| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WICHITA FALLS | | PO BOX 1431 | | | | WICHITA FALLS | TX | 76307 | |
| CITY OF WICHITA FALLS TX | | DIRECTOR OF FINANCE | CITY OF WICHITA FALLS | PO BOX 1431 | | WICHITA FALLS | TX | 76307 | |
| CITY OF WICHITA FALLS TX | | DIRECTOR OF FINANCE | CITY OF WICHITA FALLS | PO BOX 1431 | | WICHITA FALLS | TX | 76307 | |
| CITY OF WILMINGTON | | RM 535 800 FRENCH ST | | | | WILMINGTON | DE | 19801-3537 | |
| CITY OF WIXOM | | TAX COLLECTION PROCESSING | PO BOX 79001 | | | DETROIT | MI | 48279-0497 | |
| CITY OF WORCESTER | | TAX COLLECTOR | 455 MAIN ST RM 203 | CORR ADD 2 28 03 CP | | WORCESTER | MA | 01608 | |
| CITY OF WORCESTER TAX COLLECTOR | | 455 MAIN ST RM 203 | | | | WORCESTER | MA | 01608 | |
| CITY OF WYOMING | | TREASURERS OFFICE TAX PAYMENTS | 1155 28TH ST SW | | | WYOMING | MI | 49509-0905 | |
| CITY OF WYOMING ENGINEERING DEPT | | 2660 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING FIRE STATION 1 | | 1250 36TH ST SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING FIRE STATION 1 | | 1250 36TH ST SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING MI | MAYOR | 1155 28TH ST SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING MICHIGAN | SANDRA S HAMILTON P41980 | | NANTZ LITOWICH SMITH GIRARD & HAMILTON PC | 2025 E BELTLINE SE STE 600 | | GRAND RAPIDS | MI | 49546 | |
| CITY OF WYOMING UTILITIES DEPT | MYRON ERICKSON | 2350 IVANREST SW | | | | WYOMING | MI | 49418 | |
| CITY OF WYOMING UTILITIES DEPT | MYRON ERICKSON | 2350 IVANREST SW | | | | WYOMING | MI | 49418 | |
| CITY OF WYOMING UTILITIES DEPT | MYRON ERICKSON | 2350 IVANREST SW | | | | WYOMING | MI | 49418 | |
| CITY OT TROY MI | MAYOR | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CITY PONTIAC | CITY OF PONTIAC | POBOX 431406 | | | | PONTIAC | MI | 48343-1406 | |
| CITY PONTIAC | CITY OF PONTIAC | DEPT 77639 | PO BOX 77000 | | | DETROIT | MI | 48277-0639 | |
| CITY RENOVATION & TRIM INC | | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | |
| CITY RENOVATION AND TRIM INC | | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | |
| CITY RENOVATIONS & TRIM INC | | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | |
| CITY RENT A CAR | | 2800 S CEDAR | | | | LANSING | MI | 48910 | |
| CITY RESCUE MISSION OF SAGINAW | | PO BOX 548 | | | | SAGINAW | MI | 48606-0548 | |
| CITY SEWER CLEANERS | | 1521 DAKOTA | | | | FLINT | MI | 48506 | |
| CITY SEWER CLEANERS OF FLINT I | | 1521 DAKOTA AVE | | | | FLINT | MI | 48506 | |
| CITY SEWER CLEANERS OF MID | | MICHIGAN INC | 1521 DAKOTA AVE | | | FLINT | MI | 48506-275 | |
| CITY SIGN ERECTORS OF WESTERN | | 2824 3 MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| CITY SIGN ERECTORS OF WESTERN | | MICHIGAN INC | 2824 3 MILE RD N W | | | GRAND RAPIDS | MI | 49544 | |
| CITY TAX COLLECTOR | | 144 N 2ND ST | | | | SELMER | TN | 38375 | |
| CITY TAX COLLECTOR | | 925 INDUSTRIAL PK RD | | | | BROOKHAVEN | MS | 39601 | |
| CITY TAX COLLECTOR | | BOX 259 | | | | CARTHAGE | TN | 37030 | |
| CITY TAX COLLECTOR | | NM CORR 2 24 03 CP | 144 N 2ND ST | | | SELMER | TN | 38375 | |
| CITY TAX COLLECTOR | | PO BOX 1358 | | | | DYERSBURG | TN | 38025-1358 | |
| CITY TAX COLLECTOR | | PO BOX 560 | | | | BROOKHAVEN | MS | 39602 | |
| CITY TESTING & RESEARCH | | LABORATORIES INC | 967 E HAZELWOOD AVE | | | RAHWAY | NJ | 070655633 | |
| CITY TESTING AND RESEARCH LABORATORIES INC | | 967 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065-5633 | |
| CITY TRANSFER CO INC | | 15001 FOGG ST | | | | PLYMOUTH | MI | 48170 | |
| CITY TRANSFER INC | | 15001 FOGG ST | | | | PLYMOUTH | MI | 48170 | |
| CITY TREASURER | | 414TH EAST 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER | | PO BOX 267 | | | | FREDRICKSBRG | VA | 22404 | |
| CITY TREASURER COLUMBUS OH | | | | | | | | 03404 | |
| CITY TREASURER ROCHESTER NY | | BULDG PERMITS OFFICE RM 121B | CITY HALL | 30 CHURCH ST | | ROCHESTER | NY | 14614 | |
| CITY TREASURER ROCHESTER NY | | PO BOX 14270 | | | | ROCHESTER | NY | 14614-0270 | |
| CITY TRUCK & TRAILER PARTS | | RR 1 | | | | DECATUR | AL | 35601 | |
| CITY TRUCK AND TRAILER PARTS | | PO BOX 2835 | | | | DECATUR | AL | 35602 | |
| CITY UNIVERSITY | | BUSINESS OFFICE | 335 116TH AVE SE | RMT CHG | | BELLEVUE | WA | 98004 | |
| CITY UNIVERSITY BUSINESS OFFICE | | 11900 NE 1ST ST | | | | BELLEVUE | WA | 98005 | |
| CITY WASTE SYSTEMS | | 245 E WALTON BLVD | | | | PONTIAC | MI | 48340-1270 | |
| CITY WASTE SYSTEMS | | 245 E WALTON BLVD | | | | PONTIAC | MI | 48340-1270 | |
| CITY WASTE SYSTEMS | | 245 E WALTON BLVD | | | | PONTIAC | MI | 48340-1270 | |
| CITY XPRESS | | DIV OF MTI TRUCKING INC | 1602 E CHICAGO AVE | REMIT CHG 12 12 96 | | EAST CHICAGO | IN | 46312 | |
| CITY YUWA PARTNERS | | 2 2 2 MARUNOUCHI | CHIYODA KU TOKYO 100 0005 | | | | | | JAPAN |
| CITYWIDE DELIVERY INC | | PO BOX 9164 | | | | FORT WAYNE | IN | 46899 | |
| CIURZYNSKI NANCY A | | 6607 HAKE RD | | | | AKRON | NY | 14001-9667 | |
| CIV BUREAU HALL OF JUSTICE | | 800 S VICTORIA AVE RM 101 | | | | VENTURA | CA | 93009 | |
| CIV CLK KING CNTY SUPERIOR CRT | | 3RD AND JAMES ST | | | | SEATTLE | WA | 98104 | |
| CIVIC INVOLVEMENT PROGRAM GM | | C/O MORGAN GUARANTY BANK OF NY | 616 MADISON AVE | | | NEW YORK | NY | | |
| CIVIC INVOLVEMENT PROGRAM GM C O MORGAN GUARANTY BANK OF NY | | 616 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| CIVIL JUSTICE REFORM GROUP | | C/O K P COHEN EXXON CORP | 13501 KATY FRWY | | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIVIL JUSTICE REFORM GROUP C O K P COHEN EXXON CORP | | 13501 KATY FRWY | | | | HOUSTON | TX | 77079 | |
| CIVIL JUSTICE REFORM GRP | | DUPONT LEGAL BMP 17 1110 | R F SCHMUCKI PO BOX 80017 | | | WILMINGTON | DE | 19880-0017 | |
| CIVILETTI JOSEPH | | 160 E WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 | |
| CIXING GROUP CO LTD | | NANERHUAN MIDDLE RD HUSHAN TOWN | | | | CIXI | 130 | 315300 | CN |
| CJ & K TRAINING SERVICES | STEVE LAUGHLIN | 519 HILLCREST LN | | | | LINDENHURST | IL | 60046 | |
| CJ BENNINGER PHOTOGRAPHY | | 745 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1885 | |
| CJ LATTA & ASSOCIATES | CHIP LATTA | 2 S 310 CTR AVE | | | | WHEETON | IL | 60187 | |
| CJ REDDI SERV INC | | PO BOX 496 | | | | MANTAU | OH | 44255 | |
| CJ REDDI SERV INC | | PO BOX 496 | | | | MANTUA | OH | 44255 | |
| CJ REDDI SERV INC | | REDDI SERV & CO | 9769 STATE RTE 44 | | | MANTUA | OH | 44255-9704 | |
| CJ REDDI SERV INC | | 9769 STATE RTE 44 | | | | MANTUA | OH | 44255-9704 | |
| CJ USA INC | | FMLY CJ FIELDER TRANSPORTATION | 39000 VAN BORN RD STE 200 | | | WAYNE | MI | 48184 | |
| CJ USA INC DBA CJ USA TRANSPORT | | 39000 VAN BORN RD STE 200 | | | | WAYNE | MI | 48184 | |
| CJK MANUFACTURING LLC | | CJK MANUFACTURING | 100 BOXART ST | | | ROCHESTER | NY | 14612 | |
| CJS TOOL AND FABRICATION | JANE OR JEREMY | 14515 BAPTIST CAMP RD | | | | HARVEST | AL | 35749 | |
| CJSC SAMARA CABLE COMPANY LTD | | 9 KABELNAYA | | | | SAMARA | | 443022 | RUSSIAN FEDERATION |
| CJSC SAMARA CABLE COMPANY LTD | | 9 KABELNAYA ULITSA | | | | SAMARA | | 443023 | RUSSIAN FEDERATION |
| CJT KOOLCARB INC | | HEDECO | 494 MISSION ST | | | CAROL STREAM | IL | 60188 | |
| CK ELECTRONICS | | 1877 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355 | |
| CK ELECTRONICS | ACCOUNTS PAYABLE | PO BOX 680 | | | | SHELBYVILLE | TN | 37162 | |
| CK ELECTRONICS LLC | | 1877 VOLUNTEER PKY | | | | MANCHESTER | TN | 37355 | |
| CKM INDUSTRIAL SALES | | CSIDS ADDR 6 97 | 8595 BEECHMONT AVE STE 100 | | | CINCINNATI | OH | 45255 | |
| CKR AUTOMOTIVE PRODUCTS INC | | 540 N EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| CKR AUTOMOTIVE PRODUCTS INC | | PO BOX 210607 | | | | MONTGOMERY | AL | 36117 | |
| CL THOMPSON | MIKE BOYLE | N118 W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |
| CLABORN ANDY | | 555 MONROE ST | | | | COURTLAND | AL | 35618-3139 | |
| CLAERHOUT DORINE | | 3543 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 | |
| CLAERHOUT, KEVIN | | 1606 S JEFFERSON | | | | BAY CITY | MI | 48708 | |
| CLAFFEY, DAVID | | 91 DEWBERRY DR | | | | ROCHESTER | NY | 14622 | |
| CLAIBORNE DAVID | | 80 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066 | |
| CLAIBORNE JUDY | | 18611 WEXFORD | | | | DETROIT | MI | 48234 | |
| CLAIBORNE, JUDY | | 20503 PACKARD | | | | DETROIT | MI | 48234 | |
| CLAIMANT NAME UNKNOWN | | UNKNOWN ADDRESS | | | | | | | |
| CLAIR CECELIA A | | 1513 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4167 | |
| CLAIR DAVID H | | PO BOX 763 | | | | CEDARVILLE | OH | 45314-0763 | |
| CLAIR INTERNATIONAL | | 1575 VFW PKWY | | | | BOSTON | MA | 02132-5515 | |
| CLAIR THOMAS | | 6400 WINKLER MILL RD | | | | ROCHESTER | MI | 48306 | |
| CLAIRE CORNELL | | 9622 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| CLAIRMONT WILLIAM | | 5886 HASCO RD | | | | VASSAR | MI | 48768-9666 | |
| CLAIRRIDGE ESTATES | | 36780 HARPER | | | | CLINTON TWP | MI | 48035 | |
| CLAMASON INDUSTRIES LIMITED | | GIBBONS INDUSTRIAL PK DUDLE | | | | KINGSWINFORD WEST M | | DY6 8XG | UNITED KINGDOM |
| CLAMASON INDUSTRIES LIMITED | | GIBBONS INDUSTRIAL PK | DUDLEY RD KINGSWINFORD | WEST MIDLANDS DYT8XG | | | | | UNITED KINGDOM |
| CLAMASON INDUSTRIES LIMITED | | GIBBONS INDUSTRIAL PK DUDLEY RO | WEST MIDLANDS | | | KINGSWINFORD | | DY6 8XG | UNITED KINGDOM |
| CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | | UNIT 9 GIBBONS INDSTRL PARK | | | | KINGSWINFORD | WM | DY6 8XG | GB |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | | KINGSWINFORD | | DY6 8XG | GB |
| CLAMASON INDUSTRIES LTD | | DUDLEY RD GIBBONS INDSTRL PK | KINGSWINFORD | | | KINGSWINFORD WEST M | | DY6 8XG | UNITED KINGDOM |
| CLAMASON INDUSTRIES LTD | | KINGSWINFORD | | | | KINGSWINFORD WEST MIDLAN | | DY6 8XG | UNITED KINGDOM |
| CLANCEY G LTD | | BELLE VALE | | | | HALESOWEN WEST MIDL | | B63 3PA | UNITED KINGDOM |
| CLANCEY KEVIN | | 5916 SILAS MOFFITT WAY | | | | CARMEL | IN | 46033 | |
| CLANCEY KEVIN | | 5916 SILAS MOFFITT WAY | | | | CARMEL | IN | 46033 | |
| CLANCEY, KEVIN R | | 5916 SILAS MOFFITT WAY | | | | CARMEL | IN | 46033 | |
| CLANCY CHESTER | | 407 VERONA RD | | | | DAYTON | OH | 45417-1330 | |
| CLANCY III WILLIE | | 4514 ROBIN HILL CT | | | | DAYTON | OH | 45416 | |
| CLANCY WILLIE | | 4514 ROBINHILL CT | | | | TROTWOOD | OH | 45416 | |
| CLANCY WILLIE G | | 40 PORTLAND PKWY APT 2 | | | | ROCHESTER | NY | 14621-2817 | |
| CLANCY, CHESTER | | 407 VERONA RD | | | | DAYTON | OH | 45417 | |
| CLAPP ANA | | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAPP DANIEL | | 4625 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| CLAPP GARY L | | 120 N 24TH ST | | | | NEW CASTLE | IN | 47362-3513 | |
| CLAPP LYNN A | | 160 N 600 E | | | | GREENTOWN | IN | 46936-8771 | |
| CLAPP MARIE | | 4625 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| CLAPP MELBA R | | 305 MEADOW POINTE DR | | | | FENTON | MI | 48430-3260 | |
| CLAPP RICHARD H | | 1282 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 | |
| CLAPPER & CLAPPER | | ACCT OF SYLVIA L NESMITH | CASE 91 D 433 | 15B E LIBERTY LN | | DANVILLE | IL | 61832 | |
| CLAPPER AND CLAPPER ACCT OF SYLVIA L NESMITH | | CASE 91 D 433 | 15B E LIBERTY LN | | | DANVILLE | IL | 61832 | |
| CLAPSADDLE JANET C | | 3509 W LAKE RD | | | | WILSON | NY | 14172-9732 | |
| CLAPSADDLE, CINDY | | 2826 CLOTHIER RD | | | | KINGSTON | MI | 48741 | |
| CLAPSADDLE, RACHEL | | 76 RANSOM ST | | | | LOCKPORT | NY | 14094 | |
| CLAR KEVIN | | 281 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| CLAR TIMOTHY A | | 782 HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2514 | |
| CLAR, KEVIN | | 281 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| CLARA BAUGHMAN TRUST | | 1500 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CLARA BAUGHMAN TRUST | | 1500 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CLARA BAUGHMAN TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CLARA DAY | | 294 JEWETT AVE | | | | BUFFALO | NY | 14214 | |
| CLARA DAY | | FOR ACCT OF J DAVIS | CASE P104381 | 294 JEWETT AVE | | BUFFALO | NY | | |
| CLARA DAY FOR ACCT OF J DAVIS | | CASEP104381 | 294 JEWETT AVE | | | BUFFALO | NY | 14214 | |
| CLARA J GRIFFIN | | 4035 W 134TH ST A | | | | HAWTHORNE | CA | 90250 | |
| CLARA WILLIAMS | | 3671 LIBERTY ST | | | | JACKSON | MS | 39213 | |
| CLARAGE | | TWIN CITY FAN COMPANY | 245 CTR ST N | | | BIRMINGHAM | AL | 35204 | |
| CLARCOR INC | | 840 CRESCENT CTR DR NO 600 | | | | FRANKLIN | TN | 37067 | |
| CLARCOR INC | | 8733 DAFFODIL ST | | | | HOUSTON | TX | 77063-5610 | |
| CLARDEN TRUCKING INC | | 4780 STATE RD 44 | | | | OSHKOSH | WI | 54904 | |
| CLARDEN TRUCKING INC | | NAME CHG 8 22 96 | 4780 STATE RD 44 | | | OSHKOSH | WI | 54904 | |
| CLARDY RICHARD | | 22225 CAGLE RD | | | | ATHENS | AL | 35614 | |
| CLARDY RICHARD | | 22225 CAGLE RD | | | | ATHENS | AL | 35614 | |
| CLARDY, CLEO | | 22225 CAGLE RD | | | | ATHENS | AL | 35614 | |
| CLARE COUNTY FRIEND OF COURT | | ACCOUNT OF LEROY BLACK | CASE 94 900247 DO | PO BOX 988 | | HARRISON | MI | 37642-4769 | |
| CLARE COUNTY FRIEND OF COURT ACCOUNT OF LEROY BLACK | | CASE 94 900247 DO | PO BOX 988 | | | HARRISON | MI | 48625 | |
| CLARE RODNEY | | 3006 PINE RIDGE DR | | | | HEMLOCK | MI | 48626-9700 | |
| CLARE ROY | | 3543 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| CLAREMONT GRADUATE SCHOOL | | STUDENT ACCOUNTS | 170 E TENTH ST | | | CLAREMONT | CA | 91711 | |
| CLAREMORE HIGH SCHOOL DUG OUT CLUB | | 15196 E 490 RD A | | | | CLAREMORE | OK | 74019 | |
| CLAREMORE LEGION BASEBALL | | PO BOX 158 | | | | CLAREMORE | OK | 74018 | |
| CLAREMORE PRYOR EYE CLINIC PA | | 1222 N FLORENCE | | | | CLAREMORE | OK | 74017 | |
| CLARENCE & AUDREY HOUSTON | | 10591 ENGLE | | | | VANDALIA | OH | 45377 | |
| CLARENCE & GAILYA COURTS | | 3196 RED BARN RD | | | | FLINT | MI | 48507 | |
| CLARENCE COUNCIL JR | | 4455 CONFEDERATE PT RD APT 12C | | | | JACKSONVILLE | FL | 32210 | |
| CLARENCE HAYNES | | PO BOX 432 | | | | TALLADEGA | AL | 35160 | |
| CLARENCE P MC ELROY | | 8151 BLISS ST | | | | DETROIT | MI | 37192-7835 | |
| CLARENCE P MC ELROY | | 8151 BLISS ST | | | | DETROIT | MI | 48234 | |
| CLARETT PEGGY | | 3277 PHEASANT RUN RD UNIT B | | | | CORTLAND | OH | 44410-9138 | |
| CLARIANT AG | | ROTHAUSSTRASSE 61 | | | | MUTTENZ | CH | 04132 | CH |
| CLARIANT CORP | | FRMLY REEDSPECTRUM | 85 INDUSTRIAL DR | | | HOLDEN | MA | 01520 | |
| CLARIANT CORP | | MASTERBATCH DIV | 926 ELLIOT DR | ALBION INDUSTRIAL PK | | ALBION | MI | 49224 | |
| CLARIANT CORP | | ALBION INDUSTRIAL PARK | | | | ALBION | MI | 49224 | |
| CLARIANT CORP | MARTY BLUTH | PO BOX 630 | 3011 MILLING TON RD | | | MILLINGTON | MD | 21651 | |
| CLARIANT CORP | TINA DELANEY | ALBION INDUSTRIAL PK | | | | ALBION | MI | 49224 | |
| CLARIANT CORP EFT MASTERBATCHES DIV | | PO BOX 751254 | | | | CHARLOTTE | NC | 28275-1254 | |
| CLARIANT CORPORATION | | 4000 MONROE RD | RMT 7 01 RC KL | | | CHARLOTTE | NC | 28205 | |
| CLARIANT CORPORATION | | 85 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| CLARIANT CORPORATION | | NO PHYSICAL ADDRESS | | | | CHARLOTTE | NC | 28275 | |
| CLARIANT LSM AMERICA INC C/O CLARIANT CORPORATION | | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| CLARIANT LSM AMERICA INC C/O CLARIANT CORPORATION | | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| CLARIANT LSM AMERICA INC C/O CLARIANT CORPORATION | | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| CLARIANT MASTERBATCHES DIV | | 3631 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CLARIANT MASTERBATCHES DIV | | 85 INDUSTRIAL DR | RMT CHG 1 01 TBK LTR | | | HOLDEN | MA | 01520 | |
| CLARICH ESTHER E | | PO BOX 297 | | | | MASURY | OH | 44438-0297 | |
| CLARION | ACCOUNTS PAYABLE | PO BOX 234 | | | | SKARHOLMEN | | 127 25 | SWEDEN |
| CLARION | ACCOUNTS PAYABLE | PO BOX 234 | | | | SKARHOLMEN | | 127 25 | SWEDEN |
| CLARION CORP OF AMERICA | | 6200 GATEWAY DR | | | | CYPRESS | CA | 90630-4842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARION CORP OF AMERICA | | C/O MARVIN GOTTLIEB & ASSOC IN | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| CLARION CORP OF AMERICA | | FILE 62304 | | | | LOS ANGELES | CA | 90074-2304 | |
| CLARION CORP OF AMERICA | | PO BOX 634207 | | | | CINCINNATI | OH | 45263-4207 | |
| CLARION CORP OF AMERICA | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| CLARION CORP OF AMERICA | HOWARD NISTA | 6200 GATEWAY DR | | | | CYPRESS | CA | 90630 | |
| CLARION CORP OF AMERICA | PAUL S LACHNER | 40200 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48375-2116 | |
| CLARION CORP OF AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP KAREN B DINE | | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| CLARION CORP OF AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP MARK D HOULE | | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CENTER BUREAU | | | | XIAMEN | CN | 361004 | CN |
| CLARION CORPORATION OF AMERICA | | 661 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247 | |
| CLARION CORPORATION OF AMERICA | | 1769 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| CLARION CORPORATION OF AMERICA | | 661 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247 | |
| CLARION CORPORATION OF AMERICA | JIM LOWE | 1769 EAST LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| CLARION CORPORATION OF AMERICA | JIM LOWE | 1769 EAST LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| CLARION DONGGUAN FACTORY | | NO 6 IND ZONE GUAN ZHANG GONG LU | | | | DONGGUAN | 190 | 511700 | CN |
| CLARION HOTEL | | 3500 DUNEKEL DR | | | | LANSING | MI | 48910 | |
| CLARION ORIENT CO LIMITED | | UNIT 12 7/F TOWER 1 HARBOUR | CTR 1 HAK CHEUNG ST HUNGHOM | | | KOWLOON | | | HONG KONG |
| CLARION ORIENT CO LIMITED | | UNIT 12 7/F TOWER 1 HARBOUR | CTR 1 HAK CHEUNG ST HUNGHOM | | | KOWLOON | | | HONG KONG |
| CLARION ORIENT CO LIMITED EFT | | UNIT 12 7 F TOWER 1 HARBOUR | CTR 1 HAK CHEUNG ST HUNGHOM | | | KOWLOON HONG KONG | | | HONG KONG |
| CLARION ORIENT CO LTD | | RM 12 F HARBOUR CTR TWR 1 | 1 HOK CHEUNG ST | | | HUNG HOM KOWLOON | | | CHINA |
| CLARION ORIENT CO LTD | | RM 12 7 F HARBOUR CTR TWR 1 | 1 HOK CHEUNG ST | | | HUNGHOM KOWLOON | | | HONG KONG |
| CLARION SINTERED METALS EFT | | INC | MONTMORENCI RD | | | RIDGWAY | PA | 15853 | |
| CLARION SINTERED METALS INC | | CSM INC | MONTMORENCI RD | | | RIDGWAY | PA | 15853 | |
| CLARION TECHNOLOGIES | | 5041 68TH ST | | | | CALEDONIA | MI | 49316 | |
| CLARION TECHNOLOGIES | | 67190 PINE RIDGE CT | | | | JENISON | MI | 49428 | |
| CLARION TECHNOLOGIES | | 6719 PINE RIDGE CT | | | | JENISON | MI | 49428 | |
| CLARION TECHNOLOGIES | | 801 FAIRPLAINS AVE | | | | GREENVILLE | MI | 48838 | |
| CLARION TECHNOLOGIES | | BANK ONE | DEPT 77926 | PO BOX 32820 | | DETROIT | MI | 48232-0820 | |
| CLARION TECHNOLOGIES | | PO BOX 7700 DEPT 77926 | | | | DETROIT | MI | 48277-0926 | |
| CLARION TECHNOLOGIES | | TECHNICAL CTR | 6719 PINE RIDGE CT | | | JENISON | MI | 49428 | |
| CLARION TECHNOLOGIES BANK ONE | | DEPT 77926 | PO BOX 77000 | | | DETROIT | MI | 48277-0926 | |
| CLARION TECHNOLOGIES BANK1 | | DEPT 77926 | PO BOX 77000 | | | DETROIT | MI | 48277-0926 | |
| CLARION UNIVERSITY | | ACCOUNTS RECEIVABLE | | | | CLARION | PA | 16214 | |
| CLARITAS | | 53 BROWN RD | | | | ITHACA | NY | 14850-1262 | |
| CLARK & ASSOCIATES INC | | CLARK TECHNICAL SYSTEMS GROUP | 21 MARCUS ST SW | | | GRAND RAPIDS | MI | 49548 | |
| CLARK & OSBORNE | | 6617 N FERGUSON | | | | INDIANAPOLIS | IN | 46220-1150 | |
| CLARK & OSBORNE | | 6617 N FERGUSON ST | PO BOX 30006 | | | INDIANAPOLIS | IN | 46230-0006 | |
| CLARK AGNES W | | PO BOX 2392 | | | | BROKEN ARROW | OK | 74013-2392 | |
| CLARK AIR CONDITIONING SYSTEMS | | CLARK AIR SYSTEMS | 645 PERSONS ST | | | EAST AURORA | NY | 14052-2595 | |
| CLARK AIR SYSTEMS | | 645 PERSONS ST | | | | EAST AURORA | NY | 14052-2595 | |
| CLARK AIR SYSTEMS | | FRMLY CLARK AIR CONDITIONING | 645 PERSONS ST | | | EAST AURORA | NY | 14052-2595 | |
| CLARK ALESIA | | 207 HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| CLARK AMY | | 4110 SPRUCE PINE CT | | | | DAYTON | OH | 45424-4653 | |
| CLARK ANA M | | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-6658 | |
| CLARK ANDRE | | 4429 MARLOW ST | | | | DAYTON | OH | 45416 | |
| CLARK ATLANTA UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 223 JAMES P BRAWLEY DR SW | RMT CHG 10 01 LTR MH | | ATLANTA | GA | 30314-4391 | |
| CLARK ATLANTA UNIVERSITY OFFICE OF STUDENT ACCOUNTS | | 223 JAMES P BRAWLEY DR SW | | | | ATLANTA | GA | 30314-4391 | |
| CLARK ATLANTA UNIVERSITY SCH OF BUSINESS ADMIN | | OF BUSINESS ADMIN | C O UNDERGRADUATE PROGRAMS | 223 JAMES P BRAWLEY DR SW | | ATLANTA | GA | 30314 | |
| CLARK ATLANTA UNIVERSITY SCH OF BUSINESS ADMIN | | C/O UNDERGRADUATE PROGRAMS | 223 JAMES P BRAWLEY DR SW | | | ATLANTA | GA | 30314 | |
| CLARK BARBARA | | 390 WARWICK AVE | | | | BUFFALO | NY | 14215 | |
| CLARK BARBARA | | 390 WARWICK AVE | | | | BUFFALO | NY | 14215 | |
| CLARK BARBARA | | 390 WARWICK AVE | | | | BUFFALO | NY | 14215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK BARDES INC | | 22982 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| CLARK BECKY K | | 1547 N 700 E | | | | ELWOOD | IN | 46036-8581 | |
| CLARK BILLY | | 165 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 | |
| CLARK BOBBIE | | 949 E ELM ST | | | | KOKOMO | IN | 46901 | |
| CLARK BOBBY A | | 533 WILTSHIRE BLVD APT A | | | | KETTERING | OH | 45419 | |
| CLARK BONZALE | | 11633 WHITEHALL | | | | STERLING HTS | MI | 48313-5075 | |
| CLARK BRADLEY | | 16 BOBBIE DR | | | | ROCHESTER | NY | 14606 | |
| CLARK BRADLEY | | 16 BOBBIE DR | | | | ROCHESTER | NY | 14606 | |
| CLARK BRENDA | | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505 | |
| CLARK BRENTLEY | | 5 TURNBERRY PL | | | | CORTLAND | OH | 44410 | |
| CLARK BRUCE | | 3080 NICHOLS RD | | | | HAMILTON | OH | 45013 | |
| CLARK BRYAN | | 27220 AUBURN DR | | | | ATHENS | AL | 35613-6342 | |
| CLARK CAMERON | | 116 CLAY ST APT 9 | | | | DAYTON | OH | 45459 | |
| CLARK CARLTON | | 16470 LARIAT RD APT A | | | | VICTORVILLE | CA | 92392 | |
| CLARK CAROL A | | 880 MARKWOOD RD | | | | OXFORD | MI | 48370 | |
| CLARK CAROLE | | 4916 LORRAINE | | | | SAGINAW | MI | 48604 | |
| CLARK CAROLYN | | 208 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| CLARK CARTAGE COMPANY INC | | 1983 COMMERCIAL WAY | | | | GREEN BAY | WI | 54311-6204 | |
| CLARK CELIA | | 1831 W 9TH ST | | | | ANDERSON | IN | 46016 | |
| CLARK CHARLES | | 3282 N GRAVEL RD | | | | MEDINA | NY | 14103-9434 | |
| CLARK CHARLES | | 5584 ADDERSTONE DR | | | | CLARKSTON | MI | 48346 | |
| CLARK CHRISTOPHER | | 5164 N ST RD 213 | | | | WINDFALL | IN | 46076 | |
| CLARK CLYDE | | 993 CHAMPION AVE E | | | | WARREN | OH | 44483 | |
| CLARK CO NV | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155 | |
| CLARK CO NV | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155 | |
| CLARK CO SOLID WASTE MGMT | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK CO SOLID WASTE MGMT | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK CO SOLID WASTE MGMT | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK CO WA | | CLARK COUNTY TREASURER | PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CLARK CO WA | | CLARK COUNTY TREASURER | PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CLARK COMMUNICATIONS | | 1319 NEILSON RD STE 1210 | | | | SCARBOROUGH | ON | M1B 5V9 | CANADA |
| CLARK CONSULTING | | 101 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20001 | |
| CLARK CONSULTING INC | | 22982 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| CLARK COUNTY AR | | CLARK COUNTY COURTHOUSE | 401 CLAY ST | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY AR | | CLARK COUNTY COURTHOUSE | 401 CLAY ST | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY BUREAU OF SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD V KAYES 86 C1V199 | COURT OF COMMON PLEAS | | SPRINGFIELD | OH | | |
| CLARK COUNTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | RICHARD V KAYES 86 C1V199 | COURT OF COMMON PLEAS | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY C S E A | | ACCOUNT OF RONALD L THOMPSON | CASE 90 DS 1302 | PO BOX 967 A | | SPRINGFIELD | OH | 31350-6880 | |
| CLARK COUNTY C S E A ACCOUNT OF RONALD L THOMPSON | | CASE 90 DS 1302 | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY COURTHOUSE | | 401 CLAY ST | | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY CSEA | | ACCOUNT OF BRICE J SANDS | CASE 89 CIV 643 | PO BOX 967 A | | SPRINGFIELD | OH | 29542-7621 | |
| CLARK COUNTY CSEA ACCOUNT OF BRICE J SANDS | | CASE89 CIV 643 | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY CSEA ACCT OF | | T M ROGERS 7003723892 99DR158 | PO BOX 967 A | | | SPRINGFIELD | OH | 29570-1314 | |
| CLARK COUNTY CSEA ACCT OF T M ROGERS 7003723892 99DR158 | | PO BOX 967 A | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY ENGINEERS | | 4075 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505-3613 | |
| CLARK COUNTY ENGINEERS | | 4075 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505-3613 | |
| CLARK COUNTY ENGINEERS | | 4075 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505-3613 | |
| CLARK COUNTY LITTER CONTROL | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY LITTER CONTROL | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY LITTER CONTROL | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY MUNICIPAL COURT | | 50 E COLUMBIA ST | | | | SPRINGFIELD | MI | 45502 | |
| CLARK COUNTY MUNICIPAL COURT | | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY MUNICIPAL COURT | | PO BOX 927 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY TOWNSHIPS | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY TOWNSHIPS | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY TOWNSHIPS | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY TREASURER | | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY TREASURER | | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 | |
| CLARK COUNTY UTILITIES | | 120 SOUTH CTR ST | | | | SPRINGFIELD | OH | 45506-1204 | |
| CLARK COUNTY UTILITIES | | 120 SOUTH CTR ST | | | | SPRINGFIELD | OH | 45506-1204 | |
| CLARK COUNTY UTILITIES | | 120 SOUTH CTR ST | | | | SPRINGFIELD | OH | 45506-1204 | |
| CLARK CTY CLD SUP ENF AGENCY | | ACCT OF GERALD L HORN | CASE 92 415 | PO BOX 967 A | | SPRINGFIELD | OH | 27768-0434 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK CTY CLD SUP ENF AGENCY ACCT OF GERALD L HORN | | CASE 92 415 | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK CTY COMMON PLS CT | | PO BOX 1008 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK CUTLER MC DERMOTT CO | | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 | |
| CLARK CUTLER MC DERMOTT CO | | AIRLOC PRODUCTS DIV | 5 FISHER ST | | | FRANKLIN | MA | 02038-211 | |
| CLARK CUTLER MC DERMOTT CO EFT | | PO BOX 269 | FISHER ST | | | FRANKLIN | MA | 02038 | |
| CLARK CUTLER MC DERMOTT CO EFT | | RELEASE MARTHA 8 274 7885 | 5 FISHER ST | | | FRANKLIN | MA | 02038 | |
| CLARK CYNTHIA | | 574 STATE ROUTE 99 | | | | WILLARD | OH | 44890 | |
| CLARK CYNTHIA K | | 1318 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4435 | |
| CLARK D H AND ASSOCIATES I | | 5712 ELMHURST RD | | | | NORTH OLMSTED | OH | 44070-3938 | |
| CLARK DALE | | 9360 CAPTIVA BAY DR | | | | DAYTON | OH | 45342 | |
| CLARK DANNY | | 3862 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| CLARK DAPHNE J | | 28520 US HWY 98 | | | | DAPHNE | AL | 36526 | |
| CLARK DARREN | | 3953 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3428 | |
| CLARK DAVID | | 1025 HAZEL AVE | | | | ENGLEWOOD | OH | 45322 | |
| CLARK DAVID | | 2200 KETWAY CIRCLE APT B | | | | KETTERING | OH | 45420 | |
| CLARK DAVID | | 249 STONEWOOD AVE | | | | ROCHESTER | NY | 14616 | |
| CLARK DAVID A | | 5 HEATHERCT | | | | PLAINSBORO | NJ | 08536 | |
| CLARK DAVID A | | 2269 KETWAY CIR APTC | | | | KETTERING | OH | 45420-3571 | |
| CLARK DAVID E | | 10130 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 | |
| CLARK DAVID O | | 857 CATTERLIN ST | | | | FRANKFORT | IN | 46041-1465 | |
| CLARK DAVID S | | 7634 WESTMONT WAY | | | | WAXHAW | NC | 28173-7341 | |
| CLARK DEBRA | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8605 | |
| CLARK DEBRA | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8605 | |
| CLARK DEBRA | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8605 | |
| CLARK DEBRA | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8605 | |
| CLARK DENNIS | | 705 HOLLENDALE DR | | | | KETTERING | OH | 45429-3129 | |
| CLARK DIONA | | 2991 LOUELLA AVE | | | | DAYTON | OH | 45408 | |
| CLARK DONALD | | 7301 GLENGATE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| CLARK DONALD A | | 2816 CHINOOK LN | | | | KETTERING | OH | 45420-3829 | |
| CLARK DORIS J | | 1644 PEARDALE RD NORTH | | | | COLUMBUS | OH | 43229-2039 | |
| CLARK DOROTHY W | | PO BOX 11732 | | | | JACKSON | MS | 39283-1732 | |
| CLARK DOUGLAS | | 6695 CR 191 | | | | BELLEVUE | OH | 44811 | |
| CLARK EDGAR | | 4216 KYLE LN | | | | KOKOMO | IN | 46902 | |
| CLARK EDWARD | | 3305 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| CLARK EDWARD V | | 3305 WILLIAMS DR | | | | KOKOMO | IN | 46902-7503 | |
| CLARK ELIZABETH | | 734 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708 | |
| CLARK ELIZABETH A | | 192 WHITE AVE | | | | SHARON | PA | 16146-3082 | |
| CLARK ELMER | | 5710 GRIGGS DR | | | | FLINT | MI | 48504 | |
| CLARK ELONDA | | 47 RUGBY AVE | | | | ROCHESTER | NY | 14619-1135 | |
| CLARK EMILY | | 1708 PLAZA COURT | | | | MOUNTAIN VIEW | CA | 94040 | |
| CLARK EVELYN | | 5016 BELMEADE RD | | | | KANSAS CITY | MO | 64129 | |
| CLARK FARMS TRUCKING | | 12940 PITTSBURG RD | | | | MARION | IL | 62959 | |
| CLARK FARMS TRUCKING INC | | CLARK LOGISTICS INC | 12940 PITTSBURG RD | | | MARION | IL | 62959 | |
| CLARK FILTER EFT | | 13000 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CLARK FILTER INC | | 3649 HEMPLAND RD | | | | LANCASTER | PA | 17601 | |
| CLARK FIXTURE TECHNOLOGY MEXICO S | | BLVD JAIME BENAVIDES POMPA NO 925 | | | | RAMOS ARIZPE | COA | 25900 | MX |
| CLARK FIXTURE TECHNOLOGY MEXICO S | | COL VILLAS DEL NOGALAR | | | | RAMOS ARIZPE | COA | 25900 | MX |
| CLARK FLORENCE | | 301 EAST BAKER | | | | FLINT | MI | 48505-4970 | |
| CLARK FRANCES | | 4181 GARDENDALE AV | | | | TROTWOOD | OH | 45427 | |
| CLARK FREDERICK | | 621 ASHLEY CIRCLE EAST | | | | ROCHESTER HILLS | MI | 48307 | |
| CLARK GAGLIARDI & MILLER PC | | 99 COURT ST | | | | WHITE PLAINS | NY | 10601 | |
| CLARK GAGLIARDI AND MILLER PC | | 99 COURT ST | | | | WHITE PLAINS | NY | 10601 | |
| CLARK GARRY | | 5830 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001 | |
| CLARK GARY | | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 | |
| CLARK GARY | | 12 GREEN CEDAR RD | LOT 33 | | | BOERNE | TX | 78006 | |
| CLARK GARY | | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 | |
| CLARK GARY | | PO BOX 12 | | | | BIRCH RUN | MI | 48415-0012 | |
| CLARK GARY | | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 | |
| CLARK GARY G | | 1811 GROUT ST | | | | SAGINAW | MI | 48602-1035 | |
| CLARK GARY S | | 5081 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4233 | |
| CLARK GILBERT | | 208 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| CLARK GRAPHIC SERVICE INC | | 21914 SCHMEMAN AVE | | | | WARREN | MI | 48089-328 | |
| CLARK GRAPHICS INC | | 21914 SCHMEMAN | | | | WARREN | MI | 48089 | |
| CLARK H | | 2909 KERRWOOD DR | | | | COLUMBUS | OH | 43231 | |
| CLARK HAROLD | | 1640 MAHONING NW | | | | WARREN | OH | 44483 | |
| CLARK HAROLD | | 5091 HILLCREST DR | | | | FLINT | MI | 48506 | |
| CLARK HILL PLC | | 500 WOODARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK HILL PLC | | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| CLARK HILL PLC | | 255 S OLD WOODWARD 3RD FL | | | | BIRMINGHAM | MI | 48009 | |
| CLARK HILL PLC | | ADD CHG 3 98 | 255 S OLD WOODWARD 3RD FL | | | BIRMINGHAM | MI | 48009 | |
| CLARK HILL PLC | | 500 WOODARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| CLARK HILL PLC | ATTN ROBERT D GORDON & SHANNIN L DEEBY | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| CLARK HUGH | | 613 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | |
| CLARK HURTH | ACCOUNTS PAYABLE | 1293 GLENWAY DR | | | | STATESVILLE | NC | 28625 | |
| CLARK III EDWARD | | 8377 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 | |
| CLARK III JAMES | | 948 CRESTMORE AVE | | | | DAYTON | OH | 45407 | |
| CLARK INDUSTRIAL INSULATION CO | | 1893 EAST 55TH ST | | | | CLEVELAND | OH | 44103 | |
| CLARK INTERNATIONAL CORP | | 550 LISBON ST | | | | LEWISTON | ME | 04240-658 | |
| CLARK INTERNATIONAL CORP | | 550 LISBON ST | | | | LEWISTON | ME | 042430337 | |
| CLARK INTERNATIONAL CORP | | UDI | 550 LISBON ST 1ST FL | | | LEWISTON | ME | 04240 | |
| CLARK IRENE | | 3710 W SECOND ST | | | | DAYTON | OH | 45417 | |
| CLARK JACK | | 6900 HESS RD | | | | VASSAR | MI | 48768-9283 | |
| CLARK JACK A | | 489 GREENWICH MILAN TOWN RD | | | | N FAIRFIELD | OH | 44855-9513 | |
| CLARK JACKIE | | 856 ITHACA RD | | | | ARCANUM | OH | 45304 | |
| CLARK JACOB | | 1347 DITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| CLARK JAMES | | 11 HARNEDS LANDING | | | | CORTLAND | OH | 44410 | |
| CLARK JAMES | | 1304 MARY DR | | | | IOWA PK | TX | 76367 | |
| CLARK JAMES | | 1572 GABEL RD | | | | SAGINAW | MI | 48601-9339 | |
| CLARK JAMES | | 29 CHRISTMAN DR | | | | SPRINGBORO | OH | 45066 | |
| CLARK JAMES | | 369 CO RD 3151 | | | | HOUSTON | AL | 35572 | |
| CLARK JAMES | | PO BOX 243 | | | | BURKBURNETT | TX | 76354 | |
| CLARK JAMES D | | 1936 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432 | |
| CLARK JAMES D | | 4835 CORDELL AVE | APT 1308 | | | BETHESDA | MD | 20814 | |
| CLARK JAMIE | | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 | |
| CLARK JANICE | | 2400 MCCLAIN AVE | | | | GADSDEN | AL | 35901 | |
| CLARK JASON | | 209 CROWN POINT MEADOW | | | | CENTERVILLE | OH | 45458 | |
| CLARK JENNIFER | | 20610 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| CLARK JEREMIAH | | 3954 NORTH STATE | | | | JACKSON | MS | 39206 | |
| CLARK JEREMY | | 1510 INDIAN SPRINGS RD APT 2 | | | | MARSHALL | TX | 75672-5741 | |
| CLARK JESSICA | | 2663 BOSTON ST | | | | EAST GRAND RAPIDS | MI | 49506 | |
| CLARK JILL | | 7973 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CLARK JIMMY | | 336 HUDSON RD | | | | FITZGERALD | GA | 31750-7943 | |
| CLARK JOHN | | 322 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2343 | |
| CLARK JOHN | | 5075 BELMERE DR | | | | MANITOU BEACH | MI | 49253 | |
| CLARK JOSEPH | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK JOSEPH | | 6762 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| CLARK JOSHUA | | 10827 CARTER RD | | | | FREELAND | MI | 48623 | |
| CLARK JR CHARLIE | | POBOX 1055 | | | | SAGINAW | MI | 48606 | |
| CLARK JR DAVID | | 4816 HAPLIN DR | | | | MIAMI TWNSHP | OH | 45439 | |
| CLARK JR JAMES | | 4780 FARMSVL GERMANTOWN RD | | | | FARMERSVILLE | OH | 45325 | |
| CLARK JR JOHN E | | 2245 54TH AVE | | | | VERO BEACH | FL | 32966-2155 | |
| CLARK JR LEROY | | RR 1 BOX 13 | | | | MOUNT HOPE | AL | 35651-9801 | |
| CLARK JUDY | | 2120 PATRICIA DR | | | | DAYTON | OH | 45429-4122 | |
| CLARK KAREN | | 1909 PINECROFT LN | | | | WYOMING | MI | 49509 | |
| CLARK KAREN | | 4582 S 750 E | | | | KOKOMO | IN | 46902 | |
| CLARK KATHERINE | | 1412 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| CLARK KATHY | | 2800 W CREEK RD | | | | NEWFANE | NY | 14108-9754 | |
| CLARK KELLY | | 3488 W 80 N | | | | KOKOMO | IN | 46901 | |
| CLARK KELLY | | 7104 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473 | |
| CLARK KENNETH | | 117 LOST CREEK DR | | | | BOARDMAN | OH | 44512 | |
| CLARK KENNETH | | 3617 DAVISON RD | | | | LAPEER | MI | 48446-2908 | |
| CLARK KENNETH | | 7973 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CLARK KENNETH R | | PO BOX 2702 | | | | ANDERSON | IN | 46018-2702 | |
| CLARK KIKUKO | | 42320 FOUNTAIN PK S | 259 | | | NOVI | MI | 48375 | |
| CLARK KIMBERLY | | 218 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| CLARK KLEIN & BEAUMONT | | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226-1962 | |
| CLARK KLEIN AND BEAUMONT 1600 FIRST FEDERAL BLDG | | 1001 WOODWARD AVE | | | | DETROIT | MI | 48226-1962 | |
| CLARK KLEIN BEAUMONT IN TRUST | | FOR SED HILLSBORO OH STEER COM | C O M FERSHTMAN THE BUDD CO | 3155 W BIG BEAVER RD | | TROY | MI | 48007-2601 | |
| CLARK KLEIN BEAUMONT IN TRUST FOR SED HILLSBORO OH STEER COM | | C/O M FERSHTMAN THE BUDD CO | 3155 W BIG BEAVER RD | | | TROY | MI | 48007-2601 | |
| CLARK L | | 39 SHREWSBURY AVE | OLD ROAN | | | LIVERPOOL | | L10 2LD | UNITED KINGDOM |

Delphi Corporation
Creditors List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK LARRY A | | 13516 KURCH DR | | | | STERLING HTS | MI | 48312-3316 | |
| CLARK LAWRENCE | | 1977 SPRUCE DR | | | | CARMEL | IN | 46033-9245 | |
| CLARK LEWIS | | 11600 DUCHESS | | | | DETROIT | MI | 48224 | |
| CLARK LEWIS A | | 11600 DUCHESS | | | | DETROIT | MI | 48224 | |
| CLARK LINDA L MD MS PC | | 595 BLOSSOM RD STE 303 | | | | ROCHESTER | NY | 14610-1825 | |
| CLARK LISA | | 1504 BEAVERTON DR | | | | KETTERING | OH | 45429 | |
| CLARK LISA | | 2245 54TH AVE | | | | VERO BEACH | FL | 32966-2155 | |
| CLARK LISA | | 725 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| CLARK LOGISTICS | | 10264 BALTIMORE NATIONAL PIKE | | | | ELCOTT CITY | MA | 21042 | |
| CLARK LORI D | | 18266 S 4150 RD | | | | CLAREMORE | OK | 74017 | |
| CLARK M | | 12 ENNERDALE CLOSE | KIRKBY | | | LIVERPOOL | | L33 2DH | UNITED KINGDOM |
| CLARK MAGDALENE | | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 | |
| CLARK MARGARET | | 21500 W HIDDEN VALLEY DR | | | | NEW BERLIN | WI | 53146-3529 | |
| CLARK MARK | | 115 VALHALLA DR | | | | EATON | OH | 45320-9345 | |
| CLARK MARK | | 7423 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| CLARK MARTIN K | | 2812 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-2449 | |
| CLARK MARY E | | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 | |
| CLARK MATERIAL HANDLING | | ATTENTION ACCOUNTS PAYABLE | 700 ENTERPRISE DR | | | LEXINGTON | KY | 40510 | |
| CLARK MATERIAL HANDLING CO | | ATTN ACCOUNTS PAYABLE | 700 ENTERPRISE DR | | | LEXINGTON | KY | 40510 | |
| CLARK MATERIAL HANDLING CO | | PARTS DISTRIBUTION CTR | 4901 COMMERCE CROSSING DR | | | LOUISVILLE | KY | 40229 | |
| CLARK MATTHEW | | 116 ROLLING LEA PL | | | | MADISON | AL | 35758 | |
| CLARK MATTHEW | | 6624 OAKFIELD N | | | | BRISTOL | OH | 44402 | |
| CLARK MEDIA CORP | | ACCESS LANGUAGE EXPERTS | 865 UNITED NATIONS PLZ | | | NEW YORK | NY | 10017 | |
| CLARK MEDIA CORP | | DBA ACCESS LANGUAGE EXPERTS | 865 UNITED NATIONS PLAZA | | | NEW YORK | NY | 10017-1803 | |
| CLARK MELVIN | | 2456 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 | |
| CLARK METAL LAST CO | | PO BOX 70 | | | | MISHAWAKA | IN | 46546-0070 | |
| CLARK METAL LAST CO | | PO BOX 70 | | | | MISHAWAKA | IN | 46546-0070 | |
| CLARK METAL LAST CO | | PO BOX 70 | | | | MISHAWAKA | IN | 46546-0070 | |
| CLARK MICHAEL | | 1072 LITTLE SUGARCREEK R | | | | DAYTON | OH | 45440 | |
| CLARK MICHAEL | | 1787 W PARISH RD | | | | LINWOOD | MI | 48634 | |
| CLARK MICHAEL | | 461 E MAIN ST | | | | PERU | IN | 46970 | |
| CLARK MICHAEL | | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | |
| CLARK MICHAEL | | 492 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| CLARK MICHAEL | | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| CLARK MICHAEL | | 724 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| CLARK MINNIE | | 3159 SUMRALL RD | | | | CRYSTAL SPGS | MS | 39059-9412 | |
| CLARK MOSBY | | 3350 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| CLARK MYRON | | 147 ASHWOOD AVE | | | | DAYTON | OH | 45405-2643 | |
| CLARK NICHOLAS | | 60 KENWOOD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| CLARK NORMAN | | 6984 RT 45 | | | | BRISTOLVILLE | OH | 44402 | |
| CLARK OIL CO INC | | 615 COURT ST | | | | WAYNESBORO | MS | 39367 | |
| CLARK OIL CO INC | | 720 STATION ST | | | | WAYNESBORO | MS | 39367 | |
| CLARK PAMELA | | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| CLARK PATRICIA | | 167 BETTERIDGE RD | | | | CHURCHVILLE | NY | 14428 | |
| CLARK PATTERSON ASSOC | | 186 N WATER ST | | | | ROCHESTER | NY | 14604 | |
| CLARK PATTERSON ASSOCIATES | | 186 N WATER ST | | | | ROCHESTER | NY | 14604-112 | |
| CLARK PAUL | | 21 PARTRIGE RD | | | | AMBERWOOD | | L32 2DJ | UNITED KINGDOM |
| CLARK PAULA | | 4166 CHARTER OAK DR | | | | FLINT | MI | 48507 | |
| CLARK PAULA | | 8122 N 900 W | | | | ELWOOD | IN | 46036 | |
| CLARK PENNY | | 10130 SHADY HILL LN | | | | GRAND BLANC | MI | 48439 | |
| CLARK PENNY | | 10130 SHADY HILL LN | | | | GRAND BLANC | MI | 48439 | |
| CLARK PHILLIP | | 214 HAY AVE | | | | BROOKVILLE | OH | 45309 | |
| CLARK PLESS, ROXANNE | | 539 NEW CT ST | | | | YOUNGSTOWN | OH | 44502 | |
| CLARK QUIANNA | | 231 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| CLARK RANDALL | | 819 PINE AVE | | | | ALMA | MI | 48801 | |
| CLARK RAY | | 29 LABELLE ST | | | | DAYTON | OH | 45403 | |
| CLARK RAY | | 629 MURRAY HILL DR | | | | LIBERTY TWP | OH | 44505 | |
| CLARK REGINA | | 5632 HOOVER AVE | | | | DAYTON | OH | 45427 | |
| CLARK RENEE | | 5 TURNBERRY | | | | CORTLAND | OH | 44410 | |
| CLARK REX | | 4582 S 750 E | | | | KOKOMO | IN | 46902 | |
| CLARK RHONI | | 4730 KENTFIELD DR | | | | TROTWOOD | OH | 45426 | |
| CLARK RICE MARCHETA | | 5067 NORTHCREST DR | | | | DAYTON | OH | 45414 | |
| CLARK RICHARD | | 4137 SIERRA PK TERRACE | | | | BEAVERCREEK | OH | 45440 | |
| CLARK RICHARD F | | 4930 SHAWNEE RD | | | | SANBORN | NY | 14132-9419 | |
| CLARK RICKEY | | 1961 JOY RD | | | | SAGINAW | MI | 48601 | |
| CLARK RIGGING & RENTAL CORP | | 500 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| CLARK RIGGING & RENTAL CORP | | 3235 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | |
| CLARK RIGGING & RENTAL CORP | | 500 OHIO ST | | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK RITA | | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| CLARK ROBERT | | 1642 BLOOD RD | | | | LYNDONVILLE | NY | 14098 | |
| CLARK ROBERT | | 11889 TARRYNOT LN | | | | CARMEL | IN | 46033 | |
| CLARK ROBERT | | 12264 KRIEGER RD | | | | BIRCH RUN | MI | 48415 | |
| CLARK ROBERT | | 2706 HOLMES DR | | | | LAKE WALES | FL | 33898-6647 | |
| CLARK ROBERT | | 828 SUGARBUSH | | | | BURKBURNETT | TX | 76354 | |
| CLARK ROBERT | | 1642 BLOOD RD | | | | LYNDONVILLE | NY | 14098 | |
| CLARK ROBERT A | | 254 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3909 | |
| CLARK ROBIN | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK ROBINETTE | | PO BOX 5625 | | | | YOUNGSTOWN | OH | 44504 | |
| CLARK ROBINETTE | | PO BOX 5625 | | | | YOUNGSTOWN | OH | 44504 | |
| CLARK ROGER L | | 6229 W 850 S | | | | CLAYPOOL | IN | 46510-9207 | |
| CLARK RONALD | | 161 WORKS RD | | | | HONEOYE FALLS | NY | 14472 | |
| CLARK RONALD T | | 2934 STAUFFER DR | | | | BEAVERCREEK | OH | 45434-6247 | |
| CLARK ROSS | | 835 HEATH LN | | | | STREETSBORO | OH | 44241 | |
| CLARK SARGIS | | 2005 W CARRIAGE DR | | | | SANTA ANA | CA | 92704 | |
| CLARK SCOTT | | 1097 PIONEER DR | | | | N TONAWANDA | NY | 14120 | |
| CLARK SCREW MACHINE PRODUCTS CO | | 320 4TH ST | | | | PITTSBURGH | PA | 15238-3252 | |
| CLARK SERVICES INC OF DE | | PO BOX 93 | | | | ST GEORGES | DE | 19733 | |
| CLARK SHARON K | | 564004 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433-5636 | |
| CLARK SHEILA | | 1318 STEINER AVE | | | | DAYTON | OH | 45408 | |
| CLARK SHERLEY A | | 1204 S 25TH ST | | | | SAGINAW | MI | 48601-6577 | |
| CLARK SIDNEY | | 7675 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 | |
| CLARK SONIA | | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | |
| CLARK SONYELLE | | 4216 KYLE LN | | | | KOKOMO | IN | 46902 | |
| CLARK SR GARY | | 3123 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| CLARK SR JERRY W | | 4801 CYPRESS CREEK AVE E | APT 1414 | | | TUSCALOOSA | AL | 35405-4376 | |
| CLARK STATE COMMUNITY COLLEGE | | 570 E LEFFEL LN | PO BOX 570 | | | SPRINGFIELD | OH | 45501-0570 | |
| CLARK STATE COMMUNITY COLLEGE | | 570 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| CLARK STATE COMMUNITY COLLEGE | | PO BOX 570 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK STEPHEN | | 36 MARR DR | | | | PITTSFORD | NY | 14534 | |
| CLARK STEPHEN | | 3717 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068 | |
| CLARK STEVEN E | | 913 TYLER AVE | | | | MUSCLE SHOALS | AL | 35661-2327 | |
| CLARK SUE | | 815 S BROADWAY | | | | PERU | IN | 46970 | |
| CLARK SUE E | | 815 S BROADWAY | | | | PERU | IN | 46970 | |
| CLARK T R MANUFACTURING INC | | CLARK FIXTURE TECHNOLOGIES | 410 N DUNBRIDGE RD | | | BOWLING GREEN | OH | 43402 | |
| CLARK TECHNICAL SYSTEMS | | 21 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| CLARK TECHNICAL SYSTEMS EFT | | 3736 MILLER RD | | | | KALAMAZOO | MI | 49001 | |
| CLARK TECHNICAL SYSTEMS GROUP | | 21 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| CLARK TERESA | | 749 KEATON DR | | | | TROY | MI | 48098 | |
| CLARK TERRI | | 1544 DODDINGTON RD | | | | KETTERING | OH | 45409-1602 | |
| CLARK TERRI | | 226 VOYAGER BLVD | | | | DAYTON | OH | 45427 | |
| CLARK TERRI | | 6411 DAMSON DR | | | | CLAYTON | OH | 45315 | |
| CLARK TERRY K | | 5217 S 100 E | | | | ANDERSON | IN | 46013-9540 | |
| CLARK THOMAS | | 5200 STURGEON AVE | | | | MIDLAND | MI | 48640-3222 | |
| CLARK THOMAS & WINTERS PC | | PO BOX 1148 | | | | AUSTIN | TX | 78767 | |
| CLARK THOMAS AND WINTERS PC | | PO BOX 1148 | | | | AUSTIN | TX | 78767 | |
| CLARK THOMAS J | | 2120 PATRICIA DR | | | | DAYTON | OH | 45429-4122 | |
| CLARK THOMAS L | | 4772 ESTERBROOK RD | | | | COLUMBUS | OH | 43229-6309 | |
| CLARK TIMOTHY | | 10592 W 150 N | | | | KOKOMO | IN | 46901 | |
| CLARK TIMOTHY | | 105 PATRICK HENRY LN | | | | MADISON | AL | 35758 | |
| CLARK TIMOTHY | | 1608 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| CLARK TIMOTHY | | 226 VOYAGER BLVD | | | | DAYTON | OH | 45427 | |
| CLARK TIMOTHY | | 697 OHIO ST | | | | N TONAWANDA | NY | 14120 | |
| CLARK TIMOTHY W | | PO BOX 531 | | | | SHEFFIELD | AL | 35660-0531 | |
| CLARK TODD | | 14034 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| CLARK TODD | | 310 RIVER ST | | | | CLINTON | MI | 49236 | |
| CLARK TODD | | 4220 BREEZEWOOD DR | | | | DAYTON | OH | 45407 | |
| CLARK TOOL & DESIGN INC | | 1483 DELASHMUT AVE | | | | COLUMBUS | OH | 43212 | |
| CLARK TOOL & DESIGN INC | | 939 45 KING AVE | | | | COLUMBUS | OH | 43212 | |
| CLARK TOOL AND DESIGN INC | | 939 45 KING AVE | | | | COLUMBUS | OH | 43212 | |
| CLARK UNIVERSITY | | 950 MAIN ST | | | | WORCESTER | MA | 016101477 | |
| CLARK UNIVERSITY | | COMPUTER CAREER INSTITUTE | 4 CALIFORNIA AVE | | | FRAMINGHAM | MA | 01701 | |
| CLARK VALICIA | | 1942 RUGBY RD | | | | DAYTON | OH | 45406 | |
| CLARK VERNON | | 22 LAKEVIEW TERR | | | | ROCHESTER | NY | 14613 | |
| CLARK VERONICA | | 144 N GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| CLARK VICKIE | | 7625 UNION SCHOOLHOUSE RD | | | | RIVERSIDE | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK VIOLA W | | 2812 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-2449 | |
| CLARK WESLEY | | 734 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708 | |
| CLARK WILLIAM | | 1212 CERRITO GRANDE | | | | EL PASO | TX | 79912 | |
| CLARK WILLIAM | | 2244 SOUTH BROOK DR | | | | ORANGE PK | FL | 32003 | |
| CLARK WILLIAM | | 5917 SODOM HUTCHINGS | | | | FARMDALE | OH | 44417 | |
| CLARK WILLIAM E | | DBA CLARK MANAGEMENTS CO | PO BOX 2922 | | | FAYETTEVILLE | NC | 28302-2922 | |
| CLARK WILLIAM L | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8669 | |
| CLARK, ANDRE | | 4332 WILL O RUN DR | | | | JACKSON | MS | 39212 | |
| CLARK, ANDREA | | 461 E MAIN ST | | | | PERU | IN | 46970 | |
| CLARK, ANGELLA M | | 24360 RENSSELAER ST | | | | OAK PARK | MI | 48327 | |
| CLARK, ANTHONY | | 1807 KENSINGTON | | | | KOKOMO | IN | 46901 | |
| CLARK, BOBBIE | | 949 E ELM ST | | | | KOKOMO | IN | 46901 | |
| CLARK, BRAD | | PO BOX 0091 | | | | WILSON | NY | 14172 | |
| CLARK, BRADLEY | | 16 BOBBIE DR | | | | ROCHESTER | NY | 14606 | |
| CLARK, CHARLES V | | 7242 N VILLAGE DR | | | | CLARKSTON | MI | 48346 | |
| CLARK, DAVID | | 249 STONEWOOD AVE | | | | ROCHESTER | NY | 14616 | |
| CLARK, DEBRA | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603 | |
| CLARK, ELONDA | | 47 RUGBY AVE | | | | ROCHESTER | NY | 14619 | |
| CLARK, HUGH C | | 613 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | |
| CLARK, JAMES R | | 3928 EAST PINE HOLLOW DR | | | | MIDLAND | MI | 48642 | |
| CLARK, JASON | | 48 PONDEROSA TRAIL NORTH | | | | BELLEVILLE | MI | 48111 | |
| CLARK, JENNIFER A | | 20610 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| CLARK, JOSEPH D | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK, KELLY | | 3488 W 80 N | | | | KOKOMO | IN | 46901 | |
| CLARK, KENNETH JAMES | | 117 LOST CREEK DR | | | | BOARDMAN | OH | 44512 | |
| CLARK, MARK | | 7423 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| CLARK, MICHAEL | | 461 E MAIN ST | | | | PERU | IN | 46970 | |
| CLARK, MICHAEL W | | 492 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| CLARK, NOEL | | 4334 E 100 N RD | | | | KOKOMO | IN | 46901 | |
| CLARK, PAULA J | | 8122 N 900 W | | | | ELWOOD | IN | 46036 | |
| CLARK, ROBIN | | 1241 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| CLARK, ROBIN L | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK, RONALD | | 215 SALEM AVE APT 15 | | | | DAYTON | OH | 45406 | |
| CLARK, SCOTT | | 1097 PIONEER DR | | | | N TONAWANDA | NY | 14120 | |
| CLARK, STEPHEN | | 36 MARR DR | | | | PITTSFORD | NY | 14534 | |
| CLARK, SUE | | 815 S BROADWAY | | | | PERU | IN | 46970 | |
| CLARK, TERESA A | | 6785 MICHAEL DR | | | | TROY | MI | 48098 | |
| CLARK, WANDA | | 25 WILLITE DR | | | | ROCHESTER | NY | 14621 | |
| CLARKE ANITA | | 124 W JAMIESON ST | | | | FLINT | MI | 48505 | |
| CLARKE CHRISTINE | | 3600 OLD TROY PK | | | | RIVERSIDE | OH | 45404 | |
| CLARKE CHRISTOPHER | | 10438 RENE DR | | | | CLIO | MI | 48420 | |
| CLARKE COLLEGE | | 1550 CLARKE DR | | | | DUBUQUE | IA | 52001-3198 | |
| CLARKE COUNTY TREASURER | | PO BOX 157 | | | | OSCEOLA | IA | 50213 | |
| CLARKE DALTON | | 1171 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 | |
| CLARKE DETROIT DIESEL ALLISON | | 1340 TERMINAL RD | | | | INDIANAPOLIS | IN | 46217-9342 | |
| CLARKE DETROIT DIESEL ALLISON | | 3133 E KEMPER | | | | SHARONVILLE | OH | 45241 | |
| CLARKE DETROIT DIESEL ALLISON | | PO BOX 710157 | | | | CINCINNATI | OH | 45271-0157 | |
| CLARKE DONALD | | 115 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| CLARKE E | | 24 CLEMENTS WAY | LITTLE DALE | | | KIRKBY | | L33 4HS | UNITED KINGDOM |
| CLARKE E M | | 11 ROWAN DR | | | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| CLARKE JEFFREY | | 105 ESCONDIDO PL | | | | LA HONDA | CA | 94020 | |
| CLARKE JR ROWLAND V | | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 | |
| CLARKE LOGISTICS | | POBOX 310 STA A | | | | ETOBICOKE | ON | M9C 4V3 | CANADA |
| CLARKE MODET Y CIA DE MEXICO | | SA | SAN FRANCISCO NO 310 | | | COL DEL VALUE | | 03100 | MEXICO |
| CLARKE MODET Y CIA DE MEXICO SA | | SAN FRANCISCO NO 310 | | | | COL DEL VALUE MEXICO | | 03100 | MEXICO |
| CLARKE PAINTING LLC | | PO BOX 1534 | | | | MADISON | MS | 39130 | |
| CLARKE POWER SERVICES INC | | 3133 E KEMPER RD | | | | CINCINNATI | OH | 45241-151 | |
| CLARKE SAMUEL | | 44 RESOVOIR AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| CLARKE SANDBLASTING & PAINTING | | 4390 HWY 80 W | | | | JACKSON | MS | 39209 | |
| CLARKE WILLIAM | | 404 BURCH FARM DR | | | | BROCKPORT | NY | 14420-9350 | |
| CLARKLIFT OF BUFFALO INC | | 1835 DALE RD | PO BOX 256 | | | BUFFALO | NY | 14225-0256 | |
| CLARKLIFT OF BUFFALO INC EFT | | PO BOX 256 | | | | BUFFALO | NY | 14225-0256 | |
| CLARKLIFT OF DETROIT INC | | 4939 STARR ST SE | | | | GRAND RAPIDS | MI | 49546 | |
| CLARKLIFT OF DETROIT INC | | CLARKLIFT OF DAYTON | 6101 WEBSTER ST | | | DAYTON | OH | 45414 | |
| CLARKLIFT OF DETROIT INC | | DEPARTMENT 771318 PO BOX 77000 | | | | DETROIT | MI | 48277-1318 | |
| CLARKLIFT OF DETROIT INC | | FORKLIFTS OF DETROIT | 38600 VANDYKE AVE STE 350 | | | STERLING HEIGHTS | MI | 48312 | |
| CLARKLIFT OF DETROIT INC | | FRAZA FORKLIFTS NORTH | 4670 ZELLE DR | | | BRIDGEPORT | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARKLIFT OF DETROIT INC | | FRAZA FORKLIFTS OF DETROIT | 15725 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | |
| CLARKLIFT OF DETROIT INC | | LOF ADD CHG 6 95 | 2340 ALGER DR | PO BOX 487 | | TROY | MI | 48099 | |
| CLARKLIFT OF DETROIT INC | ATTN CHERIE DOZIER | DBA FRAZA FORKLIFTS OF DETROIT | 15725 TWELVE MILE | | | ROSEVILLE | MI | 48066 | |
| CLARKLIFT OF INDIANA INC | | 902 E 32ND ST | PO BOX 26307 | | | INDIANAPOLIS | IN | 46226 | |
| CLARKLIFT OF INDIANA INC EFT | | PO BOX 26307 | | | | INDIANAPOLIS | IN | 46226 | |
| CLARKLIFT OF NORTHWEST OHIO IN | | 3248 HILL AVE | | | | TOLEDO | OH | 43607 | |
| CLARKS TRUCK CENTER | | 4 ORR RD | | | | JERICHO | VT | 05465-2022 | |
| CLARKSON ALANA | | 5937 N CR 400W | | | | MIDDLETOWN | IN | 47356 | |
| CLARKSON CO | | 2400 W HASSELL RD STE 330 | | | | HOFFMAN ESTATES | IL | 60195 | |
| CLARKSON DAVID | | 5621 ANDOVER AVE | | | | W CARROLLTON | OH | 45449-2769 | |
| CLARKSON DAVID | | 5621 ANDOVER | | | | W CARROLLTON | OH | 45342 | |
| CLARKSON ENGINEERED SALES | | SOLUTIONS | 2400 W HASSELL RD STE 330 | | | HOFFMAN ESTATES | IL | 60195 | |
| CLARKSON HENRY | | 634 BASSWOOD RD | | | | COLUMBUS | OH | 43207-3980 | |
| CLARKSON INDUST CONT | T QUEEN | PO BOX 8489 | | | | SPARTANBURG | SC | 29305 | |
| CLARKSON LARRY | | 215 S MAIN ST | | | | NEVADA | OH | 44849-9425 | |
| CLARKSON MICHAEL | | 2420 E 38TH ST | | | | ANDERSON | IN | 46013 | |
| CLARKSON PEGGY | | 5640 SOUTH 116 ST | | | | HALES CORNERS | WI | 53130 | |
| CLARKSON TERRY | | 3865 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| CLARKSON UNIVERSITY | | DIV OF RESEARCH | 8 CLARKSON AVE 156 SNELL HALL | | | POTSDAM | NY | 13699 | |
| CLARKSON UNIVERSITY | | RESEARCH ACCOUNTANT | PO BOX 5546 | | | POTSDAM | NY | 13699-5546 | |
| CLARKSON UNIVERSITY | | STUDENT ADMINISTRATIVE SVCS | BOX 5575 | | | POTSDAM | NY | 13699-5575 | |
| CLARKSON, TERRY L | | 3865 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| CLARKSTON BRANDON CREDIT UNION | | 3055 PLYMOUTH RD STE 102 | | | | ANN ARBOR | MI | 48105 | |
| CLARKSTON BRANDON CU | | 3055 PLYMOUTH RD STE 102 | | | | ANN ARBOR | MI | 48105 | |
| CLARKSTON COMMUNITY SCHOOLS | TAP | 5275 MAYBEE RD | | | | CLARKSTON | MI | 48346 | |
| CLARY BRUCE W | | 392 DARLINGTON RD SE | | | | WARREN | OH | 44484-2311 | |
| CLARY DAVID | | 428 RIO ESTANCIA | | | | EL PASO | TX | 79932 | |
| CLARY DAVID A | | 428 RIO ESTANCIA DR | | | | EL PASO | TX | 79932-2323 | |
| CLARY JAMES R | | 2274 BONNY LN | | | | HERMITAGE | PA | 16148-6002 | |
| CLARY LINDA C | | 2274 BONNY LN | | | | HERMITAGE | PA | 16148-6002 | |
| CLARY THOMAS | | 3517 TEABERRY DR | | | | RIVERSIDE | OH | 45424 | |
| CLASEN ERICH | | 10813 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342 | |
| CLASEN ERICH | | 10813 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342 | |
| CLASMANN W CORP THE | | 2025 W MILL RD | | | | MILWAUKEE | WI | 53209-3444 | |
| CLASON KEVIN | | 2030 CAPITOL HILL CT | | | | KOKOMO | IN | 46902 | |
| CLASS | | 1120 BURNSIDE DR | ADD CHG 1 03 MH | | | ASHEVILLE | NC | 28803 | |
| CLASS | | 1120 BURNSIDE DR | | | | ASHEVILLE | NC | 28803 | |
| CLASS 1 HARNESS | | 705 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| CLASS 1 HARNESS | ACCOUNTS PAYABLE | 705 NORTHWEST 27TH AVE | | | | OCALA | FL | 34475 | |
| CLASS ROGER | | 13712 WHITE CAP DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CLASSIC APARTMENTS | | BISHOP & LUCKIE LLC | 23350 CO RD 65 | | | ROBERTSDALE | AL | 36567 | |
| CLASSIC CHEVROLET | | PO BOX 810 | | | | OWASSO | OK | 74055 | |
| CLASSIC COIL CO INC | ACCOUNTS PAYABLE | 205 CENTURY DR | | | | BRISTOL | CT | 06010 | |
| CLASSIC COLOR PHOTO | | 1027 W WILL ROGERS | | | | CLAREMORE | OK | 74017 | |
| CLASSIC CONTAINER CORP | | 32432 CAPITAL | | | | LIVONIA | MI | 48150 | |
| CLASSIC FENCE & LUMBER CO INC | | 3030 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228 | |
| CLASSIC FENCE & LUMBER CO INC | | CLASSIC FENCE CO INC | 3030 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228 | |
| CLASSIC FENCE AND LUMBER CO INC | | 3030 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228 | |
| CLASSIC PLATING INC | | 25455 GLENDALE | | | | REDFORD | MI | 48239 | |
| CLASSIC REPORTING SERVICE | | 416 N ERIE ST STE 100 | | | | TOLEDO | OH | 43624 | |
| CLASSIC SERVICE | | 2615 N DINEEN | | | | DECATUR | IL | 62524-3196 | |
| CLASSIC SERVICE | | PO BOX 3196 | | | | DECATUR | IL | 62524-3196 | |
| CLASSIC SERVICES TRANSPORTATIO | | 2615 N DINEEN | | | | DECATUR | IL | 62526 | |
| CLASSIC STEREO LTD | | 2260 29TH ST SE | | | | GRAND RAPIDS | MI | 49508-1560 | |
| CLASSIC STEREO PAK INC | | DBA CLASSIC STEREO | 2312 N CLINTON ST | | | FORT WAYNE | IN | 46805-3241 | |
| CLASSIC TOOL | | 412 A GOODE AVE | | | | CADILLAC | MI | 49601 | |
| CLASSIC TOOL INC | | 200 GRANT ST | | | | SAEGERTOWN | PA | 16433 | |
| CLASSIC TOOL INC | CHUCK LAWRENCE | 200 GRANT ST | PO BOX 967 | | | SAEGERTOWN | PA | 16433 | |
| CLASSIC TRANSPORT | | PO BOX 502 | | | | BUFFALO | NY | 14213 | |
| CLASSIC TRANSPORTATION SERVICE | | 4729 12TH ST | | | | WAYLAND | MI | 49348 | |
| CLASSIC TRANSPORTATION SERVICE | | PO BOX 385 | | | | WAYLAND | MI | 49348 | |
| CLAUCHERTY GORDON | | 2149 CAMERON DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAUCHERTY RANDAL | | 2061 ELWOOD BLVD | | | | SPRING ARBOR | MI | 49283 | |
| CLAUCHERTY, GORDON A | | 2149 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| CLAUDE ALBERT C | | 6701 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 | |
| CLAUDE R THOMAS | | 4021 W MICHIGAN AVE STE 6 | | | | LANSING | MI | 48917 | |
| CLAUDE STEVEN | | 7414 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | | | BOUTIGNY PROUAIS | | 28410 | FRANCE |
| CLAUDEPIERRE DAN A | | 4452 LAC LAMEN DR | | | | DAYTON | OH | 45458-5402 | |
| CLAUDETTE ISBELL DALLAS CTY CH SUPP | | 600 COMMERCE ST | | | | DALLAS | TX | 75202 | |
| CLAUDIA GEORGE C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CLAUDIA MCCLAMB | | 176 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| CLAUDIA SCHNEIDER | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CLAUS NOREEN C | | 9308 68TH ST | | | | KENOSHA | WI | 53142-8107 | |
| CLAUS PETER H | | 8 COMMODORE DR | | | | SALEM | SC | 29676-4229 | |
| CLAUSELL JR PRINCE | | G3279 MARTHAROSE CT | | | | FLINT | MI | 48504-0000 | |
| CLAUSELL LINDRIELL | | 833 UNIVERSITY BLVD S APT 96 | | | | MOBILE | AL | 36609-7821 | |
| CLAUSEN AARON | | 396 BRADFORD PL | | | | BOLINGBROOK | IL | 60490 | |
| CLAUSEN TERRY | | 2117 AUDOBON ST SW | | | | WYOMING | MI | 49519 | |
| CLAUSEN, AARON D | | 6228 SAW MILL DR | | | | NOBLESVILLE | IN | 46062 | |
| CLAUSING INDUSTRIAL INC | | 1819 NORTH PITCHER ST | | | | KALAMAZOO | MI | 49007-1822 | |
| CLAUSING INDUSTRIAL INC | | 1819 N PITCHER ST | | | | KALAMAZOO | MI | 49007 | |
| CLAUSING INDUSTRIAL INC | | 8457 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0084 | |
| CLAUSON JEFFREY | | 522 CURZON ST | 303 | | | HOWELL | MI | 48843 | |
| CLAUSON, ERICK J | | 4206S BANBURY RD | | | | NORTHVILLE | MI | 48168 | |
| CLAUSS BARI | | 600 S CTR | | | | SAGINAW | MI | 48603 | |
| CLAUSS. BARI | | 600 S CTR | | | | SAGINAW | MI | 48603 | |
| CLAUSS, DONALD | | 113 WOOD RD | | | | ROCHESTER | NY | 14626 | |
| CLAVEAU JOSEPH | | 9324 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| CLAWSON BRIAN | | 9367 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CLAWSON CONTAINER CO | KELLY MARTIN | 4545 CLAWSON TANK DR | | | | CLARKSTON | MI | 48346 | |
| CLAWSON CONTAINER CO INC | | 4545 CLAWSON TANK DR | | | | CLARKSTON | MI | 48346 | |
| CLAWSON EDWIN D | | 3976 S 450 E | | | | ANDERSON | IN | 46017-9706 | |
| CLAWSON JAMIE L | | 105 COLE AVE | | | | MIAMISBURG | OH | 45342-2468 | |
| CLAWSON JEAN | | 18415 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6650 | |
| CLAWSON JERRY | | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| CLAWSON JERRY L | | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-2826 | |
| CLAWSON MICHAEL | | 818 MOOREFIELD RD | | | | SPRINGFIELD | OH | 45502 | |
| CLAWSON PATRICK | | 935 POND CT | | | | LEBANON | OH | 45036 | |
| CLAWSON ROBERT | | 9367 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CLAWSON, ROBERT ALLEN | | 9367 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CLAXTON DAVID | | 1908 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| CLAXTON DAVID | | 1908 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| CLAXTON DENNIS | | 219 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| CLAY BARBARA | | 6165 EASTKNOLL APT 495 | | | | GRAND BLANC | MI | 48439 | |
| CLAY CEDRIC | | 2267 FORREST GLEN DR | | | | JACKSON | MS | 39213 | |
| CLAY CNTY CIRCUIT CLK GARNS | | 11 S WATER | | | | LIBERTY | MO | 64069 | |
| CLAY CO MO | | CLAY COUNTY COLLECTOR | PO BOX 219808 | | | KANSAS CITY | MO | 64121 | |
| CLAY CO MO | | CLAY COUNTY COLLECTOR | PO BOX 219808 | | | KANSAS CITY | MO | 64121 | |
| CLAY CORY | | 1725 RUSSET CREST CIR | | | | HOOVER | AL | 35244 | |
| CLAY COUNTY CIRCUIT COURT CLRK | | GARNS | 11 S WATER | | | LIBERTY | MO | 64069 | |
| CLAY COUNTY COLLECTOR | | 1 COURTHOUSE SQ | | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY ECONOMIC | | DEVELOPMENT COUNCIL | 110 NW BARRY RD STE 210 | | | KANSAS CITY | MO | 64155 | |
| CLAY DEANDRE | | 4938 GLENNCROSS | | | | DAYTON | OH | 45406 | |
| CLAY E OTTONI | | PO BOX 3399 | | | | FARMNGTN HLS | MI | 48333 | |
| CLAY EARNESTINE | | 865 ALABAMA 101 | | | | TOWN CREEK | AL | 35672-0000 | |
| CLAY ESTER | | PO BOX 6591 | | | | KOKOMO | IN | 46904-6491 | |
| CLAY G S | | 29 SANDY LN | OLD SWAN | | | LIVERPOOL | | L13 0BT | UNITED KINGDOM |
| CLAY GREENE INC | | 160 AIRPARK INDUSTRIAL RD | | | | ALABASTER | AL | 35007 | |
| CLAY INDUSTRIAL INC | | 6933 BROOKVILLE SALEM PIKE | | | | BROOKVILLE | OH | 45309 | |
| CLAY INDUSTRIAL INC | | 6933 BROOKVILLE SALEM RD STE 3 | | | | BROOKVILLE | OH | 45309 | |
| CLAY INDUSTRIAL INC | | PO BOX 429 | | | | BROOKVILLE | OH | 45309 | |
| CLAY JANELLE | | 1025 SR 534 NW | | | | NEWTON FALLS | OH | 44444 | |
| CLAY JANELLE | | 1025 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444 | |
| CLAY JOHNNY | | 1040 EAST AVE | | | | WESSON | MS | 39191-9109 | |
| CLAY JULIE | | PO BOX 96 | | | | FREDERIC | MI | 49733-0096 | |
| CLAY KEVIN | | 739 EDGEMONT AVE | | | | DAYTON | OH | 45408 | |
| CLAY MARY | | 8769 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CLAY MARY E | | 8858 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAY MARY S | | 21700 HWY 18 | | | | RAYMOND | MS | 39154-9101 | |
| CLAY PAMELA | | 4877 W LAKE RD | | | | LAPEER | MI | 48446 | |
| CLAY PATRICIA | | 15 E WILKINSON AVE | | | | GADSDEN | AL | 35904 | |
| CLAY PAUL | | 15925 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | |
| CLAY PAULETTE | | 1741 MAPLEWOOD | | | | WARREN | OH | 44483 | |
| CLAY ROBERT | | 233E CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085 | |
| CLAY STOCKPILING TRUST ACCOUNT | | J DUNN WARNER NORCROSS & JUDD | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503 | |
| CLAY STOCKPILING TRUST ACCOUNT J DUNN WARNER NORCROSS AND JUDD | | 111 LYON ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| CLAY TERRENCE | | 4877 W LAKE RD | | | | LAPEER | MI | 48446 | |
| CLAY TRANSPORT INC | | RD 3 PO BOX 968 | | | | SALTSBURG | PA | 15681-9313 | |
| CLAY WALLY | | 2020 ECKLEY AVE | | | | FLINT | MI | 48503-7003 | |
| CLAY WILLIAM | | 150 WOODSIA LN | | | | JACKSON | MS | 39206 | |
| CLAY, PAUL | | 15925 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | |
| CLAY, PAULETTE Y | | 1741 MAPLEWOOD | | | | WARREN | OH | 44483 | |
| CLAYBORN DONAVON C | | 635 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2537 | |
| CLAYBORN II DONAVON | | 27041 OAKWOOD DR APT 124 | | | | OLMSTED FALLS | OH | 44138-3112 | |
| CLAYBORN RETA | | 2706 GRAND AVE | | | | MIDDLETOWN | OH | 45044 | |
| CLAYBOURNE BEVERLY K | | 1615 MOOREFIELD RD | | | | AUSTINTOWN | OH | 44515 | |
| CLAYBOURNE SAMUEL | | 2179 OHLTOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| CLAYCOMB DANIEL M | | 2493 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| CLAYCOMB DANIEL M | | 2493 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| CLAYPOOL CAROL A | | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 | |
| CLAYPOOL CHARLES E | | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 | |
| CLAYPOOL JOHN | | 135 LAWNVIEW AVE | | | | NILES | OH | 44446 | |
| CLAYPOOL ROBERT L | | 137 HAVERHILL DR | | | | ANDERSON | IN | 46013-4227 | |
| CLAYSON RALPH | | 2380 CASCADE SPRINGS SE | | | | GRAND RAPIDS | MI | 49506 | |
| CLAYTON A WESTBERG | | 4327 CHESTNUT RIDGE RD APT 2 | | | | AMHERST | NY | 14228-3218 | |
| CLAYTON ANTHONY | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| CLAYTON ANTHONY | | DBA TC CONSULTING | 2324 REFSET DR | | | JANESVILLE | WI | 53545 | |
| CLAYTON AUDREY M | | 217 BUTTER ST | | | | LANDRUM | SC | 29356 | |
| CLAYTON CAROLE | | 12 CLEVELAND CLOSE | | | | MILL PK | | L32 2BH | UNITED KINGDOM |
| CLAYTON CNTY CLK STATE CRT | | 121 S MCDONOUGH RM 105 | | | | JONESBORO | GA | 30236 | |
| CLAYTON COLLEGE AND STATE UNI | | 5900 NORTH LEE ST | | | | MORROW | GA | 30260 | |
| CLAYTON COLLRGE & STATE UNI | | ADDR CHG 4 22 98 | 5900 NORTH LEE ST | | | MORROW | GA | 30260 | |
| CLAYTON CONTROLS | | 2925 COLLEGE AVE | | | | COSTA MESA | CA | 92626 | |
| CLAYTON COUNTY GA | | CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY GA | | CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX | | COMMISSIONER | COURTHOUSE ANNEXS 3 2ND FL | 121 S MCDONOUGH ST | | JONESBORO | GA | 30236 | |
| CLAYTON DARRIA | | 6109 AUGUSTA DR N APT C | | | | INDIANAPOLIS | IN | 46224 | |
| CLAYTON DAVID | | 29 BASSENTHWAITE AVE | | | | TOWER HILL | | L33 2DB | UNITED KINGDOM |
| CLAYTON DEBORAH | | 29 BASSENTHWAITE AVE | | | | TOWER HILL | | L33 2DB | UNITED KINGDOM |
| CLAYTON DENISE | | 3511 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| CLAYTON DONALD | | 6776 10 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| CLAYTON DONNA G | | 542 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3543 | |
| CLAYTON ENVIRONMENTAL  EFT CONSULTANTS | | LOCK BOX 77179 | | | | DETROIT | MI | 48277-0179 | |
| CLAYTON ENVIRONMENTAL CONSULTA | | 520 S MAIN ST STE 2444 | | | | AKRON | OH | 44311 | |
| CLAYTON ENVIRONMENTAL CONSULTA | | 5676 W 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| CLAYTON ENVIRONMENTAL CONSULTA | | CLAYTON MITTELHAUSER | 1240 IROQUOIS DR STE 206 | | | NAPERVILLE | IL | 60563 | |
| CLAYTON ENVIRONMENTAL CONSULTS | | 160 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| CLAYTON GROUP SERVICES | | 41650 GARDENBROOK RD STE 155 | | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES | | FMLY CLAYTON ENVIRONMENTAL | 41650 GARDENBROOK STE 155 | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES | BO WANG | 1565 MAC ARTHUR BLVD | | | | COSTA MESA | CA | 92626 | |
| CLAYTON GROUP SERVICES EFT | | FMLY CLAYTON ENVIRONMENTAL | 41650 GARDENBROOK STE 155 | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES EFT | | PO BOX 67000 DEPT 187201 | | | | DETROIT | MI | 48267-1872 | |
| CLAYTON GROUP SERVICES INC | | 22345 ROETHEL DR | | | | NOVI | MI | 48375-1319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON GROUP SERVICES INC | | 22345 ROETHEL DR | RMT ADD CHG 2 01 TBK LTR | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES INC | | 245 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| CLAYTON GROUP SERVICES INC | | 39830 GRAND RIVER AVE STE B2 | | | | NOVI | MI | 48375-1319 | |
| CLAYTON GROUP SERVICES INC | | 41650 GARDENBROOK RD STE 155 | | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48374 | |
| CLAYTON GROUP SERVICES INC | | 520 S MAIN ST STE 2444 | | | | AKRON | OH | 44311 | |
| CLAYTON GROUP SERVICES INC | | CLAYTON ENVIRONMENTAL CONSULTA | 1250 E MOORE LAKE DR STE 200 | | | MINNEAPOLIS | MN | 55432 | |
| CLAYTON GROUP SERVICES INC | | CLAYTON ENVIRONMENTAL SERVICE | 4950 W GROVE DR STE 105 | | | DALLAS | TX | 75248 | |
| CLAYTON GROUP SERVICES INC | | CLAYTON LAB SERVICES | 3380 CHASTAIN MEADOWS PKY STE | | | KENNESAW | GA | 30144 | |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 DEPT 187201 | | | | DETROIT | MI | 48267-1872 | |
| CLAYTON GROUP SERVICES INC | | RMT CHG 11 02 MH | 400 CHASTAIN CTR BLVD NW | | | KENNESAW | GA | 30144 | |
| CLAYTON II ROBERT | | 13624 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| CLAYTON II ROBERT | | 13624 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| CLAYTON INDUSTRIES | | 17477 HURLEY ST | | | | CITY OF INDUSTRY | CA | 91744-5106 | |
| CLAYTON MICHAEL | | 2669 ROSE CITY RD | | | | LUPTON | MI | 48635-9716 | |
| CLAYTON MICHAEL | | 5614 CATHEDRAL | | | | SAGINAW | MI | 48603 | |
| CLAYTON NEIL | | 3511 EVERTT HULL RD | | | | CORTLAND | OH | 44410 | |
| CLAYTON PHILIP | | 72 REDRUTH AVE | | | | LAFFAK | | WA11 9EY | UNITED KINGDOM |
| CLAYTON RAYMOND R | | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 | |
| CLAYTON RICHARD | | 301 QUINN RD | | | | W ALEXANDRIA | OH | 45381 | |
| CLAYTON RICHARD C | | 301 QUINN RD | | | | W ALEXANDRIA | OH | 45381-9304 | |
| CLAYTON STEVEN | | PO BOX 379 | | | | OCILLA | GA | 31774 | |
| CLAYTON TOM | | 1658 FAUVER AVE | | | | DAYTON | OH | 45410 | |
| CLAYTON, ANTHONY | | 98 NICHOLS ST | | | | LOCKPORT | NY | 14094 | |
| CLAYTON, DONALD | | 6776 10 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| CLAYTON, LANCE | | 3546 LYELL RD APT 4PO BOX 12 | | | | ROCHESTER | NY | 14606 | |
| CLAYTONS MERCHANTILE SUPPLY | AJ | 220 DANBERRY RD | | | | NEW MILFORD | CT | 06776 | |
| CLAYTONS MERCHANTILE SUPPLY | AJ | 220 DANBURY RD | | | | NEW MILFORD | CT | 06776 | |
| CLAYTOR MONICA | | 4656 MIDWAY | | | | DAYTON | OH | 45417 | |
| CLAYTOR PATRICK | | 2305 PINEHURST LN | | | | KOKOMO | IN | 46902-3197 | |
| CLAYTOR TASHA | | 1740 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| CLEAN ACROSS TEXAS LLC | | 6303 AIRPORT RD | | | | EL PASO | TX | 79925 | |
| CLEAN AIR PARTNERS INC | ACCOUNTS PAYABLE | 5131 SANTA FE ST | | | | SAN DIEGO | CA | 92109 | |
| CLEAN AIR SYSTEMS | | 365 S CHURCH ST | | | | FAIRHOPE | AL | 36532 | |
| CLEAN AIR SYSTEMS INC | | 1708 COMMERCE RD | | | | HOLLAND | OH | 43528 | |
| CLEAN EARTH OF NORTH JERSEY | | 115 JACOBUS | | | | SOUTH KEARNY | NJ | 07032 | |
| CLEAN EARTH OF NORTH JERSEY | | 115 JACOBUS | | | | SOUTH KEARNY | NJ | 7032 | |
| CLEAN EARTH OF NORTH JERSEY | | 115 JACOBUS | | | | SOUTH KEARNY | NJ | 7032 | |
| CLEAN EARTH OF NORTH JERSEY | | 115 JACOBUS | | | | SOUTH KEARNY | NJ | 07032 | |
| CLEAN EARTH TECHNOLOGY INC | | 445 LONGPOINT RD | | | | NORTH FERRISBURGH | VT | 054737089 | |
| CLEAN EARTH TECHNOLOGY INC | | BOWELS CORP | 445 LONGPOINT RD | | | NORTH FERRISBURG | VT | 05473 | |
| CLEAN FORMS CORP | ELAINE GALVEN | 93 WEST ST BUILDING B | | | | MEDFIELD | MA | 02052 | |
| CLEAN HARBORS ENVIRONMENTAL | | SERVICES INC | 1875 FORGE ST | | | TUCKER | GA | 30084 | |
| CLEAN HARBORS ENVIRONMENTAL | | SERVICES INC ADDR 7 99 | 1910 RUSSELL ST | | | BALTOMORE | MD | 21230 | |
| CLEAN HARBORS ENVIRONMENTAL | | SERV INC SYRACUSE SERVICE CTR | PO BOX 6789 | | | SYRACUSE | NY | 13217 | |
| CLEAN HARBORS ENVIRONMENTAL SE | | 1910 RUSSELL | | | | BALTIMORE | MD | 21230 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | | 1501 WASHINGTON ST | PO BOX 859048 | | | BRAINTREE | MA | 02185 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | | 1501 WASHINGTON ST | PO BOX 859048 | | | BRAINTREE | MA | 02185 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | | 1501 WASHINGTON ST | PO BOX 859048 | | | BRAINTREE | MA | 02185 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | PO BOX 9149 | | | | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | 1910 RUSSELL ST | | | | BALTOMORE | MD | 21230 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | PO BOX 9149 | | | | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | PO BOX 9149 | | | | NORWELL | MA | 02061-9149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS ENVIRONMENTAL SV | | 1501 WASHINGTON ST | | | | BRAINTREE | MA | 02184 | |
| CLEAN HARBORS ENVIRONMENTAL SV | | 1875 FORGE ST | | | | TUCKER | GA | 30084 | |
| CLEAN HARBORS ENVIRONMENTAL SV | | 2081 KRAMER RD BLDG A | | | | GIBSONIA | PA | 15044 | |
| CLEAN HARBORS ENVIRONMENTAL SV | | 2930 INDEPENDENCE RD | | | | CLEVELAND | OH | 44115 | |
| CLEAN HARBORS INC | | 1501 WASHINGTON ST | | | | BRAINTREE | MA | 021847535 | |
| CLEAN HARBORS OF CLEVELAND INC | | 2930 I INDEPENDENCE RD | | | | CLEVELAND | OH | 44115-3616 | |
| CLEAN HARBORS OF CLEVELAND INC | | 2930 I INDEPENDENCE RD | | | | CLEVELAND | OH | 44115-3616 | |
| CLEAN HARBORS OF CLEVELAND INC | | 2930 I INDEPENDENCE RD | | | | CLEVELAND | OH | 44115-3616 | |
| CLEAN LAKE IMPROVEMENT INC | | 22006 INDIAN ST | | | | SOUTHFIELD | MI | 48034-5022 | |
| CLEAN LAKE IMPROVEMENT OF MICH | | 13903 STRATFORD ST | | | | RIVERVIEW | MI | 48192 | |
| CLEAN ROOMS WEST INC | | 1392 INDUSTRIAL DR | | | | TUSTIN | CA | 92780 | |
| CLEAN SEAL INC | TULIEA | 20900 WEST IRELAND RD | PO BOX 2919 | | | SOUTH BEND | IN | 46680-29 | |
| CLEAN TEAM COMPANY | | 3655 PACIFIC HWY | | | | SAN DIEGO | CA | 92101 | |
| CLEAN VENTURE/CYCLE CHEM INC | | 201 SOUTH FIRST ST | | | | ELIZABETH | NJ | 07206 | |
| CLEAN VENTURE/CYCLE CHEM INC | | 201 SOUTH FIRST ST | | | | ELIZABETH | NJ | 07206 | |
| CLEAN VENTURE/CYCLE CHEM INC | | 201 SOUTH FIRST ST | | | | ELIZABETH | NJ | 07206 | |
| CLEANAIR SYSTEMS INC | | | | | | SANTA FE | NM | 87502 | |
| CLEANER IMAGE INC | | 60 KNICKERBOCKER DR | | | | BELLE MEAD | NJ | 08502-4545 | |
| CLEANING TECHNOLOGIES CO | | 18 PINE VALLEY LN | | | | MONROE | NJ | 08831 | |
| CLEANING TECHNOLOGY CO | | 18 PINE VALLEY LN | | | | MONROE TOWNSHIP | NJ | 08831 | |
| CLEANLITES RECYCLING INC | | PO BOX 212 | | | | MASON | MI | 48854 | |
| CLEANROOM SOLUTIONS | JIM SUTHERLAND | 615852 NB INC | 51 NEVERS RD | | | LINCOLN | NB | E3B 8R7 | CANADA |
| CLEANWATER CORP OF AMERICA | | CULLIGAN WATER CONDITIONING CO | 935 W 8TH ST | | | ANDERSON | IN | 46016 | |
| CLEAR BLUE | | LAURA KELLEY | 135 N OLD WOODWARD | | | BIRMINGHAM | MI | 48009 | |
| CLEAR BLUE INC | | 135 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| CLEAR CHANNEL COMMUNICATIONS I | | 101 PINE ST | | | | DAYTON | OH | 45402 | |
| CLEAR CHANNEL RADIO | | 1906 HIGHLAND AVE | | | | CINCINNATI | OH | 45219-3104 | |
| CLEAR LISA | | 1203 CADILLAC DR WEST | | | | KOKOMO | IN | 46902 | |
| CLEAR MICHAEL | | 4439 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 | |
| CLEAR TROY | | 1203 CADILLAC DR WEST | | | | KOKOMO | IN | 46902 | |
| CLEAR VIEW ASSOCIATES LIMITED | | 1885 MITCHELL RD S | | | | LISTOWEL | ON | N4W 3H2 | CANADA |
| CLEAR VIEW ASSOCIATES LIMITED | | PO BOX 56 | | | | LISTOWEL CANADA | ON | N4W 3H2 | CANADA |
| CLEARBROOK | | 1835 W CENTRAL RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CLEARPLAS LLC | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-3222 | |
| CLEARVIEW LANDFILL | | 2253 MUDLINE RD | | | | LAKE | MS | 39092 | |
| CLEARVIEW LANDFILL | | 2253 MUDLINE RD | | | | LAKE | MS | 39092 | |
| CLEARVIEW LANDFILL | | 2253 MUDLINE RD | | | | LAKE | MS | 39092 | |
| CLEARWATER CHRISTIAN COLLEGE | | 3400 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33759-4595 | |
| CLEARWATER COR OF AMERICA | | CULLIGAN WATER | 935 W 8TH ST | | | ANDERSON | IN | 46016 | |
| CLEARWATER COR OF AMERICA CULLIGAN WATER | CULLIGAN WATER CONDITIONING OF ANDERSON | CLEANWATER CORPORATION OF AMERICA | 935 W 8TH ST | | | ANDERSON | IN | 46016 | |
| CLEARWATER ENTERPRISES LLC | | 301 NW 63RD ST | STE 620 | | | OKLAHOMA CITY | OK | 73116 | |
| CLEARWATER ENTERPRISES LLC | ATTN LISA OWENS | 301 NW 63RD NO 620 | | | | OKLAHOMA CITY | OK | 73116 | |
| CLEARWATER KAREN SUE | | 406 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 | |
| CLEARWATER SYSTEMS INC | | 1411 WOOSTER AVE | | | | AKRON | OH | 44320 | |
| CLEARWATER SYSTEMS INC | | CLEARWATER SYSTEMS | 1411 WOOSTER AVE | | | AKRON | OH | 44320 | |
| CLEARWAVE ELECTRONICS INC | | 8701 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| CLEARWAY AUTO GROUP | RAM ACCTG | ATTN DAVE | 211 10 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| CLEARY BRANDON | | 4809 OLD MCGEE RD | | | | TUSCALOOSA | AL | 35405 | |
| CLEARY BRIAN | | 12055 GREENWAY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CLEARY CHRISTOPHER | | 3434 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| CLEARY COLLEEN | | 272 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9679 | |
| CLEARY GOTTLIEB STEEN & HAMILTON | | 1 LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | ATTN JAMES BROMLEY ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DEBORAH M BUELL | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEARY GOTTLIEB STEEN AND HAMILTON | | 1 LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| CLEARY J W | | 1511 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212-2536 | |
| CLEARY J W CO | | PO BOX 12268 | | | | COLUMBUS | OH | 43212 | |
| CLEARY J W CO EFT | | PO BOX 12268 | | | | COLUMBUS | OH | 43212 | |
| CLEARY JERRY | | PO BOX 61 | | | | COALING | AL | 35449 | |
| CLEARY JOHN | | TRI STATE 390 OWNER OPERATOR | 2305C JEFF DAVIS HWY 611 | | | FREDRICKSBURG | VA | 22401 | |
| CLEARY RACHEL | | 80 OUTWATER DR | | | | LOCKPORT | NY | 14094 | |
| CLEARY RACHEL | | 80 OUTWATER DR | | | | LOCKPORT | NY | 14094 | |
| CLEARY TIMOTHY | | 6437 RIDGE RD | | | | LOCKPORT | NY | 14094-1014 | |
| CLEARY TIMOTHY | | 6437 RIDGE RD | | | | LOCKPORT | NY | 14094-1014 | |
| CLEARY UNIVERSITY | | 3601 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105 | |
| CLEARY UNIVERSITY | | FMLY CLEARY COLLEGE | 3601 PLYMOUTH RD | | | ANN ARBOR | MI | 48105 | |
| CLEARY, CHRISTOPHER J | | 3434 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| CLEAVER LARRY L | | 4200 W COUNTY RD 1000 N | | | | MUNCIE | IN | 47303-9601 | |
| CLEAVER WILLIAM | | 36003 WHITCOMB ST | | | | LIVONIA | MI | 48154 | |
| CLEBURNE CNTY CHILD SUPP DIV | | PO BOX 25 | | | | HEFLIN | AL | 36264 | |
| CLECON OEM CO | | 6767 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| CLEER JEFFREY | | PO BOX 426 | | | | CORTLAND | OH | 44410 | |
| CLEER JOHN M | | 4670 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 | |
| CLEER RALPH W | | 5724 SARAH AVE NW | | | | WARREN | OH | 44483-1159 | |
| CLEER, JEFFREY | | 5530 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | |
| CLEEVES III WILLIAM R | | 8196 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8862 | |
| CLEGG DANIEL | | 750 HUFFMAN AVE APT 1 | | | | DAYTON | OH | 45403 | |
| CLEGG ELECTRIC INC | | 121 N TECUMSEH ST | | | | ADRIAN | MI | 49221 | |
| CLEGG ELECTRIC INC | | PO BOX 58 | | | | ADRIAN | MI | 49221 | |
| CLEGG KOTOMI | | 6801 PEARL RIDGE DR | | | | EL PASO | TX | 79912 | |
| CLEGG TIMOTHY | | 107 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | |
| CLEGG WERNER & FOWLER | | REPORTING INC | 31275 NORTHWESTERN HWY | STE 123 | | FARMINGTON HILL | MI | 48334 | |
| CLEGG WERNER AND FOWLER REPORTING INC | | 31275 NORTHWESTERN HWY | STE 123 | | | FARMINGTON HILL | MI | 48334 | |
| CLEGG, KOTOMI | | 6801 PEARL RIDGE DR | | | | EL PASO | TX | 79912 | |
| CLEGG, TIMOTHY | | 107 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | |
| CLELAND DENNIS | | 2185 BLACKTHORN | | | | BURTON | MI | 48509 | |
| CLELAND DENNIS P | | 2185 BLACKTHORN DR | | | | BURTON | MI | 48509 | |
| CLELAND STEVEN & KATHY | | 1535 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| CLELAND STEVEN & KATHY | | 1535 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| CLELAND STEVEN & KATHY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CLELLAND DENNIS W | | 6435 EAST COUNTY RD 650 S | | | | WALTON | IN | 46994 | |
| CLELLAND DENNIS WAYNE | | 538 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| CLEM BILLY C | | 22090 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 | |
| CLEM CAROL M | | 14679 DOGWOOD CIR | | | | ATHENS | AL | 35611-8215 | |
| CLEM CORWIN | | 26745 1ST ST | | | | ARDMORE | AL | 35739-8115 | |
| CLEM DERYL | | 20884 EDGEWOOD RD | | | | ATHENS | AL | 35614 | |
| CLEM DIXIE | | PO BOX 72 | | | | DENVER | IN | 46926 | |
| CLEM GEORGE | | 20 TAMBOURINE LN | | | | DECATUR | AL | 35603 | |
| CLEM GLENDA L | | 409 MERRYMAID DR | | | | UNION | OH | 45322-3015 | |
| CLEM JAMES | | 2609 FICK RD | | | | LAPEER | MI | 48446 | |
| CLEM JARED | | 1024 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| CLEM JR CECIL | | 24166 SHIPLEY HOLLOW RD | | | | ELKMONT | AL | 35620-4900 | |
| CLEM JR FRED | | 17933 WITTY MILLS RD | | | | ELKMONT | AL | 35620-5323 | |
| CLEM JR FRED | | 17933 WITTY MILLS RD | | | | ELKMONT | AL | 35620-5323 | |
| CLEM KENNETH | | 17355 SLEDGE RD | | | | ATHENS | AL | 35611 | |
| CLEM KESHA | | 20 TAMBOURINE LN | | | | DECATUR | AL | 35603 | |
| CLEM MARSHA S | | 342 DANERN DR | | | | N BEAVERCREEK | OH | 45430 | |
| CLEM STEPHEN | | 1024 DEER RUN DR | | | | KOKOMO | IN | 46901-9770 | |
| CLEM STEVIE | | 16034 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-6725 | |
| CLEM SUSAN | | PO BOX 1424 | | | | ATHENS | AL | 35611 | |
| CLEM SUSAN C | | 18672 SULPHUR CREEK DR | | | | ELKMONT | AL | 35620 | |
| CLEM, DIXIE A | | PO BOX 72 | | | | DENVER | IN | 46926 | |
| CLEM, JAMES M | | 2609 FICK RD | | | | LAPEER | MI | 48446 | |
| CLEM, STEPHEN C | | 1024 DEER RUN DR | | | | KOKOMO | IN | 46901-9770 | |
| CLEM, STEVIE | | 16034 MCCULLEY MILL RD | | | | ATHENS | AL | 35613 | |
| CLEM, SUSAN | | PO BOX 1424 | | | | ATHENS | AL | 35611 | |
| CLEMENS & SPENCER | | 112 E PECAN ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| CLEMENS AND SPENCER | | 112 E PECAN ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| CLEMENS ANDRA F | | 7313 CALMCREST CT | | | | DAYTON | OH | 45424-2623 | |
| CLEMENS MANUFACTURING OF | | FRMLY CLEMENTS MFG CO INC | 36199 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4736 | |
| CLEMENS MANUFACTURING OF EFT | | FRMLY CLEMENTS MFG CO INC | 36199 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4736 | |
| CLEMENS MARY E | | 320 TERRACE DR APT 31 | | | | FLUSHING | MI | 48433-1975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENS WILLIAM | | 939 CHELSEA | | | | DAYTON | OH | 45420 | |
| CLEMENSHAW C | | 7375 BUCKS DR | | | | GRAND BLANC | MI | 48439-8503 | |
| CLEMENSHAW D | | 5157 BLOSS DR | | | | SWARTZ CREEK | MI | 48473 | |
| CLEMENT CARL | | PO BOX 8550 CO RD 214 | | | | TRINITY | AL | 35673 | |
| CLEMENT COMMUNICATIONS | | CONCORD INDUSTRIAL PK | PO BOX 500 | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT COMMUNICATIONS CONCORD INDUSTRIAL PARK | | PO BOX 500 | | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT COMMUNICATIONS INC | | CONCORD INDUSTRIAL PK | | | | CONCORDVILLE | PA | 19331 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT DOUGLAS | | 3631 EAST ELM RD | | | | OAK CREEK | WI | 53154 | |
| CLEMENT JOHN K | | PO BOX 192 | | | | RANSOMVILLE | NY | 14131-0192 | |
| CLEMENT KEITH | | 13039 152ND AVE | | | | GRAND HAVEN | MI | 49417 | |
| CLEMENT MARY ELLEN | | 1825 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| CLEMENT MARY ELLEN | | 1825 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| CLEMENT MARY ELLEN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CLEMENT MICHAEL | | 94 WEILAND WOODS LA | | | | ROCHESTER | NY | 14626 | |
| CLEMENT SAMUEL R | | 1805 WESTCLIFF DR | | | | WICHITA FALLS | TX | 76306-5261 | |
| CLEMENT TODD | | 7661 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9707 | |
| CLEMENT, MICHAEL | | 94 WEILAND WOODS LA | | | | ROCHESTER | NY | 14626 | |
| CLEMENT, TODD | | 7661 W DARBEE RD | | | | FAIRGROVE | MI | 48733 | |
| CLEMENTE ERIN | | 37414 PLEASANT VIEW | | | | NEW BALTIMORE | MI | 48047 | |
| CLEMENTE THERESA | | 1001 SOUTH PK DR | | | | BROOKFIELD | OH | 44403 | |
| CLEMENTI NICHOLAS J | | 1383 DREXEL AVE NW | | | | WARREN | OH | 44485-2113 | |
| CLEMENTS ARTHUR W | | 3158 S TOWERLINE | | | | BRIDGEPORT | MI | 48722-9614 | |
| CLEMENTS CHARLENE | | 7364 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473 | |
| CLEMENTS DENNIS | | 5930 TEFT RD | | | | SAINT CHARLES | MI | 48655-8537 | |
| CLEMENTS DONALD | | 52 LAKE SHORE DR | | | | SPRINGVALLEY | OH | 45370 | |
| CLEMENTS ERIK | | 23 VERA AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| CLEMENTS ERIK | | 23 VERA AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| CLEMENTS JAMES P | | 4409 W CARO RD | | | | CARO | MI | 48723-9675 | |
| CLEMENTS JASON | | 5358 DUSHORE DR | | | | DAYTON | OH | 45427 | |
| CLEMENTS JUDITH | | 3158 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9614 | |
| CLEMENTS MANUFACTURING OF EFT | | FRMLY CLEMENTS MFG CO INC | 6400 STERLING DR N STE A | | | STERLING HEIGHTS | MI | 48312 | |
| CLEMENTS MANUFACTURING OF EFT MICHIGAN LLC | | 6400 STERLING DR N STE A | | | | STERLING HEIGHTS | MI | 48312 | |
| CLEMENTS MANUFACTURING OF MICHIGAN LLC | | 6400 STERLING DR N STE A | | | | STERLING HEIGHTS | MI | 48312 | |
| CLEMENTS MICHAEL | | 186 EASTWAY | | | | MAGHULL | | L316AQ | UNITED KINGDOM |
| CLEMENTS NATIONAL COMPANY | | 6650 SOUTH NARRAGANSETT | | | | CHICAGO | IL | 60638 | |
| CLEMENTS PAUL T | | 209 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2813 | |
| CLEMENTS PETER | | 3320 N STURGEON RD | | | | MIDLAND | MI | 48640 | |
| CLEMENTS PETER | | 3320 N STURGEON RD | | | | MIDLAND | MI | 48640 | |
| CLEMENTS ROBERT M | | 1102 W KURTZ AVE | | | | FLINT | MI | 48505-1280 | |
| CLEMENTS THOMAS | | 2427 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| CLEMENTS, SANDRA | | 3380 PINE STPO BOX 235 | | | | AKRON | MI | 48701 | |
| CLEMEX TECHNOLOGIES INC | | 800 BOUL GUIMOND | | | | LONGUEUIL CANADA | PQ | J4G 1T5 | CANADA |
| CLEMEX TECHNOLOGIES INC | | 800 BOUL GUIMOND | | | | LONGUEUIL | PQ | J4G 1T5 | CANADA |
| CLEMMONS JERRY | | 1623 CO RD 533 | | | | ROGERSVILLE | AL | 35652-9802 | |
| CLEMMONS LARRY L | | 8784 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066-9693 | |
| CLEMMONS MESHANE | | 923 WALL ST | | | | DOUGLAS | GA | 31533 | |
| CLEMMONS, JERRY | | 1623 CO RD 533 | | | | ROGERSVILLE | AL | 35652 | |
| CLEMMONS, MESHANE | | 923 WALL ST | | | | DOUGLAS | GA | 31533 | |
| CLEMONS BEATRICE | | 12732 RIPLEY | | | | ATHENS | AL | 35611 | |
| CLEMONS BRADLEY | | 10338 N OLD RT 31 | | | | MACY | IN | 46951 | |
| CLEMONS HAROLD | | 5700 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9717 | |
| CLEMONS JR. ROGER | | 228 E MAIN ST NO 4 | | | | WEBSTER | NY | 14580 | |
| CLEMONS LOIS | | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 | |
| CLEMONS MAXINE | | 9116 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 | |
| CLEMONS MICHAEL | | 2555 W LINCOLN 211 | | | | ANAHEIM | CA | 92801 | |
| CLEMONS REBECCA | | 1695 JEANNIE DR | | | | MARBLEHEAD | OH | 43440 | |
| CLEMONS SHIRLEY | | 2480 TRANSIT RD APT A | | | | NEWFANE | NY | 14108 | |
| CLEMONS STEVE | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| CLEMONS STEVE | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| CLEMONS VICTORIA | | 5005 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| CLEMONS, BRADLEY WAYNE | | 445 SOUTH BROADWAY | | | | PERU | IN | 46970 | |
| CLEMONS, BRIAN | | 13415 BUDDY DR | | | | ATHENS | AL | 35611 | |
| CLEMONS, SHIRLEY | | 2480 TRANSIT RD APT A | | | | NEWFANE | NY | 14108 | |
| CLEMONS, STEVE D | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| CLEMSON EDUPRO INC | | 211 CAMELOT RD | | | | CLEMSON | SC | 29631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEMSON EDUPRO INC | | 211 CAMELOT RD | | | | CLEMSON | SC | 29633 | |
| CLEMSON EDUPRO INC | | PO BOX 1862 | | | | CLEMSON | SC | 29633 | |
| CLEMSON UNIVERSITY | | ACCOUNTS RECEIVABLE | PO BOX 345307 | | | CLEMSON | SC | 29634-5307 | |
| CLEMSON UNIVERSITY | | OFFICE OF PROF DEVELOPMENT | P O DRAWER 912 | | | CLEMSON | SC | 29633-0912 | |
| CLENDENEN PHILIP | | 1701 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| CLENDENIN HAROLD W | | PO BOX 945 | | | | ROBERTSDALE | AL | 36567 | |
| CLENDENIN RALPH E | | 4779 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 | |
| CLENDENIN ROBERT | | 636 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 | |
| CLENDENIN T | | 714 MAPLE ST PO BOX 363 | | | | FRANKTON | IN | 46044 | |
| CLENDENING JEFFREY A | | 1792 PKER RD | | | | MILFORD | OH | 45150-2674 | |
| CLENDENNING CARL S | | 2147 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 | |
| CLENDENNING CHRISTINE | | 320 LAKE SHORE BLVD EXT | | | | ROCHESTER | NY | 14617 | |
| CLENDENNING MARK | | 320 LAKESHORE BLVD EXT | | | | ROCHESTER | NY | 14617 | |
| CLENDENNING, ROSLYN | | 620 E SYCAMORE | | | | KOKOMO | IN | 46901 | |
| CLENSY TIM | | 5228 W 700 N | | | | MIDDLETOWN | IN | 47356 | |
| CLENSY, TIM | | 2424 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| CLEO D TEAGUE CLERK REGISTER | | ACCOUNT OF GERARD G WASHCO JR | CASE DR 83 49801 | PO BOX 668 | | DECATUR | AL | | |
| CLEO D TEAGUE CLERK REGISTER ACCOUNT OF GERARD G WASHCO JR | | CASE DR 83 49801 | PO BOX 668 | | | DECATUR | AL | 35602 | |
| CLEO INC | | 4025 VISCOUNT AVE | | | | MEMPHIS | TN | 38118 | |
| CLEO INC | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| CLEOPHIS BARNES | | 1638 MADISON | | | | GRAND RAPIDS | MI | 49507 | |
| CLERI CURT | | 457 DAVISON RD APT C13 | | | | LOCKPORT | NY | 14094 | |
| CLERK 18TH DISTRICT COURT | | ACCT OF SUZANNE BOONE | CASE 93 55344 LT | 36675 FORD RD | | WESTLAND | MI | 26613-4962 | |
| CLERK 18TH DISTRICT COURT ACCT OF SUZANNE BOONE | | CASE 93 55344 LT | 36675 FORD RD | | | WESTLAND | MI | 48185 | |
| CLERK ADAMS COUNTY COURT | | ACCT OF ROBERTA C DELEON | CASE 94C14265 | 1931 E BRIDGE | | BRIGHTON | CO | 52337-4941 | |
| CLERK ADAMS COUNTY COURT ACCT OF ROBERTA C DELEON | | CASE 94C14265 | 1931 E BRIDGE | | | BRIGHTON | CO | 80601 | |
| CLERK ALLEN CIR CT SMALL CLAIM | | ACCT OF WILLIAM DUKE | CASE 02001 SC92 12957 | RM 101 CT HSE 715 S CALHOUN ST | | FORT WAYNE | IN | 28248-8577 | |
| CLERK ALLEN CIR CT SMALL CLAIM ACCT OF WILLIAM DUKE | | CASE 02001 SC92 12957 | RM 101 CT HSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CLERK ALLEN SUPERIOR COURT | | ACCT OF CHARLES HAINES | CASE SC90 1064 | 715 S CALHOUN ST RM 101 | | FORT WAYNE | IN | 27152-9895 | |
| CLERK ALLEN SUPERIOR COURT | | ACCT OF JOHN SALTER | CASE 02D01 9402 JP 165 | COURTHOUSE 715 S CALHOUN ST | | FORT WAYNE | IN | 25782-0873 | |
| CLERK ALLEN SUPERIOR COURT | | ACCT OF MARK BOYNTON | CASE S 87 114 | ALLEN COUNTY COURTHOUSE | | FT WAYNE | IN | 15942-7347 | |
| CLERK ALLEN SUPERIOR COURT ACCT OF CHARLES HAINES | | CASE SC90 1064 | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802 | |
| CLERK ALLEN SUPERIOR COURT ACCT OF JOHN SALTER | | CASE 02D01 9402 JP 165 | COURTHOUSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CLERK ALLEN SUPERIOR COURT ACCT OF MARK BOYNTON | | CASE S 87 114 | ALLEN COUNTY COURTHOUSE | | | FT WAYNE | IN | 46802 | |
| CLERK AND MASTERS OFFICE | | 41 PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| CLERK ATASCOSA CTY COURT | | ACCT OF MARY E HERNANDEZ | CASE 10117 | NO 52 COURTHOUSE CIRCLE | | JOURDANTON | TX | 45866-1774 | |
| CLERK ATASCOSA CTY COURT ACCT OF MARY E HERNANDEZ | | CASE 10117 | NO 52 COURTHOUSE CIRCLE | | | JOURDANTON | TX | 78026 | |
| CLERK BCSCP | | ACCT OF BERNICE JACKSON | CASE DC 007562 94 | 49 RANCOCAS RD | | MT HOLLY | NJ | 15864-6372 | |
| CLERK BCSCP ACCT OF BERNICE JACKSON | | CASE DC 007562 94 | 49 RANCOCAS RD | | | MT HOLLY | NJ | 08060 | |
| CLERK BLACKFORD CIRCUIT COURT | | ACCT OF JAMES E ATKINSON JR | CASE 86 221 | COURT HOUSE | | HARTFORD CITY | IN | 31474-0115 | |
| CLERK BLACKFORD CIRCUIT COURT ACCT OF JAMES E ATKINSON JR | | CASE 86 221 | COURT HOUSE | | | HARTFORD CITY | IN | 47348 | |
| CLERK BUTLER CTY COMMON PLEAS | | ACCT OF ELOISE T MCGOWAN | CASE CV86 01 0045 | | | | | 27342-4559 | |
| CLERK BUTLER CTY COMMON PLEAS ACCT OF ELOISE T MCGOWAN | | CASE CV86 01 0045 | | | | | | | |
| CLERK CANTON MUNICIPAL COURT | | ACCT OF SHIRLEY SHALEMBERGER | CASE 92 CVF 3809 | | | | | 28166-3276 | |
| CLERK CANTON MUNICIPAL COURT ACCT OF SHIRLEY SHALEMBERGER | | CASE 92 CVF 3809 | | | | | | | |
| CLERK CASS COUNTY CIRCUIT CT | | 200 CRT PK C O CS COLL DIV | | | | LOGANSPORT | IN | 46947 | |
| CLERK CASS CTY CIRCUIT COURT | | ACCT OF ERIC J THOMAS | CASE 90C01 9304 DR 00071 | 200 CT PK CASS CTY GOVT BLDG | | LOGANSPORT | IN | 30150-1814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK CASS CTY CIRCUIT COURT ACCT OF ERIC J THOMAS | | CASE 90C01 9304 DR 00071 | 200 CT PK CASS CTY GOVT BLDG | | | LOGANSPORT | IN | 46947 | |
| CLERK CASS SUPERIOR CT | | ACCT OF CHARLES BOOTH | CASE 09D01 9404 SC00387 | COURTHOUSE | | LOGANSPORT | IN | 31146-0704 | |
| CLERK CASS SUPERIOR CT ACCT OF CHARLES BOOTH | | CASE 09D01 9404 SC00387 | COURTHOUSE | | | LOGANSPORT | IN | 46947 | |
| CLERK CHILD SUPPORT OFFICE | | PO BOX 1627 | | | | GREENVILLE | TX | 75401 | |
| CLERK CIR COURT VERMILION CTY | | ACCT OF SYLVIA L NESMITH | CASE 91 D 433 | 7 NORTH VERMILION ST | | DANVILLE | IL | 24480-1880 | |
| CLERK CIR COURT VERMILION CTY ACCT OF SYLVIA L NESMITH | | CASE 91 D 433 | 7 NORTH VERMILION ST | | | DANVILLE | IL | 61832 | |
| CLERK CIRCUIT CLERK WILL CNTY | | ACCT OF GUNTHER LEHMWALD | CASE 83 D 364 | 14 W JEFFERSON ST | | JOLIET | IL | 32338-6374 | |
| CLERK CIRCUIT CLERK WILL CNTY | | ACCT OF TRONCITO AMADOR | CASE 82 D 1367 | 14 W JEFFERSON ST | | JOLIET | IL | 45276-0093 | |
| CLERK CIRCUIT CLERK WILL CNTY ACCT OF GUNTHER LEHMWALD | | CASE 83 D 364 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT CLERK WILL CNTY ACCT OF TRONCITO AMADOR | | CASE 82 D 1367 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT | | ACCT OF JAMES W ROBINSON | CASE 129222 | 4110 CHAIN BRIDGE RD | | FAIRFAX | VA | 27838-9370 | |
| CLERK CIRCUIT COURT | | ACCT OF JAMES W ROBINSON | CASE 215142 | | | | | 27838-9370 | |
| CLERK CIRCUIT COURT | | PO BOX 1000 | | | | BRADENTON | FL | 34205 | |
| CLERK CIRCUIT COURT ACCT OF JAMES W ROBINSON | | CASE 129222 | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERK CIRCUIT COURT ACCT OF JAMES W ROBINSON | | CASE 215142 | | | | | | | |
| CLERK CIRCUIT COURT COOK CNTY | | ACCT OF JOHN WEATHERLY | CASE 86D52412 | 28 N CLARK ST RM 200 | | CHICAGO | IL | 35242-6903 | |
| CLERK CIRCUIT COURT COOK CNTY | | ACCT OF LASZLO BICZO | CASE 95 0 9662 | 28 N CLARK ST RM 200 | | CHICAGO | IL | 35866-2352 | |
| CLERK CIRCUIT COURT COOK CNTY ACCT OF JOHN WEATHERLY | | CASE 86D52412 | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| CLERK CIRCUIT COURT COOK CNTY ACCT OF LASZLO BICZO | | CASE 95 0 9662 | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| CLERK CIRCUIT COURT FAMILY DIV | | ACCT OF JAMES D MATUSZEWSKI | CASE 92 FA 934 789 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | 39168-1761 | |
| CLERK CIRCUIT COURT FAMILY DIV ACCT OF JAMES D MATUSZEWSKI | | CASE 92 FA 934 789 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK CIRCUIT COURT FSD | | ACCT OF MICHAEL J PARTINGTON | CASE 94 FA 945 917 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | 38764-4859 | |
| CLERK CIRCUIT COURT FSD ACCT OF MICHAEL J PARTINGTON | | CASE 94 FA 945 917 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF DAVID MC GUIRE | CASE 87D20 | 14 W JEFFERSON ST | | JOLIET | IL | 34134-7410 | |
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF JAMES HUBBELL | CASE 89D763 | 14 W JEFFERSON ST | | JOLIET | IL | 34542-3078 | |
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF JERRY MOHLER | CASE 91D1484 | 14 W JEFFERSON ST | | JOLIET | IL | 32044-0521 | |
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF THOMAS W STEFANSKI | CASE 87 D 475 | 14 W JEFFERSON ST | | JOLIET | IL | 34838-2548 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF DAVID MC GUIRE | | CASE 87D20 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF JAMES HUBBELL | | CASE 89D763 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF JERRY MOHLER | | CASE 91D1484 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF THOMAS W STEFANSKI | | CASE 87 D 475 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT CRT DOMEST REL | | ACCT OF RONALD J EVERS | CASE DR 94 12763 | PO BOX 2591 | | ORLANDO | FL | 37046-7443 | |
| CLERK CIRCUIT CRT DOMEST REL ACCT OF RONALD J EVERS | | CASE DR 94 12763 | PO BOX 2591 | | | ORLANDO | FL | 32801 | |
| CLERK CIRCUIT CRT FAM SUPP DIV | | ACCT OF BONNIE A NEWBY | CASE 651 442 | 901 N 9TH ST RM 104 | | MILWAUKEE | WI | 23056-9055 | |
| CLERK CIRCUIT CRT FAM SUPP DIV ACCT OF BONNIE A NEWBY | | CASE 651 442 | 901 N 9TH ST RM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK CIRCUIT CT JACKSON CTY | | ACCT OF LOUIS A SHEPHERD JR | CASE CV91 12822 | | | | | 57760-7816 | |
| CLERK CIRCUIT CT JACKSON CTY ACCT OF JANICE K TAYLOR | | CASE CV91 25333 | | | | | | | |
| CLERK CIRCUIT CT JACKSON CTY ACCT OF LOUIS A SHEPHERD JR | | CASE CV91 12822 | | | | | | | |
| CLERK COMMON PLEAS DEFIANCE CNTY | | 221 CLINTON | | | | DEFIANCE | OH | 43512 | |
| CLERK COOK COUNTY CIRCUIT CRT | | ACCT OF ALBERT FARMER | CASE 88D 75497 | 32 W RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33640-9599 | |
| CLERK COOK COUNTY CIRCUIT CRT ACCT OF ALBERT FARMER | | CASE 88D 75497 | 32 W RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK COOK CTY CIRCUIT COURT | | ACCT OF BRUCE J KACHMARIK | CASE 91 D 06885 | 28 N CLARK ST RM 200 | | CHICAGO | IL | 33366-7453 | |
| CLERK COOK CTY CIRCUIT COURT | | ACCT OF BRUCE J KACHMARIK | CASE 91 D 06885 | 32 WEST RANDOLPH RM 1350 | | CHICAGO | IL | 33366-7453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK COOK CTY CIRCUIT COURT | | ACCT OF KENNETH J KUCHAR | CASE 88 D 19306 | 32 WEST RANDOLPH RM 1350 | | CHICAGO | IL | 32754-1362 | |
| CLERK COOK CTY CIRCUIT COURT ACCT OF BRUCE J KACHMARIK | | CASE 91 D 06885 | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| CLERK COOK CTY CIRCUIT COURT ACCT OF BRUCE J KACHMARIK | | CASE 91 D 06885 | 32 WEST RANDOLPH RM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK COOK CTY CIRCUIT COURT ACCT OF KENNETH J KUCHAR | | CASE 88 D 19306 | 32 WEST RANDOLPH RM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK DAYTON MUNICIPAL CT | | ACCT OF BRUCE S HOBSON | CASE CJ 17048 | 301 W 3RD ST DAYTON CTY CT BLD | | DAYTON | OH | 42892-8077 | |
| CLERK DAYTON MUNICIPAL CT ACCT OF BRUCE S HOBSON | | CASE CJ 17048 | 301 W 3RD ST DAYTON CTY CT BLD | | | DAYTON | OH | 45402 | |
| CLERK DC SUPERIOR COURT | | ACCT OF EMMETT J BURBAGE | CASE C 056191 | FM DIV RM 4335A 500 INDIANA NW | | WASHINGTON | DC | 22236-4808 | |
| CLERK DC SUPERIOR COURT ACCT OF EMMETT J BURBAGE | | CASE C 056191 | FM DIV RM 4335A 500 INDIANA NW | | | WASHINGTON | DC | 20001 | |
| CLERK DC SUPERIOR CRT | | 500 INDIANA AVE NW 4201 | | | | WASHINGTON | DC | 20001 | |
| CLERK DEFIANCE MUNICIPAL CT | | ACCT OF FALLIE SHELTON | CASE C 94 281 | 324 PERRY ST | | DEFIANCE | OH | 23388-2353 | |
| CLERK DEFIANCE MUNICIPAL CT | | ACCT OF JEREMY WILLIAMSON | CASE SC94 384 | 324 PERRY ST | | DEFIANCE | OH | 28734-7801 | |
| CLERK DEFIANCE MUNICIPAL CT ACCT OF FALLIE SHELTON | | CASE C 94 281 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| CLERK DEFIANCE MUNICIPAL CT ACCT OF JEREMY WILLIAMSON | | CASE SC94 384 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| CLERK DISTRICT COURT | | ACCT OF JAMES B HOWELL | CASE SM93 17787 | JEFFERSON CTY COURTHOUSE | | BIRMINGHAM | AL | 42592-5201 | |
| CLERK DISTRICT COURT ACCT OF JAMES B HOWELL | | CASE SM93 17787 | JEFFERSON CTY COURTHOUSE | | | BIRMINGHAM | AL | 35263-0061 | |
| CLERK DOUGLAS COUNTY COURT | | ACCT OF CHERYL J GAINES | CASE C94 04919 | 1819 FARNAM ST | | OMAHA | NE | 68183 | |
| CLERK FRANKLIN COUNTY COURT | | ACCT OF WINSLOW H JOHNSON | CASE 85 DR 09 2782 | 373 SOUTH HIGH 13TH FL | | COLUMBUS | OH | 27548-1156 | |
| CLERK FRANKLIN COUNTY COURT ACCT OF WINSLOW H JOHNSON | | CASE 85 DR 09 2782 | 373 SOUTH HIGH 13TH FL | | | COLUMBUS | OH | 43215 | |
| CLERK FRANKLIN CTY DIST COURT | | ACCT OF LARRY J JACKSON | CASE 93 D 341 | PO BOX 637 | | OTTAWA | KS | 50944-8112 | |
| CLERK FRANKLIN CTY DIST COURT ACCT OF LARRY J JACKSON | | CASE 93 D 341 | PO BOX 637 | | | OTTAWA | KS | 66067 | |
| CLERK FULTON CIRCUIT CRT | | PO BOX 524 | | | | ROCHESTER | IN | 46975 | |
| CLERK FULTON COUNTY COURT ACCT OF DEBRA A WILLIEFORD | | CASE 93VG32999 | | | | | | | |
| CLERK FULTON CTY GA STATE CT | | ACCT OF ANGELA C RODRIGUEZ | CASE 94VG0044137 | | | | | 25339-8979 | |
| CLERK FULTON CTY GA STATE CT | | ACCT OF DEBRA A WILLIEFORD | CASE 94VG43777 | | | | | 25715-3211 | |
| CLERK FULTON CTY GA STATE CT ACCT OF ANGELA C RODRIGUEZ | | CASE 94VG0044137 | | | | | | | |
| CLERK FULTON CTY GA STATE CT ACCT OF DEBRA A WILLIEFORD | | CASE 94VG43777 | | | | | | | |
| CLERK GARY CITY COURT | | 401 BROADWAY | | | | GARY | IN | 46402 | |
| CLERK GENERAL SESSIONS COURT ACCT OF CARL WOODS | | CASE 92GC21749 | | | | | | | |
| CLERK GILES CNTY COURT | | PO BOX 678 | | | | PULASKI | TN | 38478 | |
| CLERK GRANT COUNTY COURT | | ACCT OF WILLIAM ANDRICK | CASE 27D03 9402 CP 51 | COURTHOUSE RM 394 | | MARION | IN | 30960-7321 | |
| CLERK GRANT COUNTY COURT ACCT OF WILLIAM ANDRICK | | CASE 27D03 9402 CP 51 | COURTHOUSE RM 394 | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT | | ACCT OF CURTIS WHISENANT | ACCT 27D03 9303 CP 65 | GRANT COUNTY COURTHOUSE | | MARION | IN | 25372-1041 | |
| CLERK GRANT SUPERIOR COURT 3 | | ACCT OF LARRY J VELASQUEZ | CAUSE 27D03 9210 CP 258 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31740-5002 | |
| CLERK GRANT SUPERIOR COURT 3 ACCT OF LARRY J VELASQUEZ | | CAUSE 27D03 9210 CP 258 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT ACCT OF CURTIS WHISENANT | | ACCT 27D03 9303 CP 65 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT I | | ACCT OF LEON D LENHART | CASE 27DO1 9305 CP 335 | COURT HOUSE | | MARION | IN | 31232-6509 | |
| CLERK GRANT SUPERIOR COURT I | | FOR ACCT OF LEON D LENHART | CASE 27D01 9104 CP 199 | COURTHOUSE | | MARION | IN | 31232-6509 | |
| CLERK GRANT SUPERIOR COURT I ACCT OF LEON D LENHART | | CASE 27DO1 9305 CP 335 | COURT HOUSE | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT I FOR ACCT OF LEON D LENHART | | CASE27D01 9104 CP 199 | COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK GREENE CTY CIRCUIT CRT | | ACCT OF TAMMIE J KITTRELL | CASE 593AC1191 | | | | | 49866-3757 | |
| CLERK GREENE CTY CIRCUIT CRT ACCT OF TAMMIE J KITTRELL | | CASE 593AC1191 | | | | | | | |
| CLERK HAMILTON CTY SUPERIOR CT | | ACCT OF STANTON E TROY | CASE 29 D03 9301 DR 00042 | ONE HAMILTON CNTY SQ 106 | | NOBLESVILLE | IN | 31252-7479 | |
| CLERK HAMILTON CTY SUPERIOR CT ACCT OF STANTON E TROY | | CASE 29 D03 9301 DR 00042 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK HAMMOND CITY COURT | | 5925 CALUMET AVE | | | | HAMMOND | IN | 46320 | |
| CLERK HENDRICKS COUNTY | | ACCT OF JAMES LEE HEADLEE | CASE 32C01 9309 JP 82 | PO BOX 599 | | DANVILLE | IN | 31582-9382 | |
| CLERK HENDRICKS COUNTY ACCT OF JAMES LEE HEADLEE | | CASE 32C01 9309 JP 82 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| CLERK HENRICO CTY GEN DIST CT | | ACCT OF GILEN BYERS II | CASE 91000318 | PO BOX 27032 | | RICHMOND | VA | 36270-8462 | |
| CLERK HENRICO CTY GEN DIST CT ACCT OF GILEN BYERS II | | CASE 91000318 | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| CLERK HENRY COUNTY | | ACCT OF JOYCE WEBER | CASE 33C01 9311 CP 116 | COURTHOUSE | | NEW CASTLE | IN | 30760-7239 | |
| CLERK HENRY COUNTY ACCT OF JOYCE WEBER | | CASE 33C01 9311 CP 116 | COURTHOUSE | | | NEW CASTLE | IN | 47362 | |
| CLERK HENRY COUNTY COURT | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| CLERK HENRY CTY COM PLS | | PO BOX 71 | | | | NAPOLEON | OH | 43545 | |
| CLERK HOLMES COUNTY COURT | | ACCT OF DANIEL SPEHAR | CASE 92 CVI 182 | 1 E JACKSON STE 101 | | MILLERSBURG | OH | 27538-0948 | |
| CLERK HOLMES COUNTY COURT ACCT OF DANIEL SPEHAR | | CASE 92 CVI 182 | 1 E JACKSON STE 101 | | | MILLERSBURG | OH | | |
| CLERK HOWARD COUNTY COURT | | ACCT OF CHARLES WILKINS | CASE 34C01 9401 RS 03 93 R 55 | PO BOX 9004 | | KOKOMO | IN | 30768-2125 | |
| CLERK HOWARD COUNTY COURT ACCT OF CHARLES WILKINS | | CASE 34C01 9401 RS 03 93 R 55 | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| CLERK HOWARD CTY SUPERIOR CRT | | ACCT OF MIKE EARL | CASE 34D03 9308 SC 01765 | COURTHOUSE | | KOKOMO | IN | 31362-0837 | |
| CLERK HOWARD CTY SUPERIOR CRT ACCT OF MIKE EARL | | CASE 34D03 9308 SC 01765 | COURTHOUSE | | | KOKOMO | IN | 46901 | |
| CLERK HOWARD SUPERIOR COURT | | ACCOUNT OF JOHN E WALKER | CAUSE 34D02 8910 DR 00345 | | | KOKOMO | IN | | |
| CLERK HOWARD SUPERIOR COURT | | ACCT OF CLEVELAND L PITTMAN | CAUSE 34D01 9302 DR 00026 | POB 9004 COURTHOUSE | | KOKOMO | IN | 25368-8912 | |
| CLERK HOWARD SUPERIOR COURT | | ACCT OF JOAN BARNES | CASE 34E01 8802 SC 379 | HOWARD COURTHOUSE ROOM 108 | | KOKOMO | IN | 31758-7712 | |
| CLERK HOWARD SUPERIOR COURT ACCOUNT OF JOHN E WALKER | | CAUSE 34D02 8910 DR 00345 | | | | KOKOMO | IN | 46901 | |
| CLERK HOWARD SUPERIOR COURT ACCT OF CLEVELAND L PITTMAN | | CAUSE 34D01 9302 DR 00026 | POB 9004 COURTHOUSE | | | KOKOMO | IN | 46904 | |
| CLERK HOWARD SUPERIOR COURT ACCT OF JOAN BARNES | | CASE 34E01 8802 SC 379 | HOWARD COURTHOUSE ROOM 108 | | | KOKOMO | IN | 46901 | |
| CLERK HOWARD SUPERIOR III CT | | ACCT OF BRUCE SMITH | CAUSE 34D03 9303 SC 767 | COURTHOUSE | | KOKOMO | IN | 30558-9849 | |
| CLERK HOWARD SUPERIOR III CT ACCT OF BRUCE SMITH | | CAUSE 34D03 9303 SC 767 | COURTHOUSE | | | KOKOMO | IN | 46901 | |
| CLERK IOWA DISTRICT COURT | | ACCT OF JAMES KOSTOGLANIS | CASE CD43942 | 416 W 4TH ST | | DAVENPORT | IA | 33062-2556 | |
| CLERK IOWA DISTRICT COURT ACCT OF JAMES KOSTOGLANIS | | CASE CD43942 | 416 W 4TH ST | | | DAVENPORT | IA | 52803 | |
| CLERK JOHNSON COUNTY COURT | | ACCT OF RICHARD JELINEK | CASE 91 C 6326 | | | | | 33434-8828 | |
| CLERK JOHNSON COUNTY COURT ACCT OF RICHARD JELINEK | | CASE 91 C 6326 | | | | | | | |
| CLERK JOHNSON CTY SUPERIOR CT | | ACCT OF YAWAR S SIDDIQUI | CASE 41D02 9104 DR 79 | COURTHOUSE PO BOX 368 | | FRANKLIN | IN | 30664-8625 | |
| CLERK JOHNSON CTY SUPERIOR CT ACCT OF YAWAR S SIDDIQUI | | CASE 41D02 9104 DR 79 | COURTHOUSE PO BOX 368 | | | FRANKLIN | IN | 46131 | |
| CLERK LAKE SUPERIOR COURT | | 400 N BROADWAY ROOM 3 | | | | GARY | IN | 46402 | |
| CLERK LAWRENCE TOWNSHIP COURT | | ACCT OF LATONYA MAYS | CAUSE 49K03 9310 SC 4963 | 4981 N FRANKLIN RD | | LAWRENCE | IN | 31478-6816 | |
| CLERK LAWRENCE TOWNSHIP COURT ACCT OF LATONYA MAYS | | CAUSE 49K03 9310 SC 4963 | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| CLERK LOGAN CTY DIST COURT | | ACCT OF KEVIN H SELIGMANN | CASE 91 JV 76 | PO BOX 71 | | STERLING | CO | 52233-5758 | |
| CLERK LOGAN CTY DIST COURT ACCT OF KEVIN H SELIGMANN | | CASE 91 JV 76 | PO BOX 71 | | | STERLING | CO | 80751 | |
| CLERK LORAIN MUNICIPAL COURT | | ACCT OF GARY BRUBAKER | CASE 92 CVF 0455 | 100 W ERIE AVE | | LORAIN | OH | 28432-7067 | |
| CLERK LORAIN MUNICIPAL COURT ACCT OF GARY BRUBAKER | | CASE 92 CVF 0455 | 100 W ERIE AVE | | | LORAIN | OH | 44052 | |
| CLERK MADISON COUNTY COURT | | ACCT OF DANNY L JONES | CASE 48D01 9307 DR 0566 | GOVERNMENT CTR | | ANDERSON | IN | 30752-1457 | |
| CLERK MADISON COUNTY COURT | | ACCT OF IVAN LYONS | CASE 48E01 9405 SC 1212 | PO BOX 1279 | | ANDERSON | IN | 31340-2921 | |
| CLERK MADISON COUNTY COURT | | ACCT OF WILLIAM W LEHR | CASE 2SD 82 336 | PO BOX 1279 | | ANDERSON | IN | 31058-6303 | |
| CLERK MADISON COUNTY COURT | | PO BOX 1279 | | | | ANDERSON | IN | 46015 | |
| CLERK MADISON COUNTY COURT ACCT OF DANNY L JONES | | CASE 48D01 9307 DR 0566 | GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |
| CLERK MADISON COUNTY COURT ACCT OF IVAN LYONS | | CASE 48E01 9405 SC 1212 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| CLERK MADISON COUNTY COURT ACCT OF WILLIAM W LEHR | | CASE 2SD 82 336 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK MADISON COUNTY CRT | | ACCT OF STEPHEN KEMPHER | CASE 48D03 9308 DR 0635 | MADISON CTY GOVERNMENT CTR | | ANDERSON | IN | 30862-7866 | |
| CLERK MADISON COUNTY CRT ACCT OF STEPHEN KEMPHER | | CASE 48D03 9308 DR 0635 | MADISON CTY GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |
| CLERK MADISON CTY CIRCUIT CT | | ACCT OF NATHANIEL WINTON | CASE CV94 504 | COURTHOUSE 100 NORTHSIDE SQ | | HUNTSVILLE | AL | 41870-9339 | |
| CLERK MADISON CTY CIRCUIT CT ACCT OF NATHANIEL WINTON | | CASE CV94 504 | COURTHOUSE 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| CLERK MADISON CTY SUPERIOR CT | | ACCT OF JON C SHAIN | CASE 48D01 9306 CP0400 | RM 1 GOVT CTR 16 E 9TH ST | | ANDERSON | IN | 32452-6574 | |
| CLERK MADISON CTY SUPERIOR CT ACCT OF JON C SHAIN | | CASE 48D01 9306 CP0400 | RM 1 GOVT CTR 16 E 9TH ST | | | ANDERSON | IN | 46016 | |
| CLERK MAGISTRATE CT FULTON CO | | ACCT OF GEORGE W KENNEBREW | CASE 93VG37740 | | | | | 25458-5540 | |
| CLERK MAGISTRATE CT FULTON CO ACCT OF GEORGE W KENNEBREW | | CASE 93VG37740 | | | | | | | |
| CLERK MAHONING CTY COMMON PLS ACCT OF PHILIP ALBENZE | | CASE 93 CV 2525 | | | | | | | |
| CLERK MANSFIELD MUNICIPAL CT | | ACCT OF PAMELA TEATERS | CASE 92 CVI 4969 | | | | | 28154-5860 | |
| CLERK MANSFIELD MUNICIPAL CT ACCT OF PAMELA TEATERS | | CASE 92 CVI 4969 | | | | | | | |
| CLERK MARION COUNTY | | ACCOUNT OF DONALD R CLINE II | CAUSE S583 0765 | W 123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30768-6610 | |
| CLERK MARION COUNTY ACCOUNT OF DONALD R CLINE II | | CAUSE S583 0765 | W 123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION COUNTY COURT | | ACCT OF MOHAMMAD LOH | CASE 49K06 9305 SC 4701 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 31064-6529 | |
| CLERK MARION COUNTY COURT ACCT OF MOHAMMAD LOH | | CASE 49K06 9305 SC 4701 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION CTY GARN DIV | | RM W134 CITY CTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION CTY GARN DIVISION | | ACCT OF YAWAR S SIDDIQUI | CASE 49F07 9211 CP 1968 | W 140 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 30664-8625 | |
| CLERK MARION CTY GARN DIVISION ACCT OF YAWAR S SIDDIQUI | | CASE 49F07 9211 CP 1968 | W 140 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION CTY SM CL WASHNGT | | ACCT OF MICHAEL A WHITE | CASE 49K07 9310 SCO 5248 | 2184 E 54TH ST | | INDIANAPOLIS | IN | 31760-2202 | |
| CLERK MARION CTY SM CL WASHNGT ACCT OF MICHAEL A WHITE | | CASE 49K07 9310 SCO 5248 | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| CLERK MARION CTY SM CLMS CT | | ACCT OF HARRIS C HOLLAND | CASE 49K05 9306 SC 4395 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 46254 | |
| CLERK MARION CTY SM CLMS CT | | ACCT OF WILLIAM BAGLEY | CASE 49K07 9403 SC 1231 | WASH TWP 2184 E 54TH ST | | INDIANAPOLIS | IN | 42158-4253 | |
| CLERK MARION CTY SM CLMS CT ACCT OF WILLIAM BAGLEY | | CASE 49K07 9403 SC 1231 | WASH TWP 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| CLERK MARION CTY SMALL CLAIMS | | ACCT OF ENID BENNETTE | CASE 49K06 9303 SC 2267 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 30658-4660 | |
| CLERK MARION CTY SMALL CLAIMS | | ACCT OF WILLIAM LHUILLIER | CASE 49K089305SC2466 | 5401 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 30484-9056 | |
| CLERK MARION CTY SMALL CLAIMS ACCT OF ENID BENNETTE | | CASE 49K06 9303 SC 2267 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION CTY SMALL CLAIMS ACCT OF WILLIAM LHUILLIER | | CASE 49K089305SC2466 | 5401 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| CLERK MARION CTY SML CLAIM CRT | | ACCT OF WILLIAM J LHUILLIER | CASE 49K06 9402 SC 1272 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 30484-9056 | |
| CLERK MARION CTY SML CLAIM CRT ACCT OF WILLIAM J LHUILLIER | | CASE 49K06 9402 SC 1272 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION CTY SML CLAIMS | | ACCT OF EVELYN D STEWART | CASE 49K05 9303 SC 02156 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31158-7471 | |
| CLERK MARION CTY SML CLAIMS ACCT OF EVELYN D STEWART | | CASE 49K05 9303 SC 02156 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| CLERK MARION SMALL CLAIMS CRT | | ACCT OF KAREN E FLOYD | CASE 49K06 9309 CS 9665 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 31464-5528 | |
| CLERK MARION SMALL CLAIMS CRT ACCT OF KAREN E FLOYD | | CASE 49K06 9309 CS 9665 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION SUPERIOR COURT 12 | | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION SUPERIOR CRT 13 | | W 1442 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MENTOR MUNICIPAL CRT | | 8500 CIVIC CTR BLVD | | | | MENTOR | OH | 44060 | |
| CLERK MILWAUKEE CIRCUIT COURT | | ACCT OF JOHN R JUDS | CASE 92 FA 929798 | 901 N 9TH ST RM 104 | | MILWAUKEE | WI | 39048-7068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK MILWAUKEE CIRCUIT COURT ACCT OF JOHN R JUDS | | CASE 92 FA 929798 | 901 N 9TH ST RM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK NAPOLEON MUNICIPAL COURT | | PO BOX 502 | | | | NAPOLEON | OH | 43545 | |
| CLERK NILES MUNICIPAL COURT ACCT OF HELEN SIMMONS | | ACCT OF HELEN SIMMONS | CASE 93 CVF 287 | | | | | 29346-2399 | |
| CLERK NILES MUNICIPAL COURT ACCT OF HELEN SIMMONS | | CASE 93 CVF 287 | | | | | | | |
| CLERK NOLAN CNTY DISTRICT CRT | | PO BOX 1236 | | | | SWEETWATER | TX | 79556 | |
| CLERK OF 26TH JUDICIAL COURT | | WEBSTER PARISH COURT HOUSE | | | | MINDEN | LA | 71055 | |
| CLERK OF 29TH DISTRICT CRT | | PO BOX 189 | | | | PALO PINTO | TX | 76484 | |
| CLERK OF ALLEN CIRCUIT COURT | | ACCT OF BARBARA MCCRAY | CASE 02D01 9501 SC 539 | 715 S CALHOUN ST | | FORT WAYNE | IN | 22054-5473 | |
| CLERK OF ALLEN CIRCUIT COURT | | ACCT OF DANIEL QUINTANILLA | CAUSE 02C01 9207 RS 76 | 715 S CALHOUN ROOM 200 | | FT WAYNE | IN | 37266-5763 | |
| CLERK OF ALLEN CIRCUIT COURT | | ACCT OF WILLIE H WILLIAMS | CASE O 74 329 | 715 S CALHOUN CRTHS ROOM 200 | | FT WAYNE | IN | 31546-6401 | |
| CLERK OF ALLEN CIRCUIT COURT ACCT OF BARBARA MCCRAY | | CASE 02D01 9501 SC 539 | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802-1884 | |
| CLERK OF ALLEN CIRCUIT COURT ACCT OF DANIEL QUINTANILLA | | CAUSE 02C01 9207 RS 76 | 715 S CALHOUN ROOM 200 | | | FT WAYNE | IN | 46802-1881 | |
| CLERK OF ALLEN CIRCUIT COURT ACCT OF WILLIE H WILLIAMS | | CASE O 74 329 | 715 S CALHOUN CRTHS ROOM 200 | | | FT WAYNE | IN | 46802 | |
| CLERK OF ALLEN COUNTY FAMILY | | SUPPORT PAYMENT FOR ACCOUNT OF | WT COMER CASE 5 77 1769 | ALLEN COUNTY COURT HOUSE | | FORT WAYNE | IN | | |
| CLERK OF ALLEN COUNTY FAMILY SUPPORT PAYMENT FOR ACCOUNT OF | | WT COMER CASE 5 77 1769 | ALLEN COUNTY COURT HOUSE | | | FORT WAYNE | IN | 46802 | |
| CLERK OF ALLEN SUPERIOR COURT | | ACCOUNT OF KEVIN A SMITH | CASE P 86 538 | 715 SOUTH CALHOUN ROOM 203 | | FORT WAYNE | IN | 36264-1821 | |
| CLERK OF ALLEN SUPERIOR COURT | | ACCT OF DAN QUINTANILLA | CASE 02D01 9409 SC 15346 | 715 S CALHOUN ST RM 101 | | FT WAYNE | IN | 37266-5763 | |
| CLERK OF ALLEN SUPERIOR COURT ACCOUNT OF KEVIN A SMITH | | CASE P 86 538 | 715 SOUTH CALHOUN ROOM 203 | | | FORT WAYNE | IN | 46802-1813 | |
| CLERK OF ALLEN SUPERIOR COURT ACCT OF DAN QUINTANILLA | | CASE 02D01 9409 SC 15346 | 715 S CALHOUN ST RM 101 | | | FT WAYNE | IN | 46802 | |
| CLERK OF BARTHOLOMEW COUNTY | | FAMILY SUPPORT PAYMENT FOR ACC | OF MC BAIRD CASE 86 CD 730 | BARTHOLOMEW CTY COURTHSE | | COLUMBUS | IN | | |
| CLERK OF BARTHOLOMEW COUNTY FAMILY SUPPORT PAYMENT FOR ACC | | OF MC BAIRD CASE 86 CD 730 | BARTHOLOMEW CTY COURTHSE | | | COLUMBUS | IN | 47201 | |
| CLERK OF CASS CIRCUIT COURT | | ACCT OF JOHN C HILL | CASE C 79 48 | CASS COUNTY GOVT BLDG | | LOGANSPORT | IN | 30750-8764 | |
| CLERK OF CASS CIRCUIT COURT ACCT OF JOHN C HILL | | CASE C 79 48 | CASS COUNTY GOVT BLDG | | | LOGANSPORT | IN | 46947 | |
| CLERK OF CIR CRT SM CLAIMS | | 104 W FRONT ST | | | | BLOOMINGTON | IL | 61701 | |
| CLERK OF CIRCUIT COURT | | ACCT OF EDWARD D BARNETT | CASE 276513 1 9 | CENT GOVN DEP PO BOX 3450 | | TAMPA | FL | 31662-3932 | |
| CLERK OF CIRCUIT COURT | | ACCT OF KEFFIE DEAN | CASE 670 094 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | 16048-7615 | |
| CLERK OF CIRCUIT COURT | | ACCT OF KENNETH WAKEFIELD | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | ST LOUIS | MO | 48948-4484 | |
| CLERK OF CIRCUIT COURT | | ACCT OF KERRY L STASCH | CASE 96 720 FD 14 | 315 COURT ST | | CLEARWATER | FL | 56717-4424 | |
| CLERK OF CIRCUIT COURT | | ACCT OF MICHAEL K EMERY | CASE 92D57847 | 32 W RANDOLPH RM 1350 | | CHICAGO | IL | 34172-5237 | |
| CLERK OF CIRCUIT COURT | | ACCT OF STEPHEN A MC VEY | CASE DR89 5526 | PO BOX 2591 DOMESTIC RELATIONS | | ORLANDO | FL | 27452-1261 | |
| CLERK OF CIRCUIT COURT | | FOR ACCT OF M A WHITE | CASE 81 852 119024 | COURTHOUSE DELAWARE CTY | | MUNCIE | IN | | |
| CLERK OF CIRCUIT COURT | | PO BOX 819 | | | | SANFORD | FL | 32772 | |
| CLERK OF CIRCUIT COURT COURT ACCT OF EDWARD D BARNETT | | CASE 276513 1 9 | CENT GOVN DEP PO BOX 3450 | | | TAMPA | FL | 33601 | |
| CLERK OF CIRCUIT COURT ACCT OF KEFFIE DEAN | | CASE 670 094 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF CIRCUIT COURT ACCT OF KENNETH WAKEFIELD | | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | | ST LOUIS | MO | 63101 | |
| CLERK OF CIRCUIT COURT ACCT OF KERRY L STASCH | | CASE 96 720 FD 14 | 315 COURT ST | | | CLEARWATER | FL | 34616 | |
| CLERK OF CIRCUIT COURT ACCT OF MICHAEL K EMERY | | CASE 92D57847 | 32 W RANDOLPH RM 1350 | | | CHICAGO | IL | 60601-3407 | |
| CLERK OF CIRCUIT COURT ACCT OF STEPHEN A MC VEY | | CASE DR89 5526 | PO BOX 2591 DOMESTIC RELATIONS | | | ORLANDO | FL | 32802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF CIRCUIT COURT COOK CT | | ACCOUNT OF WILLIAM A GREEN JR | CASE 78D29636 | 32 W RANDOLPH ST RM 1350 | | CHICAGO | IL | | |
| CLERK OF CIRCUIT COURT COOK CT ACCOUNT OF WILLIAM A GREEN JR | | CASE 78D29636 | 32 W RANDOLPH ST RM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK OF CIRCUIT COURT FOR | | ACCT OF RANDY PERNOD | CAUSE 27001 C 84 426 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31152-0587 | |
| CLERK OF CIRCUIT COURT FOR ACCT OF M A WHITE | | CASE81 852 119024 | COURTHOUSE DELAWARE CTY | | | MUNCIE | IN | 47305 | |
| CLERK OF CIRCUIT COURT FOR ACCT OF RANDY PERNOD | | CAUSE27001 C 84 426 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46953 | |
| CLERK OF CIRCUIT CRT | | 145 NE 2ND AVE | | | | HILLSBORO | OR | 97134 | |
| CLERK OF CIRCUIT CT COOK CNTY | | ACCT OF WESLEY MICKENS | 32 W RANDOLPH RM 1350 | | | CHICAGO | IL | 19144-0176 | |
| CLERK OF CIRCUIT CT COOK CNTY ACCT OF WESLEY MICKENS | | 32 W RANDOLPH RM 1350 | CASE 88D522 | 14 W JEFFERSON ST | | CHICAGO | IL | 60601 | |
| CLERK OF CIRCUIT CT OF WILL CT | | FOR ACCT OF D G LONDON | CASE 88D522 | 14 W JEFFERSON ST | | JOLIET | IL | | |
| CLERK OF CIRCUIT CT OF WILL CT FOR ACCT OF D G LONDON | | CASE88D522 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF CIRCUIT CT WILL CNTY | | ACCT OF ROBERT H BACON | CASE 92 D 4661 | 14 W JEFFERSON ST | | JOLIET | IL | 33934-3551 | |
| CLERK OF CIRCUIT CT WILL CNTY | | ACCT OF SCOTT BAKER | CASE 86 D 1606 | 14 W JEFFERSON ST | | JOLIET | IL | 47352-0109 | |
| CLERK OF CIRCUIT CT WILL CNTY ACCT OF ROBERT H BACON | | CASE 92 D 4661 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF CIRCUIT CT WILL CNTY ACCT OF SCOTT BAKER | | CASE 86 D 1606 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF CIRCUIT FAMILY SUPPOR | | FOR ACCOUNT OF MICHAEL L | SCHILLING CASE 732 215 | BIN NO 271 | | MILWAUKEE | WI | | |
| CLERK OF CIRCUIT FAMILY SUPPOR FOR ACCOUNT OF MICHAEL L | | SCHILLING CASE732 215 | BIN NO 271 | | | MILWAUKEE | WI | 53288 | |
| CLERK OF CNTY CRT CIVIL DIV | | 330 E BAY ST ROOM 103 | | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF COMBINED COURT | | PO BOX 2038 | | | | GREELEY | CO | 80632 | |
| CLERK OF COOK CTY RM200 | | 28 N CLARK ST | | | | CHICAGO | IL | 60602 | |
| CLERK OF COURT | | ACCOUNT OF GEORGE E BAILEY | CASE 4977 | PO BOX 287 | | LAURENS | SC | 25476-4408 | |
| CLERK OF COURT | | ACCOUNT OF JL WASKIEWICZ | CASE 86 FA 367 | 320 S MAIN ST RM 225 | | JEFFERSON | WI | | |
| CLERK OF COURT | | ACCT OF DANIEL E KAFURA | CASE 91 FA 432 | PO BOX 1986 | | WEST BEND | WI | 38842-0099 | |
| CLERK OF COURT | | ACCT OF DANIEL LOCKETT | PO BOX 186 | | | OCILLA | GA | 25888-6544 | |
| CLERK OF COURT | | ACCT OF GERALD NAGL | CASE 93 FA 1470 025 | 515 W MORELAND BLVD RM 202 | | WAUKESHA | WI | 39150-0377 | |
| CLERK OF COURT | | ACCT OF HILARY N LA POINTE | CASE 91 FJ 18 | 51 S MAIN ST | | JANESVILLE | WI | 53140-5846 | |
| CLERK OF COURT | | PO BOX 219 | | | | MONCKS CRNER | SC | 29461 | |
| CLERK OF COURT | | PO BOX 409 | | | | WAPAKONETA | OH | 45895 | |
| CLERK OF COURT | | PO DRAWER 11746 | | | | ROCK HILL | SC | 29731 | |
| CLERK OF COURT ACCOUNT OF GEORGE E BAILEY | | CASE 4977 | PO BOX 287 | | | LAURENS | SC | 29360 | |
| CLERK OF COURT ACCOUNT OF JL WASKIEWICZ | | CASE86 FA 367 | 320 S MAIN ST RM 225 | | | JEFFERSON | WI | 53549 | |
| CLERK OF COURT ACCT OF CHRISTINE PROSEN | | CASE 93CV2886A | | | | | | | |
| CLERK OF COURT ACCT OF DANIEL E KAFURA | | CASE 91 FA 432 | PO BOX 1986 | | | WEST BEND | WI | 53095 | |
| CLERK OF COURT ACCT OF DANIEL LOCKETT | | PO BOX 186 | | | | OCILLA | GA | 31774-0186 | |
| CLERK OF COURT ACCT OF GERALD NAGL | | CASE 93 FA 1470 025 | 515 W MORELAND BLVD RM 202 | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURT ACCT OF HILARY N LA POINTE | | CASE 91 FJ 18 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURT CSD | | ACCT OF RICHARD SCHULTZ | CASE 92 FA 0059 | 730 WISCONSIN AVE | | RACINE | WI | 39056-2040 | |
| CLERK OF COURT CSD ACCT OF RICHARD SCHULTZ | | CASE 92 FA 0059 | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| CLERK OF COURT JUVENILE DIV | | JUV JUST CNTR 1800 ST MARYS ST | | | | PENSACOLA | FL | 32501 | |
| CLERK OF COURT OF RACINE COUNT | | ACCOUNT OF PATRICK B MANUEL | CASE 90 FA 0217 | 730 WISCONSIN AVE | | RACINE | WI | 39656-7043 | |
| CLERK OF COURT OF RACINE COUNT ACCOUNT OF PATRICK B MANUEL | | CASE 90 FA 0217 | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| CLERK OF COURT SPTG COUNTY | | 180 MAGNOLIA ST | | | | SPARTANBURG | SC | 29308 | |
| CLERK OF COURTS | | 115 N WILLIAMS ST | | | | PAULDING | OH | 45879 | |
| CLERK OF COURTS | | 730 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| CLERK OF COURTS | | ACCOUNT OF JAMES E NEDLAND SR | CASE 89 FJ 31 | 51 S MAIN ST | | JANESVILLE | WI | 39534-8142 | |
| CLERK OF COURTS | | ACCOUNT OF KENNETH A CURLESS | CASE 90 FJ 37 | | | JANESVILLE | WI | 39740-8103 | |
| CLERK OF COURTS | | ACCOUNT OF ROBERT LEMCKE | CASE P74 863 | 901 NORTH 9TH ST | | MILWAUKEE | WI | 39878-1741 | |
| CLERK OF COURTS | | ACCT OF DALE K BLADOWN | CASE 87 FJ 556 | 51 S MAIN ST | | JANESVILLE | WI | 39552-3551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF COURTS | | ACCT OF GARY A CULLEN | CASE 92 FJ 377 | 51 S MAIN ST | | JANESVILLE | WI | 39842-3659 | |
| CLERK OF COURTS | | ACCT OF GERALD P NAGL | CASE 93FA1470 025 | 515 W MORELAND BLVD ROOM 202 | | WAUKESHA | WI | 39150-0377 | |
| CLERK OF COURTS | | ACCT OF JAMES WRIGHT SR | CASE P114 412 | 901 NORTH 9TH ST ROOM 104 | | MILWAUKEE | WI | 39546-6152 | |
| CLERK OF COURTS | | ACCT OF MICHAEL J BELLANTI | CASE 94FA0909 | 515 W MORELAND BLVD | | WAUKESHA | WI | 38848-3496 | |
| CLERK OF COURTS | | ACCT OF TERRY BROOKMAN | CASE 80 FA 260 | 515 W MORELAND BLVD ROOM 202 | | WAUKESHA | WI | 38846-0349 | |
| CLERK OF COURTS | | PO BOX BOX 1001 | | | | ELKHORN | WI | 53121 | |
| CLERK OF COURTS ACCOUNT OF JAMES E NEDLAND SR | | CASE 89 FJ 31 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCOUNT OF KENNETH A CURLESS | | CASE 90 FJ 37 | | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCOUNT OF ROBERT LEMCKE | | CASE P74 863 | 901 NORTH 9TH ST | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS ACCOUNTING OFF | | ACCOUNT OF JAMES D CRAWFORD | CASE 89 FJ 451 | 51 S MAIN ST | | JANESVILLE | WI | 39640-3233 | |
| CLERK OF COURTS ACCOUNTING OFF ACCOUNT OF JAMES D CRAWFORD | | CASE 89 FJ 451 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCT OF DALE K BLADOWN | | CASE87 FJ 556 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCT OF GARY A CULLEN | | CASE 92 FJ 377 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCT OF GERALD P NAGL | | CASE 93FA1470 025 | 515 W MORELAND BLVD ROOM 202 | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS ACCT OF JAMES WRIGHT SR | | CASE P114 412 | 901 NORTH 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS ACCT OF MICHAEL J BELLANTI | | CASE 94FA0909 | 515 W MORELAND BLVD | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS ACCT OF TERRY BROOKMAN | | CASE 80 FA 260 | 515 W MORELAND BLVD ROOM 202 | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS ACCTG OFFICE | | ACCOUNT OF CURTIS R GARRISON J | CASE 88 FJ 579 | 51 S MAIN ROCK CO CRTHSE | | JANESVILLE | WI | | |
| CLERK OF COURTS ACCTG OFFICE | | ACCOUNT OF JOHN J KANE | CASE 88 PJ 350 | 51 S MAIN ST | | JANESVILLE | WI | 39144-8333 | |
| CLERK OF COURTS ACCTG OFFICE | | ACCT OF CLATE R BOGAN | CASE 89FJ281 | 51 S MAIN ST | | JANESVILLE | WI | 39462-7298 | |
| CLERK OF COURTS ACCTG OFFICE | | ACCT OF STEVEN J KRIEFALL | CASE 89 FJ 533 | 51 S MAIN ST | | JANESVILLE | WI | 38854-8184 | |
| CLERK OF COURTS ACCTG OFFICE ACCOUNT OF CURTIS R GARRISON J | | CASE 88 FJ 579 | 51 S MAIN ROCK CO CRTHSE | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTG OFFICE ACCOUNT OF JOHN J KANE | | CASE 88 PJ 350 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTG OFFICE ACCT OF CLATE R BOGAN | | CASE 89FJ281 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTG OFFICE ACCT OF STEVEN J KRIEFALL | | CASE 89 FJ 533 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTNG OFFICE | | ACCT OF STEVEN R CARLSON | CASE 79 FA 1 | ROCK CNTY CRTHSE 51 S MAIN ST | | JANESVILLE | WI | 39050-0608 | |
| CLERK OF COURTS ACCTNG OFFICE ACCT OF STEVEN R CARLSON | | CASE 79 FA 1 | ROCK CNTY CRTHSE 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS CIRCUIT COURT | | FAMILY SUPPORT FOR THE ACCOUNT | OF GLENN F MINNICK CS 87FA972 | 515 WEST MORELAND BLVD | | WAUKESHA | WI | 39936-8201 | |
| CLERK OF COURTS CIRCUIT COURT FAMILY SUPPORT FOR THE ACCOUNT | | OF GLENN F MINNICK CS87FA972 | 515 WEST MORELAND BLVD | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS CSA RACINE | | ACCT OF CHARLES E QUICK | CASE 92FA1078 | 730 WISCONSIN AVE | | RACINE | WI | 33942-3492 | |
| CLERK OF COURTS CSA RACINE ACCT OF CHARLES E QUICK | | CASE 92FA1078 | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| CLERK OF COURTS FAMILY SUPP DI | | ACCOUNT OF MICHAEL L RASPER | CASE 624 121 | 901 N 9TH ST ROOM 106 | | MILWAUKEE | WI | 39054-0238 | |
| CLERK OF COURTS FAMILY SUPP DI ACCOUNT OF MICHAEL L RASPER | | CASE 624 121 | 901 N 9TH ST ROOM 106 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS FAMILY SUPPORT | | ACCOUNT OF DENNIS C BRAZIL | CASE 90902941 | 901 N 9TH ST ROOM 106 | | MILWAUKEE | WI | | |
| CLERK OF COURTS FAMILY SUPPORT | | ACCOUNT OF JOHN H DANLEY | CASE 90FA905 887 | 901 NORTH 9TH ST ROOM 106 | | MILWAUKEE | WI | 39458-3270 | |
| CLERK OF COURTS FAMILY SUPPORT | | ACCOUNT OF JOSEPH WOGOMAN | CASE 694 434 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF COURTS FAMILY SUPPORT ACCOUNT OF DENNIS C BRAZIL | | CASE 90902941 | 901 N 9TH ST ROOM 106 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS FAMILY SUPPORT ACCOUNT OF JOHN H DANLEY | | CASE 90FA905 887 | 901 NORTH 9TH ST ROOM 106 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS FAMILY SUPPORT ACCOUNT OF JOSEPH WOGOMAN | | CASE694 434 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF CTS MAHONING CTY CT | | ACCT OF RANDALL E LOEW | CASE 93 CVF 1200012 | | | | | 28530-9395 | |
| CLERK OF CTS MAHONING CTY CT ACCT OF RANDALL E LOEW | | CASE 93 CVF 1200012 | | | | | | | |
| CLERK OF CTS ROSEMARY DURKIN | | ACCT OF LINDA WHITE | CASE 86 CVH 2275 | | | | | 27252-4892 | |
| CLERK OF CTS ROSEMARY DURKIN ACCT OF LINDA WHITE | | CASE 86 CVH 2275 | | | | | | | |
| CLERK OF CTY CT CIVIL DIV ACCT | | OF K L MITCHELL 98000982SP | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 26375-2776 | |
| CLERK OF CTY CT CIVIL DIV ACCT | | OF M W TOOMER 984806SP | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 26273-5993 | |
| CLERK OF CTY CT CIVIL DIV ACCT OF K L MITCHELL 98000982SP | | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF CTY CT CIVIL DIV ACCT OF M W TOOMER 984806SP | | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF DELAWARE COUNTY | | ACCT OF GARY SWETNAM | CAUSE 18D01 8810 DR 69 | 100 W MAIN ST | | MUNCIE | IN | 30352-5264 | |
| CLERK OF DELAWARE COUNTY | | ACCT OF LEWIS BOYKIN | CAUSE 2S78 1176 86703 | 2ND FL COUNTY BLDG | | MUNCIE | IN | 31544-8890 | |
| CLERK OF DELAWARE COUNTY ACCT OF GARY SWETNAM | | CAUSE 18D01 8810 DR 69 | 100 W MAIN ST | | | MUNCIE | IN | 47305 | |
| CLERK OF DELAWARE COUNTY ACCT OF LEWIS BOYKIN | | CAUSE 2S78 1176 86703 | 2ND FL COUNTY BLDG | | | MUNCIE | IN | 47305 | |
| CLERK OF DISTRICT COURT | | 346 MAIN ST | | | | PLATTSMOUTH | NE | 68048 | |
| CLERK OF DISTRICT COURT | | 76 NORTH MAIN | | | | BUFFALO | WY | 82834 | |
| CLERK OF DISTRICT COURT | | ACCT OF CHRISTINE M WHEELER | CASE 0231878 | SMALL CLMS ROOM 116 | | DES MOINES | IA | 48596-4870 | |
| CLERK OF DISTRICT COURT | | ACCT OF CURTIS FLEMING | CASE 88 DR 290 | DEPARTMENT 591 | | DENVER | CO | 45598-1199 | |
| CLERK OF DISTRICT COURT | | ACCT OF JUNIOUS A TAYLOR | CASE 88351 | 416 W 4TH ST | | DAVENPORT | IA | 42378-2972 | |
| CLERK OF DISTRICT COURT | | ACCT OF MARK A MARS | FILE 942143 CS | PO BOX 2806 | | FARGO | ND | 33456-1097 | |
| CLERK OF DISTRICT COURT | | ACCT OF TAMMY MADDEN | CASE 18017 | DALLAS COUNTY COURTHOUSE | | ADEL | IA | 44566-9684 | |
| CLERK OF DISTRICT COURT | | ACCT OF TAMMY MADDEN | CLAIM 17924 | 801 COURT ST | | ADEL | IA | 44566-9684 | |
| CLERK OF DISTRICT COURT | | DISTRICT CRT ROOM 116 | | | | DES MOINES | IA | 50315 | |
| CLERK OF DISTRICT COURT | | PO BOX 2047 | | | | WILLISTON | ND | 58802 | |
| CLERK OF DISTRICT COURT ACCT OF CHRISTINE M WHEELER | | CASE 0231878 | SMALL CLMS ROOM 116 | | | DES MOINES | IA | 50265 | |
| CLERK OF DISTRICT COURT ACCT OF CURTIS FLEMING | | CASE 88 DR 290 | DEPARTMENT 591 | | | DENVER | CO | 80291 | |
| CLERK OF DISTRICT COURT ACCT OF JUNIOUS A TAYLOR | | CASE 88351 | 416 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| CLERK OF DISTRICT COURT ACCT OF MARK A MARS | | FILE 942143 CS | PO BOX 2806 | | | FARGO | ND | 58108 | |
| CLERK OF DISTRICT COURT ACCT OF TAMMY MADDEN | | CASE 18017 | DALLAS COUNTY COURTHOUSE | | | ADEL | IA | 50003 | |
| CLERK OF DISTRICT COURT ACCT OF TAMMY MADDEN | | CLAIM 17924 | 801 COURT ST | | | ADEL | IA | 50003 | |
| CLERK OF FAMILY COURT | | ONE DORNANCE PLAZA | | | | PROVIDENCE | RI | 02903 | |
| CLERK OF GRANT COUNTY | | ACCT OF LEON LENHART | CASE 27E01 9111 CP 298 | ROOM 304 SM CLAIM COURTHOUSE | | MARION | IN | 31232-6509 | |
| CLERK OF GRANT COUNTY ACCT OF LEON LENHART | | CASE 27E01 9111 CP 298 | ROOM 304 SM CLAIM COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK OF GRANT SUPERIOR COURT | | II JUVENILE DIVISION FOR THE | ACCOUNT OF LELON WINDHAM | SJ 85 203 COURT HOUSE | | MARION | IN | 31364-6593 | |
| CLERK OF GRANT SUPERIOR COURT II JUVENILE DIVISION FOR THE | | ACCOUNT OF LELON WINDHAM | SJ 85 203 COURT HOUSE | | | MARION | IN | 46952 | |
| CLERK OF GRANT SUPERIOR CRT 2 | | ACCOUNT OF JOHN W POLSLEY | CAUSE 27D02 8908 JP 446 | COURTHOUSE | | MARION | IN | | |
| CLERK OF GRANT SUPERIOR CRT 2 ACCOUNT OF JOHN W POLSLEY | | CAUSE 27D02 8908 JP 446 | COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK OF GRANT SUPERIOR CT 1 | | ACCOUNT OF LEON D LENHART | CAUSE 27D01 8810 DR 452 | COURT HOUSE | | MARION | IN | | |
| CLERK OF GRANT SUPERIOR CT 1 ACCOUNT OF LEON D LENHART | | CAUSE 27D01 8810 DR 452 | COURT HOUSE | | | MARION | IN | 46952 | |
| CLERK OF HAMILTON SUP COURT 5 | | ONE HAMILTON SQUARE STE 297 | | | | NOBLESVILLE | IN | 46060 | |
| CLERK OF HANCOCK COUNTY | | ACCT OF STANLEY R BENNETT | CASE 30C01 9405 DR 235 | 9 E MAIN ST ROOM 201 | | GREENFIELD | IN | 31568-1088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF HANCOCK COUNTY ACCT OF STANLEY R BENNETT | | CASE 30C01 9405 DR 235 | 9 E MAIN ST ROOM 201 | | | GREENFIELD | IN | 46140 | |
| CLERK OF HANCOCK COUNTY FAMILY | | SUPPORT PAYMENT FOR THE ACCOUN | OF JL HUFFMAN CASE SC 85 187 | 201 COURT HOUSE | | GREENFIELD | IN | 31550-0458 | |
| CLERK OF HANCOCK COUNTY FAMILY SUPPORT PAYMENT FOR THE ACCOUN | | OF JL HUFFMAN CASE SC 85 187 | 201 COURT HOUSE | | | GREENFIELD | IN | 46140 | |
| CLERK OF HANCOCK COURT ACCT OF WILIAM BALKOVEC | | ACCT OF WILIAM BALKOVEC | CAUSE 30C019002DR84 | 9 E MAIN ST ROOM 201 | | GREENFIELD | IN | 17344-1482 | |
| CLERK OF HANCOCK COURT ACCT OF WILIAM BALKOVEC | | CAUSE 30C019002DR84 | 9 E MAIN ST ROOM 201 | | | GREENFIELD | IN | 46140 | |
| CLERK OF HENDRICKS COUNTY | | ACCOUNT OF STEPHEN C ALCORN | CAUSE 32C01 8911 DR 390 | COURTHOUSE | | DANVILLE | IN | | |
| CLERK OF HENDRICKS COUNTY | | ACCT OF MICHAEL T ADAMSON | CASE 32D01 8709 DR 400 | PO BOX 599 | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS COUNTY ACCOUNT OF STEPHEN C ALCORN | | CAUSE 32C01 8911 DR 390 | COURTHOUSE | | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS CTY | | PO BOX 599 | | | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS CTY COURT | | FOR ACCOUNT OF BILLY L ROSE | CAUSE S1185 469 | PO BOX 599 | | DANVILLE | IN | | |
| CLERK OF HENDRICKS CTY COURT FOR ACCOUNT OF BILLY L ROSE | | CAUSES1185 469 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS SUPERIOR CT | | ACCT OF RANDALL JAY CUPP | CASE S1083 214 | COURTHOUSE | | DANVILLE | IN | 30468-6967 | |
| CLERK OF HENDRICKS SUPERIOR CT ACCT OF RANDALL JAY CUPP | | CASE S1083 214 | COURTHOUSE | | | DANVILLE | IN | 46222 | |
| CLERK OF HENRY CIRCUIT COURT | | ACCOUNT OF STEVEN PECKINPAUGH | CASE SW 429 | PO BOX B | | NEW CASTLE | IN | | |
| CLERK OF HENRY CIRCUIT COURT ACCOUNT OF STEVEN PECKINPAUGH | | CASESW 429 | PO BOX B | | | NEW CASTLE | IN | 47362 | |
| CLERK OF HOWARD COUNTY FAMILY | | SUPPORT FOR THE ACCOUNT OF | BRYAN O BERNARD CASE 46949 | ROOM 111 HOWARD CTY CRTHS | | KOKOMO | IN | | |
| CLERK OF HOWARD COUNTY FAMILY SUPPORT FOR THE ACCOUNT OF | | BRYAN O BERNARD CASE46949 | ROOM 111 HOWARD CTY CRTHS | | | KOKOMO | IN | 46901 | |
| CLERK OF KOSCIUSKO COUNTY | | COURTHOUSE | 100 WEST CTR ST | | | WARSAW | IN | 46580 | |
| CLERK OF KOSCIUSKO CTY COURTHOUSE | | 100 W CTR ST | | | | WARSAW | IN | 46580 | |
| CLERK OF LAKE COUNTY | | 400 BROADWAY | | | | GARY | IN | 46402 | |
| CLERK OF LAWRENCE CIRCUIT CT | | 916 15TH ST RM 31 | | | | BEDFORD | IN | 47421 | |
| CLERK OF LYON COUNTY DISTRICT COURT | | 402 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF DARRYL R HILL | CAUSE NO 3S86224 | PO BOX 1279 | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF DAVID PETER | CAUSE 48D02 8812 DR 530 | PO BOX 1279 GOVT CTR | | ANDERSON | IN | 31760-7134 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF FLOYD DRAKE | CAUSE 48D02 8701 JP001 | PO BOX 1279 | | ANDERSON | IN | 31032-8631 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF RICKY L SENSENEY | CAUSE 3S86597 | PO BOX 1279 | | ANDERSON | IN | 31160-6953 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF TERRENCE D TAYLOR | CAUSE 48D02 8710 JP 339 | GOVERNMENT CTR | | ANDERSON | IN | 30666-8779 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF WILLIAM D WILLIAMS | CAUSE 48D02 8811 DR 472 | GOVERNMENT CTR | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY | | ACCT OF DENNIS M HINEMAN | CAUSE 48D03 9110 DR 0846 | PO BOX 1279 | | ANDERSON | IN | 31146-6828 | |
| CLERK OF MADISON COUNTY | | ACCT OF GARY D ROBERTSON | CASE 48D01 9403 DR 0227 | GOVERNMENT CTR | | ANDERSON | IN | 31570-9847 | |
| CLERK OF MADISON COUNTY | | ACCT OF GARY F SKELDING | CAUSE 48D03 9205 DR 0356 | GOVERNMENT CTR | | ANDERSON | IN | 29942-8307 | |
| CLERK OF MADISON COUNTY | | ACCT OF HAROLD J EDWARDS JR | CASE 3SD 86 323 | MADISON COUNTY GOVERNMENT CTRE | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY | | ACCT OF JAMES B WEST | CASE 48D02 9408 JP 0249 | MADISON CTY GOVT CTR | | ANDERSON | IN | 37342-3757 | |
| CLERK OF MADISON COUNTY | | ACCT OF RICKY SENSENEY | CASE 3576548 | PO BOX 1279 | | ANDERSON | IN | 31160-6953 | |
| CLERK OF MADISON COUNTY | | ACCT OF STEPHEN G LACKEY | CAUSE 48D01 9010 DR 753 | PO BOX 1279 | | ANDERSON | IN | 30760-6800 | |
| CLERK OF MADISON COUNTY | | ACCT OF TIMOTHY L WATSON | CAUSE 48D03 9202 DR 0120 | PO BOX 1279 | | ANDERSON | IN | 31754-2499 | |
| CLERK OF MADISON COUNTY | | ATCHMNTS | PO BOX 1277 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | MONTE HOWELL 1SD84681 | PO BOX 1279 GOVT CTR | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY | | FOR THE ACCT OF WILLIAM GELLER | CASE 48D02 8707 DR 340 | PO BOX 1279 | | ANDERSON | IN | 31242-1665 | |
| CLERK OF MADISON COUNTY ACCOUNT OF DARRYL R HILL | | CAUSE NO 3S86224 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF DAVID PETER | | CAUSE48D02 8812 DR 530 | PO BOX 1279 GOVT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY ACCOUNT OF FLOYD DRAKE | | CAUSE 48D02 8701 JP001 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF RICKY L SENSENEY | | CAUSE 3S86597 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF TERRENCE D TAYLOR | | CAUSE48D02 8710 JP 339 | GOVERNMENT CTR | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF WILLIAM D WILLIAMS | | CAUSE48DO2 8811 DR 472 | GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF MADISON COUNTY ACCT OF DENNIS M HINEMAN | | CAUSE 48D03 9110 DR 0846 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCT OF GARY D ROBERTSON | | CASE 48D01 9403 DR 0227 | GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY ACCT OF GARY F SKELDING | | CAUSE 48D03 9205 DR 0356 | GOVERNMENT CTR | | | ANDERSON | IN | 46018 | |
| CLERK OF MADISON COUNTY ACCT OF JAMES B WEST | | CASE 48D02 9408 JP 0249 | MADISON CTY GOVT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY ACCT OF RICKY SENSENEY | | CASE 3576548 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCT OF STEPHEN G LACKEY | | CAUSE 48D01 9010 DR 753 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCT OF TIMOTHY L WATSON | | CAUSE 48D03 9202 DR 0120 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY FAMILY | | ACCT OF JAMES M SCOTT | CASE SD83 559 | PO BOX 1279 | | ANDERSON | IN | 30846-9234 | |
| CLERK OF MADISON COUNTY FAMILY | | DIVISION SUPPORT PAYMENT FOR | DW LEHRSCHALL CASE 2S77 944 | PO BOX 1279 | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY FAMILY ACCT OF JAMES M SCOTT | | CASE SD83 559 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY FAMILY DIVISION SUPPORT PAYMENT FOR | | DW LEHRSCHALL CASE 2S77 944 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | MONTE HOWELL 1SD84681 | PO BOX 1279 GOVT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY FOR THE ACCT OF WILLIAM GELLER | | CASE48D02 8707 DR 340 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MARION COUNTY | | ACCOUNT OF DERICK R FRANKLIN | CAUSE 49D01 8806 DR 0856 | CITY COUNTY BLDG RM W 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY | | ACCOUNT OF JOHN H PATTERSON | CAUSE NO S681 0994 | RM W 122 CITY COUNTY BLDG | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY ACCOUNT OF DERICK R FRANKLIN | | CAUSE49D01 8806 DR 0856 | CITY COUNTY BLDG RM W 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY ACCOUNT OF JOHN H PATTERSON | | CAUSE NO S681 0994 | RM W 122 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF A L LARGENT | CASE S282 0111 DEPT 7282 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF E GILLENWATERS | CASE S286 1407 DEPT 5827 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF H S HAMILTON | CASE 400 00 6043 DEPT 9505 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF J BOND | CASE S584 1230 DEPT 580 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF R E SHUMAKER | CASE S685 0691 DEPT 7870 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF T HIGGINS | CASE PT 84 130 DEPT 5514 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF A L LARGENT | | CASES282 0111 DEPT 7282 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF E GILLENWATERS | | CASES286 1407 DEPT 5827 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF H S HAMILTON | | CASE400 00 6043 DEPT 9505 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF J BOND | | CASES584 1230 DEPT 580 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF R E SHUMAKER | | CASES685 0691 DEPT 7870 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF T HIGGINS | | CASEPT 84 130 DEPT 5514 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI | | DPT 5331 FOR ACCT OF C L BROOK | CASE 40 75 0530 4 & S175668 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION CTY SUPPORT DI | | FOR ACCT OF CARL DWAINE SNOWDE | CASE S582 1151 DEPT 834 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION CTY SUPPORT DI | | FOR ACCT OF RICHARD BACON | CASE PT 80 1194 DEPT 6325 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION CTY SUPPORT DI | | FOR ACCT OF ROBERT LEE MITCHEL | CASE 06 08 0351 3 DEPT 530 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF MARION CTY SUPPORT DI DPT 5331 FOR ACCT OF C L BROOK | | CASE40 75 0530 4 AND S175668 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI FOR ACCT OF CARL DWAINE SNOWDE | | CASES582 1151  DEPT 834 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI FOR ACCT OF RICHARD BACON | | CASEPT 80 1194 DEPT 6325 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI FOR ACCT OF ROBERT LEE MITCHEL | | CASE06 08 0351 3  DEPT 530 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MONROE CIRCUIT COURT | | PO BOX 547 | | | | BLOOMINGTON | IN | 47402 | |
| CLERK OF MORGAN COUNTY | | ACCOUNT OF CARLTON G ROCKWOOD | CASE NO CO1 8811 DR 421 | | | MARTINSVILLE | IN | 26966-7022 | |
| CLERK OF MORGAN COUNTY ACCOUNT OF CARLTON G ROCKWOOD | | CASE NO CO1 8811 DR 421 | | | | MARTINSVILLE | IN | 46151 | |
| CLERK OF ORANGE CIRCUIT COURT | | ACCT OF ROBERT L MITCHELL | CAUSE 59C01 9206 CP 245 | COUNTY BLDG COURTHOUSE | | PAOLI | IN | 40666-8107 | |
| CLERK OF ORANGE CIRCUIT COURT ACCT OF ROBERT L MITCHELL | | CAUSE 59C01 9206 CP 245 | COUNTY BLDG COURTHOUSE | | | PAOLI | IN | 47454 | |
| CLERK OF OWEN COUNTY | | SMALL CLAIMS DIVISION | PO BOX 146 | | | SPENCER | IN | 47460 | |
| CLERK OF OWEN COUNTY SC | | PO BOX 146 | | | | SPENCER | IN | 47460 | |
| CLERK OF PUTNAM COUNTY | | SUPERIOR COURT | PO BOX 546 | | | GREENCASTLE | IN | 46135 | |
| CLERK OF PUTNAM CTY SUPERIOR CRT | | PO BOX 546 | | | | GREENCASTLE | IN | 46135 | |
| CLERK OF ROCK CNTY COURTHOUSE | | ACCT OF JAMES L CRANS SR | CASE 93 FA 332J | ACCOUNTING OFFICE 51 S MAIN ST | | JANESVILLE | WI | 39438-7952 | |
| CLERK OF ROCK CNTY COURTHOUSE ACCT OF JAMES L CRANS SR | | CASE 93 FA 332J | ACCOUNTING OFFICE 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF RUSH CIRCUIT COURT | | ACCT OF DARYL W METZGER | CAUSE 70C01 8802 DR 039 | PO BOX 429 | | RUSHVILLE | IN | 37272-5231 | |
| CLERK OF RUSH CIRCUIT COURT ACCT OF DARYL W METZGER | | CAUSE 70C01 8802 DR 039 | PO BOX 429 | | | RUSHVILLE | IN | 46173 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF C LOCKWOOD | CASE DR87 11552 | PO BOX 29369 | | PHOENIX | AZ | 39472-3028 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF EDDIE WILLIAMS | FILE 90 CVD 375 | COURTHOUSE | | HENDERSON | NC | 24637-3010 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF JAMES L FARISS | CASE DR90 90964 | PO BOX 29369 | | PHOENIX | AZ | 48946-9082 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF JEFFREY L REAM | CASE DR210754 | PO BOX 29369 | | PHOENIX | AZ | 26402-6165 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF RONALD R HARRIS | FILE 88 CVD 879 | PO BOX 26 | | WENTWORTH | NC | | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF SANTIAGO S MONTEZ | CASE DR 90 90671 | PO BOX 29369 | | PHOENIX | AZ | 52788-6475 | |
| CLERK OF SUPERIOR COURT | | ACCT OF BOBBY H SINGLEY | CASE 93CVD4610 | PO BOX 315 | | RALEIGH | NC | 43106-6248 | |
| CLERK OF SUPERIOR COURT | | ACCT OF CHESTER R YANCY | CASE DR88 90589 | PO BOX 29369 | | PHOENIX | AZ | 52678-9270 | |
| CLERK OF SUPERIOR COURT | | ACCT OF DANNY HUCKEY | CASE DR 90 93328 | PO BOX 29369 | | PHOENIX | AZ | 42984-6317 | |
| CLERK OF SUPERIOR COURT | | ACCT OF JEFFREY L REAM | CASE DR210754 | PO BOX 29369 | | PHOENIX | AZ | 26402-6165 | |
| CLERK OF SUPERIOR COURT | | ACCT OF JOHN S RAITTER | CASE DR 212726 | PO BOX 29369 | | PHOENIX | AZ | 52635-7928 | |
| CLERK OF SUPERIOR COURT | | ACCT OF LARRY K HURD | CASE DR93 94975 | PO BOX 29369 | | PHOENIX | AZ | 002544880 | |
| CLERK OF SUPERIOR COURT | | ACCT OF MAXWELL C HAYWARD | CASE DR 92 90078 | PO BOX 29369 | | PHOENIX | AZ | 48844-2039 | |
| CLERK OF SUPERIOR COURT | | ACCT OF MICHAEL A BUCHLER | CASE DR 94 93210 | PO BOX 29369 | | PHOENIX | AZ | 52663-0877 | |
| CLERK OF SUPERIOR COURT | | SUPPORT DIV ACCT OF | LR DANIELS JR CASE DR 177445 | PO BOX 29369 | | PHOENIX | AZ | | |
| CLERK OF SUPERIOR COURT ACCOUNT OF C LOCKWOOD | | CASEDR87 11552 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF EDDIE WILLIAMS | | FILE 90 CVD 375 | COURTHOUSE | | | HENDERSON | NC | 27536 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF JAMES L FARISS | | CASE DR90 90964 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF JEFFREY L REAM | | CASE DR210754 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF RONALD R HARRIS | | FILE 88 CVD 879 | PO BOX 26 | | | WENTWORTH | NC | 27375 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF SANTIAGO S MONTEZ | | CASE DR 90 90671 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF BOBBY H SINGLEY | | CASE 93CVD4610 | PO BOX 315 | | | RALEIGH | NC | 27604 | |
| CLERK OF SUPERIOR COURT ACCT OF CHESTER R YANCY | | CASE DR88 90589 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF DANNY HUCKEY | | CASE DR 90 93328 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF SUPERIOR COURT ACCT OF JEFFREY L REAM | | CASE DR210754 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF JOHN S RAITTER | | CASE DR 212726 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF LARRY K HURD | | CASE DR93 94975 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF MAXWELL C HAYWARD | | CASE DR 92 90078 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF MICHAEL A BUCHER | | CASE DR 94 93210 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ELKHAR | | COUNTY FAMILY SUPP FOR ACCT OF | ROBERT J MCGAUGHEY CASE 9038 | 315 SOUTH SECOND ST | | ELKHART | IN | | |
| CLERK OF SUPERIOR COURT ELKHAR COUNTY FAMILY SUPP FOR ACCT OF | | ROBERT J MCGAUGHEY CASE 9038 | 315 SOUTH SECOND ST | | | ELKHART | IN | 46516 | |
| CLERK OF SUPERIOR COURT IV D S | | ACCOUNT OF STEVEN E CASSELL | FILE 86CVD3574 | 800 E FOURTH ST | | CHARLOTTE | NC | | |
| CLERK OF SUPERIOR COURT IV D S ACCOUNT OF STEVEN E CASSELL | | FILE 86CVD3574 | 800 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| CLERK OF SUPERIOR COURT SUPPORT DIV ACCT OF | | LR DANIELS JR CASEDR 177445 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR CRT MARICOPA | | ACCT OF EARNEST NEAL | CASE 138949 | PO BOX 29369 | | PHOENIX | AZ | 54960-0154 | |
| CLERK OF SUPERIOR CRT MARICOPA ACCT OF EARNEST NEAL | | CASE 138949 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR CT MARICOPA | | ACCT OF EDWARD MILLARD JR | CASE DR 91 93578 SE | PO BOX 29369 | | PHOENIX | AZ | 37444-7169 | |
| CLERK OF SUPERIOR CT MARICOPA ACCT OF EDWARD MILLARD JR | | CASE DR 91 93578 SE | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR CT NO 2 | | ACCT OF M L WEAVER | CASE 27D02 9309 JP883 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31240-8519 | |
| CLERK OF SUPERIOR CT NO 2 ACCT OF M L WEAVER | | CASE 27D02 9309 JP883 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK OF THE ALLEN SUPERIOR CT | | ACCOUNT OF KILEY R REID | CAUSE 02D07 9002 DR 163 | 715 SOUTH CALHOUN ST | | FT WAYNE | IN | 035385628 | |
| CLERK OF THE ALLEN SUPERIOR CT ACCOUNT OF KILEY R REID | | CAUSE 02D07 9002 DR 163 | 715 SOUTH CALHOUN ST | | | FT WAYNE | IN | 46802-1813 | |
| CLERK OF THE CIRCUIT COURT | | 145 NE 2ND AVE | | | | HILLSBORO | OR | 97134 | |
| CLERK OF THE CIRCUIT COURT | | 50 W WASHINGTON | RICHARD J DALEY CTR RM 1401 | | | CHICAGO | IL | 60602 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF CHRISTOPHER COLEMAN | CASE DR 88 4945 | PO BOX 2591 | | ORLAND | FL | 26488-7925 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF EDWARD ANDRESS | CASE CC 84 623 | 715 S CALHOUN ST | | FT WAYNE | IN | 29646-3476 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF FRANK THOMAS | CASE 81D 282 43 | 32 W RANDOLPH ROOM 1350 | | CHICAGO | IL | 35240-4364 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF FREDERICK SCHLOTTMAN | CASE 86D991 | 14 W JEFFERSON ST | | JOLIET | IL | 35338-6177 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF JOE E EISOM SR | CAUSE 02C01 9110 RS 24 | 715 S CALHOUN ST | | FT WAYNE | IN | 27456-1805 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF JONATHAN D MILLER II | CASE 93 AR 59 | PO BOX 707 | | WHEATON | IL | 31250-4783 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF KENNETH WAKEFIELD | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | ST LOUIS | MO | 48948-4484 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF MACK WEATHERLY SR | CASE 88 D 603 | 14 W JEFFERSON ST RM 212 | | JOLIET | IL | 34636-0608 | |
| CLERK OF THE CIRCUIT COURT | | MC HENRY CNTY GOVT CTR FOR | ACCT OF WILLIAM TERRY 89 D 90 | 2200 N SEMINARY AVE | | WOODSTOCK | IL | 21840-6427 | |
| CLERK OF THE CIRCUIT COURT ACCT OF CHRISTOPHER COLEMAN | | CASE DR 88 4945 | PO BOX 2591 | | | ORLAND | FL | 32802 | |
| CLERK OF THE CIRCUIT COURT ACCT OF EDWARD ANDRESS | | CASE CC 84 623 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| CLERK OF THE CIRCUIT COURT ACCT OF FRANK THOMAS | | CASE 81D 282 43 | 32 W RANDOLPH ROOM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK OF THE CIRCUIT COURT ACCT OF FREDERICK SCHLOTTMAN | | CASE 86D991 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF THE CIRCUIT COURT ACCT OF JOE E EISOM SR | | CAUSE 02C01 9110 RS 24 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| CLERK OF THE CIRCUIT COURT ACCT OF JONATHAN D MILLER II | | CASE 93 AR 59 | PO BOX 707 | | | WHEATON | IL | 60189-0707 | |
| CLERK OF THE CIRCUIT COURT ACCT OF KENNETH WAKEFIELD | | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | | ST LOUIS | MO | 63101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT ACCT OF MACK WEATHERLY SR | | CASE 88 D 603 | 14 W JEFFERSON ST RM 212 | | | JOLIET | IL | 60431 | |
| CLERK OF THE CIRCUIT COURT MC HENRY CNTY GOVT CENTER FOR | | ACCT OF WILLIAM TERRY 89 D 90 | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| CLERK OF THE CIRCUIT CRT | | 411 JULES ST RM 331 | | | | ST JOSEPH | MO | 64501 | |
| CLERK OF THE CIRCUIT WILL CNTY | | ACCT OF HAROLD E BOSTIC | CASE 92 D 14386 | 14 W JEFFERSON ST | | JOLIET | IL | 40160-2182 | |
| CLERK OF THE CIRCUIT WILL CNTY ACCT OF HAROLD E BOSTIC | | CASE 92 D 14386 | 14 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| CLERK OF THE CIRCUT COURT | | ACCT OF ALBERT FARMER | CASE 88 D 75497 | 32 W RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33640-9599 | |
| CLERK OF THE CIRCUT COURT ACCT OF ALBERT FARMER | | CASE 88 D 75497 | 32 W RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK OF THE COUNTY COURT | | ACT L BARKER 96C1905 | 100 JEFFERSON CTY PKWY | | | GOLDEN | CO | 52408-0491 | |
| CLERK OF THE COUNTY COURT ACT L BARKER 96C1905 | | 100 JEFFERSON CTY PKWY | | | | GOLDEN | CO | 80401 | |
| CLERK OF THE COURT | | 55 SOUTH PUBLIC SQUARE | | | | ANGOLA | IN | 46703 | |
| CLERK OF THE COURT | | ACCT OF DAVID CONNER | CASE 91D 015 262 | 32 W RANDOLPH | | CHICAGO | IL | 31876-6901 | |
| CLERK OF THE COURT | | ACCT OF DAVID J CONNOR | CASE 91D 015 262 | 32 W RANDOLPH | | CHICAGO | IL | 31876-6901 | |
| CLERK OF THE COURT | | PO BOX 287 | | | | LAURENS | SC | 29360 | |
| CLERK OF THE COURT ACCT OF DAVID CONNER | | CASE 91D 015 262 | 32 W RANDOLPH | | | CHICAGO | IL | 60601 | |
| CLERK OF THE COURT ACCT OF DAVID J CONNOR | | CASE 91D 015 262 | 32 W RANDOLPH | | | CHICAGO | IL | 60601 | |
| CLERK OF THE COURT CHILD SUPP | | 101 W VAN BUREN RM 10 | | | | COLUMBIA CTY | IN | 46725 | |
| CLERK OF THE CRT CHILD SUPP | | PO BOX 3356 | | | | EVANSVILLE | IN | 47732 | |
| CLERK OF THE DISTRICT COURT | | ACCT OF KATHY MC MILLEN | CASE 94 C 10624 | SANTA FE & KANSAS AVE | | OLATHE | KS | 46082-7418 | |
| CLERK OF THE DISTRICT COURT ACCT OF KATHY MC MILLEN | | CASE 94 C 10624 | SANTA FE AND KANSAS AVE | | | OLATHE | KS | 66061 | |
| CLERK OF THE ELKHART SUPERIOR | | COURT 2 | COUNTY COURTS BUILDING | 315 SOUTH SECOND ST | | ELKHART | IN | 46516 | |
| CLERK OF THE SUPERIOR COURT | | ACCOUNT OF ARCHIE L THOMAS | CASE DR89 93691 | PO BOX 29369 | | PHOENIX | AZ | | |
| CLERK OF THE SUPERIOR COURT | | ACCOUNT OF WILLIAM O HUCKABA | CASE DR 90 92595 | PO BOX 29369 | | PHOENIX | AZ | 35352-0982 | |
| CLERK OF THE SUPERIOR COURT | | ACCOUNT OF WILLIAM S KLINGER | CASE 89 90757 SEJD | PO BOX 29369 | | PHOENIX | AZ | | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF DENNIS TODD RICHEY | ACCT DR 93 91638 SE | PO BOX 29369 | | PHOENIX | AZ | 52783-9341 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF DONALD W KNIGHT II | CASE DR 92 90659 | 201 WEST JEFFERSON ST | | PHOENIX | AZ | 52706-4737 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF LAWRENCE R SHEPHERD | CASE 9391416 | PO BOX 29369 | | PHOENIX | AZ | 56908-9549 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF MICHAEL D OLIVIERI | CASE DR 95 90671 | PO BOX 29369 | | PHOENIX | AZ | 21050-4267 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF MICHAEL OLIVIERI | CASE DR 95 90671 | PO BOX 29369 | | PHOENIX | AZ | 21050-4267 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF ROBBY K UPTON | CASE DR 88 90403 | PO BOX 29369 | | PHOENIX | AZ | 52773-4868 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF ROBERT G TAGTMEYER | CASE DR 91 92600 | PO BOX 29369 | | PHOENIX | AZ | 49952-7194 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF RUBEN A VALENZUELA | CASE DR 91 93143 | PO BOX 29369 | | PHOENIX | AZ | 52768-4822 | |
| CLERK OF THE SUPERIOR COURT ACCOUNT OF ARCHIE L THOMAS | | CASE DR89 93691 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCOUNT OF WILLIAM O HUCKABA | | CASE DR 90 92595 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCOUNT OF WILLIAM S KLINGER | | CASE 89 90757 SEJD | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF DENNIS TODD RICHEY | | ACCT DR 93 91638 SE | PO BOX 29369 | | | PHOENIX | AZ | 85238 | |
| CLERK OF THE SUPERIOR COURT ACCT OF DONALD W KNIGHT II | | CASE DR 92 90659 | 201 WEST JEFFERSON ST | | | PHOENIX | AZ | 85004 | |
| CLERK OF THE SUPERIOR COURT ACCT OF LAWRENCE R SHEPHERD | | CASE 9391416 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF MICHAEL D OLIVIERI | | CASE DR 95 90671 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF ROBBY K UPTON | | CASE DR 88 90403 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF ROBERT G TAGTMEYER | | CASE DR 91 92600 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF RUBEN A VALENZUELA | | CASE DR 91 93143 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF TIPTON COUNTY | | ACCT OF TONI BARRICK | CASE 80C01 9305 DR 078 | COURTHOUSE | | TIPTON | IN | 30666-8727 | |
| CLERK OF TIPTON COUNTY ACCT OF TONI BARRICK | | CASE 80C01 9305 DR 078 | COURTHOUSE | | | TIPTON | IN | 46072 | |
| CLERK OF YOUNGSTOWN MUNICIPAL | | ACCT OF WILLIAM H WAGNER | CASE 93CV1203 | | | | | 29228-9031 | |
| CLERK OF YOUNGSTOWN MUNICIPAL ACCT OF WILLIAM H WAGNER | | CASE 93CV1203 | | | | | | | |
| CLERK ORANGEBURG CTY COURT | | ACCT OF MCARTHUR HILL | CASE 92 986 | PO DRAWER 9000 | | ORANGEBURG | SC | 25192-4891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK ORANGEBURG CTY COURT ACCT OF MCARTHUR HILL | | CASE 92 986 | PO DRAWER 9000 | | | ORANGEBURG | SC | 29116 | |
| CLERK PATRICIA NORTON | | PO BOX 1984 | | | | SINTON | TX | 78387 | |
| CLERK PATRICIA NORTON | | PO BOX 1984 | | | | SINTON | TX | 78387 | |
| CLERK SANDUSKY MUNICIPAL CT | | ACCT OF ROGELIO VILLALLON | CASE CVI 94 0730 | 222 MEIGS ST | | SANDUSKY | OH | 29840-1322 | |
| CLERK SANDUSKY MUNICIPAL CT | | ACCT OF VERNON SEAVERS | CASE CVI940434 | 222 MEIGS ST | | SANDUSKY | OH | 29650-5342 | |
| CLERK SANDUSKY MUNICIPAL CT ACCT OF ROGELIO VILLALLON | | CASE CVI 94 0730 | 222 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| CLERK SANDUSKY MUNICIPAL CT ACCT OF VERNON SEAVERS | | CASECVI940434 | 222 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| CLERK ST LOUIS CTY CIRCUIT CT | | ACCT OF WILLIAM STAWIARSKI | CASE 21C94 06511 | 7900 CARONDELET AVE | | CLAYTON | MO | 35362-2767 | |
| CLERK ST LOUIS CTY CIRCUIT CT ACCT OF WILLIAM STAWIARSKI | | CASE 21C94 06511 | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| CLERK SUPERIOR COURT MARICOPA | | ACCT OF FRANCISCO X J GARCIA | CASE DR 94 95011 | PO BOX 29369 | | PHOENIX | AZ | 54878-9831 | |
| CLERK SUPERIOR COURT MARICOPA ACCT OF FRANCISCO X J GARCIA | | CASE DR 94 95011 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK TIPECANOE SUPERIOR CT | | ACCT OF TIMOTHY D SELBY TZ | CASE 79D01 9410 DR 389 | PO BOX 1665 | | LAFAYETTE | IN | 30550-5546 | |
| CLERK TIPPECANOE SUPERIOR CRT | | ACCT OF JOHN PERRY | CAUSE 79D01 9402 DR 46 | PO BOX 1665 | | LAFAYETTE | IN | 054380759 | |
| CLERK TIPPECANOE SUPERIOR CRT ACCT OF JOHN PERRY | | CAUSE 79D01 9402 DR 46 | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| CLERK TIPTON COUNTY COURT | | ACCT OF GEORGE D HOLLIDAY | CASE 80C01 9303 DR 046 | TIPTON COUNTY COURTHOUSE | | TIPTON | IN | 30732-8045 | |
| CLERK TIPTON COUNTY COURT ACCT OF GEORGE D HOLLIDAY | | CASE 80C01 9303 DR 046 | TIPTON COUNTY COURTHOUSE | | | TIPTON | IN | 46072 | |
| CLERK TOLEDO MUNICIPAL COURT | | ACCT OF JOHN A TATE JR | CASE MCT 95 00280 | 555 N ERIE | | TOLEDO | OH | 30746-2241 | |
| CLERK TOLEDO MUNICIPAL COURT ACCT OF JOHN A TATE JR | | CASE MCT 95 00280 | 555 N ERIE | | | TOLEDO | OH | 43624 | |
| CLERK TRUMBULL CTY COURT | | ACCT OF ROBERT G WHITE | CASE 93 CV 885 | | | | | 27840-0906 | |
| CLERK TRUMBULL CTY COURT ACCT OF ROBERT G WHITE | | CASE 93 CV 885 | | | | | | | |
| CLERK U S BANKRUPTCY COURT | | 211 N BROADWAY ONE METR SQ 7TH | | | | ST LOUIS | MO | 63102 | |
| CLERK U S DISTRICT COURT | | 110 MICHIGAN AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| CLERK US DISTRICT COURT | | | | | | DETROIT | MI | 48226 | |
| CLERK US DISTRICT COURT | | DISTRICT OF ARIZONA | OFFICE OF THE CLERK STE 130 | 401 W WASHINGTON ST SPC 1 | | PHOENIX | AZ | 85003-2118 | |
| CLERK VERMILION CTY CIR CT | | ACCT OF TERRY D WOODARD | CASE 93 D 4 | 7 N VERMILION ST | | DANVILLE | IL | 34650-6630 | |
| CLERK VERMILION CTY CIR CT ACCT OF TERRY D WOODARD | | CASE 93 D 4 | 7 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| CLERK WARD CTY DISTRICT COURT | | ACCT OF JAMES A HORNING | CASE 56265 | WARD CTY COURTHOUSE | | MINOT | ND | 21468-9893 | |
| CLERK WARD CTY DISTRICT COURT ACCT OF JAMES A HORNING | | CASE 56265 | WARD CTY COURTHOUSE | | | MINOT | ND | 58701 | |
| CLERK WARREN CIRCUIT COURT | | VC810081 | | | | WILLIAMSPORT | IN | 47993 | |
| CLERK WARREN DISTRICT COURT | | ACCT OF JAMES C FULKERSON | CASE 94 5 94 GARNISHMENT | PO BOX 2170 | | BOWLING GREEN | KY | 40415-4039 | |
| CLERK WARREN DISTRICT COURT ACCT OF JAMES C FULKERSON | | CASE 94 5 94 GARNISHMENT | PO BOX 2170 | | | BOWLING GREEN | KY | 42102 | |
| CLERK WARREN MUNICIPAL COURT | | ACCT OF MARSHA CRAWFORD | CASE 93 CVI 3894 | PO BOX 1550 | | WARREN | OH | 29442-8093 | |
| CLERK WARREN MUNICIPAL COURT ACCT OF MARSHA CRAWFORD | | CASE 93 CVI 3894 | PO BOX 1550 | | | WARREN | OH | 44488-1700 | |
| CLERK WILL COUNTY CIRCUIT CT | | 14 W JEFFERSON ST | | | | JOLIET | IL | 60431 | |
| CLERK WILLIAMS CTY COMMON PLEAS | | ONE COURTHOUSE SQUARE | | | | BRYAN | OH | 43506 | |
| CLERK WYANDOTTE CTY DIST CT | | ACCT OF LLOYD R BRALAND | CASE 92C 04699 | 701 N 7TH ST CTY COURT HOUSE | | KANSAS CITY | KS | 48436-8085 | |
| CLERK WYANDOTTE CTY DIST CT ACCT OF LLOYD R BRALAND | | CASE 92C 04699 | 701 N 7TH ST CTY COURT HOUSE | | | KANSAS CITY | KS | 66101 | |
| CLERKGRANT SUPERIOR COURT I | | ACCT OF LARRY RANKINS | CAUSE S 80 13 | COURTHOUSE | | MARION | IN | 31054-0004 | |
| CLERKGRANT SUPERIOR COURT I ACCT OF LARRY RANKINS | | CAUSE S 80 13 | COURTHOUSE | | | MARION | IN | 46952 | |
| CLERKTIPPECANOE SUPERIOR CT ACCT OF TIMOTHY D SELBY | | CASE 79D01 9410 DR 389 | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| CLERMONT COUNTY CSEA | | ACCT OF HERBERT W DOTY | CASE 86 DM 1055 | 2400 CLERMONT CNTR DR 102 | | BATAVIA | OH | 28350-5468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERMONT COUNTY CSEA ACCT OF HERBERT W DOTY | | CASE 86 DM 1055 | 2400 CLERMONT CNTR DR 102 | | | BATAVIA | OH | 45103 | |
| CLERMONT CTY MUNICIPAL CT | | 66 S RIVERSIDE DR | | | | BATAVIA | OH | 45103 | |
| CLEVELAND AUDREY | | 7240 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CLEVELAND B | | 4143 INDIAN RUNN DR | | | | DAYTON | OH | 45415 | |
| CLEVELAND BAR ASSOCIATION | | 113 ST CLAIR AVE N E | | | | CLEVELAND | OH | 44114-1253 | |
| CLEVELAND BLACK OXIDE  EFT DIV TATHAM SCHULTZ INC | | 836 BROADWAY AVE | | | | CLEVELAND | OH | 44115 | |
| CLEVELAND BOBBY T | | 634 MERRICK ST | | | | SHREVEPORT | LA | 71104 | |
| CLEVELAND CLINIC FLORIDA | | EXECUTIVE HEALTH DEPARTMENT | 6101 PINE RIDGE RD | | | NAPLES | FL | 34119 | |
| CLEVELAND CLINIC FLORIDA | | HOSPITAL | PO BOX 31467 | | | TAMPA | FL | 33631 | |
| CLEVELAND CLINIC FOUNDATION | | 9500 EUCLID AVE | | | | CLEVELAND | OH | 44195 | |
| CLEVELAND CLINIC FOUNDATION | | BILLING COORDINATOR DESK A11 | 9500 EUCLID AVE | ADD CHG 12 08 04 AH | | CLEVELAND | OH | 44195 | |
| CLEVELAND CLINIC FOUNDATION | | GEN BOX FOR PATIENT PAYMENTS | PO BOX 73662 | | | CLEVELAND | OH | 44193 | |
| CLEVELAND CLINIC FOUNDATION | | PO BOX 951347 | | | | CLEVELAND | OH | 44193 | |
| CLEVELAND CO NC | | CLEVELAND CO TAX COLLECTOR | PO BOX 370 | | | SHELBY | NC | 28151 | |
| CLEVELAND CO NC | | CLEVELAND CO TAX COLLECTOR | PO BOX 370 | | | SHELBY | NC | 28151 | |
| CLEVELAND COUNTY TAX COLLECTOR | | PO BOX 760 | | | | SHELBY | NC | 28151 | |
| CLEVELAND CTY CT CLERK | | 200 S PETERS | | | | NORMAN | OK | 73069 | |
| CLEVELAND DIE | DAVID GEORGE | 20303 FIRST AVE | | | | MIDDLEBURG HTS | OH | 44130 | |
| CLEVELAND DIE & MANUFACTURING | | 20303 1ST AVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CLEVELAND DIE & MANUFACTURING CO | | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO | | PO BOX 974466 | | | | DALLAS | TX | 75397-4466 | |
| CLEVELAND DIE & MFG CO | | 14735 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| CLEVELAND DIE & MFG CO | | 6700 EASTLAND RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CLEVELAND DIE & MFG CO | | PO BOX 974466 | | | | DALLAS | TX | 75397-4466 | |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | | RMT CHNG 08 04 05 CS | PO BOX 110148 | 14735 LORAIN AVE | | CLEVELAND | OH | 44111 | |
| CLEVELAND ENGINEERING SOCIETY | | 3100 CHESTER AVE | | | | CLEVELAND | OH | 44114-4683 | |
| CLEVELAND GEAR CO | | 3249 E 80TH ST | | | | CLEVELAND | OH | 44104 | |
| CLEVELAND GEAR COMPANY INC | | 3249 EAST 80TH ST | | | | CLEVELAND | OH | 44104 | |
| CLEVELAND GEAR COMPANY INC | | PO BOX 70100 T | | | | CLEVELAND | OH | 44190 | |
| CLEVELAND HERMETIC & SUPPLY | | INC | 7724 DETROIT AVE | | | CLEVELAND | OH | 44102 | |
| CLEVELAND HERMETIC & SUPPLY IN | | 7724 DETROIT AVE | | | | CLEVELAND | OH | 44102-2812 | |
| CLEVELAND HERMETIC AND EFT SUPPLY INC | | 7724 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| CLEVELAND HTS MUNICIPAL COURT | | 40 SEVERANCE CIRCLE | | | | CLEVELND HTS | OH | 44118 | |
| CLEVELAND INSTITUTE | | OF ELECTRONICS INC | 1776 EAST 17TH ST | | | CLEVELAND | OH | 44114 | |
| CLEVELAND INSTITUTE OF ART | | 11141 EAST BLVD | | | | CLEVELAND | OH | 44106 | |
| CLEVELAND INSTITUTE OF DENTAL | | MEDICAL ASSISTANTS INC | 1836 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| CLEVELAND J SHOOTS JR | | 1006 E BULLARD AVE | | | | FOLEY | AL | 36535 | |
| CLEVELAND JAMES | | 18 PALMER DR | | | | SANDUSKY | OH | 44870-4476 | |
| CLEVELAND JAMES | | 250 ALDINE ST | | | | ROCHESTER | NY | 14619-1206 | |
| CLEVELAND JERRY | | 4320 GADSDEN BLOUNTSVILLE RD | | | | WALNUT GROVE | AL | 35990 | |
| CLEVELAND JESSIE L | | 502 MARCONI | | | | WICHITA FALLS | TX | 76301-3637 | |
| CLEVELAND MARK | | 239 BANE ST SW | | | | WARREN | OH | 44485-4004 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO AVE LEVEL 2 | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF CHRIS D DANISON | CASE 93CVH0024849 | 1200 ONTARIO | | CLEVELAND | OH | 46761-3157 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF FRED LOVE | CASE 92CVF0008312 | | | | | 41954-3587 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF JESSICA HUGGINS | CASE 93 CVE 23479 | 1200 ONTARIO AVE LEVEL 2 | | CLEVELAND | OH | 28550-6555 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF TERESA M MOORE | CASE 90CVH0033483 | 1200 ONTARIO | | CLEVELAND | OH | 29374-2398 | |
| CLEVELAND MUNICIPAL COURT ACCT OF CHRIS D DANISON | | CASE 93CVH0024849 | 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT ACCT OF FRED LOVE | | CASE 92CVF0008312 | | | | | | | |
| CLEVELAND MUNICIPAL COURT ACCT OF JESSICA HUGGINS | | CASE 93 CVE 23479 | 1200 ONTARIO AVE LEVEL 2 | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT ACCT OF TERESA M MOORE | | CASE 90CVH0033483 | 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL CRT ACT OF | | C J BA4RBOZA 98CV00025683 | 1200 ONTARIO JUSTICE CTR | | | CLEVELAND | OH | 21136-4497 | |
| CLEVELAND MUNICIPAL CRT ACT OF | | R H MAXEY 98CV21967 | JUSTICE CTR 1200 ONTARIO | | | CLEVELAND | OH | 30238-1219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND MUNICIPAL CRT ACT OF C J BA4RBOZA 98CV00025683 | | 1200 ONTARIO JUSTICE CTR | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL CRT ACT OF R H MAXEY 98CV21967 | | JUSTICE CTR 1200 ONTARIO | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND PUMP AND SUPPLY C | TOM ALLEN | 1316 LEAR INDUSTRIAL PKY | | | | AVON | OH | 44011 | |
| CLEVELAND PUNCH AND DIE | | COMPANY | 666 PRATT ST | | | RAVENNA | OH | 44266 | |
| CLEVELAND PUNCH AND DIE COMPANY | | PO BOX 769 | | | | RAVENNA | OH | 44266 | |
| CLEVELAND STATE UNIVERSITY | | ACCOUNTS RECEIVABLE | 2121 EUCLID AVE UC 460 | | | CLEVELAND | OH | 44115 | |
| CLEVELAND TIMOTHY | | 3801 11TH AVE L 30 | | | | TUSCALOOSA | AL | 35401 | |
| CLEVELAND VALVE & GAUGE | | PREMIER VALVE | 4755 WEST 150TH ST | | | CLEVELAND | OH | 44135 | |
| CLEVELAND VALVE AND GAGE | | 4755 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| CLEVELAND VALVE AND GAUGE | | 4755 WEST 150TH ST | | | | CLEVELAND | OH | 44135 | |
| CLEVELAND VALVE TECHNOLOGIES L | | 4755 W 150TH ST DOOR 8 | | | | CLEVELAND | OH | 44135 | |
| CLEVELAND WILLIE | | 5160 RUCKS RD | | | | DAYTON | OH | 45427 | |
| CLEVELAND WIRE CLOTH MFG THE | | 3573 EAST 78TH ST | | | | CLEVELAND | OH | 44105-151 | |
| CLEVELAND WOODWORKING ACADEMY | | 18566 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4034 | |
| CLEVENGER CHARLES | | 3769 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| CLEVENGER CHARLES | | 3769 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| CLEVENGER DARLENE MCCAULEY | | 6580 SCENIC PINES COURT | | | | CLARKSTON | MI | 48346 | |
| CLEVENGER RICHARD | | 632 W 400 S | | | | KOKOMO | IN | 46902 | |
| CLEVENGER VIRGINIA | | 4852 S 350 E | | | | MIDDLETOWN | IN | 47356 | |
| CLEVENGER, CHARLES K | | 3769 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| CLEVINGER BENJAMIN | | 3911 F CABOT DR | | | | SPRINGFIELD | OH | 45503 | |
| CLEVINGER MICHAEL | | 8365 ADAMS RD | | | | DAYTON | OH | 45424 | |
| CLEVITE ELASTOMERS | | PO BOX 96919 | | | | CHICAGO | IL | 60693-6919 | |
| CLEVITE INDUSTRIES INC | | ELASTOMER PRODUCTS DIV TENNECO | ONE INTERNATIONAL DR | | | MONROE | MI | 48161 | |
| CLEWLEY RUSSELL EFT | | DBA RC CONTROLS LLC | 802 WEST VICTORY ST | | | WEST BRANCH | MI | 48661 | |
| CLEWS J E | | 16 TROUTBECK GROVE | | | | ST HELENS | WA11 7N | | UNITED KINGDOM |
| CLG ELECTRONICS LLC | | 8259 INDY CT | | | | INDIANAPOLIS | IN | 46214-2300 | |
| CLI INC | | 57150 MILFORD COURT | | | | SOUTH LYON | MI | 48178-9727 | |
| CLI INC | | 57150 MILFORD CT | | | | SOUTH LYON | MI | 48178 | |
| CLIA LABORATORY PROGRAM | | OHIO DEPT OF HEALTH | 246 N HIGH ST 2ND FL | | | COLUMBUS | OH | 43266-0588 | |
| CLIA LABORATORY PROGRAM | | PO BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| CLICK BRYAN | | 381 CHRISTOPHER DR | | | | CENTERVILLE | OH | 45458 | |
| CLICK CAMERA & VIDEO | | 7602 N MAIN ST | | | | DAYTON | OH | 45415 | |
| CLICK CAMERA AND VIDEO | | 7602 N MAIN ST | | | | DAYTON | OH | 45415 | |
| CLICK CAMERA SHOP INC | | 8130 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| CLICK CAMERA SHOP INC | | 8248 OLD TROY PIKE | | | | DAYTON | OH | 45424 | |
| CLICK CAMERA SHOPS INC | | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115-2624 | |
| CLICK CAMERA SHOPS INC | | CLICK CAMERA & VIDEO | 4115 N MAIN ST | | | DAYTON | OH | 45405-1622 | |
| CLICK CAMERA SHOPS INC EFT | | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115-2624 | |
| CLICK CHERYL | | 2264 CLEARVIEW DR | | | | WARREN | OH | 44483 | |
| CLICK COMMERCE | MARIA MORRIS | 1155 CAMINO DEL MAR | STE 525 | | | DEL MAR | CA | 92014 | |
| CLICK COMMERCE INC | | 200 E RANDOLPH ST 49TH FL | | | | CHICAGO | IL | 60601 | |
| CLICK COMMERCE INC EFT | | 200 E RANDOLPH ST | RMT ADD & ADD EFT 15 04 04 MJ | | | CHICAGO | IL | 60601 | |
| CLICK CONNIE | | 3674 ARK AVE | | | | DAYTON | OH | 45416 | |
| CLICK JAMES | | 1894 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 | |
| CLICK JUDY | | PO BOX 6276 | | | | KOKOMO | IN | 46904 | |
| CLICK KELLY | | 1031 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| CLICK SITZES ANGELA | | 1913 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| CLICK, ANGELA | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| CLICKNET SOFTWARE | | 2460 ZANKER RD | | | | SAN JOSE | CA | 95131-1154 | |
| CLIENT BUSINESS SERVICES | NBC NEWS PAYABLES | PO BOX 60500 | | | | FT MYERS | FL | 33906-6500 | |
| CLIENTELE | | 8100 SW NYBERG RD | | | | TUALATIN | OR | 97062 | |
| CLIENTELE SOFTWARE INC | | 8100 SW NYBERG RD | | | | TUALATIN | OR | 97062 | |
| CLIFF JR CURTIS | | 1363 RENATA ST | | | | SAGINAW | MI | 48601-6654 | |
| CLIFF NIKIA | | 3825 HILAND | | | | SAGINAW | MI | 48601 | |
| CLIFF PUGH | | 7818 SHELBY LN | | | | BROKEN ARROW | OK | 74014 | |
| CLIFFE JAMES | | 1624 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| CLIFFE, JAMES R | | 1624 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| CLIFFORD & BROWN PC | | 1430 TRUXTON AVE STE 900 | | | | BAKERSFIELD | CA | 93301-5230 | |
| CLIFFORD AND BROWN PC | | 1430 TRUXTON AVE STE 900 | | | | BAKERSFIELD | CA | 93301-5230 | |
| CLIFFORD ANDERSON | | 1427 SIOUX LN | | | | BURKBURNETT | TX | 76354-2831 | |
| CLIFFORD CHANCE ROGERS & WELLS | | 2001 K ST NW | | | | WASHINGTON | DC | 20006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD CHANCE ROGERS AND WELLS | | 2001 K ST NW | | | | WASHINGTON | DC | 20006 | |
| CLIFFORD CHANCE US LLP | | ATTN DAVID A SULLIVAN ESQ | 31 W 52ND ST | | | NEW YORK | NY | 10019 | |
| CLIFFORD ELSIE J | | 6408 WINDWOOD DR | | | | KOKOMO | IN | 46901-3705 | |
| CLIFFORD J BARBER | | 1742 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| CLIFFORD JACK W | | 9087 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 | |
| CLIFFORD JOHN | | 512 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322 | |
| CLIFFORD JOHN | | 7677 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| CLIFFORD LAW OFFICES PC | RICHARD F BURKE JR | 120 N LASALLE ST 31ST FL | | | | CHICAGO | IL | 60602 | |
| CLIFFORD LUKAS | | 917 EASTWAY DR | | | | MARION | IN | 46952 | |
| CLIFFORD PASKEL | | 24472 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| CLIFFORD POWER SYSTEMS INC | | PO BOX 581807 | | | | TULSA | OK | 74158-1807 | |
| CLIFFORD, JOHN P | | 512 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322 | |
| CLIFFORD, JOYCE | | 1581 BRACEVILLE ROBINSON | | | | SOUTHINGTON | OH | 44470 | |
| CLIFON ELECTRIC INC | | 1925 BARBARA | | | | GALLUP | NM | 87301 | |
| CLIFT BUICK PONTIAC GMC | | 1115 S MAIN ST | | | | ADRIAN | MI | 49221 | |
| CLIFTON BRENDA J | | 3613 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 | |
| CLIFTON CASSANDRA | | 3230 STEVENSON ST | | | | FLINT | MI | 48504-3297 | |
| CLIFTON CHARLES E | | 3230 N STEVENSON ST | | | | FLINT | MI | 48504-3297 | |
| CLIFTON EARL E | | 320 WILLOW CREEK LN | | | | ROCHESTER | NY | 14622-1755 | |
| CLIFTON EDWARD | | 3401 W COLDWATER RD | | | | MT MORRIS | MI | 48458-9401 | |
| CLIFTON EDWARD | | 3401 W COLDWATER RD | | | | MT MORRIS | MI | 48458-9401 | |
| CLIFTON ELECTRIC CO | | PO BOX 1010 | | | | GALLUP | NM | 87305 | |
| CLIFTON ILSE | | 1114 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 | |
| CLIFTON JERRY | | 3210 LEAFWOOD PL SW | | | | DECATUR | AL | 35603 | |
| CLIFTON KELLI | | 2901 ASPEN ST | | | | MIDDLETOWN | OH | 45042 | |
| CLIFTON NEIL | | 3 CARR CLOSE | | | | CARR LN EAST | | L114UA | UNITED KINGDOM |
| CLIFTON SHERMAN | | 6444 GARDEN DR | | | | MT MORRIS | MI | 48458-2337 | |
| CLIFTON TERRY | | 2959 PULASKI HWY | | | | FRANKEWING | TN | 38459 | |
| CLIFTON TREASA | | 1038 GENE WHITT RD | | | | ATTALLA | AL | 35954 | |
| CLIMAS ARTIFICIALES RAMOS | | SA DE CD | CALLE YUCATAN 7046 COL AMP | AEROPUERTO CD JUAREZ CHIH | | CP32698 | | | MEXICO |
| CLIMAS ARTIFICIALES RAMOS SA D | | YUCATAN NO 7046 | | | | CIUDAD JUAREZ | | 32698 | MEXICO |
| CLIMAS ARTIFICIALES RAMOS SA DE CD | | CALLE YUCATAN 7046 COL AMP | AEROPUERTO CD JUAREZ CHIH | | | CP32698 MEXICO | | | MEXICO |
| CLIMATE CONTROL SYSTEMS INC | | 501 25TH ST S | | | | IRONDALE | AL | 35210 | |
| CLIMATE CONTROL SYSTEMS INC | | 501 25TH ST SO | | | | IRONDALE | AL | 35210 | |
| CLIMATE CONTROL SYSTEMS INC | | PO BOX 12127 | | | | BIRMINGHAM | AL | 35202 | |
| CLIMATE SERVICES | | UNIT 21 HAIGH PK | HAIGH AVE | | | REDDISH | | SK41QR | UNITED KINGDOM |
| CLIMATE SYSTEMS INC | | SCIENTIFIC CLIMATE SYSTEMS | 8208 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| CLIMATE TECHNOLOGIES CORP | | 43334 W 7 MILE RD STE 200 | | | | NORTHVILLE | MI | 48167 | |
| CLIMATE TECHNOLOGIES CORP | | 43334 W SEVEN MILE RD STE 200 | | | | NORTHVILLE | MI | 48167 | |
| CLIMATIC COMFORT PRODUCTS | | PO BOX 530100 SC00047 | | | | ATLANTA | GA | 30353-0100 | |
| CLIMATIC COMFORT PRODUCTS LLC | | 1001 PINNACLE POINT DR | | | | COLUMBIA | SC | 29223 | |
| CLIMATIC CONTROL CO INC | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208 | |
| CLIMATIC CONTROL CO INC EFT | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208 | |
| CLIMATIC CONTROL COMPANY | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208-2614 | |
| CLIMATIC CONTROL COMPANY INC | | 1018 STEWART ST | | | | MADISON | WI | 53713 | |
| CLIMATIC CONTROL COMPANY INC | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208-261 | |
| CLIMATIC ENVIRONMENTAL INC | | 6260 W 93RD PL | | | | OAK LAWN | IL | 60453-2208 | |
| CLIMAX LUBRICANTS & EQUIPMENT | | 7915 E ELM ST | | | | HOUSTON | TX | 77012 | |
| CLIMAX LUBRICANTS & EQUIPMENT | | PO BOX 5235 | | | | HOUSTON | TX | 77262 | |
| CLIMAX LUBRICANTS AND EQUIPMENT | | PO BOX 5235 | | | | HOUSTON | TX | 77262 | |
| CLIMAX RESEARCH SERVICES INC | | 39205 COUNTRY CLUB DR STE C40 | | | | FARMINGTON HILLS | MI | 48331 | |
| CLIMAX RESEARCH SERVICES INC | | 51229 CENTURY COURT | AD CHG PER LTR 1 31 05 AM | | | WIXOM | MI | 48393-2074 | |
| CLIMAX RESEARCH SERVICES INC | | ANALYTICAL ASSOCIATES INC | 51229 CENTURY CT | | | WIXOM | MI | 48393-2074 | |
| CLIMAX RESEARCH SVC | | DEPT 77474 | POBOX 77000 | | | DETROIT | MI | 48277-0474 | |
| CLIMCO COILS INC | | 701 KLIMSTRA COURT | | | | MORRISON | IL | 61270 | |
| CLIMET INSTRUMENTS CO | ACCOUNTS PAYABLE | VENTUREDYNE LTD CO | 1320 W COLTON AVE | | | REDLANDS | CA | 92373 | |
| CLINARD GARY | | 19070 CLEM ACRES | | | | ATHENS | AL | 35613 | |
| CLINARD RACHEL | | 6365 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823 | |
| CLINCH CO INC | | PO BOX 6173 | | | | KNOXVILLE | TN | 37914-0173 | |
| CLINCH DANIEL | | 7450 RT 98 N | | | | ARCADE | NY | 14009 | |
| CLINCH GEORGE | | 7525 EAST ARCADE RD | | | | ARCADE | NY | 14009-9659 | |
| CLINCH, DANIEL | | 7450 RT 98 N | | | | ARCADE | NY | 14009 | |
| CLINCY JR WILLIE | | 434 ROOSEVELT CIRCLE | | | | JACKSON | MS | 39213 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLINCY KENONNA | | 3536 JOANN DR | | | | JACKSON | MS | 39213 | |
| CLINCY R | | 561 NORTH PK LN | | | | JACKSON | MS | 39206 | |
| CLINE ALFRED | | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 | |
| CLINE ANGELA | | 632 HARVARD PL | | | | AUSTINTOWN | OH | 44515 | |
| CLINE BETTE | | 6393 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 | |
| CLINE BETTY | | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 | |
| CLINE DENISE | | 6922 ST RT 88 | | | | KINSMAN | OH | 44428 | |
| CLINE GREGORY | | 410 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5808 | |
| CLINE JACK | | 524 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| CLINE JACKIE | | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012 | |
| CLINE JACKIE L | | 4389 ANDERSON STATE RD | | | | FAYETTEVILLE | OH | 45118-9778 | |
| CLINE JERRY L | | 2883 N ORR RD | | | | HEMLOCK | MI | 48626-8407 | |
| CLINE JODY | | 2207 AVALON COURT | | | | KOKOMO | IN | 46902 | |
| CLINE JR JAMES | | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CLINE KELLIE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CLINE KIMBERLY | | 1640 BRENNER | | | | SAGINAW | MI | 48602 | |
| CLINE LARRY A | | 1446 PORT WILLIAM RD | | | | JAMESTOWN | OH | 45335-9404 | |
| CLINE REBECCA | | 5371 GILMER LN | | | | RAINBOW CITY | AL | 35906 | |
| CLINE ROBERT L | | 3108 TALLY HO DR | | | | KOKOMO | IN | 46902-3959 | |
| CLINE ROBYN | | 251 ORTH DR | | | | NEW CARLISLE | OH | 45344 | |
| CLINE SARAH | | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012 | |
| CLINE SHANNON | | 8328 US HWY 11N | | | | ATTALLA | AL | 35954 | |
| CLINE T | | 305 BETTY L LN | | | | BURLESON | TX | 76028-3722 | |
| CLINE TAWNIA | | 7660 PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| CLINE THOMAS | | 7948 SOUTH PORTAGE RD | | | | JACKSON | MI | 49201 | |
| CLINE TIFFANY | | 2207 AVALON COURT | | | | KOKOMO | IN | 46902 | |
| CLINE TOOL AND SERVICE CO | CUBA PATTERSON | 1415 EAST 19TH ST NORTH | PO BOX 866 | | | NEWTON | IA | 50208 | |
| CLINE TOURS | | POST OFFICE BOX 1498 | | | | RIDGELAND | MS | 39158 | |
| CLINE TOURS INC | | 720 HWY 80 E | | | | FLOWOOD | MS | 39208 | |
| CLINE WAYNE | | 1801 CLARISSA AVE | | | | KETTERING | OH | 45429 | |
| CLINE WILLIAMS WRIGHT JOHNSON | | & OLDFATHER | 1900 FIRST BANK BLDG | | | LINCOLN | NE | 68508 | |
| CLINE WILLIAMS WRIGHT JOHNSON AND OLDFATHER | | 1900 FIRST BANK BLDG | | | | LINCOLN | NE | 68508 | |
| CLINE, ANGELA | | 632 HARVARD PL | | | | AUSTINTOWN | OH | 44515 | |
| CLINE, JODY LEE | | 2207 AVALON CT | | | | KOKOMO | IN | 46902 | |
| CLINE, TIFFANY C | | 2207 AVALON CT | | | | KOKOMO | IN | 46902 | |
| CLINESMITH, DAMIAN | | 4365 NORTH ST | | | | SILVERWOOD | MI | 48760 | |
| CLINGAMAN DENNIS | | 10 DEVIN DR | | | | TROY | MO | 63379-5793 | |
| CLINGAMAN NANCY | | 10 DEVIN DR | | | | TROY | MO | 63379-5793 | |
| CLINGAMAN, ROBERT | | 3087 E 700 N | | | | WINDFALL | IN | 46076 | |
| CLINGAN ALICE L | | 96 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3209 | |
| CLINGERMAN JOSEPH C | | 7819 N 800 W | | | | MIDDLETOWN | IN | 47356-0000 | |
| CLINGERMAN PAUL K | | 101 N RIVER RD | | | | WARREN | OH | 44483-0000 | |
| CLINGERMAN ROBIN | | 166 GLENDOLA AVE | | | | WARREN | OH | 44483 | |
| CLINICAL SERVICES | | ACCT OF ALLEN R PELLETIER | CASE KPH 93 468 GC | | | | | 37352-7608 | |
| CLINICAL SERVICES ACCT OF ALLEN R PELLETIER | | CASE KPH 93 468 GC | | | | | | | |
| CLINICAL TECHNOLOGIES INC | CHUCK ROWLAND | ONE CORPORATION CTR | | | | BROADVIEW HEIGH | OH | 44147 | |
| CLINICS OF NORTH TEXAS | | 501 MIDWESTERN PKY E | | | | WICHITA FALLS | TX | 76302 | |
| CLINICS OF NORTH TEXAS LLP | | 2800 ARMORY | RMT ADD CHG 10 17 01 BT | | | WICHITA FALLS | TX | 76302 | |
| CLINICS OF NORTH TEXAS LLP | | 501 MIDWESTERN PKWY E | | | | WICHITA FALLS | TX | 76302 | |
| CLINICS OF NORTH TEXAS LLP | CLINICS OF NORTH TEXAS LLP | | 501 MIDWESTERN PKWY E | | | WICHITA FALLS | TX | 76302 | |
| CLINKSCALE, PAMELA | | 91 TREMBLE AVE | | | | CAMPBELL | OH | 44405 | |
| CLINTON BENDER PARTICIPATING | | PARTIES TRUST ACCT | C O PHILLIPS LYTLE HITCHCOCK | 3400 MARINE MIDLAND CTR | | BUFFALO | NY | 14203 | |
| CLINTON BENDER PARTICIPATING PARTIES TRUST ACCT | | C/O PHILLIPS LYTLE HITCHCOCK | 3400 MARINE MIDLAND CTR | | | BUFFALO | NY | 14203 | |
| CLINTON BENDER PRP STEERING | | COMMITTEE TRUST ACCOUNT | C O PHILLIPS LYTLE HITCHCOCK | 3400 MARINE MIDLAND CT | | BUFFALO | NY | 14203 | |
| CLINTON BENDER PRP STEERING COMMITTEE TRUST ACCOUNT | | C/O PHILLIPS LYTLE HITCHCOCK | 3400 MARINE MIDLAND CT | | | BUFFALO | NY | 14203 | |
| CLINTON C | | 6210 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405-3433 | |
| CLINTON CHAMBER OF COMMERCE | | PO BOX 143 | | | | CLINTON | MS | 39060 | |
| CLINTON CNTY CSEA ACCT OF | | J T HARRIS 7000601687DRK980140 | PO BOX 568 | | | WILMINGTON | OH | 38260-5112 | |
| CLINTON CNTY CSEA ACCT OF J T HARRIS 7000601687DRK980140 | | PO BOX 568 | | | | WILMINGTON | OH | 45177 | |
| CLINTON CNTY FEDERAL CREDIT UNION | | 1200 ZEEB DR | | | | ST JOHNS | MI | 48879 | |
| CLINTON CNTY FRIEND OF COURT | | ACCT OF JAMES STRINGHAM | CASE 90 9562 DM | PO BOX 413 | | ST JOHNS | MI | 37350-9111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLINTON CNTY FRIEND OF COURT ACCT OF JAMES STRINGHAM | | CASE 90 9562 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON CNTY MUNICIPAL CRT | | PO BOX 71 | | | | WILMINGTON | OH | 45177 | |
| CLINTON COMMUNITY CHRISTIAN | | CORPORATION | 2001 WEST NORTHSIDE DR | | | CLINTON | MS | 39060 | |
| CLINTON COMMUNITY DEVELOPMENT | | FOUNDATION | PO BOX 602 | | | CLINTON | MS | 39060 | |
| CLINTON COUNTY CSEA | | ACCT OF DAVID E DAVIS | CASE 92 DR 348 | PO BOX 568 | | WILMINGTON | OH | 26844-3999 | |
| CLINTON COUNTY CSEA ACCT OF DAVID E DAVIS | | CASE 92 DR 348 | PO BOX 568 | | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY F O C | | ACCT OF CHARLES WAGONSCHUTZ | CASE 91 9918 DM | PO BOX 413 | | ST JOHNS | MI | 37856-3153 | |
| CLINTON COUNTY F O C ACCT OF CHARLES WAGONSCHUTZ | | CASE 91 9918 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FOC | | PO BOX 413 | | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF ALAN TUBANDT | CASE 8415 DM | PO BOX 413 | | ST JOHNS | MI | 38146-6109 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF BRUCE COLLETT | CASE 90 9697 DM | PO BOX 413 | | ST JOHNS | MI | 36254-1306 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF DALE NOWICKI | CASE 95 11102 DM | PO BOX 413 | | ST JOHNS | MI | 36954-6376 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF JAMES MADDOX | CASE 94 10983 DM | PO BOX 413 | | ST JOHNS | MI | 36846-4824 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF JAMES WITHERSPOON | CASE 92 10210 DM | PO BOX 413 | | ST JOHNS | MI | 37158-2259 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF JEFFREY PERKINS | CASE 93 10508 DM | PO BOX 413 | | ST JOHNS | MI | 37774-1068 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF LYLE GREENFIELD | CASE 91 10006 DM | PO BOX 413 | | ST JOHNS | MI | 36644-6505 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF MICHAEL L MOLONEY | CASE 93 10679 DM | PO BOX 413 | | ST JOHNS | MI | 37742-7060 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF THOMAS ROBINSON | CASE 92 10218 DM | PO BOX 413 | | ST JOHNS | MI | 36356-1501 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY ALDER | CASE 90 9700 DM | PO BOX 413 | | ST JOHNS | MI | 38464-7897 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF TODD MC CLOUD | CASE 8566 DM | PO BOX 413 | | ST JOHNS | MI | 36748-8311 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF TODD MC CLOUD | CASE 86 8566 DM | PO BOX 413 | | ST JOHNS | MI | 36748-8311 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF VERNON MURRAY | CASE 8756 DM | PO BOX 413 | | ST JOHNS | MI | 37276-5060 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF ALAN TUBANDT | | CASE 8415 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF BRUCE COLLETT | | CASE 90 9697 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF DALE NOWICKI | | CASE 95 11102 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF JAMES MADDOX | | CASE 94 10983 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF JAMES WITHERSPOON | | CASE 92 10210 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF JEFFREY PERKINS | | CASE 93 10508 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF LYLE GREENFIELD | | CASE 91 10006 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF MICHAEL L MOLONEY | | CASE 93 10679 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF THOMAS ROBINSON | | CASE 92 10218 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF TIMOTHY ALDER | | CASE 90 9700 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF TODD MC CLOUD | | CASE 8566 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF TODD MC CLOUD | | CASE 86 8566 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF VERNON MURRAY | | CASE 8756 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF THE C | | FOR ACCT OF D D KREFT | CASE 7716 | PO BOX 413 | | ST JOHNS | MI | 36846-9448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLINTON COUNTY FRIEND OF THE C | | FOR ACCT OF J J CUSICK II | CASE 806865 DM | PO BOX 413 | | ST JOHNS | MI | | |
| CLINTON COUNTY FRIEND OF THE C | | FOR ACCT OF K F TABORSKY | CASE 7780 | PO BOX 413 | | ST JOHNS | MI | | |
| CLINTON COUNTY FRIEND OF THE C FOR ACCT OF D D KREFT | | CASE7716 | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF THE C FOR ACCT OF J J CUSICK II | | CASE806865 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF THE C FOR ACCT OF K F TABORSKY | | CASE7780 | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CLINTON CTY COMMON PLEAS COURT | | ACCT OF RONALD E HAINES | CASE 92DRB83 | | | | | 27440-9940 | |
| CLINTON CTY COMMON PLEAS COURT ACCT OF RONALD E HAINES | | CASE 92DRB83 | | | | | | | |
| CLINTON CTY FOC | | ACCT OF MICHAEL WHEELER | CASE 94 11032 DM | PO BOX 413 | | ST JOHNS | MI | 37046-4822 | |
| CLINTON CTY FOC ACCT OF MICHAEL WHEELER | | CASE 94 11032 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON CTY FRIEND OF COURT | | ACCT OF DOUGLAS STURGIS | CASE 91 10113 DM | PO BOX 413 | | ST JOHNS | MI | 37952-7996 | |
| CLINTON CTY FRIEND OF COURT ACCT OF DOUGLAS STURGIS | | CASE 91 10113 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON CTY PROBATE CT | | ACT OF L CROFTCHIK | COURTHOUSE | | | ST JOHNS | MI | 36346-7334 | |
| CLINTON CTY PROBATE CT ACT OF L CROFTCHIK | | COURTHOUSE | | | | ST JOHNS | MI | 48879 | |
| CLINTON HOANG T | | 33 PEMBROKE | | | | IRVINE | CA | 92618 | |
| CLINTON INSTRUMENT CO THE | | 295 E MAIN ST | | | | CLINTON | CT | 064132232 | |
| CLINTON KAREN L | | 5509 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5407 | |
| CLINTON MACHINE CO INC | | CLINTON STAINLESS ALUMINUM | 6270 VAN BUREN RD | | | CLINTON | OH | 44216 | |
| CLINTON MACHINE CO INC CLINTON STAINLESS ALUMINUM | | PO BOX 160 | | | | CLINTON | OH | 44216 | |
| CLINTON MACHINE INC | | 1300 S MAIN ST | | | | OVID | MI | 48866-9724 | |
| CLINTON MACHINE INC | | 1300 S MAIN ST | PO BOX 617 | | | OVID | MI | 48866 | |
| CLINTON MACHINE INC EFT | | PO BOX 617 | | | | OVID | MI | 48866 | |
| CLINTON PUBLIC SCHOOL DISTRICT | | BACK TO SCHOOL FAIR | ATTN ANN JEFFCOAT | 203 EASTHAVEN DR | | CLINTON | MS | 39056 | |
| CLINTON RUTH | | 149 E HOWARD ST | | | | GIRARD | OH | 44420 | |
| CLINTON VERTHER | | 3534 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| CLINTON WILLIAM | | 6208 CLEARBROOK DR | | | | NORTHPORT | AL | 35473-2276 | |
| CLIO CITY OF GENESEE | | CITY TREASURER | 505 W VIENNA ST | | | CLIO | MI | 48420 | |
| CLIO CITY OF GENESEE | | CITY TREASURER | 505 W VIENNA ST | | | CLIO | MI | 48420 | |
| CLIP LOK SIMPAK USA INC | | 1900 THE EXCHANGE SE STE 425 | | | | ATLANTA | GA | 30339 | |
| CLIP LOK SIMPAK USA INC | | 221 BRADFORD CREEK TRL | | | | DULUTH | GA | 30096 | |
| CLIP LOK SIMPAK USA INC EFT | | 1900 THE EXCHANGE SE STE 425 | | | | ATLANTA | GA | 30339 | |
| CLIPPER COURIER INC DELIVERY | | 4600 S DIXIE DR | ADD CHG 12 30 04 CM | | | DAYTON | OH | 45439 | |
| CLIPPER COURIER INC DELIVERY | | 4600 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| CLIPPER EXXPRESS | | PO BOX 91050 | | | | CHICAGO | IL | 60697 | |
| CLK ALLEN CIRCUIT COURT | | 113 WEST BERRY ST RM B10 | | | | FORT WAYNE | IN | 46802 | |
| CLK ALLEN SUP CT CLD SUPP DIV | | ACCT OF ARNOLD L TRUAX | CASE 02D07 9304 JP 214 | 715 S CALHOUN ST | | FT WAYNE | IN | 30980-9135 | |
| CLK ALLEN SUP CT CLD SUPP DIV ACCT OF ARNOLD L TRUAX | | CASE 02D07 9304 JP 214 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| CLK GRANT CNTY CRT SUPP DIV | | COURTHOUSE 101 E 4TH ST | | | | MARION | IN | 46952 | |
| CLK HOWARD SUPERIOR CRT III | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| CLK LAKE SUPERIOR CRT SUPPORT | | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| CLK MONTGOMERY CNTY DIST CRT | | PO BOX 2985 | | | | CONROE | TX | 77305 | |
| CLK OF CLARK SUPERIOR CRT NO1 | | CITY COUNTY BLDG | | | | JEFERSNVILLE | IN | 47130 | |
| CLK OF COURT SUPPORT DEPT | | PO BOX 3597 | | | | W PALM BEACH | FL | 33402 | |
| CLK OF ELKHART SUPERIOR CRT 2 | | 315 S S2ND ST CNTY CRT BLDG | | | | ELKHART | IN | 46516 | |
| CLK OF THE CIRCUIT COURT | | 50 W WASHINGTON | | | | CHICAGO | IL | 60602 | |
| CLK U S DISTRICT COURT | | 1114 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| CLOAR PAMELA ANN | | 8736 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914-9689 | |
| CLOCK JASON | | 1436 ADIRONDACK TRAIL | | | | KETTERING | OH | 45409 | |
| CLOCK PHILLIP | | 8040 E 850 S | | | | FAIRMOUNT | IN | 46928 | |
| CLODFELTER MICHAEL | | 6057 BELMONT CT | | | | GRAND BLANC | MI | 48439 | |
| CLODFELTER MICHAEL L | | 6057 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 | |
| CLODFELTER SHARON | | 4425 BOWERS RD | | | | ATTICA | MI | 48412 | |
| CLODY GEORGE C | | 8824 HASELEY RD | | | | GASPORT | NY | 14067-9362 | |
| CLODY GEORGE C | | 8824 HASELEY RD | | | | GASPORT | NY | 14067-9362 | |
| CLOEMAN CABLE SYSTEMS INC | ACCOUNTS PAYABLE | 5602 NORTH WEST 161ST ST | | | | MIAMI | FL | 33014 | |
| CLOEN THOMAS | | 93 RIDGEWOOD DR | | | | SNYDER | NY | 14226-4939 | |
| CLOEN WILLIAM | | 34 HARDING RD | | | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLOEN, WILLIAM | | 126 WHITE CEDAR DR | | | | E AMHERST | NY | 14051 | |
| CLOGG MICHAEL A | | 28876 WOODCREEK | | | | MISSION VIEJO | CA | 92692 | |
| CLOMI SOCIEDAD LIMITADA | | CALLE RODRIGUEZ ARIAS 6 | | | | BILBAO | 48 | 48008 | ES |
| CLONCH MAZIBRADA, LEAH | | 5532 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444 | |
| CLONCS DONALD | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| CLONTZ JAY | | 167 DELRAY AVE | | | | WEST SENECA | NY | 14224 | |
| CLONTZ JAY | | 167 DELRAY AVE | | | | WEST SENECA | NY | 14224 | |
| CLOPPERT JOHN | | 1470 SUGARHILL LN | | | | XENIA | OH | 45385 | |
| CLOPPERT JR JOHN R | | 1470 SUGAR HILL LN | | | | XENIA | OH | 45385-9317 | |
| CLOSE JEFFREY | | 165 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| CLOSE JESSICA | | 2006 PRICE ST | | | | TOLEDO | OH | 43605 | |
| CLOSE MERLE | | 4728 WILLIAMSBURG CT | | | | FT WAYNE | IN | 46804 | |
| CLOSE PAUL M | | 6276 MCKINLEY | | | | BRIDGEPORT | MI | 48722-0000 | |
| CLOSE ROY | | 165 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| CLOSE TIMOTHY | | 2077 SPRING CREEK CIRCLE | | | | BELLBROOK | OH | 45305 | |
| CLOSED JOINT STOCK COMPANY PES SCC | | 9 KABELNAYA ST | | | | SAMARA | | 443022 | RUSSIAN FEDERATION |
| CLOSER SEAMER ASSISTANCE INC | | PO BOX 2336 | | | | PAWLEYS ISLAND | SC | 29585 | |
| CLOSER SEAMER ASSISTANCE INC | | SALT MARSH COVE UNIT 5D | | | | PAWLEYS ISLAND | SC | 29585 | |
| CLOSSER JOHN P | | 3905 N COUNTY RD 295 W | | | | NORTH VERNON | IN | 47265-7382 | |
| CLOSSER JOYCE M | | 816 W CABRIOLET | | | | PENDLETON | IN | 46064-8831 | |
| CLOSSICK THOMAS | | 5038 N CLEVELAND | | | | KANSAS CITY | MO | 64119 | |
| CLOSSON HAROLD D | | 3912 WESTERN RD | | | | FLINT | MI | 48506-2356 | |
| CLOUD JAMES | | 7310 SPRAGUE ST | | | | ANDERSON | IN | 46013 | |
| CLOUD JOYCE A | | 3006 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 | |
| CLOUD MARCIA G | | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068-9108 | |
| CLOUDEN JAMES | | 379 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| CLOUDEN JAMES | | 379 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| CLOUGH SHERRY | | 7 MILL HAVEN CT | | | | DURHAM | NC | 27713 | |
| CLOUM SHARON S | | 673 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4887 | |
| CLOUS FREDERICK J | | PO BOX 1872 | | | | SAGINAW | MI | 48605-1872 | |
| CLOUSE DUNN HIRSCH LLP | R ROGGE DUNN ESQ & WORTHY W WALKER ESQ | 5200 RENAISSANCE TOWER | 1201 ELM ST | | | DALLAS | TX | 75270-2142 | |
| CLOUSE SUSAN | | 2048 WILMAR ST | | | | BURTON | MI | 48509 | |
| CLOUSE, JOSEF | | 4205 E 200 S | | | | MARION | IN | 46953 | |
| CLOUSER ANDREW | | 245 LEGG ST | | | | TIPTON | IN | 46072 | |
| CLOUSER DAVID | | 158 WADE AVE | | | | NILES | OH | 44446-1927 | |
| CLOUSER JOE | | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 | |
| CLOUSER LEA | | 1118 NORTH 11TH ST | | | | ELWOOD | IN | 46036 | |
| CLOUSER THERESA E | | 2819 BEEBE RD | | | | NEWFANE | NY | 14108-9630 | |
| CLOUTIER MICHAEL | | 2798 RHINEBERRY | | | | ROCHESTER HILLS | MI | 48309-1910 | |
| CLOUTIER, MICHAEL A | | 2798 RHINEBERRY | | | | ROCHESTER HILLS | MI | 48309-1910 | |
| CLOVER DENNIS | | 844 TAMARACK APT 2 | | | | GRAND RAPIDS | MI | 49504 | |
| CLOVER PARK TECHNICAL COLLEGE | | 4500 STEILACOOM BLVD S W | | | | TACOMA | WA | 98499-4098 | |
| CLOVER SYSTEMS | | 26945 CABOT RD STE 114 | | | | LAGUNA HILLS | CA | 92653 | |
| CLOVER U K LTD | | VALIANT WAY | | | | BIRKENHEAD | | 0CH41- 9HS | UNITED KINGDOM |
| CLOVER UK | | LAIRDSIDE TECHNOLOGY PK | VALIANT WAY | | | BIRKENHEAD MY | | L419HS | UNITED KINGDOM |
| CLOVERDALE EQUIPMENT CO | | 13133 CLOVERDALE | | | | OAK PK | MI | 48237 | |
| CLOVIS ADULT EDUCATION | | 901 FIFTH ST | | | | CLOVIS | CA | 93612-1312 | |
| CLOW DANIELLE | | 1822 E 950 S | | | | COLUMBUS | IN | 47201 | |
| CLOW STAMPING CO  EFT | | BOX 23C STAR ROUTE | | | | MERRIFIELD | MN | 56465 | |
| CLOW STAMPING COMPANY | | COUNTY RD 3 2 MILES NE | | | | MERRIFIELD | MN | 56465 | |
| CLOWER JOHN L | | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 | |
| CLOWERS FLORA D | | 2636 CLIFFWOOD DR | | | | JACKSON | MS | 39212-2601 | |
| CLOWES DONALD | | 3978 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511 | |
| CLOWES, DONALD E | | 3978 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511 | |
| CLOYD FEDALI | | PO BOX 876146 | | | | LOS ANGELES | CA | 90087 | |
| CLOYD JACQUELINE | | 4649 S 00 EW | | | | KOKOMO | IN | 46902 | |
| CLOYD MICHELLE | | 2065 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434 | |
| CLRK OF CRT ATTN COST CLERK | | 616 ADAMS AVE | | | | MEMPHIS | TN | 38105 | |
| CLRK OF CRT J MARSHALL | | PO BOX 251 | | | | LINDEN | TN | 37096 | |
| CLRK OF MADISON CTY ATCH | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| CLUB CAPRI | | 2525 KELL STE 305 | | | | WICHITA FALLS | TX | 76308 | |
| CLUB CAPRI | | 4604 LAKE PK DR | | | | WICHITA FALLS | TX | 76302 | |
| CLUB CAR INC | ACCOUNTS PAYABLE | 4125 WASHINGTON RD | | | | EVANS | GA | 30809 | |
| CLUBB II GERALD | | 1811 W NEIGHBORS AVE 4 | | | | ANAHEIM | CA | 92801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLUFF & ASSOCIATES | | 10790 WEST 50TH AVE | | | | WHEAT RIDGE | CO | 80033 | |
| CLUFF & ASSOCIATES TEST ONLY | DO NOT USE | 10795 WEST 50TH AVE | | | | WHEAT RIDGE | CO | 80033 | |
| CLUFF CHARLES | | 40 NORTH FIFTH ST | | | | ZIONSVILLE | IN | 46077 | |
| CLUFF, CHARLES A | | 40 NORTH FIFTH ST | | | | ZIONSVILLE | IN | 46077 | |
| CLUGSTON MARK | | 711 COLLINGWOOD | | | | DAVISON | MI | 48423 | |
| CLUGSTON, MARK J | | 711 COLLINGWOOD | | | | DAVISON | MI | 48423 | |
| CLUNEY NEIL | | 4455 MAIN ST | | | | THACKERY | OH | 43078 | |
| CLUNIE DAVID | | 505 W GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| CLUPPER WILLIAM K | | 5746 RIDGE RD | | | | CORTLAND | OH | 44410-9711 | |
| CLUTCH & TRANSMISSION SERVICE INC | | DBA CATCO | 2785 LONG LAKE RD | | | SAINT PAUL | MN | 55113-1131 | |
| CLUTCH AUTO LTD | | C/O EMPIRE ELECTRONICS | 629 E ELMWOOD | PPS | | TROY | MI | 48083 | |
| CLUTCH AUTO LTD | | CO EMPIRE ELECTRONICS | 629 E ELMWOOD | PPS | | TROY | MI | 48083 | |
| CLUTE DAVID | | 1555 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| CLUTE DAVID | | 714 PLEASANT POINT CIR | | | | CICERO | IN | 46034 | |
| CLUTE DOUGLAS A | | 3002 NOVAK ST | | | | MIDLAND | MI | 48642-4811 | |
| CLUTE JAMES | | 568 EAST AVE | | | | MEDINA | NY | 14103 | |
| CLUTE, DAVID J | | 714 PLEASANT POINT CIR | | | | CICERO | IN | 46034 | |
| CLUTTER BARRY | | 524 BRIGHT AVE APT 2 | | | | VANDALIA | OH | 45377 | |
| CLUTTER LAWRENCE | | 132 WOODLAND TRACE | | | | CORTLAND | OH | 44410 | |
| CLUTTER LAWRENCE | | 132 WOODLAND TRACE | | | | CORTLAND | OH | 44410 | |
| CLUTTER M | | 420 KENMORE AVE NE | | | | WARREN | OH | 44483 | |
| CLUTTER MICHAEL R | | 9525 N TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743-5493 | |
| CLUTTER TROY | | 1176 WEST A ST | | | | MASURY | OH | 44438 | |
| CLY ANNETTE | | 206 FAWN DR | | | | KOKOMO | IN | 46902 | |
| CLYDE ERIC | | 605 NEBOBISH AVE | | | | BAY CITY | MI | 48708 | |
| CLYDE FOAM | | 524 S CHURCH ST | | | | CLYDE | OH | 43410 | |
| CLYDE RITCHIE | | 2020 HOGBACK RD STE 18 | | | | ANN ARBOR | MI | 48105 | |
| CLYDE TOOL & DIE INC | | CLYDE FOAM | 524 S CHURCH ST | | | CLYDE | OH | 43410-210 | |
| CLYDE, ERIC P | | 2807 ISLAND POINT DR | | | | METAMORA | MI | 48455 | |
| CLYDES CARPET | | 23840 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| CLYMER LARRY S | | 3103 S GOYER RD | | | | KOKOMO | IN | 46902-4169 | |
| CM DE QUERETARO S DE RL MI EFT | | CALLE 2 129 16 Z IND B JUAREZ | II | | | QUERETARO QRO | | 76100 | MEXICO |
| CM DE QUERETARO S DE RL MI EFT | | CALLE 2 129 16 Z IND B JUAREZ | II | | | QUERETARO QRO MEXICO | | 76100 | MEXICO |
| CM FURNACES INC | | 103 DEWEY ST | | | | BLOOMFIELD | NJ | 07003 | |
| CM FURNACES INC | | PO BOX 26061N | | | | NEWARK | NJ | 07101-3361 | |
| CM2 INC | | DBA THE MEDLEH GROUP | 330 S WELLS ST STE 1500 | | | CHICAGO | IL | 60606 | |
| CM2 INC DBA THE MEDLEH GROUP | | PO BOX 96370 | | | | HOUSTON | TX | 77213 | |
| CMA CGM | PETER LAWLOR | 11413 CROWN DR | | | | STERLING HTS | MI | 48314 | |
| CMA CGM AMERICA INC | | 5701 LAKE WRIGHT DR | | | | NORFOLK | VA | 23502 | |
| CMA CGM AMERICA INC | | 5701 LAKE WRIGHT DR | | | | NORFOLK | VA | 23502 | |
| CMC COMPUTERS | | PO BOX 472187 | | | | TULSA | OK | 74147-2187 | |
| CMC KLEBETECHNIK IRELAND LTD | | FACTORY NO 5 6 INDUSTRIAL ESTATE | | | | WATERFORD | WF | 00000 | IE |
| CMC TORQUE SYSTEMS | | 829A MIDDLESEX | | | | BILLERICA | MA | 01821 | |
| CMCS INC | | CENTRAL MERCANTILE COLLECTION | 822 E GRAND RIVER AVE | | | BRIGHTON | MI | 48116 | |
| CMD REALTY INV FUND IV LP | | 21057 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| CME CORP MITSUBA | | 2945 THREE LEAVES DR | | | | MT PLEASANT | MI | 48858 | |
| CME CORP MITSUBA | | PO BOX 67000 DEPT 281701 | | | | DETROIT | MI | 48267-2817 | |
| CME LLC | | 2945 THREE LEAVES DR | | | | MOUNT PLEASANT | MI | 48858-4596 | |
| CME MITSUBA CORP | | 2945 THREE LEAVES DR | | | | MOUNT PLEASANT | MI | 48858-459 | |
| CMI | | 273 W LAFAYETTE RD | | | | SAINT PAUL | MN | 55107-1628 | |
| CMI ASSET MANAGEMENT LUXEMBOURG SA | N A | | | | | N A | | | |
| CMI COMPUTER DOT COM | | 5901 UNIVERSITY DR | MADISON SQUARE MALL 29 | | | HUNTSVILLE | AL | 35806 | |
| CMI CONSOLIDATED   EFT MFG IND LTD | | 2510 QUALITY LN | WESTBRIDGE BUSINESS PK | | | KNOXVILLE | TN | 37931 | |
| CMI EFCO INC | JACK SCHULLER | 435 WEST WILSON ST | | | | SALEM | OH | 44460 | |
| CMI INTERNATIONAL | | 2501 E CHAMPAN AVE STE 100 | | | | FULLERTON | CA | 92631 | |
| CMI INTERNATIONAL INC | | COATING MEASUREMENT INSTRUMENT | 945 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007-6098 | |
| CMI OPERATIONS | | 133 165 KENSINGTON RD | | | | KENSINGTON | | 03031 | AUSTRALIA |
| CMI OPERATIONS | | 133 165 KENSINGTON RD | | | | KENSINGTON VIC | | 03031 | AUSTRALIA |
| CMI SCHNEIBLE CO | ACCOUNTS PAYABLE | 714 N SAGINAW ST | | | | HOLLY | MI | 48442 | |
| CMI SCHNEIBLE COMPANY | | 714 N SAGINAW ST | | | | HOLLY | MI | 48442 | |
| CMI SCHNEIBLE COMPANY | | PO BOX 100 | | | | HOLLY | MI | 48442 | |
| CMI SERVICE | | 4920 E 59TH ST | | | | KANSAS CITY | MO | 64130 | |
| CMI SERVICES | | 4920 E 59TH ST | | | | KANSAS CITY | MO | 64130 | |
| CMK VERMOEGENSVERWALTUNGS GMBH | | OESCHELBRONNER WEG 19 | | | | NIEFERN OESCHELBRONN | BW | 75223 | DE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CML HOLDINGS INTERNATIONAL, LLC | | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| CML INNOVATIVE TECHNOLOGIES LTD | | BURY ST EDMUNDS | BEETONS WAY | | | BURY ST EDMUNDS | | IP326RA | UNITED KINGDOM |
| CML INNOVATIVE TECHNOLOGIES | | CHICAGO MINIATURE LAMP | 17177 N LAUREL PK DR STE 253 | | | LIVONIA | MI | 48152 | |
| CML INNOVATIVE TECHNOLOGIES | | 17177 N LAUREL PARK DR STE 203 | | | | LIVONIA | MI | 48152-2693 | |
| CML INNOVATIVE TECHNOLOGIES | | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601-4256 | |
| CML INNOVATIVE TECHNOLOGIES GMBH | | KIRSCHAECKERSTR 9 | | | | BAMBERG | BY | 96052 | DE |
| CML INNOVATIVE TECHNOLOGIES LTD | | BEETONS WAY | | | | BURY ST EDMUNDS SUFFOLK | | IP32 6RA | GBR |
| CML INNOVATIVE TECHNOLOGIES LTD | | BEETONS WAY | | | | BURY ST EDMUNDS SUFFOLK | | 0IP32- 6RA | UNITED KINGDOM |
| CMM & ELECTRONICS | | 243 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| CMM INC | | 7188 COLESBROOKE DR | | | | HUDSON | OH | 44236 | |
| CMM TECHNOLOGY INC | | 944 CALLE AMANECES STE A | | | | SAN CLEMENTE | CA | 92673 | |
| CMM TECHNOLOGY INC | | 944 UNIT A CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673 | |
| CMR | | HOME FARM NORWICH RD | UNIT 3A | | | MARSHAM NK | | NR105PQ | UNITED KINGDOM |
| CMS | GBS CORPORATION | 7233 FREEDOM RD | | | | N CANTON | OH | 44720 | |
| CMS CAMERON MCKENNA | | MITRE HOUSE | 160 ALDERSGATE ST | EC1A 4DD LONDON | | | | | UNITED KINGDOM |
| CMS CAMERON MCKENNA | | MITRE HOUSE 160 ALDERSGATE ST | | | | LONDON | | EC1A 4DD | UNITED KINGDOM |
| CMS CAMERON MCKENNA  EFT MITRE HOUSE | | 160 ALDERSGATE ST | EC1A 4DD LONDON | | | ENGLAND | | | UNITED KINGDOM |
| CMS COMMUNICATIONS INC | | 715 GODDARD AVE | | | | CHESTERFIELD | MO | 63005 | |
| CMS COMMUNICATIONS INC | | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| CMS COMMUNICATIONS INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| CMS ENERGY CORP | | 1 ENERGY PLZ | BUSINESS CTR | | | JACKSON | MI | 49201 | |
| CMS SALES COMPANY INC | | 2700 FRANKSON | | | | ROCHESTER HILLS | MI | 48307 | |
| CMS SALES COMPANY INC EFT | | 2700 FRANKSON | | | | ROCHESTER HILLS | MI | 48307 | |
| CMS TRUNKLINE GAS CO | | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| CMS TRUNKLINE GAS CO | | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| CMS TRUNKLINE GAS CO | | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| CMU M AND  HSA DEPT ACCOUNT 41944 | | DR ROBERT L COOK | 1406 CRESTWOOD DR | | | MT PLEASANT | MI | 48858 | |
| CMV AUTOMATION | | ANAHUAC 146 1 SUR | COLONIA PARTIDO ROMERO | | | JUAREZ | | 32000 | MEXICO |
| CMV AUTOMATION | | COLONIA PARTIDO ROMERO | ANAHUAC 146 1 SUR | | | JUAREZ | | 32000 | MEXICO |
| CMV AUTOMATION | | AV TEOFILO BORUNDA NO 7421 | | | | CD JUAREZ | CHI | 32617 | MX |
| CMW TRANSPORT CO INC | | 2715 MARION DR | | | | KENDALLVILLE | IN | 46755 | |
| CMX EXPEDITORS INC | | 367 S ROHLWING RD STE O | | | | ADDISON | IL | 60101 | |
| CMX MOTOR XPRESS | | 71 MEARNS CT UNIT 19 | | | | BOWMANVILLE | ON | L1C 4N4 | CANADA |
| CN SERVICE | | CHARLES NEAL | 7440 HOFFMAN RD | | | APPLETON | NY | 14008 | |
| CNA SURETY CORPORATION COLLATERAL | | MGT MAIL STATION D ON 13 | SOUTH CAN PLAZA | | | CHICAGO | IL | 60685 | |
| CNB INTERNATIONAL INC | | 39200 6 MILE RD 233401 | | | | LIVONIA | MI | 48152-2656 | |
| CNC COMPUTER INTEGRATION | | CCI | 19 PINNEY ST | | | ELLINGTON | CT | 06029 | |
| CNC COMPUTER INTEGRATION LLC | | PO BOX 433 | PINNEY OFFICE PK | | | ELLINGTON | CT | 06029 | |
| CNC DOCTORS | | PMB 212 | 3509 BAKER RD STE 403 | | | ACWORTH | GA | 30101 | |
| CNC DOCTORS INC | | 3509 BAKER RD STE 403 | | | | ACWORTH | GA | 30101 | |
| CNC ENGINEERING INC | | 19 BACON RD | | | | ENFIELD | CT | 060822301 | |
| CNC LINK INC | | 13265 E 8 MILE RD | AD CHG PER AFC 61704 AM | | | WARREN | MI | 48089-3275 | |
| CNC LINK INC | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| CNC LINK INC | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 | |
| CNC MACHINE INC | | 1380 N 450 W | | | | SHELBYVILLE | IN | 46176 | |
| CNC MACHINE TOOL SERVICES INC | | 2575 BETHEL AVE | | | | INDIANAPOLIS | IN | 46203 | |
| CNC ONESTOP | | 523 GREENE TREE PL | | | | FAIRBORN | OH | 45324 | |
| CNC ONESTOP | | 523 GREEN TREE PL | | | | FAIRBORN | OH | 45324 | |
| CNC P M INTL LLC | | 6236 CIBOLO CT | | | | EL PASO | TX | 79905-2125 | |
| CNC PRECISION MACHINES CO EFT | | 1392 VISTA GRANADA | | | | EL PASO | TX | 79936 | |
| CNC PRECISION MACHINING INC | | 5247 6 MILE CT W | | | | COMSTOCK PK | MI | 49321 | |
| CNC PROGRAMMING SOLUTIONS | | 13865 DUCHARME DR | | | | DEWITT | MI | 48820 | |
| CNC PROGRAMMING SOLUTIONS INC | | 13865 DUCHARME DR | | | | DEWITT | MI | 48820 | |
| CNC SERVICES | | 1075 MIDDLE RD | | | | MIDDLESEX | NY | 14507 | |
| CNC SERVICES | BOB SCHWIND | N1384 CRANBERRY RD | | | | ADELL | WI | 53001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CNC SERVICES   EFT | | 1075 MIDDLE RD | | | | MIDDLESEX | NY | 14507 | |
| CNC SOLUTIONS INC | | 12332 CLYDE RD | | | | FENTON | MI | 48430 | |
| CNC SOLUTIONS INC | | SILVER FROG WOODWORKS | 12332 CLYDE RD | | | FENTON | MI | 48430 | |
| CNC SUPPORT | | 5965 BRANDEN HILL LN | | | | BUFORD | GA | 30518 | |
| CNC SYSTEM SALES INC | | 4760 KINGSWAY DR STE A | | | | INDIANAPOLIS | IN | 46205 | |
| CNC SYSTEMS | | 5180 E HUNTER AVE | | | | ANAHEIM HILLS | CA | 92807 | |
| CNC SYSTEMS SALES | | 4760 KINGSWAY DR STE A | | | | INDIANAPOLIS | IN | 46205 | |
| CNC SYSTEMS SALES | | ADDR 6 97 | 4760 KINGSWAY DR STE A | | | INDIANAPOLIS | IN | 46205 | |
| CNC TECHNICAL SERVICES LLC | | N1384 CRANBERRY RD | | | | ADELL | WI | 53001 | |
| CNF INC | | CNF | 3240 HILLVIEW AVE | | | PALO ALTO | CA | 94304-1201 | |
| CNH AMERICA LLC | | AFC DISBURSEMENTS PROCESSING | 700 STATE ST | | | RACINE | WI | 53404 | |
| CNH AMERICA LLC | | RECEIVING CTR NORTH AM PARTS | 420 S ENTERPRISE BLVD | | | LEBANON | IN | 46052 | |
| CNH AMERICA LLC | | SPS ACCOUNTS PAYABLE DEPT | 700 STATE ST | | | RACINE | WI | 53404 | |
| CNH AMERICA LLC | ACCOUNTS PAYABLE | 7 S 600 COUNTY LINE RD | | | | BURR RIDGE | IL | 60527-6975 | |
| CNH GLOBAL NV | | AMERICAN FINANCE CTR | 5729 WASHINGTON AVE | | | RACINE | WI | 53406 | |
| CNH GLOBAL NV AMERICAN FINANCE CENTER | | 5729 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| CNH INDUSTRIAL SA DE CV | | AVE 5 DE FEBRERO NO 2117 | ZONA INDUSTRIAL BENITO JUAREZ | | | QUERETARO QRO | | 76130 | MEXICO |
| CNH INDUSTRIAL SA DE CV | | ZONA INDUSTRIAL BENITO JUAREZ | | | | QUERETARO | | 76130 | MEXICO |
| CNH NORTH AM PARTS | | RECEIVING CTR NORTH AM PARTS | 420 S ENTERPRISE BLVD | | | LEBANON | IN | 46052 | |
| CNHI MEDIA | | KOKOMO TRIHUNC | 517 E BROADWAY | | | LOGANSPORT | IN | 46947 | |
| CNHI MEDIA KOKOMO TRIHUNC | | PO BOX 210 | | | | LOGANSPORT | IN | 46947 | |
| CNMC CHILD VENTURES INC | | NATIONAL SAFE KIDS CAMPAIGN | STE 1000 | 1301 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-1707 | |
| CNMC SAFE KIDS | | STE 1000 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-1707 | |
| CNN | GEORGE KINNEY | 11TH FL | 820 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| CNR SOLUTIONS | | 4833 SOUTH SHERIDAN | STE 414 | | | TULSA | OK | 74145 | |
| CNS INC | | PANURGY DIV | 100 FORD RD | | | DENVILLE | NJ | 07834 | |
| CO EX PLASTIC TOOLING INC | | RT 3 BOX 51 | | | | MILTON | WV | 25541 | |
| CO EX PLASTIC TOOLING INC | | RTE 3 BOX 51 GLENWOOD RD | | | | MILTON | WV | 25541 | |
| CO JELLIFF CORP | | 354 PEQUOT AVE | | | | SOUTHPORT | CT | 06490-134 | |
| CO MARIA | | 212 W WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| CO OMEGA RAIL MANAGEMENT | | PO BOX 916519 | | | | LONGWOOD | FL | 32791-6519 | |
| CO OP EXPRESS | | 2355 S 390 W | | | | PLEASANT LAKE | IN | 46779 | |
| CO OP EXPRESS INC | | 1150 S 300 W | | | | ANGOLA | IN | 46703 | |
| CO OP SERVICES CREDIT UNION | | 29550 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| CO OP TOOL | LEN WARNKE JEFF | 360 TOMAHAWK DR | PO BOX 1450 | | | MAUMEE | OH | 43537 | |
| CO OP TOOL CO EFT | | HAMMILL MFG CO INC | 1517 COINING DR | KS FROM 005050919 | | TOLEDO | OH | 43612 | |
| CO OP TOOL CO EFT | | PO BOX 1450 | | | | MAUMEE | OH | 43537-8450 | |
| CO PLANAR | LARRY CAVALLO | PO BOX 1115 | | | | DENVILLE | NJ | 07834 | |
| CO SERVICE SL | | GAVA 2931 | | | | BARCELONA | | 08014 | SPAIN |
| CO TRONICS INC | | 1100 WHEATLAND AVE | | | | LOGANSPORT | IN | 46947-343 | |
| CO TRONICS INC | | 601 E MARKET ST | | | | LOGANSPORT | IN | 46947 | |
| COACH & MOTOR CO | | 33460 LIPKE | | | | CLINTON TWP | MI | 48035 | |
| COACH & MOTOR COMPANY | REGGIE JOSE | 33460 LIPKE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| COACH AND MOTOR CO | | 33460 LIPKE | | | | CLINTON TWP | MI | 48035 | |
| COACH CANADA | | 791 WEBBER AVE PO BOX 1017 | | | | PETERBOROUGH | ON | K9J 7A5 | CANADA |
| COACTIVE TECHNOLOGIES INC | | 15 RIVERDALE AVE | | | | NEWTON | MA | 02458-1057 | |
| COAD HELEN J | | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 | |
| COADY CHRISTOPHER | | E9503 E MUNISING AVE | | | | MUNISING | MI | 49862-1520 | |
| COADY MICHAEL | | 1211 W CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| COADY TIM | | 1730 PENFIELD RD APT 84 | | | | PENFIELD | NY | 14526 | |
| COADY, MICHAEL G | | 1211 W CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| COAGER TIM | | 11221 N 121ST E AVE | | | | OWASSO | OK | 74055 | |
| COAKLEY DANIEL | | 4201 ARBOR DR | | | | LOCKPORT | NY | 14094 | |
| COAKLEY DANIEL | | 4201 ARBOR DR | | | | LOCKPORT | NY | 14094 | |
| COAKLEY DAVID | | 5316 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 | |
| COAKLEY, DANIEL | | 4201 ARBOR DR | | | | LOCKPORT | NY | 14094 | |
| COAL CITY COB COMPANY INC | | 402 POWELL ST | PO BOX 516 | | | AVALON | TX | 76623 | |
| COAL CITY COB COMPANY INC | | 402 POWELL ST | PO BOX 516 | | | AVALON | TX | 76623 | |
| COAL CITY COB COMPANY INC | | 402 POWELL ST | PO BOX 516 | | | AVALON | TX | 76623 | |
| COALBURN SHIRLEY A | | 98 SLOPE CREST DR | | | | QUINTON | AL | 35130-3509 | |
| COALE PHILIP | | 3803 WINDSOR WAY | | | | ANDERSON | IN | 46011 | |
| COALE PHILIP B | | 2459 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983-2600 | |
| COALTER MICHAEL | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508-7181 | |
| COALTER TRUDY | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508-7181 | |
| COALTER WALLER JANICE | | 35 CLARK ST | | | | KENT CITY | MI | 49330 | |
| COALTER, MICHAEL | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| COALTER, TRUDY | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COAMERICA BANK ACCT OF RICHARD G HIRSCH | | CASE 100112 | | | | BURTON | MI | 48529 | |
| COAN & SON INC | | 3178 KLEINPELL | | | | BURTON | MI | 48529 | |
| COAN & SON INC | | G 3178 KLEINPELL | | | | BURTON | MI | 48529 | |
| COAN EILEEN O | | 502 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5785 | |
| COAN PATTY S | | 1728 CASE RD | | | | PROSPECT | TN | 38477-6302 | |
| COAN STANLEY | | 401 MAIN ST | | | | MOULTON | AL | 35650-1516 | |
| COAN, STANLEY | | 143 FARM RD | | | | MUSCLE SHOALS | AL | 35661 | |
| COANDLE ROCHELLE C | | 727 CHURCHILL RD | | | | GIRARD | OH | 44420-2158 | |
| COAPMAN CHRISTINE | | 1014 W WALNUT | | | | KOKOMO | IN | 46901 | |
| COAPMAN, CHRISTINE R | | 1014 W WALNUT | | | | KOKOMO | IN | 46901 | |
| COAST AIR INC | | 11134 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345 | |
| COAST ALUMINUM | | 10430 SLUSHER DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| COAST ALUMINUM | | ARCHITECTURAL DEPT NO 2940 | | | | LOS ANGELES | CA | 90084-2940 | |
| COAST CREATIVE NAMEPLATES | SAM WOOL | 1097 N FIFTH ST | | | | SAN JOSE | CA | 95112 | |
| COAST ENGINEERING LABS | | 27460 AQUA VISTA STE B | | | | TEMECULA | CA | 92590 | |
| COAST EQUIPMENT & SERVICE CO I | | 23561 YOUNG ST | | | | SEAFORD | DE | 19973 | |
| COAST EQUIPMENT & SERVICES CO | | 23561 YOUNG ST | | | | SEAFORD | DE | 19973 | |
| COAST EQUIPMENT AND SERVICES CO | | 23561 YOUNG ST | | | | SEAFORD | DE | 19973 | |
| COAST FUEL INJ | MR BUD COLLINSON | 1490 FIELDS DR | | | | SAN JOSE | CA | 95129-4921 | |
| COAST FUEL INJ | MR BUD COLLINSON | 1590 INDUSTRIAL AVE | | | | SAN JOSE | CA | 95112-2718 | |
| COAST INDUSTRIAL PRODUCTS | | 925 HALE PL B 16 | | | | CHULA VISTA | CA | 91914 | |
| COAST MIDWEST TRANSPORT INC | | 229A AMERICA PL | | | | JEFFERSONVILLE | IN | 47130 | |
| COAST TO COAST COMPUTER | | PRODUCTS | PO BOX 2418 | | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST TRUCKING INC | | 2845 W KING ST STE 202 | | | | COCOA | FL | 32926 | |
| COAST TO COAST TRUCKING INC | | 699 S RANGE RD | | | | COCOA | FL | 32926-5110 | |
| COASTAL ADJUSTMENT BUREAU INC | | ACCT OF BECKY R CUMMINS | CASE S9474010 | BOX 1590 | | EUGENE | OR | 54462-0639 | |
| COASTAL ADJUSTMENT BUREAU INC ACCT OF BECKY R CUMMINS | | CASE S9474010 | BOX 1590 | | | EUGENE | OR | 97440 | |
| COASTAL AUTOMATION & SUPPLY | JUAN BLANCO/ESTHER VALDEZ | 292 KINGS HWY STE 10 | | | | BROWNSVILLE | TX | 78521 | |
| COASTAL CAROLINA UNIVERSITY | | PO BOX 261954 | | | | CONWAY | SC | 29528-6054 | |
| COASTAL CARRIERS INC | | 710 E CHERRY ST | | | | TROY | MO | 63379 | |
| COASTAL CARRIERS INC | | PO BOX 38 | | | | TROY | MO | 63379 | |
| COASTAL CARRIERS INC | | PO BOX 480 | | | | TROY | MO | 63379 | |
| COASTAL CREDIT OF DELAWARE | | 3852 VA BEACH BLVD | | | | VA BEACH | VA | 23452 | |
| COASTAL DATA SUPPLIES INC | | PO BOX 6866 | 1807 DUNCAN ST | | | MOBILE | AL | 36660 | |
| COASTAL DIAMOND INC | | 7255A INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| COASTAL DIAMOND INC | | DIABOND | 7255 INDUSTRIAL PK BLVD A | | | MENTOR | OH | 44060 | |
| COASTAL DIESEL SERV | MR THOMAS BLAND | 1700 HWY 70 E BOX 3255 | | | | NEW BERN | NC | 28560 | |
| COASTAL INSTRUMENTS | | 2120 HIGHSMITH RD | | | | BURGAW | NC | 28425 | |
| COASTAL INSTRUMENTS | DIANNE | 2120 HIGH SMITH RD | | | | BURGAW | NC | 28425 | |
| COASTAL INTERNATIONAL TRUCKS LLC | | 17 OKEEFE LN | | | | WARWICK | RI | 02888-1022 | |
| COASTAL OCCUPATIONAL MED | | PAIN | 1615 N ALSTON ST | | | FOLEY | AL | 36535 | |
| COASTAL TRAINING TECHNOLOGIES | | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTAL TRAINING TECHNOLOGIES | | SAFE2WORK DIV | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES | | WAS COASTAL VIDEO COMMUNICATIO | 3083 BRICKHOUSE CT | RMT CHG 8 10 01 EDS BT | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES CORP | | 3083 BRICKHOUSE CT | | | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES CORP | | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTER KENNETH B | | 13103 ELMS RD | | | | CLIO | MI | 48420-8213 | |
| COAT IT INC | | 15400 WOODROW WILSON ST | | | | DETROIT | MI | 48238 | |
| COAT IT INC | | 15477 WOODROW WILSON | | | | DETROIT | MI | 48238 | |
| COAT IT INC | | 2300 GAINSBORO | | | | FERNDALE | MI | 48220 | |
| COAT IT INC | | PO BOX 64283 | | | | DETROIT | MI | 48264-0283 | |
| COATE DEIDRE | | 132 BAYLEY CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| COATE PETER | | 1016 ARBOR COURT | | | | SARNIA | ON | N7V 3A7 | |
| COATE RICHARD | | 57 MILL RD | | | | ROCHESTER | NY | 14626 | |
| COATE, RICHARD | | 57 MILL RD | | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COATES & JARRATT INC | | 4455 CONNECTICUT AVE NW | STE A500 | | | WASHINGTON | DC | 20008 | |
| COATES ALLEN | | 5618 RED FOX CT | | | | ANDERSON | IN | 46013 | |
| COATES AND JARRATT INC | | 4455 CONNECTICUT AVE NW | STE A500 | | | WASHINGTON | DC | 20008 | |
| COATES AUDRIE K | | 2540 WOODWAY AVE | | | | DAYTON | OH | 45406-2152 | |
| COATES CALVIN | | 8128 JADE CIRCLE | | | | INDIANAPOLIS | IN | 46268 | |
| COATES DOUGLAS | | 670 W LOS ALTOS RD | | | | TUCSON | AZ | 85704 | |
| COATES ISAAC | | 4317 STEINWAY | | | | DAYTON | OH | 45416 | |
| COATES JR WILLIAM J | | 456 GREENMONT DR | | | | CANFIELD | OH | 44406-9658 | |
| COATES KATHY | | 5410 WESTMORE DR | | | | RACINE | WI | 53406-4030 | |
| COATES KIMBERLY | | 936 GOLF VIEW LN APT 2 | | | | LAPEER | MI | 48446 | |
| COATES, JOSEPH | | 5289 SCHOOL RD | | | | RHODES | MI | 48652 | |
| COATIE KENYADE | | 507 S MAIN ST 102 | | | | ENGLEWOOD | OH | 45322 | |
| COATING CONVERTING TECHNOLOGIES | | 80 E MORRIS ST | | | | PHILADELPHIA | PA | 19148-1411 | |
| COATING SYSTEMS INC | | 150 SALES AVE | | | | HARRISON | OH | 45030-148 | |
| COATING SYSTEMS INC EFT | | 150 SALES AVE | | | | HARRISON | OH | 45030 | |
| COATING TECHNOLOGY INC | | 1600 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | |
| COATING TECHNOLOGY INC | | 800 ST PAUL ST | | | | ROCHESTER | NY | 14605 | |
| COATINGS 85 LTD | | 7007 DAVAND DR | | | | MISSISSAUGA | ON | L5T 1L5 | CANADA |
| COATINGS APPLICATION & WATERPR | | 5125 N 2ND ST | | | | SAINT LOUIS | MO | 63147 | |
| COATINGS APPLICATION & WATERPR | | RELEASE CLE | 5125 N 2ND ST | | | SAINT LOUIS | MO | 63147 | |
| COATINGS APPLICATION AND WATERPR | | 5125 N 2ND ST | | | | SAINT LOUIS | MO | 63147 | |
| COATNEY BRYAN | | 506 NORMAN AVE APT C | | | | DAYTON | OH | 45406 | |
| COATOAM THOMAS | | 2837 LAUREL PK DR | | | | SAGINAW | MI | 48603 | |
| COATOAM, THOMAS R | | 2837 LAUREL PARK DR | | | | SAGINAW | MI | 48603 | |
| COATS & CLARK SALES CORP | | 30 PATEWOOD DR STE 351 | | | | GREENVILLE | SC | 29615-3546 | |
| COATS AMERICAN | | | | | | CHARLOTTE | NC | 28260 | |
| COATS AMERICAN INC | | 3430 TORINGDON WAY STE 301 | | | | CHARLOTTE | NC | 28277 | |
| COATS AMERICAN INC | | COATS AMERICAN BRISTOL | 345 THAMES ST | | | BRISTOL | RI | 02809 | |
| COATS AMERICAN INC | | COATS NORTH AMERICA | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277-2576 | |
| COATS AMERICAN INC | | HWY 221 N | | | | MARION | NC | 28752 | |
| COATS AMERICAN INC | | TALON INC | 500 HOVIS RD | | | STANLEY | NC | 28164 | |
| COATS AMERICAN INC | DAVID HELMS | COATS NORTH AMERICA | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | | CHARLOTTE | NC | 28277 | |
| COATS ANDREW | | DBA OHD LLC | 2635 VALLEY DALE RD STE 100 | | | BIRMINGHAM | AL | 35244 | |
| COATS BELL | | PO BOX 8028 | POSTAL STATION A | | | TORONTO | ON | M5W 3W5 | CANADA |
| COATS CANADA INC | | 451 SMITH ST | | | | ARTHUR | ON | N0G 1A0 | CANADA |
| COATS CANADA INC  EFT | | PO BOX 8028 | POSTAL STATION A | | | TORONTO | ON | M5W 3W5 | CANADA |
| COATS CANADA INC EFT | | PO BOX 8028 | POSTAL STATION A | | | TORONTO CANADA | ON | M5W 3W5 | |
| COATS CANDICE | | 47600 ROYAL POINTE DR | | | | CANTON | MI | 48187-5463 | |
| COATS ELDRIDGE | | 4801 NORTHGATE | | | | DAYTON | OH | 45416 | |
| COATS GARY | | 799 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| COATS GREGORY | | 2835 E 11TH AVE | | | | COLUMBUS | OH | 43219-3721 | |
| COATS NORTH AMERICA INC EFT | | 3430 TORINGDON WAY STE 301 | | | | CHARLOTTE | NC | 28277 | |
| COATS SANDRA | | 631 HARALSON AVE | | | | GADSDEN | AL | 35901-4020 | |
| COATS, GARY F | | 799 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| COAXIAL COMPONENTRS CORP | | 10 DAVINCI DR | | | | BOHEMIA | NY | 11716-2601 | |
| COBAFI ACORDIS | ACCOUNTS PAYABLE | RUA ETENO 3832 P PETROQUIMICO | | | | CAMACARI | | 0000 3832 | BRAZIL |
| COBAFI ACORDIS COMPANHIA BAHIANA DE FIBRAS | | RUA ETENO 3832 P PETROQUIMICO | | | | CAMACARI | | 0000 3832 | BRAZIL |
| COBAIN R | | 42 SHOP LN | | | | LIVERPOOL | | L31 7BZ | UNITED KINGDOM |
| COBANE & ASSOCIATES INC | | COBANE CORP | 19640 HARPER AVE | | | GROSSE POINTE WOODS | MI | 48236-1966 | |
| COBANE & ASSOCIATES INC | | COBANE CORPORATION | 1013 PICADALLY | | | KALAMAZOO | MI | 49006 | |
| COBANE & ASSOCIATES INC | | COBANE CORPORATION | 1550 E BELTLINE | | | GRAND RAPIDS | MI | 49506 | |
| COBANE AIR FREIGHT | | 9060 BUELL RD | | | | ROCK FALLS | IL | 61071 | |
| COBANE CORPORATION | | 19640 HARPER | | | | GROSSE POINTE WOODS | MI | 48236 | |
| COBANE CORPORATION EFT | | 19640 HARPER | | | | GROSSE POINTE WOODS | MI | 48236 | |
| COBAR EUROPE BV | | ALUMINIUMSTRAAT 2 | PO BOX 3251 | 4823 AL BREDA HOLLAND | | | | | NETHERLANDS |
| COBAR SOLDER PRODUCTS | LANCE LARRABEE | 53 WENT WORTH AVE | | | | LONDON DERRY | NH | 03053 | |
| COBAR SOLDER PRODUCTS | LANCE LARRABEE | 53 WENTWORTH AV | | | | LONDONDERRY | NH | 03053 | |
| COBAR SOLDER PRODUCTS INC | | 53 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBAR SOLDER PRODUCTS INC | LANCE LARRABEE | 53 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 | |
| COBB ADRIENNE | | 827 9TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| COBB CARRIE | | 1024 MORSE AVE | | | | DAYTON | OH | 45420 | |
| COBB CASTON | | 5169 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COBB CNTY STATE CRT ACCT OF | | L R DAVIS 2000G 704 | 12 E PK SQUARE | | | MARIETTA | GA | 25933-0075 | |
| COBB CNTY STATE CRT ACCT OF L R DAVIS 2000G 704 | | 12 E PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB CORY | | 1711 LAKE POINT DR SW | | | | DECATUR | AL | 35603 | |
| COBB COUNTY GA | | COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE ST | STE 250 | | MARIETTA | GA | 30090 | |
| COBB COUNTY GA | | COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE ST | STE 250 | | MARIETTA | GA | 30090 | |
| COBB COUNTY MAGISTRATE COURT | | 32 WADDELL ST 3RD FL | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY STATE COURT | | 12 EAST PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY STATE COURT | | 177 WASHINGTON AVE | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY STATE COURT | | ACT D TOOKES 96A22665 1 | 12 E PK SQUARE | | | MARIETTA | GA | 26488-1803 | |
| COBB COUNTY STATE COURT ACT D TOOKES 96A22665 1 | | 12 E PARK SQUARE | | | | MARIETTA | GA | 30030 | |
| COBB COUNTY STATE COURT ACT D TOOKES 96A22665 1 | | 12 E PARK SQUARE | | | | MARIETTA | GA | 30030 | |
| COBB COUNTY STATE CT | | 12 EAST PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY TAX COMMISSIONER | | 100 CHEROKEE ST STE 250 | | | | MARIETTA | GA | 30090-9660 | |
| COBB CTY STATE COURT | | 177 WASHINGTON AVE | | | | MARIETTA | GA | 30090 | |
| COBB CTY STATE CT | | 12 EAST PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB DONALD | | 5719 LAUREL DR | | | | CASTALIA | OH | 44824 | |
| COBB DONALD | | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 | |
| COBB FRANK G | | 102 JUDY DR | | | | ATHENS | AL | 35611-4063 | |
| COBB GREGORY | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB III CHARLES | | 10049 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | |
| COBB JR WILLIE J | | 6614 MAPLEBROOK LN | | | | FLINT | MI | 48507-4185 | |
| COBB KAREN | | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COBB KAREN | | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COBB KATHRYN | | 225 JANNEY LN | | | | SPRINGBORO | OH | 45066 | |
| COBB LORETTA | | 5745 KIRKLEY DR | | | | JACKSON | MS | 39206 | |
| COBB LYNDA | | 1406 RIDGECLIFFE DR | | | | FLINT | MI | 48504-0000 | |
| COBB MARSHALL | | 6175 N 122ND ST | | | | MILWAUKEE | WI | 53225 | |
| COBB NELDA | | 8860 ALLSUP AVE | | | | CLAREMORE | OK | 74019 | |
| COBB PEGGY | | 18574 WOODDUCK DR | | | | SPRING LAKE | MI | 49456 | |
| COBB REBECCA | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB SCOTT | | 21322 W PEET RD | | | | ELSIE | MI | 48831 | |
| COBB STEPHEN | | 10120 E MOUNTAIN MANOR | | | | TUCSON | AZ | 85730 | |
| COBB TIFFONY | | 5169 NORTH 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COBB TRUMIE D | | PO BOX 141 | | | | LEIGHTON | AL | 35646-0141 | |
| COBB WILLIAM | | 4467 S HILLCREST | | | | FLINT | MI | 48506 | |
| COBB WILLIAM E | | 532 IRVING DR | | | | LEWISTON | NY | 14092-2136 | |
| COBB, GREGORY ALLEN | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB, KAREN M | | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COBB, PEGGY A | | 17 ARBORWAY LN | | | | ROCHESTER | NY | 14612 | |
| COBB, REBECCA SANCHEZ | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB, WILLIAM R | | 4467 S HILLCREST | | | | FLINT | MI | 48506 | |
| COBBIN CLIFFORD | | 4055 STRATFORD RD | | | | BOARDMAN | OH | 44512 | |
| COBBIN SAUNDRA | | 2059 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| COBBIN SAUNDRA | | 2059 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| COBBINS CLEOTIS | | 2320 SW FEATHER RIDGE | | | | LEES SUMMIT | MO | 64082 | |
| COBBS CATHY | | 1901 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| COBBS, CATHY A | | 1901 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| COBERMUEGGE LLC | CHRIS VARGA | 151 WOODWARD AVE | | | | S NORWALK | CT | 06854 | |
| COBLE BETTY | | 810 OXBOW LN | | | | LEWISTON | NY | 14092 | |
| COBLE BETTY A | | 810 OXBOW LN | | | | LEWISTON | NY | 14092-1437 | |
| COBLE JEANNE | | 5204 N 475 E | | | | LEESBURG | IN | 46538-9329 | |
| COBLE TAYLOR & JONES SAFETY | | ASSOCIATES LLC | 113 CAMBAY CT | CHG PER W9 02 10 05 CP | | CARY | NC | 27513-1713 | |
| COBLE TAYLOR & JONES SAFETY AS | | CT&J SAFETY ASSOCIATES | 113 CAMBAY CT | | | CARY | NC | 27513 | |
| COBLENTZ KATHERINE | | 13343 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 | |
| COBLENTZ ROBERT | | 77 CHERRY HILL DR | | | | BEAVERCREEK | OH | 45440 | |
| COBLER MATTHEW | | 1252 HOLLYHILL AVE | | | | MIAMISBURG | OH | 45342-1937 | |
| COBLER MICHELLE | | 1252 HOLLY HILL DR | | | | MIAMISBURG | OH | 45342 | |
| COBRA ENTERPRISES INC | | 32303 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| COBRA HOSE INC | ACCOUNTS PAYABLE | PO BOX 5120 | | | | FARGO | ND | 58105 | |
| COBRA PATTERNS & MODELS EFT | | INC | 32303 HOWARD | | | MADISON HEIGHTS | MI | 48071 | |
| COBRA PATTERNS & MODELS INC | | 32303 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071-1406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBRA PATTERNS AND MODELS EFT INC | | 32303 HOWARD | | | | MADISON HEIGHTS | MI | 48071 | |
| COBRA SOLUTIONS INC | | 4500 S LAKESHORE DR 420 | | | | TEMPE | | | |
| COBRA SOLUTIONS, INC | | 4500 S LAKESHORE DR NO 420 | | | | TEMPE | AZ | 85282 | |
| COBRA TOOL & DIE INC | | LINK TOOL MFG | | | | TAYLOR | MI | 48180 | |
| COBRA TOOL & DIE INC EFT | | DBA LINK TOOL & MFG | 9495 INKSTER RD | | | TAYLOR | MI | 48180-3044 | |
| COBRA TOOL AND DIE INC  EFT DBA LINK TOOL AND MFG | | 9495 INKSTER RD | | | | TAYLOR | MI | 48180-3044 | |
| COBURN CATHERINE R | | 3102 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 | |
| COBURN CHARLES | | 3102 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902 | |
| COBURN MARQUIS | | 9070 N SAGINAW | | | | MOUNT MORRIS | MI | 48458 | |
| COCA COLA BOTTLING CO | | CONSOLIDATED | PO BOX 751257 | | | CHARLOTTE | NC | 28275-1257 | |
| COCA COLA BOTTLING COMPANY | | 733 HERCULES DR | | | | COLCHESTER | VT | 054465342 | |
| COCA COLA BOTTLING OF MICHIGAN | | FLINT SALES CTR | PO BOX 79001 | 2603 LAPEER RD | | FLINT | MI | 48503 | |
| COCA COLA BOTTLING OF MICHIGAN FLINT SALES CENTER | | PO BOX 79001 | 2603 LAPEER RD | | | FLINT | MI | 48503 | |
| COCARY SERVICIOS LOGISTICO EFT SA DE CV | | 2 PONIENTE 703 COLONIA JERUSA | ZC 72760 CHOLULA PUEBLA | | | | | | MEXICO |
| COCARY SERVICIOS LOGISTICO EFT SA DE CV | COCARY SERVICIOS LOGISTICO EFT SA DE CV | | 2 PONIENTE 703 COLONIA JERUSA | ZC 72760 CHOLULA PUEBLA | | | | | MEXICO |
| COCARY SERVICIOS LOGISTICOS | | SA DE CV | 2 PONIENTE 703 COLONIA JERUSA | ZC 72760 CHOLULA PUEBLA | | | | | MEXICO |
| COCARY SERVICIOS LOGISTICOS S | | CV | 10 ORIENTE 11 INT 4 CENTRO | | | CHOLULA | | 72760 | MEXICO |
| COCARY SERVICIOS LOGISTICOS SA | | 2 PONIENTE NO 703 | | | | CHOLULA | | 72760 | MEXICO |
| COCCA JOSEPH | | PO BOX 533 | | | | HENRIETTA | NY | 14467 | |
| COCCHO JOSEPH | | 5822 FISK RD | | | | LOCKPORT | NY | 14094 | |
| COCCHO, JOSEPH | | 5822 FISK RD | | | | LOCKPORT | NY | 14094 | |
| COCCO JOHN | | 6132 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| COCCO JONATHAN | | 1312 BROOKLYN AVE | | | | ANN ARBOR | MI | 48104 | |
| COCCO NICHOLAS | | 22800 HALL RD STE 205 | | | | CLINTON TOWNSHIP | MI | 48036-1173 | |
| COCHO HOLLY | | 26 4B WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| COCHRAN ALFRED J | | 3316 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3238 | |
| COCHRAN AND COMPANY | TIM KRAMER | 3774 GROVE ST STE C | | | | LEMON GROVE | CA | 91945 | |
| COCHRAN BETTY | | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 | |
| COCHRAN BETTY | | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 | |
| COCHRAN CHRISTOPHER | | 5346 WAKEFIELD DR | | | | FAIRBORN | OH | 45324 | |
| COCHRAN DENNIS | | 4130 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| COCHRAN DENNIS W | | 3586 EAST300 NORTH | | | | ANDERSON | IN | 46012-9784 | |
| COCHRAN DONALD | | 2928 RUGBY RD | | | | DAYTON | OH | 45405 | |
| COCHRAN EDNA R | | 1218 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2620 | |
| COCHRAN ERICA | | 232 TROTWOOD BLVD | | | | DAYTON | OH | 45426 | |
| COCHRAN GEORGE | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| COCHRAN GWENDOLYN | | 2927 KNOLL RIDGE APT D | | | | DAYTON | OH | 45449 | |
| COCHRAN HAZEL | | 8539 NORTH ST RT 68 | | | | WILMINGTON | OH | 45177 | |
| COCHRAN JOHN | | 6000 SAMPSON DR | | | | GIRARD | OH | 44420 | |
| COCHRAN JR BENNIE F | | PO BOX 945 | | | | ANDERSON | IN | 46015-0945 | |
| COCHRAN KENNETH | | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 | |
| COCHRAN KENNETH | | 5560 PINTAIL COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| COCHRAN KENNETH D | | 76 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440-3208 | |
| COCHRAN MISTY | | 5543 RUSTLINGWAY LN | | | | GALLOWAY | OH | 43119 | |
| COCHRAN PATRICIA | | 2282 HYDE RD | | | | GROVE CITY | OH | 43123-1467 | |
| COCHRAN PUBLIC RELATIONS INC | | 14 E GAY ST STE 400 | | | | COLUMBUS | OH | 43215 | |
| COCHRAN ROBIN | | 5819 GRANITE DR | | | | ANDERSON | IN | 46013 | |
| COCHRAN SHIRLEY C | | 145 FROSTWOOD DR | | | | CORTLAND | OH | 44410 | |
| COCHRAN STEVEN | | 10253 RED TAIL DR | | | | FISHERS | IN | 46038 | |
| COCHRAN STEVEN | | 303 SMITH ST APT 413 | | | | CLIO | MI | 48420 | |
| COCHRAN TERESA | | 1128 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 | |
| COCHRAN TERRENCE E | | 6004 CANARY COURT | | | | VENUS | TX | 76084-3228 | |
| COCHRAN THEODORE | | 170 LANDINGS DR | | | | AMHERST | NY | 14228 | |
| COCHRAN WADE | | 15 ELM DR NO | | | | BROOKVILLE | PA | 15825-1009 | |
| COCHRAN, APRIL | | 1711 E ANDERSON | | | | LINDWOOD | MI | 48634 | |
| COCHRAN, BETTY | | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426 | |
| COCHRAN, BRAD | | 1225 S COUNTY RD 5 | | | | FT  COLLINS | CO | 80524 | |
| COCHRAN, DENNIS K | | 4130 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| COCHRAN, GWENDOLYN | | 2927 KNOLL RIDGE APT D | | | | DAYTON | OH | 45449 | |
| COCHRAN, JO RENEE | | 1500 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| COCHRAN, KENNETH | | 2942 KNOLLRIDGE DR APT A | | | | DAYTON | OH | 45449 | |
| COCHRAN, THEODORE R | | 170 LANDINGS DR | | | | AMHERST | NY | 14228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COCHRANE BRUCE | | 12106 SW WINDMILL DR | C O LAURA ELLIS | | | BEAVERTON | OR | 97008 | |
| COCHRANE CHARLOTTE | | 4825 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 | |
| COCHRANE DENNIS | | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 | |
| COCHRANE JENNIFER | | 7103 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| COCHRANE JR JAMES | | 4825 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 | |
| COCHRANE KAREN | | 5591 E WOODLAND WAY | | | | BRINGHURST | IN | 46913 | |
| COCHRANE LARRY | | PO BOX 130 | | | | FLINT | MI | 48501 | |
| COCHRANE MANUFACTURING INC | | 245 TORBAY RD | | | | MARKHAM | ON | L3R 2P8 | CANADA |
| COCHRANE MARY | | 436 ALLEN GARDENS ST | | | | CLIO | MI | 48420 | |
| COCHRANE MICHAEL | | 3201 SETTLERS PASS | | | | SAGINAW | MI | 48603 | |
| COCHRANE ROBERT J | | 2972 SUMMERFIELD LN | | | | RIVERSIDE | CA | 92503 | |
| COCHRANE SALES INC | ACCOUNTS PAYABLE | 20405 LYNN DR | | | | PRIOR LAKE | MN | 55372 | |
| COCHRANE SUPPLY & ENGINEERING | | 30303 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| COCHRANE SUPPLY & ENGINEERING | | INC | 30303 STEPHENSON HWY | | | MADISON HTS | MI | 48071-1633 | |
| COCHRANE SUPPLY AND ENGINEERING INC | | PO BOX 71023 | | | | MADISON HTS | MI | 48071-0023 | |
| COCHRANE, KAREN L | | 5591 E WOODLAND WAY | | | | BRINGHURST | IN | 46913 | |
| COCHREN BRYAN | | 5415 CHEROKEE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| COCHREN, BRYAN M | | 5415 CHEROKEE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| COCKAYNE DW | | 6 DRUIDS CROSS RD | | | | LIVERPOOL | | L18 3EA | UNITED KINGDOM |
| COCKERHAM LARRY | | 4201 HURSCH RD | | | | ARCANUM | OH | 45304 | |
| COCKERHAM LESTER | | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 | |
| COCKRAM G E | | 22 CLORAIN CLOSE | | | | LIVERPOOL | | L33 6YD | UNITED KINGDOM |
| COCKRAM M | | 20 TEDBURY CLOSE | | | | LIVERPOOL | | L32 3XH | UNITED KINGDOM |
| COCKRAM T | | 20 TEDBURY CLOSE | | | | LIVERPOOL | | L32 3XH | UNITED KINGDOM |
| COCKRANE ARNEATHA | | 4115 N 39TH ST | | | | MILWAUKEE | WI | 53216-1642 | |
| COCKRANE ARNEATHA | | 4115 N 39TH ST | | | | MILWAUKEE | WI | 53216-1642 | |
| COCKRANE ARNEATHA | | 4115 N 39TH ST | | | | MILWAUKEE | WI | 53216-1642 | |
| COCKRANE, ARNEATHA | | 4115 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| COCKRELL CHRISTY | | 3455 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| COCKRELL COREY | | 2925 MAYOR DR | | | | KOKOMO | IN | 46902-3596 | |
| COCKRELL DAVID | | 2033 MILLER ST SW 6 | | | | DECATUR | AL | 35601-7603 | |
| COCKRELL DOUGLAS | | 17672 ZEHNER RD | | | | ATHENS | AL | 35611-8360 | |
| COCKRELL III LUTHER | | 3427 HABERER AVE | | | | DAYTON | OH | 45408 | |
| COCKRELL JACKIE | | 1310 ALPINE ST SE | | | | DECATUR | AL | 35603-1512 | |
| COCKRELL JEROME | | 4018 68TH AV APT A | | | | TUSCALOOSA | AL | 35401 | |
| COCKRELL JOHN | | 109 HICKORY ST | | | | BRANDON | MS | 39042 | |
| COCKRELL JOHN M | | ADD CHG 7 31 02 CP | PO BOX 1478 | | | RAYMOND | MS | 39154 | |
| COCKRELL JOHN M | | PO BOX 1478 | | | | RAYMOND | MS | 39154 | |
| COCKRELL JUDY A | | 1037 S LEEDS ST | | | | KOKOMO | IN | 46902-6225 | |
| COCKRILL MICHAEL | | 1211 PK CIRCLE DR | | | | ANDERSON | IN | 46012 | |
| COCREATE | BRIAN TORREZ | 3801 AUTOMATION WAY | | | | FT COLLINS | CO | 80525 | |
| COCROFT PHILOMENA | | 5832 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223-5942 | |
| COD ATLANTIS POWER OEM | | 1854 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| COD DIESEL POWER SYSTEMS COD | | COD SHIPMENTS ONLY | 600 ENTERPRISE WAY | | | BAKERSFIELD | CA | 93307-5821 | |
| COD DIESEL TESTERS COD | | 2850 STEVENS RD | | | | ODESSA | TX | 79764-1795 | |
| COD DUMAS DIESEL INJ COD ONL | | 1320 W ESTHER | | | | LONG BEACH | CA | 90813 | |
| COD FUEL INJECTION SANTA MARIA | | COD SHIPMENTS ONLY | 2311 SKYWAY DR 2 | | | SANTA MARIA | CA | 93455 | |
| COD H & H DIESEL SERVICE INC | | COD ONLY | | 407 PORTER WAY | | MILTON | WA | 983549639 | |
| COD HUTTON MOTOR ENG | | 1815 MADISON ST | PO BOX 3333 | | | CLARKSVILLE | TN | 37043 | |
| COD JAGUAR DEALER | | | | | | | NJ | | |
| COD KIRKS AUTOMOTIVE | | COD SHIPMENTS ONLY | 9330 ROSELAWN ST | | | DETROIT | MI | 48204-2749 | |
| COD LAKES FUEL INJECTION INC | | COD SHIPMENTS ONLY | 42 DUNKLEE RD RT3A & DUNKLEE | | | BOW | NH | 03304 | |
| COD MOTORSPORTS INTERNATIONAL | | COD SHIPMENTS ONLY | 10298 HAWLEY RD | | | EL CAJON | CA | 92021 | |
| COD ROJAS DIESEL SERVICE CORP | | HOSTAS AVE 61 | | | | PONCE PLAYA PR | | 00731 | |
| COD ROJAS DIESEL SERVICE CORP | | PO BOX 7866 | | | | PONCE PR | | 00732 | |
| COD ROJAS DIESEL SERVICE CORP | AUGUSTIN ROJAS | PO BOX 7866 | | | | PONCE | PR | 00732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CODA SYSTEMS LIMITED | | THE AVE | AGRICULTURAL HOUSE | | | BRAINTREE ES | | CM73HY | UNITED KINGDOM |
| CODA SYSTEMS LTD | | AGRICULTURAL HO | | | | BRAINTREE | | CM7 3HY | UNITED KINGDOM |
| CODA SYSTEMS LTD | | OAK RD LITTLE MAPLESTEAD | | | | HALSTEAD | ES | C09 2RT | GB |
| CODAN GUMMI A S | | KOBENHAVNSVEJ 104 | | | | DANMARK | | | DENMARK |
| CODAN GUMMI A S | | KOBENHAVNSVEJ 104 | DK 4600 KOGE | | | | | | DENMARK |
| CODAN GUMMI A S | | KOBENHAVNSVEJ 104 | DK 4600 KOGE | | | KOGE | | 04600 | DENMARK |
| CODD BRIAN | | 7017 RAPIDS RD | | | | LOCKPORT | NY | 14094-9522 | |
| CODD PAMELA | | 1972 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| CODD VIRGINIA | | 38637 GOLFVIEW | | | | CLINTON TWP | MI | 48038 | |
| CODD, PAMELA L | | 1972 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| CODD, VIRGINIA MARY | | 38637 GOLFVIEW | | | | CLINTON TWP | MI | 48038 | |
| CODE & HUNTER | | 736 6TH AVE SW STE 1900 | | | | CALGARY ALBERTA CAN | AB | T2P 3W1 | CANADA |
| CODE ALEXANDRIA | | 3123 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CODE AND HUNTER | | 736 6TH AVE SW STE 1900 | | | | CALGARY ALBERTA CAN | AB | T2P 3W1 | CANADA |
| CODE CHRISTINE | | 209 BROADWAY DR SE | | | | WARREN | OH | 44484 | |
| CODE HENNESSY & SIMMONS LP | | 10 S WACKER DR STE 3175 | | | | CHICAGO | IL | 60606-7407 | |
| CODE HQ0302 1 800 553 0527 | | DFAS ROME | ATTN VENDOR PAY | 325 BROOKS RD | | ROME | NY | 13441-4527 | |
| CODE N68892 | | DFASOPLOC CHARLESTON | CODE FP VENDOR PAY | PO BOX 118054 | | CHARLESTON | SC | 29423-8054 | |
| CODE SANDRA L | | 1068 ORLO DR NW | | | | WARREN | OH | 44485-2426 | |
| CODE, ALEXANDRIA | | 3123 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CODER GARY | | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 | |
| CODER MARILYN | | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 | |
| CODER ROXANE | | 4341 NORMANDY AVE | | | | CINCINNATI | OH | 45227 | |
| CODER, ANGELA | | 5994 REDWOOD LN | | | | NEWFANE | NY | 14108 | |
| CODI SUZANNE | | 111 QUINCY PL SE | | | | WASHINGTON | DC | 20002 | |
| CODING PRODUCTS | | 111 W PK DR | | | | KALKASKA | MI | 49646 | |
| CODING PRODUCTS | | PO BOX 75327 | | | | CHICAGO | IL | 60675-5327 | |
| CODING PRODUCTS INC | | 111 W PK DR | | | | KALKASKA | MI | 49646-9702 | |
| CODING SERVICES LLC | | 1430 B MIAMISBURG CTRVILLE | | | | DAYTON | OH | 45459 | |
| CODY JAMES | | 1761 E MUNGER RD | | | | REESE | MI | 48757-9605 | |
| CODY JEFFREY | | 7901 PARISH RD | | | | VICTOR | NY | 14564 | |
| CODY KATHY | | 103 DEER TRAIL | | | | BRANDON | MS | 39042 | |
| CODY ROBERT | | 2568 THOMAS ST | | | | FLINT | MI | 48504 | |
| CODY, BRANDON | | 3061 JACKSON | | | | SAGINAW | MI | 48604 | |
| CODY, JEFFREY P | | 7901 PARISH RD | | | | VICTOR | NY | 14564 | |
| COE & ASSOCIATES INC | | 8214 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | |
| COE & ASSOCIATES INC | | FMLY COE MARKETING CORP | 8214 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | |
| COE & ASSOCIATES INC | | 333 SE 2ND AVE | | | | PORTLAND | OR | 97214-1028 | |
| COE & ASSOCIATES INC | | 8214 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | |
| COE ANDREW | | 18305 W 13 MILE RD 33 | | | | SOUTHFIELD | MI | 48076 | |
| COE CHARLES | | 11243 CTR RD | | | | CLIO | MI | 48420-9750 | |
| COE J | | 6378 THISTLE DR | | | | SAGINAW | MI | 48603 | |
| COE LINDSI | | 1908 W 3RD AVE | | | | FLINT | MI | 48504 | |
| COE MARTIN | | 15700 DALLAS ST | | | | BRIGHTON | CO | 80601 | |
| COE MICHAEL | | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| COE MKTG | | 8214 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008-6443 | |
| COE WILLIAM | | 7726 ALT ST RT 49E | | | | ARCANUM | OH | 45304 | |
| COE, CARRIE | | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| COEN JAMES | | 4066 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 | |
| COEN JOSHUA | | 5513 SANDYLANE | | | | COLUMBIAVILLE | MI | 48421 | |
| COEN JR JOHN | | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| COEN KIM | | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | |
| COEN SHAWN | | 4923 GRAND BLVD | | | | NEWTON FALLS | OH | 44444 | |
| COEN STEVEN | | 653N 480W | | | | KOKOMO | IN | 46901 | |
| COFACE COLLECTIONS NORTH AMERICA INC AS AGEND FOR MAPORAMA INTERNATIONAL | COFACE COLLECTIONS NORTH AMERICA INC | ATTN DAVID MILLER | PO BOX 2101 | | | CRANBURY | NJ | 08512 | |
| COFFEE JOHN | | 10256 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| COFFEE LARRY W | | PO BOX 1165 | | | | FITZGERALD | GA | 31750-1165 | |
| COFFEE POINT LTD | | YORK HOUSE | | | | LONDON | LO | W1H 7JT | GB |
| COFFEE POINT NORTH PLC | | KINGSTOWN INDUSTRIAL ESTATE | | | | CARLISLE | CU | CA3 0HA | GB |
| COFFEE TERRI | | 2460 EASTWOOD AVE | | | | NEWTON FALLS | OH | 44444-9767 | |
| COFFELT WILMA J | | PO BOX 2770 | | | | KOKOMO | IN | 46904-2770 | |
| COFFEY FRANCIS M | | 1265 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1232 | |
| COFFEY JOHN | | 1279 BETHEL RD | | | | DECATUR | AL | 35603-5817 | |
| COFFEY JR PAUL | | 3409 WILDWOOD DR | | | | MAINEVILLE | OH | 45039 | |
| COFFEY MARSHA | | 7278 SIX MILE | | | | NORTHVILLE | MI | 48167 | |
| COFFEY MARSHA G | | 1500 CYPRESSWOOD CT | | | | COLUMBUS | OH | 43229-3430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COFFEY PAMELA | | 6034 CO RD 217 | | | | HILLSBORO | AL | 35643 | |
| COFFEY RONALD L | | 5253 N COUNTY RD 250 W | | | | KOKOMO | IN | 46901-8269 | |
| COFFEY SANDRA | | 2900 N APPERSON WAY TRLR 52 | | | | KOKOMO | IN | 46901-1402 | |
| COFFEY SANDRA E | | 3021 HWY 221 NORTH | | | | UNION MILLS | NC | 28167 | |
| COFFEY WILLIAM | | 5912 W 700 NORTH | | | | FRANKTON | IN | 46044 | |
| COFFEY WILLIAM H | | 5912 W NORTH DR 700 | | | | FRANKTON | IN | 46044-9486 | |
| COFFEY, JOSEPH | | 996 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 | |
| COFFEY, PAMELA | | 6034 CO RD NO 217 | | | | HILLSBORO | AL | 35643 | |
| COFFEY, SANDRA | | 3021 HWY 221N | | | | UNION MILLS | NC | 28167 | |
| COFFEY, TERRY | | 1003 TRANSIT ST | | | | BAY CITY | MI | 48706 | |
| COFFEYVILLE VALVE INC | | PO BOX 583 | 405 N CLINE | | | COFFEYVILLE | KS | 67337 | |
| COFFIE PATRICE | | 1814 PIERCE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| COFFIE, PATRICE | | 2546 PARKVIEW DR | | | | NIAGARA FALLS | NY | 14305 | |
| COFFIELD THEODORE | | 9210 RAY RD | | | | GAINES | MI | 48436 | |
| COFFIN CHRISTINA | | 1134 W 450 N | | | | SHARPSVILLE | IN | 46068 | |
| COFFIN CHRISTINA | | 1134 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| COFFIN DAVID | | 4116 EMPORIA CT | | | | NAPERVILLE | IL | 60564 | |
| COFFIN DAVID L | | 638 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 | |
| COFFIN ROBERT C | | 12025 S FOYIL ACRE | | | | CLAREMORE | OK | 74017 | |
| COFFMAN CHRISTINE | | 6531 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| COFFMAN CONNIE J | | 5309 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5429 | |
| COFFMAN DEFRIES & NORTHERN | | PA | 534 S KANSAS AVE STE 925 | | | TOPEKA | KS | 66603-3407 | |
| COFFMAN DEFRIES AND NORTHERN | | 534 S KANSAS AVE STE 925 | | | | TOPEKA | KS | 66603-3407 | |
| COFFMAN DIANE M | | 721 W BLVD | | | | KOKOMO | IN | 46902-3385 | |
| COFFMAN ELECTRICAL EQUIPMENT | | 3300 JEFFERSON SOUTH EAST | | | | GRAND RAPIDS | MI | 49548 | |
| COFFMAN ELECTRICAL EQUIPMENT | | CO | 3300 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49548 | |
| COFFMAN INTERNATIONAL INC | | 4185 ROSS CLARK CTR | | | | DOTHAN | AL | 36303-4480 | |
| COFFMAN JOHN | | 324 OAKRIDGE DR | SPRINGFIELD TOWNSHIP | | | SPRINGFIELD | OH | 45504 | |
| COFFMAN KATHLEEN | | 6940 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| COFFMAN MARK | | 809 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| COFFMAN MICHAEL | | 77 APPIAN WAY RD | | | | WILMINGTON | OH | 45177 | |
| COFFMAN PERRY | | 1837 CAROL LYNN DR | | | | KOKOMO | IN | 46901 | |
| COFFMAN REPORTING & LITIGATION | | SUPPORT INC | 1440 BLAKE ST STE 320 | | | DENVER | CO | 80202 | |
| COFFMAN REPORTING AND LITIGATION SUPPORT INC | | 1440 BLAKE ST STE 320 | | | | DENVER | CO | 80202 | |
| COFFMAN ROY C | | PO BOX 26 | | | | WAYNESVILLE | OH | 45068-0026 | |
| COFFMAN TIMOTHY | | 52 LOWNES CT | | | | SPRINGBORO | OH | 45066 | |
| COFFMAN TORA | | 274 CHURCH ST | | | | WAYNESVILLE | OH | 45068 | |
| COFFMAN WAYNE | | 20705 HAYS MILL RD | | | | ELKMONT | AL | 35620-3915 | |
| COFICAB COMPANHIA DE FIOS E | | CABOS LDA | LARGO 1 DEZEMBRO | 6300 GUARDA | | | | | PORTUGAL |
| COFICAB PORTUGAL COMPANHIA | | LOTE 46 INDUSTRIAL EN 181 KM 2 5 | | | | VALE DE ESTRELA | PT | 6300-230 | PT |
| COFIELD MEGHAN | | 1624 BURBANK DR | | | | DAYTON | OH | 45406-1935 | |
| COFINANZ HATEBUR AG | | C/O P A ZAHN | | | | BASEL | BL | 04052 | CH |
| COGAN CHARLES | | 2826 SECURITY LN | | | | BAY CITY | MI | 48706 | |
| COGAN, CHARLES S | | 2826 SECURITY LN | | | | BAY CITY | MI | 48706 | |
| COGAR ANGELA | | 1208 E ALTO RD APT B22 | | | | KOKOMO | IN | 46902 | |
| COGAR JOHN M | | 6514 BUCKSKIN RD | | | | RAVENNA | OH | 44266-9148 | |
| COGDELLS ELECTRONICS | | 107 E PRINCE RD | | | | LANDRUM | SC | 29356 | |
| COGER PATRICK | | 2291 TOMAHAWK DR | | | | LAPEER | MI | 48446-8070 | |
| COGER PATRICK R | | 2291 TOMAHAWK DR | | | | LAPEER | MI | 48446-8070 | |
| COGGESHALL JOHN | | 8301 16 1 2 MILE RD | 275 | | | STERLING HEIGHTS | MI | 48312 | |
| COGGIN, GARY | | 114 RAINWOOD DR SW | | | | HUNTSVILLE | AL | 35824 | |
| COGGINS WAYNE E | | 1127 W REID RD | | | | FLINT | MI | 48507-4639 | |
| COGHILL FREDRICK | | 316 N ELIZABETH | | | | FULLERTON | CA | 92833 | |
| COGHILL RICHARD | | 2512 E SANTA FE | | | | FULLERTON | CA | 92831 | |
| COGHLAN JR MICHAEL | | 5533 OAKWOOD ST | | | | GREENDALE | WI | 53129 | |
| COGHLAN MICHAEL | | 5533 OAKWOOD ST | | | | GREENDALE | WI | 53129-2530 | |
| COGHLAN MICHAEL J | | 5533 OAKWOOD ST | | | | GREENDALE | WI | 53129-2530 | |
| COGILL M | | 39 FALCONHALL RD | | | | LIVERPOOL | | L9 6DP | UNITED KINGDOM |
| COGISCAN INC | | 50 CHEMINDE GASPE STE A | | | | BROMONT CANADA | PQ | J2L 2N8 | CANADA |
| COGISCAN INC | | 50 DE GASPE STE A5 | | | | BROMONT | PQ | J2L 2N8 | CANADA |
| COGISCAN INC EFT | | 50 CHEMINDE GASPE STE A | | | | BROMONT | PQ | J2L 2N8 | CANADA |
| COGLEY THOMAS M | | 28950 BERMUDA PT CIR 203 | | | | BONITA SPRINGS | FL | 34134-1333 | |
| COGLEY TIMOTHY | | 4224 CASCADE DR | | | | SAGINAW | MI | 48603 | |
| COGNEX CORP | | 1949 LANDING DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| COGNEX CORP | | 458 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2617 | |
| COGNEX CORP | | 850 E DIEHL RD STE 160 | | | | NAPERVILLE | IL | 60563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COGNEX CORP | | COGNEX | 1 VISION DR | | | NATICK | MA | 01760 | |
| COGNEX CORP | | ONE VISION DR | | | | NATICK | MA | 01760-2059 | |
| COGNEX CORP | KIM | 850 E DIEHL RD | STE 160 | | | NAPERVILLE | IL | 60563 | |
| COGNEX CORP KOK | MICHELLE OPT2 | ONE VISION DR | | | | NATICK | MA | 01760 | |
| COGNEX CORPORATION | | ONE VISION DR | | | | NATICK | MA | 01760-2059 | |
| COGNIS CORPORATION | | 5051 ESTECREEK DR | | | | CINCINNATI | OH | 45232-1446 | |
| COGNIS CORPORATION | | 5051 ESTECREEK DR | | | | CINCINNATI | OH | 45232-1446 | |
| COGNIS CORPORATION NORTH AMERICAN HEADQUARTERS | | 5051 ESTECREEK DR | | | | CINCINNATI | OH | 45232-1446 | |
| COGNIS CORPORATION NORTH AMERICAN HEADQUARTERS | | 5051 ESTECREEK DR | | | | CINCINNATI | OH | 45232-1446 | |
| COGNITION CORP | | 209 BURLINGTON RD | | | | BEDFORD | MA | 01730 | |
| COGNITIVE | | 4403 TABLE MOUNTAIN DR STEA | | | | GOLDEN | CO | 80403 | |
| COGNITIVE | | DEPT CH 10373 | | | | PALITINE | IL | 60055-0373 | |
| COGNITIVE VIDEO TECHNOLOGIE | | 8300 RIDGEPOINT PKWY | STE 300BLDG2 | ATTN KEVIN MODEN | | AUSTIN | TX | 78730 | |
| COGNOS CORPORATION | | PO BOX D3923 | | | | BOSTON | MA | 02241-3923 | |
| COGSDILL ENTERPRISES INC | | 3215 OLD FARM LN | | | | WALLED LAKE | MI | 48390-1657 | |
| COGSDILL TOOL PRODUCTS INC | | 1001 GUION DR | | | | LUGOFF | SC | 29078 | |
| COGSDILL TOOL PRODUCTS INC | | C/O KUNTZ J R INC | 8514 N MAIN ST | | | DAYTON | OH | 45415 | |
| COGSDILL TOOL PRODUCTS INC | | NOBUR MANUFACTURING | 1001 GUION DR | | | LUGOFF | SC | 29078-8715 | |
| COGSDILL TOOL PRODUCTS INC | | PO BOX 60866 | | | | CHARLOTTE | NC | 28260 | |
| COGSWELL JAMES | | 2191 TALL OAKS DR | | | | DAVISON | MI | 48423 | |
| COHA EDWARD T | | 8199 BRAY RD 2 | | | | VASSAR | MI | 48768-9640 | |
| COHA JEFFREY | | 4453 ANNELO DR | | | | GREENWOOD | IN | 46142 | |
| COHA JILL | | 13400 RAVINE VIEW DR | | | | GRAND HAVEN | MI | 49417 | |
| COHA TIMOTHY | | 13400 RAVINE VIEW DR | | | | GRAND HAVEN | MI | 49417 | |
| COHA, TIMOTHY F | | 5030 W RIDGE RUN | | | | CANANDAIGUA | NY | 14424 | |
| COHEE ALLISON | | 422 E HOWARD | | | | GALVESTON | IN | 46932 | |
| COHEE DUKE | | 12481 E 200 S | | | | GREENTOWN | IN | 46936 | |
| COHEE JEFFREY | | 57 LARCHMERE DR | | | | BEAVERCREEK | OH | 45440 | |
| COHEE RICHARD | | 1260 E STATE RD 18 | | | | GALVESTON | IN | 46932-8634 | |
| COHEE VERNA | | 12481 E 200 S | | | | GREENTOWN | IN | 46936 | |
| COHEE, RICHARD | | 1260 E STATE RD 18 | | | | GALVESTON | IN | 46932 | |
| COHEE, ROBERT | | PO BOX 51 | | | | YOUNG AMERICA | IN | 46998 | |
| COHEN & GRIGSBY PC | THOMAS D MAXSON | 11 STANWIX ST | 15TH FL | | | PITTSBURGH | PA | 15222-1319 | |
| COHEN & HUNTINGTON | | PO BOX 59449 | | | | PHILADELPHIA | PA | 19102 | |
| COHEN AND HUNTINGTON | | PO BOX 59449 | | | | PHILADELPHIA | PA | 19102 | |
| COHEN BRIAN JOSEPH | | 378 ESSEX DR | | | | BRICK | NJ | 08723-5941 | |
| COHEN CAROL T | | 1479 CRANBROOK DR | | | | HERMITAGE | PA | 16148-2050 | |
| COHEN D L | | 37 RYECROFT | | | | ELTON PK | | CH2 4LR | UNITED KINGDOM |
| COHEN JEFF | | PO BOX 284 | | | | GRAND BLANC | MI | 48439 | |
| COHEN JEFF | | PO BOX 284 | | | | GRAND BLANC | MI | 48439 | |
| COHEN MCNEILE PAPPAS & SHUTTLEWORTH | | SHUTTLEWORTH PC | 4601 COLLEGE BLVD STE 200 | | | LEAWOOD | KS | 66211 | |
| COHEN MCNEILE PAPPAS & SHUTTLEWORTH | | 4601 COLL BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| COHEN MCNEILE PAPPAS AND SHUTTLEWORTH PC | | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| COHEN MILSTEIN HAUSFELD & TOLL PLLC | BRUCE RINALDI | 1100 NEW YORK AVE NW STE 500W | | | | WASHINGTON | DC | 20005 | |
| COHEN MILSTEIN HAUSFELD & TOLL PLLC | MARC MACHIZ | 1 S BROAD ST STE 1850 | | | | PHILADELPHIA | PA | 19107 | |
| COHEN RONNIE | | 318 COUNTY RD 440 | | | | HILLSBORO | AL | 35643 | |
| COHEN SHELLEY | | 13187 PINEVALLY DR | | | | CLIO | MI | 48420 | |
| COHEN WEISS & SIMON LLP | JOSEPH J VITALE | 330 WEST 42ND ST | | | | NEW YORK | NY | 10036 | |
| COHEN, MITCHELL STUART | | 813 EMERALD DR | | | | LAFAYETTE | IN | 47905 | |
| COHERENT | CINDY | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| COHERENT | NICKI MAY | 7532 SW BRIDGEPORT RD | | | | PORTLAND | OR | 97224 | |
| COHERENT INC | | BANK OF AMERICA LOCKBOX SERVIC | FILE 57060 | ADD CHG 12 02 MH | | LOS ANGELES | CA | 90074-7060 | |
| COHERENT INC | | COHERENT LASER GROUP | 5100 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054 | |
| COHERENT INC | PATRICK M COSTELLO | BIALSEN BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| COHERENT INC | SEAN TOBIN | 5100 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| COHERENT INC BANK OF AMERICA LOCKBOX SERVIC | | FILE 57060 | | | | LOS ANGELES | CA | 90074-7060 | |
| COHERIX | TOM YEAGER | 3980 RACHERO DR | | | | ANN ARBOR | MI | 48108 | |
| COHERIX CORP | | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | |
| COHERIX INC | | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | |
| COHESIVE NETWORK GROUP | | 1427 W 86TH ST | | | | INDIANAPOLIS | IN | 46260-2103 | |
| COHN & GOLDBERG | | 600 BALTIMORE AVE STE 208 | | | | TOWSON | MD | 21204 | |
| COHN BIRNBAUM & SHEA PC | SCOTT D ROSEN ESQ | 100 PEARL ST 12TH FL | | | | HARTFORD | CT | 06103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COHN SIGMUND CORP | | 121 S COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | |
| COHN VENN & SONS | | IMPERIAL HOUSE | 15 19 KINGSWAY | | | LONDON UNITED KINGD | | WC2B 6UU | UNITED KINGDOM |
| COHN VENN AND SONS IMPERIAL HOUSE | | 15 19 KINGSWAY | | | | LONDON UNITED KINGD | | 0WC2B- 6UU | UNITED KINGDOM |
| COHOL DENISE P | | 6666 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 | |
| COHOL GARY | | 4435 MEADOWVIEW DR | | | | CANFIELD | OH | 44406 | |
| COHOL LARRY | | 1731 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 | |
| COHOL PATRICIA | | 1673 W HAMPTON DR | | | | YOUNGSTOWN | OH | 44515 | |
| COHOON ALLAN | | 6225 N M 52 | | | | OWOSSO | MI | 48867-8819 | |
| COHORN DIXIE | | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| COHORN DIXIE L | | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371-8732 | |
| COHU INC | | 3912 CALLE FORTUNATA | | | | SAN DIEGO | CA | 92123-1877 | |
| COHU INC | | 5755 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1111 | |
| COHU INC | | PO BOX 85623 | | | | SAN DIEGO | CA | 92186-5623 | |
| COHU INC | KATIE X 220 OR TIM X 221 | 401 PENNINGTON PL | | | | DANVILLE | CA | 94526 | |
| COHU INC | KATIE X 220 OR TIM X 221 | 401 PENNINGTON PL | | | | DANVILLE | CA | 94526 | |
| COIL CLEANERS INC | | 2323 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-181 | |
| COIL CLEANERS INC | | 2323 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1811 | |
| COIL TECHNOLOGY INC | | 9950 RITTMAN RD | | | | WADSWORTH | OH | 44281 | |
| COIL TECHNOLOGY INC | | 9950 RITTMAN RD | | | | WADSWORTH | OH | 44282 | |
| COIL TECHNOLOGY INC | | PO BOX 475 | | | | WADSWORTH | OH | 44282 | |
| COIL WILLARD | | 1054 PAINTERSVLLE NEW JASPER | | | | XENIA | OH | 45385-8404 | |
| COILCRAFT | DARLA | PO BOX 92170 | | | | ELK GROVE VILL | IL | 60013-1697 | |
| COILCRAFT EUROPE | | 21 NAPIER PL WARDPARK NORTH | | | | CUMBERNAULD CU | | G68OLL | UNITED KINGDOM |
| COILCRAFT EUROPE LTD | | 21 NAPIER PL | | | | GLASGOW | GB | G68 0LL | GB |
| COILCRAFT INC | | 1102 SILVER LAKE RD | | | | CARY | IL | 60013-1697 | |
| COILCRAFT INC | | 1102 SILVER LAKE ROAD | | | | CARY | IL | 60013-1658 | |
| COILCRAFT INC | | 21 NAPIER PL WARDPARK NORTH | | | | CUMBERNAULD | | G68 0LL | UNITED KINGDOM |
| COILCRAFT INC | | COILCRAFT UK | 21 NAPIER PL WARDPARK NORTH | | | CUMBERNAULD | | G68 0LL | UNITED KINGDOM |
| COILCRAFT INC | | COILCRAFT UK | 21 NAPIER PL WARDPARK NORTH | CUMBERNAULD SCOTLAND G68 OLL | | | | | UNITED KINGDOM |
| COILCRAFT INC | | 21 NAPIER PL WARDPARK NORTH | | | | CUMBERNAULD | | G68 0LL | UNITED KINGDOM |
| COILCRAFT INC | ALAN MANSHO | COILCRAFT INC | 1102 SILVERT LAKE RD | | | CARY | IL | 60013 | |
| COILCRAFT INC | HOLLY LUBS | 1102 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| COILCRAFT INC COILCRAFT UK | | 21 NAPIER PL WARDPARK NORTH | CUMBERNAULD SCOTLAND G68 OLL | | | ENGLAND | | | UNITED KINGDOM |
| COILCRAFT INC COILCRAFT UK | | 21 NAPIER PL WARDPARK NORTH | CUMBERNAULD SCOTLAND G68 OLL | | | ENGLAND | | | UNITED KINGDOM |
| COILCRAFT INC EFT | | 1102 SILVER LAKE RD | | | | CARY | IL | 60013-1697 | |
| COILING TECHNOLOGIES INC | | 7777 WRIGHT RD | | | | HOUSTON | TX | 77041 | |
| COILING TECHNOLOGIES INC | | LOCKBOX 60612 | | | | HOUSTON | TX | 77205-0453 | |
| COIN SECURITY SYSTEMS INC | ARLEEN GOLD | 7119 GERALD AVE | | | | VANNUYS | CA | 91406 | |
| COINCO INC | | PO BOX 248 | | | | COCHRANTON | PA | 16314-0248 | |
| COINCO INC | | MEADVILLE RD | | | | COCHRANTON | PA | 16314 | |
| COINCO INC | | RTE 322 RD 3 | | | | COCHRANTON | PA | 16314-0248 | |
| COINCO INC | | PO BOX 248 | | | | COCHRANTON | PA | 16314-0248 | |
| COINING CORPORATION OF AMERICA | | 280 MIDLAND AVE BLDG X & L1 | | | | SADDLEBROOK | NJ | 07663 | |
| COINING OF AMERICA LLC | | 280 MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| COINSTAR | BRUN GARFOOT | PO BOX 91258 | | | | BELLVUE | WA | 98009 | |
| COINSTAR INC | GARY RAPP | ATTN ACCOUNTS RECEIVABLE | PO BOX 91258 | | | BELLEVUE | WA | 98009 | |
| COINSTARINCLOGISTICS | BRUN GARFOOT | 6601 SOUTH 220TH ST DOOR 4 | | | | KENT | WA | 98032 | |
| COKER CAPRICE | | 136 N TRENTON ST | | | | DAYTON | OH | 45417 | |
| COKER CHERYL | | 2041 TITUS AVE | | | | DAYTON | OH | 45414 | |
| COKER JAMES V | | 37 COUNTY RD 1678 | | | | CULLMAN | AL | 35058-7000 | |
| COLAGRANDE JOHN J | | 57 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4763 | |
| COLAIZZI, CANDY | | 480 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| COLANGELO GREGORY | | 671 FILLMORE AVE | | | | BUFFALO | NY | 14212-1303 | |
| COLANGELO PRESTON H | | 1663 BRADFORD LN | | | | BESSEMER | AL | 95022-8344 | |
| COLANTUONI GINA | | 867 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 | |
| COLAPRETE FREDERICK | | 34 EDWARD LN | | | | SPENCERPORT | NY | 14559-1503 | |
| COLASANTI SHIRLEY M | | 119 MARION RD | | | | EGGERTSVILLE | NY | 14226 | |
| COLAVECCHIA COLLISION | | 6607 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| COLAVECCHIA COLLISION SERVICE | | 6607 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| COLBATH DAVID | | 1470 DELTA DR | | | | SAGINAW | MI | 48603-4614 | |
| COLBECK, MICHAEL | | 5111 S TWO MILE RD | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLBERG JASON | | 5358 LISA DR | | | | BAY CITY | MI | 48706 | |
| COLBERT COUNTY CIRCUIT COURT | | COURTHOUSE | | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY DISTRICT COURT CLERK | | COLBERT COUNTY COURTHOUSE | | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY NORTHWEST | | ALABAMA HEALTHCARE AUTHORITY | DBA HELEN KELLER HOSPITAL | 1300 S MONTGOMERY AVE | | SHEFFIELD | AL | 35660 | |
| COLBERT COUNTY NORTHWEST ALABA | | KELLER WELLNESS CTR | 1021 11TH ST SW | | | SHEFFIELD | AL | 35660 | |
| COLBERT COUNTY NORTHWEST ALABAMA HEALTHCARE AUTHORITY | | DBA HELEN KELLER HOSPITAL | PO BOX 610 | | | SHEFFIELD | AL | 35660 | |
| COLBERT DAVID | | 6128 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1806 | |
| COLBERT JAMES T | | 5921 HILLARY | | | | TROTWOOD | OH | 45426-1482 | |
| COLBERT JOHN | | 2900 N APPERSON WAY TRLR 5 | | | | KOKOMO | IN | 46901-1477 | |
| COLBERT JONATHAN | | 42 JOHNSTOWN CV | | | | DECATUR | AL | 35603-6905 | |
| COLBERT MICAH | | 2512 BAYWOOD | | | | DAYTON | OH | 45406 | |
| COLBERT PACKAGING | | 1511 WEST LUSHER AVE | | | | ELKHART | IN | 46517 | |
| COLBERT PACKAGING | | DEPT CH 17596 | | | | PALATINE | IL | 60055-7596 | |
| COLBERT TYRONE | | 220 FLAG CHAPEL DR | | | | JACKSON | MS | 39209 | |
| COLBERT VIRGIS | | EXECUTIVE VICE PRESIDENT | MILLER BREWING COMPNAY | 3939 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208 | |
| COLBERT VIRGIS W | | 706 EASTWYN BAY DR | ADD CHG 07 01 05 AH | | | MEQUON | WI | 53092 | |
| COLBERT VIRGIS W | | 706 EASTWYN BAY DR | | | | MEQUON | WI | 53092 | |
| COLBERT, DAVID | | 4624 S HARMON ST | | | | MARION | IN | 46953 | |
| COLBURN GARY | | 639 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515 | |
| COLBURN LINDA G | | 1788 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 | |
| COLBURN MARDIN | | 382 W WILSON ST | | | | STRUTHERS | OH | 44471 | |
| COLBURN MICHELE L | | 1912 JAMISON DR | | | | FT COLLINS | CO | 80528 | |
| COLBURN ROBERT | | 722 FERN LN NW | | | | BROOKHAVEN | MS | 39601 | |
| COLBURN STANLEY F | | 1788 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 | |
| COLBURN, ANTHONY | | 4047 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| COLBY COLLEGE | | BUSINESS OFFICE | 4130 MAYFLOWER HILL DR | | | WATERVILLE | ME | 04901 | |
| COLBY EQUIPMENT CO INC | | 3048 RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-1013 | |
| COLBY EQUIPMENT CO INC | | 3107 CANNONGATE DR | | | | FORT WAYNE | IN | 46808 | |
| COLBY EQUIPMENT CO INC EFT | | PO BOX 26327 | | | | INDIANAPOLIS | IN | 46226 | |
| COLBY EQUIPMENT CO INC EFT | | 3048 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46226-6150 | |
| COLBY RICHARD | | 10555 ELGIN | | | | HUNTINGTON WOODS | MI | 48070 | |
| COLBY, WILLIAM | | 614 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174 | |
| COLD AIR DISTRIBUTORS | | 3053 INDUSTRIAL 31ST ST | | | | FORT PIERCE | FL | 34946 | |
| COLD AIR DISTRIBUTORS | | WAREHOUSE OF FLORIDA INC | 3053 INDUSTRIAL 31ST ST | | | FORT PIERCE | FL | 34946 | |
| COLD FORMING TECHNOLOGY INC | | 6556 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | |
| COLD FORMING TECHNOLOGY INC | | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 | |
| COLD HEADING CO THE | | 21777 HOOVER RD | BEECHLAWN MORTGAGE | | | WARREN | MI | 48089 | |
| COLD HEADING CO THE | | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 | |
| COLD HEADING CO THE | | PO BOX 77233 | | | | DETROIT | MI | 48277-0233 | |
| COLD HEADING COMPANY | | 21777 HOOVER RD | | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY | | 21777 HOOVER RD | | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY EFT | | 21777 HOOVER RD | | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | | DETROIT | MI | 48277-0233 | |
| COLD JET | GALE | 455 WARDS CORNER RD | STE 100 | | | LOVELAND | OH | 45140 | |
| COLD JET INC | | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| COLD JET INC | | 455 WARDS CORNER RD STE 100 | | | | LOVELAND | OH | 45140 | |
| COLD JET LLC | | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9062 | |
| COLDIRON SPECIALIZED DRIVEAWAY | | INC | 704A W SIMONDS RD | | | SEAGOVILLE | TX | 75159 | |
| COLDSNOW JOHN | | 29104 SHOEMAKER RD | | | | BELOIT | OH | 44609-9434 | |
| COLDSNOW JOHN E | | 29104 SHOEMAKER RD | | | | BELOIT | OH | 44609-9434 | |
| COLDWELL ANNETTE G | | PO BOX 72142 | | | | TUSCALOOSA | AL | 35407-2142 | |
| COLDWELL B P | | 20 WELDALE HOUSE | CHASE CLOSE | | | SOUTHPORT | | PR8 2DX | UNITED KINGDOM |
| COLE ANDREW L | | DBA COLES EXPRESS SNOW | 1127 N FORD | REMOVAL | | LAPEL | IN | 46051 | |
| COLE ANDREW L DBA COLES EXPRESS SNOW | | REMOVAL | PO BOX 861 | | | LAPEL | IN | 46051 | |
| COLE ANNE | | 8559 SWAFFER RD | | | | VASSAR | MI | 48768-9693 | |
| COLE ARETHA L | | 12080 RITCHIE AVE | | | | CEDAR SPRINGS | MI | 49319-9415 | |
| COLE BARBARA S | | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-3567 | |
| COLE BERTRAM | | 811 WILLIAMSON ST | | | | SAGINAW | MI | 48601-3742 | |
| COLE BILLY | | 175 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 | |
| COLE BRIAN | | 2565 N ELEVEN MILE | | | | PINCONNING | MI | 48650 | |
| COLE BRIAN | | 9310 ST RTE 380 | | | | WILMINGTON | OH | 45177 | |
| COLE BRYAN | | 317 HYPATHIA AVE | | | | RIVERSIDE | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE CALVIN J | | 411 E 18TH ST | | | | SHEFFIELD | AL | 35660-6531 | |
| COLE CARBIDE INDUSTRIES I | NICK VETTRANO | 24703 RYAN RD | | | | WARREN | MI | 48091-3388 | |
| COLE CAROL | | 2986 BAUKER LN | | | | YOUNGSTOWN | OH | 44505-4302 | |
| COLE CAROL | | 2986 BAUKER LN | | | | YOUNGSTOWN | OH | 44505-4302 | |
| COLE CAROL L | | PO BOX 3175 | | | | MONTROSE | MI | 48457-0875 | |
| COLE CHARLES C | | 3951 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9128 | |
| COLE CHASTITY | | 805 PK AVE | | | | FRANKLIN | OH | 45005 | |
| COLE CHEMICAL & DISTRIBUTING | | 8915 GAYLORD ST | | | | HOUSTON | TX | 77024-2903 | |
| COLE CHEMICAL & DISTRIBUTING | | INC | 8915 GAYLORD ST | ADD CHG 11 02 MH | | HOUSTON | TX | 77024-2903 | |
| COLE CHEMICAL AND DISTRIBUTING INC | | PO BOX 79632 | | | | HOUSTON | TX | 77279-9632 | |
| COLE CHRISTOPHER | | 509 SIXTH ST | | | | CAMPBELL | OH | 44405 | |
| COLE COLE EASLEY PC | REX L EASLEY JR | 302 WEST FORREST ST | PO DRAWER 510 | | | VICTORIA | TX | 77902-0510 | |
| COLE COUNTY CIRCUIT CLERK | | PO BOX 1870 | | | | JEFFERSON CTY | MO | 65102 | |
| COLE DANIEL | | 18 BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| COLE DARLENE K | | 305 CRIMSON CIR | | | | CAMPBELL | OH | 44405-1279 | |
| COLE DAVID | | 2309 BAXTER RD | | | | DAVISON | MI | 48423 | |
| COLE DAVID | | 3021 RIVER FOREST CT | | | | KAWKAWLIN | MI | 48631 | |
| COLE DAVID | | 3151 MONTICELLO LAND | | | | SAGINAW | MI | 48603 | |
| COLE DAVID | | 7 CHELSEA WAY | | | | FAIRPORT | NY | 14450 | |
| COLE DAVID C | | 1899 LAURELWOOD PL | | | | AUSTINTOWN | OH | 44515-5503 | |
| COLE DIANE | | 4348 COLLEGE VIEW DR | | | | DAYTON | OH | 45427 | |
| COLE DONALD | | 501 WHEELER RD APT 11 | | | | W HENRIETTA | NY | 14586-8821 | |
| COLE DONALD | | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 | |
| COLE DORSEY | | 2130 NORTH ST RT 48 | | | | LEBANON | OH | 45036 | |
| COLE DOUGLASS | | 1975 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| COLE DUNN | | 1750 W LAMBERT RD 101 | | | | LA HABRA | CA | 90631 | |
| COLE EQUIPMENT INC | | 2805 HWY 31 S | | | | PELHAM | AL | 35124 | |
| COLE EQUIPMENT INC | | PO BOX 397 | | | | PELHAM | AL | 35124 | |
| COLE ERIC | | 304 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 | |
| COLE EVELYN A | | 2396 BERGERON WAY | | | | MT PLEASANT | SC | 29466-8780 | |
| COLE GENE E | | 3114 AMELIA AVE | | | | FLUSHING | MI | 48433-2304 | |
| COLE GLADYS L | | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 | |
| COLE GLORIOUS N | | 2845 W 18TH ST | | | | ANDERSON | IN | 46011-4069 | |
| COLE GRACE | | 4583 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| COLE GREGORY | | 4914 CHIPPEWA PATH | | | | OWOSSO | MI | 48867 | |
| COLE GREGORY | | 6352 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268 | |
| COLE HERBERT | | 1800 E 1100 S | | | | FAIRMOUNT | IN | 46928 | |
| COLE HERSEE CO | | 20 OLD COLONY AVE | | | | BOSTON | MA | 021272467 | |
| COLE HERSEE CO | | 20 OLD COLONY AVE | | | | SOUTH BOSTON | MA | 02127-2467 | |
| COLE HERSEE CO | | MEYER WIRE & CABLE DIV | 1072 SHERMAN AVE | | | HAMDEN | CT | 06514 | |
| COLE HERSEE CO | | PO BOX 3229 | | | | BOSTON | MA | 02241-3229 | |
| COLE HERSEE CO | ACCOUNTS PAYABLE | 20 OLD COLONY AVE | | | | SOUTH BOSTON | MA | 02127 | |
| COLE III WILLIAM | | 3554 LN GARDEN CT | | | | DAYTON | OH | 45404 | |
| COLE JAMES H | | 4324 PERSIMMON DR | | | | SAGINAW | MI | 48603-1148 | |
| COLE JANICE | | PO BOX 1038 | | | | CLINTON | MS | 39060-1038 | |
| COLE JASON | | 4231 KNOLLCROFT DR | | | | TROTWOOD | OH | 45426 | |
| COLE JEANNETTA | | 378 NORTH WEST ST | | | | CANTON | MS | 39046 | |
| COLE JEFFREY | | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| COLE JERRELL D | | PO BOX 29 | | | | PEGGS | OK | 74452 | |
| COLE JOHN | | 746 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| COLE JOHN | | 7478 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2657 | |
| COLE JOHNNY | | 632 FOLKERTH AVE TRLR 72 | | | | SIDNEY | OH | 45365-9092 | |
| COLE JR NATHANIEL | | 1947 PEACH TREE AVE | | | | DAYTON | OH | 45406-3224 | |
| COLE JULIAN | | 7885 STAFFORD DR | | | | SAGINAW | MI | 48603 | |
| COLE JULIAN A | | 7885 STAFFORD DR | | | | SAGINAW | MI | 48609-4240 | |
| COLE KAY | | 5295 PIERCE RD NW | | | | WARREN | OH | 44481 | |
| COLE KELLY | | 140 ASHTON PK BLVD | | | | MADISON | MS | 39110 | |
| COLE L V & ASSOCIATES | | 5220 BELDING RD NE | | | | ROCKFORD | MI | 49341-9645 | |
| COLE LARRY | | 651 WEDGEWOOD DR AP 5 | | | | COLUMBUS | OH | 43228 | |
| COLE LINDA | | 112 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433 | |
| COLE LORNA | | 2927 KNOLL RIDGE DR A | | | | DAYTON | OH | 45449 | |
| COLE LV AND ASSOC | SAM OR KIM | 5220 BELDING RD | | | | ROCKFORD | MI | 49341 | |
| COLE MANAGED VISION | | 1925 ENTERPRISE PKY | | | | TWINSBURG | OH | 44087 | |
| COLE MANAGED VISION | KATY PANKUK | PO BOX 8500 53678 | | | | PHILADELPHIA | PA | 19178-3678 | |
| COLE MARK | | 1650 WARNER CT | | | | MINERAL RIDGE | OH | 44440 | |
| COLE MARK | | 7730 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| COLE MARTHA | | PO BOX 385 | | | | KINSMAN | OH | 44428-0385 | |
| COLE MATTHEW | | 105 MATTIS DR | | | | LEWISBURG | OH | 45338 | |
| COLE MEDIA GROUP INC | | 306 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| COLE MEDIA INC | | VIDEO VACATION | 306 WEST AVE | | | LOCKPORT | NY | 14094 | |
| COLE MELESSA A | | PO BOX 29 | | | | PEGGS | OK | 74452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE MELINDA | | 1207 TURNER ST | | | | GADSDEN | AL | 35903-2809 | |
| COLE MICHAEL | | 405 STONEBLUFF RD | | | | EL PASO | TX | 79912 | |
| COLE MICHAEL D | | 2214 W 9TH ST | | | | PANAMA CITY | FL | 32401-1611 | |
| COLE MOORE & BAKER | | 921 COLLEGE ST BOX 1024 | | | | BOWLING GRN | KY | 42102 | |
| COLE NATHANIEL | | 4801 CYPRESS CRK AVE 1405 | | | | TUSCALOOSA | AL | 35405 | |
| COLE NATIONAL GROUP INC | | 1925 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2207 | |
| COLE PARMER | | DEPT CH 10464 | | | | PALATINE | IL | 60055-0464 | |
| COLE PARMER | AMANDA | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT | JONATHAN RATZEL | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PARMER INSTRUMENT CO | | ADDR CHG 1 29 02 GW | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PARMER INSTRUMENT CO | | BARNANT CO | 28 W 092 COMMERCIAL AVE | | | BARRINGTON | IL | 60010 | |
| COLE PARMER INSTRUMENT CO | | BARNANT DIV | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | DEPT 77 6391 | | | | CHICAGO | IL | 60678 | |
| COLE PARMER INSTRUMENT CO | | PO BOX 6690 | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | CUSTOMER SERV | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | JIM | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | JIM | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT CO | SALES | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061-9872 | |
| COLE PARMER INSTRUMENT CO EFT | | ADDR CHG 1 29 02 GW | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PARMER INSTRUMENT CO EFT | | LOCK BOX CH 10464 | | | | PALATINE | IL | 60055-0464 | |
| COLE PARMER INSTRUMENT COMPANY | | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT COMPANY | | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PATRICIA | | 2405 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| COLE PATRICK | | 3228 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| COLE PATTERN & ENGINEERING CO INC | | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 | |
| COLE PEARLIE | | 1205 SUNCREST DR | | | | FLINT | MI | 48504 | |
| COLE PHOTOGRAPHIC SERVICES | | 900 N LAKE DR | | | | SAND SPRINGS | OK | 74063 | |
| COLE PHYLLIS | | 411 CAROLYN LN | | | | GADSDEN | AL | 35901 | |
| COLE RAYMOND | | 57 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| COLE RICHARD | | 3865 SLUSARIC RD | | | | N TONAWANDA | NY | 14120 | |
| COLE RICHARD | | 509 6TH ST | | | | CAMPBELL | OH | 44405-1139 | |
| COLE RICHARD | | 5765 KARNS RD | | | | WEST MILTON | OH | 45383 | |
| COLE RICHARD B | | 15 KENTUCKY | | | | IRVINE | CA | 92606 | |
| COLE RICHARD L | | 121 N' 12TH ST | | | | LAPEL | IN | 46051-9652 | |
| COLE ROBERT | | 208 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| COLE ROBERT | | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044 | |
| COLE ROBIN C | | 7071 W 500 S | | | | RUSSIAVILLE | IN | 46979-9403 | |
| COLE ROGER D | | 240 BRAXTON CT | | | | DECATUR | AL | 35603-3770 | |
| COLE S | | 3637 NORTH GRAND AVE | | | | KANSAS CITY | MO | 64116 | |
| COLE SARAH | | 10719 SEGARS RD | | | | MADISON | AL | 35756 | |
| COLE SCIENTIFIC INC | LOIS GILVEAR | 11968 CHALLENGER COURT | | | | MOORPARK | CA | 93021 | |
| COLE SETH | | 2879 CO RD 200 | | | | DANVILLE | AL | 35619 | |
| COLE STANLEY | | 205 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| COLE STEPHEN | | 2319 AIRPORT RD | | | | ADRIAN | MI | 49221 | |
| COLE SYSTEMS INC | | COLE MANUFACTURING SYSTEMS | 750 LOGGERS CIR | | | ROCHESTER | MI | 48307 | |
| COLE TANYA | | 3151 MONTICELLO LN | | | | SAGINAW | MI | 48603 | |
| COLE TERESE | | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532 | |
| COLE TERRELL | | 91 BENNINGTON DR | | | | DAYTON | OH | 45405-1702 | |
| COLE THOMAS | | 2931 PKSIDE RD | | | | COLUMBUS | OH | 43204-2543 | |
| COLE TOOL & DIE CO | | 241 ASHLAND RD | | | | MANSFIELD | OH | 44905-2401 | |
| COLE TRISHA | | 1404 MELANIE CT | | | | KOKOMO | IN | 46902 | |
| COLE VISION SERVICES | | 1925 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| COLE VISION SERVICES  EFT | | 1925 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| COLE VISION SERVICES INC | | PO BOX 8500 7425 | | | | PHILADELPHIA | PA | 19178 | |
| COLE WANDA | | 95 FOREST HOME DR | | | | TRINITY | AL | 35673-6400 | |
| COLE WILLIAM | | 24 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 | |
| COLE WILLIAM H | | 1074 HERITAGE PK DR | APT D | | | WEBSTER | NY | 14580 | |
| COLE YVONNE | | 2948 BOOKER WASHINGTON ST | | | | JACKSON | MS | 39213 | |
| COLE, BRIAN | | 2565 N ELEVEN MILE | | | | PINCONNING | MI | 48650 | |
| COLE, DAVID A | | 3021 RIVER FOREST CT | | | | KAWKAWLIN | MI | 48631 | |
| COLE, JULIE | | 310 N COLONY DR APT 2C | | | | SAGINAW | MI | 48638 | |
| COLE, KAREN L | | 1975 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| COLE, KELLY R | | 140 ASHTON PARK BLVD | | | | MADISON | MS | 39110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE, LEWIS | | 3814 S WALNUT BEND | | | | MARION | IN | 46953 | |
| COLE, MICHAEL P | | 405 STONEBLUFF RD | | | | EL PASO | TX | 79912 | |
| COLE, RICHARD | | 3865 SLUSARIC RD | | | | N TONAWANDA | NY | 14120 | |
| COLE, RICHARD | | 1815 SAUK LN | | | | SAGINAW | MI | 48638 | |
| COLE, SCOTT | | 7031 E DEERFIELD | | | | MT PLEASANT | MI | 48858 | |
| COLE, TERRI | | 4786 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| COLE, TRISHA L | | 1404 MELANIE CT | | | | KOKOMO | IN | 46902 | |
| COLEBECK TIMOTHY | | 11 HALLOCK RD | | | | ROCHESTER | NY | 14624 | |
| COLEE GREGORY | | 4319 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622-5951 | |
| COLEE JOHN | | 8732 LODGE LN | | | | COTTONDALE | AL | 35453-1306 | |
| COLELLA NICHOLAS | | 2098 WOODRIDGE CT | | | | HIGHLAND | MI | 48357 | |
| COLELLA SUSAN J | | 2872 COUNTY RT 26 | | | | PARISH | NY | 13131-3309 | |
| COLELLO RUTHANN | | 624 DUKE CIR | | | | YOUNGSTOWN | OH | 44515-4163 | |
| COLEMAN RONALD C | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLEMAN RONALD C  EFT | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLELY PRIORITY SUPPLY | SALES | 2430 TURNER RD NW | | | | WALKER | MI | 49544 | |
| COLEMAN A | | 2206 PLUM LN APT 258 | | | | ARLINGTON | TX | 76010 | |
| COLEMAN ALVIN | | 12191 STONE MILL RD | | | | CINCINNATI | OH | 45251 | |
| COLEMAN ANDREW | | 127 GRASMERE RD | | | | LOCKPORT | NY | 14094 | |
| COLEMAN ANTHONY | | 2411 LOWELL | | | | SAGINAW | MI | 48601 | |
| COLEMAN BERNARD A | | 1210 LAPEER AVE | | | | SAGINAW | MI | 48607-1539 | |
| COLEMAN BERNARD A | | 1210 LAPEER AVE | | | | SAGINAW | MI | 48607-1539 | |
| COLEMAN BETTIE J | | 4331 N CHAPEL HILL RD | | | | EDWARDS | MS | 39066-9170 | |
| COLEMAN BRANDON | | 16862 PLAINVIEW | | | | DETROIT | MI | 48219 | |
| COLEMAN CABLE SYSTEMS INC | | COLEMAN AUTOMOTIVE | 5602 NORTH WEST 161ST ST | | | MIAMI | FL | 33014 | |
| COLEMAN CABLE, INC | | 1530 S SHIELDS DR | | | | WAUKEGAN | IL | 60085-8307 | |
| COLEMAN CHRISTOPHER | | 6682 OAKRIDGE DR | | | | WATERFORD | MI | 48329 | |
| COLEMAN CONNIE | | 330 PRUDEN DR | | | | PICKERINGTON | OH | 43147 | |
| COLEMAN CONTAINERS LIMITED | | 54 ATOMIC AVE | | | | ETOBICOKE | ON | M8Z 5L4 | CANADA |
| COLEMAN CONTAINERS LTD | | 54 ATOMIC AVE | | | | TORONTO | ON | M8Z 5L1 | CANADA |
| COLEMAN CURTIS | | 201 POWELL RD | | | | RIDGELAND | MS | 39157 | |
| COLEMAN D | | 3601 DEE ST NO 403 | | | | SHREVEPORT | LA | 71105 | |
| COLEMAN DAVID | | 8476 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | |
| COLEMAN DELPHIA | | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 | |
| COLEMAN DONALD | | 19618 BUFFALO ST | | | | DETROIT | MI | 48234-2433 | |
| COLEMAN DONNA L | | 13737 E 31ST PL | | | | TULSA | OK | 74134 | |
| COLEMAN DORIS | | 2607 CO RD 173 | | | | MOULTON | AL | 35650 | |
| COLEMAN ENGINEERING | | 237 RIVERFRONT ST | | | | SPRING LAKE | MI | 49456 | |
| COLEMAN EYE ASSOCIATES | | PO BOX 180 | | | | FREDRCKSBURG | VA | 22404 | |
| COLEMAN FLORA L | | 1828 RING ST | | | | SAGINAW | MI | 48602-1143 | |
| COLEMAN GARY | | 11451 HOXIE RD | | | | NORTH ADAMS | MI | 49262 | |
| COLEMAN GENE | | 9863 CROOKED CREEK BLVD | | | | JACKSON | MS | 39272 | |
| COLEMAN GERALDINE | | PO BOX 90623 | | | | BURTON | MI | 48509 | |
| COLEMAN GLEN | | 2838 GREENVIEW DR | | | | JACKSON | MS | 39212 | |
| COLEMAN GRACIE | | PO BOX 6912 | | | | SAGINAW | MI | 48608-6912 | |
| COLEMAN GUY | | 1804 E PURDUE RD | | | | MUNCIE | IN | 47303 | |
| COLEMAN HENRY | | 6 ODESSA COURT | | | | EAST AMHERST | NY | 14051 | |
| COLEMAN HERMAN | | 3809 BRIAR PL | 5 | | | DAYTON | OH | 45405 | |
| COLEMAN INSTRUMENT CO | | 11575 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1633 | |
| COLEMAN INSTRUMENT COMPANY | | 11575 GOLD COAST DR | | | | CINCINNATI | OH | 45249-1633 | |
| COLEMAN INSTRUMENTS CO | MILT HAUCK | 11575 GOLDCOAST DR | | | | CINCINNATI | OH | 45249 | |
| COLEMAN J | | 3700 TRAIL WOOD CT APT 824 | | | | ARLINGTON | TX | 76014 | |
| COLEMAN JACQUELINE | | 1726 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| COLEMAN JAMES | | 528 ARCO LN | | | | LAUREL | MS | 39440 | |
| COLEMAN JAMES | | 7331 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| COLEMAN JANET | | 312 EAST VAN BUREN CIRCLE | | | | DAVISON | MI | 48423 | |
| COLEMAN JANET | | 312 EAST VAN BUREN CIRCLE | | | | DAVISON | MI | 48423 | |
| COLEMAN JASON | | 1300 W FAIRVIEW AVE | | | | DAYTON | OH | 45406 | |
| COLEMAN JEFFEREY G | | 2043 E TOBIAS RD | | | | CLIO | MI | 48420-7917 | |
| COLEMAN JENNIFER | | 19571 E HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3159 | |
| COLEMAN JENNIFER | | 6 BEDFORD TOWNE | | | | SOUTHFIELD | MI | 48075 | |
| COLEMAN JERRY M | | PO BOX 13042 | | | | EL PASO | TX | 79913 | |
| COLEMAN JOHN | | 1502 CORNELIUS DR | | | | GLENCOE | AL | 35905 | |
| COLEMAN JOHN | | 25 ARCADIAN DR | | | | SPRINGBORO | OH | 45066 | |
| COLEMAN JOYCE | | 6130 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 | |
| COLEMAN JR BERYL | | 126 HYDE PK | | | | LOCKPORT | NY | 14094-4751 | |
| COLEMAN JR ROBERT | | 113 WOODARD ST | | | | HAZLEHURST | MS | 39083 | |
| COLEMAN JR ROBERT | | 705 BRADFIELD DR | | | | TROTWOOD | OH | 45426 | |
| COLEMAN JUANITA B | | 2043 E TOBIAS RD | | | | CLIO | MI | 48420-7917 | |
| COLEMAN JUSTIN | | 1165 DECAMP RD | | | | LESLIE | MI | 49251 | |
| COLEMAN KATHERINE | | 2624 NEWPORT AVE | | | | DAYTON | OH | 45405-3137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN KATHERINE | | 2624 NEWPORT AVE | | | | DAYTON | OH | 45405-3137 | |
| COLEMAN KENNETH | | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 | |
| COLEMAN KENNETH | | 5218 WEDDINGTON DR | | | | DAYTON | OH | 45426 | |
| COLEMAN KENNETH | | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 | |
| COLEMAN KEVIN MENTAL HEALTH C | | COLEMAN PROFESSIONAL SVCS | 5982 RHODES RD | | | KENT | OH | 44240 | |
| COLEMAN LAKEYLA | | 2069 E LARNED | | | | DETROIT | MI | 48207 | |
| COLEMAN LAWRENCE M | | 237 RIVERFRONT ST | | | | SPRINGLAKE | MI | 49456 | |
| COLEMAN LEE | | PO BOX 532 | | | | EDWARDS | MS | 39066 | |
| COLEMAN LESTER | | 445 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| COLEMAN LINDA | | 22535 NELSON RD | | | | ELKMONT | AL | 35620 | |
| COLEMAN LISA | | 305 PINEVIEW DR | | | | WARREN | OH | 44484 | |
| COLEMAN LUANN | | 126 HYDE PK | | | | LOCKPORT | NY | 14094 | |
| COLEMAN LUANNE | | 12036 GOODMAN RD | | | | ASHVILLE | OH | 43103-9571 | |
| COLEMAN MACHINERY INC | | 1757 PRESCOTT DR | | | | FLOWER MOUND | TX | 75028 | |
| COLEMAN MARGGIE | | 4302 WRANGLER DR | | | | WICHITA FALLS | TX | 76306 | |
| COLEMAN MARK | | 4613 BUFORT BLVD APT C | | | | HUBER HEIGHTS | OH | 45424 | |
| COLEMAN MICHAEL | | ISAIAH LIPSEY ESQ | 17000 WEST TEN MILE RD | 2ND FL | | SOUTHFIELD | MI | 48075 | |
| COLEMAN MICHAEL | | 2202 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| COLEMAN MICHAEL | | 4226 WISNER | | | | FLINT | MI | 48504 | |
| COLEMAN MICHAEL | | ISAIAH LIPSEY ESQ | 17000 WEST TEN MILE RD | 2ND FL | | SOUTHFIELD | MI | 48075 | |
| COLEMAN ORLANDO | | 19225 ALBION | | | | DETROIT | MI | 48234 | |
| COLEMAN P | | 12 SIBFORD RD | | | | LIVERPOOL | | L12 9ET | UNITED KINGDOM |
| COLEMAN PATRICIA | | 1244 DARDANELLE DR | | | | JACKSON | MS | 39204 | |
| COLEMAN PATRICK | | 6025 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| COLEMAN PROFESSIONAL SERVICES | | TASK FORCE JANITORIAL SERVICE | 277 MARTINEL DR | | | KENT | OH | 44240 | |
| COLEMAN R | | 605 JAY AVE | | | | MCALLEN | TX | 78504 | |
| COLEMAN RACHELE | | PO BOX 1915 | | | | CHEEKTOWAGA | NY | 14225 | |
| COLEMAN RAPHAEL | | 4072 SUMMERFIELD DR | | | | TROY | MI | 48085 | |
| COLEMAN RESEARCH CORP | | ACCOUNTS PAYABLE DEPT | 5950 LAKEHURST DR | STE 200 | | ORLANDO | FL | 32819 | |
| COLEMAN REYNOLD W | | PO BOX 675 | | | | FREDERICK | CO | 80530 | |
| COLEMAN RHONDA | | 623 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| COLEMAN RICHARD | | 1726 WESTWOOD DR | | | | WARREN | OH | 44485 | |
| COLEMAN RICHARD | | 530 CANDLE GLOW RD | | | | BLACKLICK | OH | 43004 | |
| COLEMAN ROBERT | | 1045 POOL AVE | | | | VANDALIA | OH | 45377 | |
| COLEMAN ROGER | | 3543 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371 | |
| COLEMAN RONALD | | 288 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| COLEMAN RONALD | | 310 WWENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| COLEMAN RONALD | | 5218 WEDDINGTON DR | | | | DAYTON | OH | 45426 | |
| COLEMAN RONALD | | 8728 STATE ST PO BOX 148 | | | | MILLINGTON | MI | 48746 | |
| COLEMAN RONALD C | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLEMAN RONALD C  EFT | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLEMAN ROY | | 746 E RIDGEWAY | | | | FLINT | MI | 48505 | |
| COLEMAN RUDOLPH | | 4775 HESS RD | | | | SAGINAW | MI | 48601-6924 | |
| COLEMAN SANDY | | 6336 LARCOMB DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COLEMAN SCOTT D | | 1616 CARMEN RD | | | | BARKER | NY | 14012-9665 | |
| COLEMAN SHADONNA | | 3127 HAROLD | | | | SAGINAW | MI | 48601 | |
| COLEMAN STACEY | | 21 BELLEVUE AVE | | | | DAYTON | OH | 45406 | |
| COLEMAN STEVE | | 4600 WYNNDALE RD | | | | TERRY | MS | 39170 | |
| COLEMAN TARELL | | 5225 ROCKPORT AVE | | | | DAYTON | OH | 45427 | |
| COLEMAN THAILA | | 4172 WENZ CT APT C | | | | DAYTON | OH | 45405 | |
| COLEMAN THELMA | | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206-4745 | |
| COLEMAN VALERIE | | 700 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| COLEMAN VERNITA | | 1510 W MCCLELLAN ST | | | | FLINT | MI | 48504-2513 | |
| COLEMAN VIRGINIA | | 2433 MERSHON | | | | SAGINAW | MI | 48602 | |
| COLEMAN WILLIAM | | 4302 WRANGLER DR | | | | WICHITA FALLS | TX | 76306 | |
| COLEMAN WILLIE | | 1239 LAWNVIEW PL | | | | JACKSON | MS | 39203 | |
| COLEMAN WILLIE C | | 1514 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1258 | |
| COLEMAN, ANDREW | | 127 GRASMERE RD | | | | LOCKPORT | NY | 14094 | |
| COLEMAN, CLARENCE | | 2010 BEGOLE ST | | | | FLINT | MI | 48504 | |
| COLEMAN, CRISSY | | 20 DATE ST | | | | LACKAWANNA | NY | 14218 | |
| COLEMAN, CURTIS | | 201 POWELL RD | | | | RIDGELAND | MS | 39157 | |
| COLEMAN, GLEN | | 245 SWAN LAKE DR | | | | JACKSON | MS | 39212 | |
| COLEMAN, JENNIFER C | | 6540 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322 | |
| COLEMAN, JR, JOE | | 361 PARK LN | | | | JACKSON | MS | 39212 | |
| COLEMAN, MEGAN | | 23 HIGH ST UPPER | | | | LOCKPORT | NY | 14094 | |
| COLEMAN, PATRICIA | | 9357 W GARY RD | | | | CHESANING | MI | 48616 | |
| COLEMAN, R CHRIS | | 605 JAY AVE | | | | MCALLEN | TX | 78504 | |
| COLEMAN, RACHELE | | PO BOX 1915 | | | | CHEEKTOWAGA | NY | 14225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, REYNOLD | | 357 8TH STPO BOX 675 | | | | FREDERICK | CO | 80530 | |
| COLEMAN, RICHARD | | 1726 WESTWOOD DR | | | | WARREN | OH | 44485 | |
| COLEMAN, ROSALIND | | 821 ROBERTSON RD | | | | BROOKHAVEN | MS | 39601 | |
| COLEMAN, ROY | | 746 E RIDGEWAY | | | | FLINT | MI | 48505 | |
| COLEMAN, STEPHEN | | 3495 STUDER RD | | | | SAGINAW | MI | 48601 | |
| COLEMAN, VIRGINIA | | 2433 MERSHON | | | | SAGINAW | MI | 48602 | |
| COLEMAN, WILLIAM | | 1128 PINE HILL DR | | | | RAYMOND | MS | 39154 | |
| COLEPAK INC | | 1138 PHOENIX DR | | | | URBANA | OH | 43078 | |
| COLES CHARLES | | 5465 SOUTH GANDER | | | | DAYTON | OH | 45424 | |
| COLES DONNA | | 211 WHITE ST | | | | FLINT | MI | 48505-4150 | |
| COLES ERIC | | 4886 MAPLE ST | | | | VIENNA | OH | 44473 | |
| COLES EXPRESS | | 1127 N FORD | | | | LAPEL | IN | 46051 | |
| COLES KARL T | | 2065E S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4129 | |
| COLES MACHINE INC | KEITH COLE | 201 W RISING ST | | | | DAVISON | MI | 48423 | |
| COLES MACHINE SERVICE INC | | 201 W RISING ST | | | | DAVISON | MI | 48423 | |
| COLES MACHINE SERVICE INC | | COLES MACHINE INC | 201 W RISING ST | | | DAVISON | MI | 48423-153 | |
| COLES MACHINE SERVICE INC EFT | | 201 W RISING ST | | | | DAVISON | MI | 48423 | |
| COLES MICHAEL | | 7592 E CR 300 S | | | | KOKOMO | IN | 46902 | |
| COLES PATRICIA | | 133 AVERY PL | | | | CHEEKTOWAGA | NY | 14225 | |
| COLES RICKEY | | 217 DONA AVE | | | | JACKSON | MS | 39212 | |
| COLES SHIRLEY C | | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 | |
| COLES, DONNA | | 211 WHITE ST | | | | FLINT | MI | 48505 | |
| COLESCO | MIKE REBMAN | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242-1475 | |
| COLESCO IN | MIKE GALLAHER | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242 | |
| COLESCO INC | | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242-1413 | |
| COLESCO INC EFT | | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242-1475 | |
| COLESCOTT W | | 2143 W 300 S RD | | | | KOKOMO | IN | 46902 | |
| COLESCOTT, W GLENN | | 2143 W 300 S RD | | | | KOKOMO | IN | 46902 | |
| COLEY CASSANDRA | | 1218 HOUSTON AVE | | | | FULLERTON | CA | 92833 | |
| COLEY CASSANDRA | | 1218 HOUSTON AVE | | | | FULLERTON | CA | 92833 | |
| COLEY HARDEN | | 409 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2821 | |
| COLEY JOHNNIE | | 35 KOHLMAN ST | | | | ROCHESTER | NY | 14621 | |
| COLEY JOHNNIE | | 35 KOHLMAN ST | | | | ROCHESTER | NY | 14621 | |
| COLEY JR W L | | 485 CLEAR LAKE DR | | | | DOUGLAS | GA | 31533-8241 | |
| COLEY RAGAN LISA | | 708 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 | |
| COLEY SHAWANDA | | 409 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| COLEY TRAVIS | | 2767 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| COLEY WILLIE E | | 3570 LAKE AVE | | | | ROCHESTER | NY | 14612-5145 | |
| COLF, TIMOTHY | | 12721 SWIFT MILLS | | | | AKRON | NY | 14001 | |
| COLFOR MANUFACTURING INC | | 3255 ALLIANCE | | | | MALVERN | OH | 44644 | |
| COLFOR MANUFACTURING INC | | PO BOX 485 | | | | MALVERN | OH | 44644-9756 | |
| COLFOR MANUFACTURING INC | | PO BOX 485 | | | | MALVERN | OH | 44644 | |
| COLFOR MANUFACTURING INC | | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644-9756 | |
| COLFOR MANUFACTURING INC  EFT | COLFOR MANUFACTURING INC EFT | | 2600 WEST BIG BEAVER RD | | | TROY | MI | 48084 | |
| COLFOR MANUFACTURING INC EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| COLFOR MANUFACTURING INC EFT | | 3255 ALLIANCE | | | | MALVERN | OH | 44644 | |
| COLFOR MANUFACTURING INC EFT | | PO BOX 485 | 3255 ALLIANCE RD NW | | | MALVERN | OH | 44644-0485 | |
| COLGLAZIER JACK | | 2706 FLOWERSTONE DR | | | | DAYTON | OH | 45449 | |
| COLGLAZIER WADE | | 11411 NIGHTINGALE CV | | | | ROANOKE | IN | 46783-8928 | |
| COLIADIS SUSAN S | | 1707 N W 23RD TERRACE | | | | CAPE CORAL | FL | 33993 | |
| COLIANT SOLUTIONS INC | | 2499 IVY PLANTATION DR STE 100 | | | | BUFORD | GA | 30519 | |
| COLIANT SOLUTIONS LLC | | 1400 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| COLL DAVIDSON CARTER SMITH | | SALTER & BARKETT PA | 3200 MIAMI CTR | 201 S BISCAYNE BLVD | | MIAMI | FL | 33131-2312 | |
| COLL DAVIDSON CARTER SMITH | | SALTER & BARRETT P A | 3200 MIAMI CTR | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131-2312 | |
| COLL DAVIDSON CARTER SMITH SALTER AND BARKETT PA | | 3200 MIAMI CTR | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131-2312 | |
| COLL DAVIDSON CARTER SMITH SALTER AND BARRETT P A | | 3200 MIAMI CTR | 201 SOUTH BISCAYNE BLVD | | | MIAMI | FL | 33131-2312 | |
| COLLA JAMES | | 16714 GEMSTONE | | | | MACOMB TWP | MI | 48042 | |
| COLLABORATIVE PRODUCT | | DEVELOPMENT ASSOCIATES LLC | 222 GRACE CHURCH ST | | | PORT CHESTER | NY | 10573 | |
| COLLABORATIVE TESTING | | SERVICES INC | 21331 GENTRY DR | ADD CHG 02 03 MH | | STERLING | VA | 20166 | |
| COLLABORATIVE TESTING SERVICES | | 21331 GENTRY DR | | | | STERLING | VA | 20166 | |
| COLLABORATIVE TESTING SERVICES INC | | PO BOX 650820 | | | | STERLING | VA | 20165 | |
| COLLECTION ASSC INC | | PO BOX 349 | | | | GREENSBURG | IN | 47240 | |
| COLLECTION ASSOCIATES INC | LEGAL DEPARTMENT | PO BOX 349 | | | | GREENSBURG | IN | 47240 | |
| COLLECTION BUREAU | | PO BOX 3488 | | | | JEFFERSN CTY | MO | 65105 | |
| COLLECTION CENTER INC | | PO BOX 1218 | JUDGEMENT CREDITOR | | | FT COLLINS | CO | 80522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTION COMPANY OF AMERICA | | 2620 S PKER RD 300 | | | | AURORA | CO | 80014 | |
| COLLECTION SERVICE BUREAU | | PO BOX 1448 | | | | STILLWATER | OK | 74076 | |
| COLLECTION SERVICE BUREAU INC | | 12750 S SAGINAW ST STE 102 | | | | GRAND BLANC | MI | 48439 | |
| COLLECTION SERVICE CENTER | | 402 W WASHINGTON ST RM W360 | | | | INDIANAPOLIS | IN | 46204 | |
| COLLECTION SERVICE CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 50306 | |
| COLLECTION SERVICE OF NEVADA | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 50306 | |
| COLLECTION SVC BUREAU OF PONTI | | POBOX 420070 | | | | PONTIAC | MI | 48342-0070 | |
| COLLECTIONS SERVICES CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 50306 | |
| COLLECTOR OF REVENUE | | 41 SOUTH CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | TOWN OF SOUTH WINDSOR | PO BOX 30002 | | | HARTFORD | CT | 06150 | |
| COLLECTRON ARIZONA INC | | 235 N FREEPORT DR | | | | NOGALES | AZ | 85621 | |
| COLLEEN D MCNERNEY | | 3728 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| COLLEEN KELLY | | 118 COVINGTON RD | | | | BUFFALO | NY | 14216 | |
| COLLEEN KRASKA | | 283 FREDERICKA ST | | | | N TONAWANDA | NY | 14120 | |
| COLLEEN MARY LEE | | 891 THETA PIKE | | | | COLUMBIA | TN | 38401 | |
| COLLEEN MILLER | | 4855 AIRLINE DR APT 16H | | | | BOSSIER CITY | LA | 71111-6627 | |
| COLLEEN PARKER | | 223 BAKOS BLVD | | | | BUFFALO | NY | 14211 | |
| COLLEEN REED REPORTING | | STE 308 | 316 E SILVER SPRING DR | | | MILWAUKEE | WI | 53217 | |
| COLLEGE CONNECTION | | FMLY JONES EDUCATION COMPANY | PO BOX 6612 | RMT CHG 4 02 MH | | ENGLEWOOD | CO | 80155 | |
| COLLEGE CONNECTION | JKC ACCOUNTS RECEIVABLE | 9697 E MINERAL AVE | | | | ENGLEWOOD | CO | 80112 | |
| COLLEGE FOR CREATIVE STUDIES | SPECIAL EVENTS | 201 E KIRBY | | | | DETROIT | MI | 48202 | |
| COLLEGE FOR FINANCIAL PLANNING | | 4695 SOUTH MONACO ST | | | | DENVER | CO | 80237-3403 | |
| COLLEGE JOSEPH EARL | | 2513 BOOS RD | | | | HURON | OH | 44839-2021 | |
| COLLEGE OF ALAMEDA BKST | JENNY SNIDER | ATTN BOOKSTORE | 555 ATLANTIC AVE | | | ALAMEDA | CA | 94501 | |
| COLLEGE OF DU PAGE | | 22ND ST AND LAMBERT RD | | | | GLEN ELLYN | IL | 60137 | |
| COLLEGE OF DUPAGE | | ACCOUNTS RECEIVABLE | 425 22ND ST | | | GLEN ELLYN | IL | 60137-6599 | |
| COLLEGE OF LAKE COUNTY | BURSARS OFFICE | 19351 W WASHINGTON ST | | | | GRAYLAKE | IL | 60030 | |
| COLLEGE OF MARIN | LAURIE LOEFFLER | ATTN GEORGE HRITZ | 480 SAN GABRIEL DR | | | SONOMA | CA | 95476 | |
| COLLEGE OF MOUNT SAINT VINCENT | | 6301 RIVERDALE AVE | | | | RIVERDALE | NY | 10471-1093 | |
| COLLEGE OF MOUNT ST JOSEPH | | STUDENT FINANCIAL SERVICES | 5701 DELHI RD | | | CINCINNATI | OH | 45233-1670 | |
| COLLEGE OF MT ST JOSEPH | | 5701 DELHI RD | | | | CINCINNATI | OH | 45233-1670 | |
| COLLEGE OF NEW JERSEY | | PO BOX 7718 | | | | EWING | NJ | 08628 | |
| COLLEGE OF NOTRE DAME OF MD | | PO BOX 64858 | | | | BALTIMORE | MD | 21264-4858 | |
| COLLEGE OF SAINT ELIZABETH | | BUSINESS OFFICE | 2 CONVENT RD | | | MORRISTOWN | NJ | 079060989 | |
| COLLEGE OF SAINT ROSE | | BRUSARS OFFICE | 432 WESTERN AVE | | | ALBANY | NY | 12203-1490 | |
| COLLEGE OF ST BENEDICT | | FINANCIAL AID OFFICE | 37 SOUTH COLLEGE AVE | | | ST JOSEPH | MN | 56374 | |
| COLLEGE OF ST CATHERINE | | STUDENT ACCOUNTS F 05 | 2004 RANDOLPH AVE | | | ST PAUL | MN | 55105 | |
| COLLEGE OF STATEN ISLAND | | 2800 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314-6600 | |
| COLLEGE OF THE CANYONS | | 26455 N ROCKWELL CANYON RD | | | | VALENCIA | CA | 91355 | |
| COLLEGE OF THE HOLY CROSS | | 1 COLLEGE ST | | | | WORCESTER | MA | 016102395 | |
| COLLEGE OF THE MAINLAND | | 1200 AMBURN RD | | | | TEXAS CITY | TX | 77591 | |
| COLLEGE OF WILLIAM AND MARY | | PO BOX 8795 | | | | WILLIAMSBURG | VA | 23187-8795 | |
| COLLEGE OF WOOSTER | | BUSINESS OFFICE | 1101 N BEVER ST | AD CHG PER LTR 04 13 04 AM | | WOOSTER | OH | 44691 | |
| COLLEGE OF WOOSTER BUSINESS OFFICE | | 1101 N BEVER ST | | | | WOOSTER | OH | 44691 | |
| COLLEGE PHARMACY | | 440 FAIR DR | | | | COSTA MESA | CA | 92626-0000 | |
| COLLIN MERYL | | 10 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| COLLENE CORCORAN TRUSTEE | | PO BOX 535 | | | | OXFORD | MI | 48371-0535 | |
| COLLENE FLYNN | | 901 9TH ST SE | | | | DECATUR | AL | 35602 | |
| COLLENE K CORCORAN TRUSTEE | | PO BOX 535 | | | | OXFORD | MI | 48371-0535 | |
| COLLETT AARON | | 2370 SAN RAE DR NO A | | | | KETTERING | OH | 45419-2700 | |
| COLLETT BOBBY | | 8904 EVAN CT | | | | SPRINGBORO | OH | 45066 | |
| COLLETT MILDRED | | 720 W 600 S | | | | ATLANTA | IN | 46031 | |
| COLLETT, GEORGE | | 5173 LAKE WOOD DR | | | | GRAND BLANC | MI | 48439 | |
| COLLETTE BURCHELL | | PO BOX 311 | | | | BROOKVILLE | OH | 45309-0311 | |
| COLLETTE MILDRED | | 720 W 600 S | | | | ATLANTA | IN | 46031 | |
| COLLETTI MICHAEL | | 3 W FOREST DR | | | | ROCHESTER | NY | 14624-3761 | |
| COLLIE ANTHONY | | 135 ROUND TREE DR | | | | LAKE ORION | MI | 48360 | |
| COLLIE, ANTHONY B | | 135 ROUND TREE DR | | | | LAKE ORION | MI | 48360 | |
| COLLIER A | | 2966 SW RABBIT LN | | | | MADISON | AL | 35756-5034 | |
| COLLIER BONITA | | 1316 ARBOR AVE SW | | | | DECATUR | AL | 35601 | |
| COLLIER BROOKLYN | | 40 N CLOVER AVE | | | | NILES | OH | 44446 | |
| COLLIER BRUCE | | 2234 DURHAM DR | | | | SAGINAW | MI | 48609 | |
| COLLIER CECIL D | | 89 BUTLER AVE | | | | BUFFALO | NY | 14208-1517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLIER CHARLES | | 2506 DURHAM CT SW | | | | DECATUR | AL | 35603 | |
| COLLIER CHRISTOPHER | | 119 CEDAR DR | | | | GADSDEN | AL | 35901 | |
| COLLIER DUANE | | 3932 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| COLLIER EDWARD J | | 2212 YONGE FARM PL | | | | MONTGOMERY | AL | 36106 | |
| COLLIER GARY | | 720 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1266 | |
| COLLIER GERALD | | 452 SHARON HILLS DR | | | | JACKSON | MS | 39212 | |
| COLLIER GREGORY | | 59 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | |
| COLLIER HALLMAN PAMELA | | 253 W FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER HALLMAN STEVEN | | 253 W FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER HALLMAN, STEVEN J | | 253 W FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER INVESTMENTS | | 107 BELLEVUE BLVD | | | | BENTON | LA | 71006-9512 | |
| COLLIER JAMES | | 3959 CRESTVIEW SE | | | | WARREN | OH | 44484 | |
| COLLIER JEFFREY | | 722 S STATE RD APT 70 | | | | DAVISON | MI | 48423-2812 | |
| COLLIER JEREMY | | 6831 BARBARA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLIER JERRY | | 1466 E UPPER RIVER RD | | | | DECATUR | AL | 35603-5916 | |
| COLLIER JONATHAN | | 312 E COGGINS RD | | | | PINCONNING | MI | 48650 | |
| COLLIER JR CLYDE | | 470 STONEHENGE SE | | | | KENTWOOD | MI | 49548 | |
| COLLIER JR JOHN | | 5213 WOODCREEK RDAPTD | | | | TROTWOOD | OH | 45426 | |
| COLLIER JUDY | | 1055 BASS AVE | | | | COLUMBUS | OH | 43207-1407 | |
| COLLIER KEVIN | | 1037 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| COLLIER KEVIN | | 312 COGGINS RD | | | | PINCONNING | MI | 48650 | |
| COLLIER LINDA | | 877 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| COLLIER MARCUS | | 724 EVERGREEN ST | | | | JACKSON | MS | 39204 | |
| COLLIER RONNIE G | | 6549 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424-3055 | |
| COLLIER SHANNON & SCOTT PLLC | | CHG PER DC 2 02 CP | WASHINGTON HARBOUR | 3050 K ST NW STE 400 | | WASHINGTON | DC | 20007-5108 | |
| COLLIER SHANNON AND SCOTT PLLC | | WASHINGTON HARBOUR | 3050 K ST NW STE 400 | | | WASHINGTON | DC | 20007-5108 | |
| COLLIER TAYLOR | | 805 MORGAN DR | | | | ATTALLA | AL | 35954 | |
| COLLIER TERRY | | 1037 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| COLLIER TERRY | | 2260 KETWOOD PL APT A | | | | KETTERING | OH | 45420 | |
| COLLIER THOMAS | | 4013 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | |
| COLLIER VORLAN | | 5472 FLOTRON AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLIER WILLIE R ESTATE OF | | 120 HALSTEAD WAY | | | | JACKSON | MS | 39206-2611 | |
| COLLIER, BRUCE M | | 2234 DURHAM DR | | | | SAGINAW | MI | 48609 | |
| COLLIER, GARY | | 720 W WALNUT ST | | | | SAINT CHARLES | MI | 48655 | |
| COLLIER, JANET | | 1730 HEMMETER | | | | SAGINAW | MI | 48603 | |
| COLLIER, KEVIN J | | 312 COGGINS RD | | | | PINCONNING | MI | 48650 | |
| COLLIER, LARRY | | 642 GRUBER C 1 | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER, LINDA | | 16295 ROOSEVELT RD | | | | HEMLOCK | MI | 48626 | |
| COLLIERS INTERNATIONAL | | TURLEY MARTIN TUCKER | 1101 WALNUT STE 1710 | | | KANSAS CITY | MO | 64106 | |
| COLLIERS TURLEY MARTIN TUCKER | | COLLIERS TURLEY MARTIN TUCKER | 7701 FORSYTH BLVD STE 500 | | | SAINT LOUIS | MO | 63105 | |
| COLLIGAN F | | 9 GLOVERS COURT | NORTH PK RD | | | KIRKBY | | L32 2BP | UNITED KINGDOM |
| COLLIGNON JODIE | | 13458 MARJAC WAY | | | | MC CORDSVILLE | IN | 46055 | |
| COLLIN CO TX | | COLLIN CO TAX ASSESSOR / COLLECTOR | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN CO TX | | COLLIN CO TAX ASSESSOR COLLECTOR | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN CO TX | | COLLIN CO TAX ASSESSOR / COLLECTOR | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY COMMUNITY COLL | | BURSARS OFFICE COURTYARD CNTR | 4800 PRESTON PK BLVD | PO BOX 869055 9055 | | PLANO | TX | 75086-9055 | |
| COLLIN COUNTY COMMUNITY COLL | | CENTRAL PK CAMPUS | CASHIERS OFFICE | PO BOX 8001 | | MCKINNEY | TX | 75069-8001 | |
| COLLIN COUNTY COMMUNITY COLL CENTRAL PARK CAMPUS | | CASHIERS OFFICE | PO BOX 8001 | | | MCKINNEY | TX | 75069-8001 | |
| COLLIN COUNTY TAX | | PAYMENT ADDRESS | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY TAX | COLLIN COUNTY TAX | PAYMENT ADDRESS | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY TAX ASSESSOR | | COLLECTOR | 1800 N GRAVES ST STE 170 | PO BOX 8006 | | MCKINNEY | TX | 75070-8006 | |
| COLLIN PATRICIA | | 4012 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| COLLIN ROBERT | | 2215 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| COLLING LESLEY | | 6013 WILSIE RD | | | | CASS CITY | MI | 48726 | |
| COLLING TIMOTHY | | 2984 TOMLINSON RD | | | | CARO | MI | 48723 | |
| COLLINGHAM DALE W | | 9502 MEADOW LN | | | | PINCKNEY | MI | 48169-8854 | |
| COLLINGSWORTH CONSTANCE E | | 8080 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 | |
| COLLINGSWORTH LARRY C | | 8080 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 | |
| COLLINGWOOD CAROLE A | | 1402 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3803 | |
| COLLINS & AIKMAN | | PO BOX 77000 DEPT 77896 | | | | DETROIT | MI | 48277-0896 | |
| COLLINS & AIKMAN | | | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN | | ROUTE 11 | PO BOX 547 | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN | | 165 MILNER | | | | SCARBOROUGH | ON | M1S 4G 7 | CANADA |
| COLLINS & AIKMAN | | PO BOX 77000 DEPT 77896 | | | | DETROIT | MI | 48277-0896 | |
| COLLINS & AIKMAN | ACCOUNTS PAYABLE | 100 TEXTRON WAY | | | | ATHENS | TN | 37303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS & AIKMAN | ACCOUNTS PAYABLE | PO BOX 5145 | | | | SOUTHFIELD | MI | 48086-5145 | |
| COLLINS & AIKMAN | ACCOUNTS PAYABLE BLDG 2 | 8121 EAST MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN | ACCOUNTS PAYABLE BLDG 2 | ROUTE 11 | PO BOX 547 | | | FARMINGTON | NH | 03835-0547 | |
| COLLINS & AIKMAN | JACKIE JANDURA | DEPT 77986 | PO BOX 77000 | | | DETROIT | MI | 48277-0896 | |
| COLLINS & AIKMAN | RICK ONISKO | 26533 EVERGREEN | PO BOX 77000 | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN AUTO CANADA | | GANANOQUE DIV CORR CHG 3 02 | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 | |
| COLLINS & AIKMAN AUTO CANADA | | PO BOX 8405 POSTAL STATION A | | | | TORONTO CANADA | ON | M5W 3P1 | CANADA |
| COLLINS & AIKMAN AUTO CO | | FMLY TEXTRON AUTOMOTIVE CO DE | CALLE 17 Y 34 COL AMPLIACION | 25217 MORELOS SALTILLO CH | | | | | MEXICO |
| COLLINS & AIKMAN AUTO CO DE MEXICO | | CALLE 14 Y 34 COL AMPLIACION | MORELOS CP 25017 SALTILLO CH | | | | | | MEXICO |
| COLLINS & AIKMAN AUTO CO DE MEXICO | | CALLE 14 Y 34 COL AMPLIACION | MORELOS CP 25017 SALTILLO CH | | | | | | MEXICO |
| COLLINS & AIKMAN AUTO CO EFT | | FMLY TEXTRON AUTOMOTIVE CO DE | CALLE 17 Y 34 COL AMPLIACION | 25217 MORELOS SALTILLO CH | | | | | MEXICO |
| COLLINS & AIKMAN AUTOMOTIVE CO | | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | | SALTILLO | | 25217 | MEXICO |
| COLLINS & AIKMAN AUTOMOTIVE CO | | MORELOS | | | | SALTILLO | | 25217 | MEXICO |
| COLLINS & AIKMAN AUTOMOTIVE CO DE | | CALLE 17 ESQ 34 COL AMPLIACION | | | | SALTILLO | COA | 25217 | MX |
| COLLINS & AIKMAN BRAZIL | | ALAMEDA DO CAFE 450 BAIRRO IND | REINALDO FORESTI 37026 400 | | | SAO PAULO | | | BRAZIL |
| COLLINS & AIKMAN BRAZIL | | AV AMELIA LATORRE N 01 | RETIRO JUDIAI CEP 13 211 000 | | | | | | SPAIN |
| COLLINS & AIKMAN BRAZIL | | ALAMEDA DO CAFE 450 BAIRRO IND | REINALDO FORESTI 37026 400 | | | SAO PAULO | | | BRAZIL |
| COLLINS & AIKMAN COLLINS & AIKMAN AUTO CANADA | | PO BOX 8481 POSTAL STATION A | | | | TORONTO CANADA | ON | M5W 2K6 | CANADA |
| COLLINS & AIKMAN CORP | | 2001 CHRISTAIN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORP | | 250 STEPHENSON HWY STE 100 | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN CORP | | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866 | |
| COLLINS & AIKMAN CORP | | AUTOMOTIVE DIV | 313 BETHANY RD | | | ALBEMARLE | NC | 28001 | |
| COLLINS & AIKMAN CORP | | CAVEL | 1803 N MAIN ST | | | ROXBORO | NC | 27573 | |
| COLLINS & AIKMAN CORP | | HWY 264 BY PASS W | | | | FARMVILLE | NC | 27828 | |
| COLLINS & AIKMAN CORP | | HWY 70 E | | | | OLD FORT | NC | 28762-9733 | |
| COLLINS & AIKMAN CORP | FRANK E MACHER | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN CORPORATION | | 1365 EAST BEECHER | 1365 EAST BEECHER | | | ADRIAN | MI | 49221 | |
| COLLINS & AIKMAN CORPORATION | | 1601 CLARK RD | 1601 CLARK RD | | | HAVRE DE GRACE | MD | 21078 | |
| COLLINS & AIKMAN CORPORATION | | 2100 DOVE RD | 2100 DOVE RD | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORPORATION | | COLLINS & AIKMAN PLASTICS | 500 WEST MADISON | | | MANCHESTER | MI | 48158 | |
| COLLINS & AIKMAN CORPORATION | | COLLINS & AIKMAN PLASTICS | 500 WEST MADISON ST | | | MANCHESTER | MI | 48158 | |
| COLLINS & AIKMAN CORPORATION | | PANEL TEXTRON | ROUTE 11 | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN CORPORATION | | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN CORPORATION | C/O CAHILL GORDON & REINDEL | W LESLIE DUFFY | 80 PINE ST | | | NEW YORK | NY | 10005 | |
| COLLINS & AIKMAN CORPORATION | JAY KNOLL GENERAL COUNSEL | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN CORPORATION | JAY KNOLL GENERAL COUNSEL | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN DO BRASIL LTD | | AL DO CAFE 450 INDL | REINALDO FLORESTI | | | VARGINHA | | 03702-6400 | |
| COLLINS & AIKMAN DO BRASIL LTD | | AL DO CAFE 450 INDL | REINALDO FLORESTI | | | VARGINHA | | 37026400 | |
| COLLINS & AIKMAN DO BRASIL LTD | | REINALDO FLORESTI | AL DO CAFE 450 INDL | | | VARGINHA | | 3702 6400 | |
| COLLINS & AIKMAN EFT | | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS | | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS | | HUGHES DIV ST JOSEPH DIV 201 W | BIG BEAVER RD STE 1040 | | | TROY | MI | 48044 | |
| COLLINS & AIKMAN PLASTICS | | LARIZZA INDUSTRIES INC CORR CG | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS | | STRATFORD DIVISION | 291 GRIFFITH RD DR | | | STRATFORD | ON | N5A 7P3 | CANADA |
| COLLINS & AIKMAN PLASTICS | ACCOUNTS PAYABLE | 500 WEST MADISON ST | PO BOX 699 | | | MANCHESTER | MI | 48158 | |
| COLLINS & AIKMAN PLASTICS EFT | | FMLY COLLINS & AIKMAN PLASTICS | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS INC | | MANCHESTER PLASTICS SAINT JOSE | 211 KERTH ST | | | SAINT JOSEPH | MI | 49085 | |
| COLLINS & AIKMAN PLASTICS INC | | PO BOX 5145 | | | | SOUTHFIELD | MI | 48086-5145 | |
| COLLINS & AIKMAN PLASTICS INC | | 165 MILNER AVE | | | | SCARBOROUGH | ON | M1S 4G7 | CANADA |
| COLLINS & AIKMAN PLASTICS INC | | MISSISSAUGA DIV | 590 ABILENE DR | | | MISSISSAUGA | ON | L5T 2T4 | CANADA |
| COLLINS & AIKMAN PLASTICS INC | | MISSISSAUGA DIV | 590 ABILENE DR | | | | ON | L5T 2T4 | CANADA |
| COLLINS & AIKMAN PRODS CO | | PO BOX 6421 CHURCH ST STATION | | | | NEW YORK | NY | 10249-6421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS & AIKMAN PRODS CO | | FRMLY TEXTRON AUTOMOTIVE CO | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PRODS CO | | PO BOX 6318 CHURCH ST STATION | | | | NEW YORK | NY | 10249-6318 | |
| COLLINS & AIKMAN PRODS CO | | PO BOX 6421 CHURCH ST STATION | | | | NEW YORK | NY | 10249-6421 | |
| COLLINS & AIKMAN PRODS CO EFT | | 2782 E US HWY 52 W | | | | MORRISTOWN | IN | 46161 | |
| COLLINS & AIKMAN PRODS CO EFT | | CARPET & ACOUSTICS CORR CHG | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY HLD PER LEGAL | MI | 48083 | |
| COLLINS & AIKMAN PRODS CO EFT | | FRMLY TEXTRON AUTOMOTIVE CO | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PRODUCTS | | COMPANY | PO BOX 6696 | CHURCH ST STATION | | NEW YORK | NY | 10249-6696 | |
| COLLINS & AIKMAN PRODUCTS CO | | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61860-9721 | |
| COLLINS & AIKMAN PRODUCTS CO | | 56 DAVIDSON DR | | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN PRODUCTS CO | | 8121 E MIDAMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTOMOTIVE FABRICS DIVISION | 1803 NORTH MAIN ST | PO BOX 643 | | ROXBORO | NC | 27573 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTOMOTIVE TRIM DIV | 100 BRADY RD | | | AMERICUS | GA | 31709 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTOMOTIVE TRIM DIV | 1515 NEWBURGH RD | | | WESTLAND | MI | 48185 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTO TRIM DIV | 2100 DOVE ST | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTO TRIM DIV | 2110 CHARLES REDFERN DR | | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTO TRIM DIV | 2782 E US HWY 52 W | | | MORRISTOWN | IN | 46161 | |
| COLLINS & AIKMAN PRODUCTS CO | | 2782 E US HWY 52 W | | | | MORRISTOWN | IN | 46161 | |
| COLLINS & AIKMAN PRODUCTS COMPANY | | 2110 CHARLES REDFERN DR | | | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN TEXTRON FORMERLY | | 8121 EAST MID AMERICA | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMANOWOSSO | | 751 SDALANEY ST | | | | OWOSSO | MI | 48867 | |
| COLLINS & AIKMANTEXTRON ST LOUIS | | 11149 LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| COLLINS & BELLENGHI LLP | | 17748 SKYPARK CIRCLE STE 220 | | | | IRVINE | CA | 92614-4472 | |
| COLLINS A | | 3968 NORTHSTRAND DR | | | | DECATUR | GA | 30035 | |
| COLLINS ALLEN E | | 112 WHITE DR | | | | FITZGERALD | GA | 31750-8870 | |
| COLLINS AMBER | | 11105 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| COLLINS AND AIKMAN HERMOSILLO AUTO | ACCOUNTS PAYABLE | BLVD HENRY FORD 33 ESQ AVE LINCOLN | | | | HERMOSILLO SON | | 83299 | MEXICO |
| COLLINS AND AIKMAN HERMOSILLO AUTO PARQUE INDUSTRIAL DYNATECH SUR | | BLVD HENRY FORD 33 ESQ AVE LINCOLN | | | | HERMOSILLO | | 83299 | MEXICO |
| COLLINS AND AIKMAN PLASTICS EFT | | HUGHES DIV ST JOSEPH DIV | 201 W BIG BEAVER RD STE 1040 | | | TROY | MI | 48084 | |
| COLLINS AND AIKMAN PRODUCTS COMPANY | | PO BOX 6696 | CHURCH ST STATION | | | NEW YORK | NY | 10249-6696 | |
| COLLINS AND BELLENGHI LLP | | 17748 SKYPARK CIRCLE STE 220 | | | | IRVINE | CA | 92614-4472 | |
| COLLINS ARTHUR | | 4728 BOKAY DR | | | | KETTERING | OH | 45440 | |
| COLLINS B | | 134 W CHESBROWN RD | | | | MANSFIELD | OH | 44903-8076 | |
| COLLINS BARBARA | | 4201 RICHARD AVE | | | | SAGINAW | MI | 48603 | |
| COLLINS BARRY | | 15520 LINDA COURT | | | | CLINTON TWP | MI | 48038 | |
| COLLINS BRADLEY | | 2616 GRASSKNOB | | | | ROBBINS | TN | 37852 | |
| COLLINS BRENDA | | 3690 MONTEVIDEO DR | | | | DAYTON | OH | 45414 | |
| COLLINS BRETT | | 1503 CLEVELAND RD E 221 | | | | HURON | OH | 44839 | |
| COLLINS BRETT A | | 1503 CLEVELAND RD E APT 221 | | | | HURON | OH | 44839-9508 | |
| COLLINS BRUCE | | 3511 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| COLLINS CARY | | 2850 JACKSON W BLVD 45 | | | | JACKSON | MS | 39209 | |
| COLLINS CHARLES | | 2 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |
| COLLINS CHRISTINE | | 4612 HANNAFORD ST | | | | DAYTON | OH | 45439 | |
| COLLINS CHRISTOPHER | | 1034 CARSON CT | | | | FLINT | MI | 48503 | |
| COLLINS CYNTHIA | | 1980 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 | |
| COLLINS DARRELL | | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1536 | |
| COLLINS DAVID | | 1130 BY THE SHORES 7 | | | | HURON | OH | 44839 | |
| COLLINS DENISE | | 910 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 | |
| COLLINS DIESEL | MR LARRY COLLINS | 845 S COMMERCE ST | | | | STOCKTON | CA | 95206-1276 | |
| COLLINS DONNIE G | | 4584 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189-9129 | |
| COLLINS DONOVAN | | 1793 MARS HILL APT C | | | | DAYTON | OH | 45449 | |
| COLLINS DUANE | | 6455 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| COLLINS EDDIE | | 3761 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| COLLINS ELLEN | | 7249 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 | |
| COLLINS ELMIRA | | 622 E RIDGEWAY | | | | FLINT | MI | 48505 | |
| COLLINS ETTA | | 239 LAKE OF PINES DR | | | | JACKSON | MS | 39206 | |
| COLLINS EUGENE | | 3065 VIEWCREST PL | | | | KETTERING | OH | 45420 | |
| COLLINS EUGENE | | 3065 VIEWCREST PL | | | | KETTERING | OH | 45420 | |
| COLLINS FANNIE E | | 615 N MORRISON ST | | | | KOKOMO | IN | 46901-3357 | |
| COLLINS FRED | | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 | |
| COLLINS GARY L | | 7315 EAGLE CREEK DR | | | | CENTERVILLE | OH | 45459-3405 | |
| COLLINS GERALD | | 5358 DENISE DR | | | | DAYTON | OH | 45429 | |
| COLLINS GIANNA | | 4345 BLUE ROCK | | | | DAYTON | OH | 45432-3403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS GREGORY | | 10208 AUTUMN CIRCLE | | | | STREETSBORO | OH | 44241 | |
| COLLINS GREGORY | | 104 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344 | |
| COLLINS HENRY | | 3376 HARTLEY DR | | | | ADRIAN | MI | 49221 | |
| COLLINS HORACE | | 3695 NORTHWEST 27TH COURT | | | | LAUDERDALE LAKES | FL | 33311 | |
| COLLINS HOWARD | | 5520 MCCARTNEY RD | | | | SANDUSKY | OH | 44870 | |
| COLLINS III RAYMOND | | 1369 EAST DOWNEY AVE | | | | FLINT | MI | 48505 | |
| COLLINS IRENE M | | 406 6TH ST | | | | ATHENS | AL | 35611-3412 | |
| COLLINS J | | 2978 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| COLLINS J | | 3904 BLUE SPRINGS RD | | | | HUNTSVILLE | AL | 35810 | |
| COLLINS JACK | | 2104 SALEM AVE | | | | DAYTON | OH | 45406 | |
| COLLINS JACK | | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420 | |
| COLLINS JAMES | | 4204 ELLERY ST | | | | MORAINE | OH | 45439 | |
| COLLINS JASON | | 4345 BLUE ROCK RD | | | | DAYTON | OH | 45432 | |
| COLLINS JEFFREY | | 3208 DELANEY ST | | | | KETTERING | OH | 45420 | |
| COLLINS JEFFREY | | 5144 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 | |
| COLLINS JEFFREY W | | 6701 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 | |
| COLLINS JOE | | 2455 NED DR | | | | DAYTON | OH | 45439-2823 | |
| COLLINS JOHN | | 4114 COLCHESTER DR | | | | INDIANAPOLIS | IN | 46268 | |
| COLLINS JOHN | | 4372 CLARK ST | APT C | | | DUBLIN | OH | 43017 | |
| COLLINS JOHN | | 5919 COLLINS DR | | | | LOCKPORT | NY | 14094 | |
| COLLINS JOHN | | 722 FENTON RD | | | | FLINT | MI | 48503 | |
| COLLINS JOHN | | 7865 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| COLLINS JOHN | | 805 ECHO LN | | | | KOKOMO | IN | 46902-2600 | |
| COLLINS JOHN E | | 925 SCOTT ST | | | | FLINT | MI | 48503-2615 | |
| COLLINS JOHN F | | 17630 BRIDGEWAY CIRCLE DR | | | | CHESTERFIELD | MO | 63005 | |
| COLLINS JOHNNY | | 3355 CARGIN CT | | | | COLUMBUS | OH | 43110 | |
| COLLINS JONATHON | | 1123 E PEARL ST | | | | MIAMISBURG | OH | 45342-3515 | |
| COLLINS JOSEPH | | 9418 TRAILSTONE PT | | | | CENTERVILLE | OH | 45459 | |
| COLLINS JOSEPH | | 5 NEWARK CLOSE KNOWSLEY LN | | | | | | L36 8JD | UNITED KINGDOM |
| COLLINS JOSHUA | | 100 E HILLSBORO DR | | | | PENDLETON | IN | 46064 | |
| COLLINS JR BALIS | | 1911 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9360 | |
| COLLINS JR HOWARD L | | 5520 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1534 | |
| COLLINS JR LEROY P | | 3201 BURGESS ST | | | | FLINT | MI | 48504-2580 | |
| COLLINS JR LEWIS | | 3029 SAGEBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| COLLINS JR THOMAS | | 105 SUNSET ACRES AV | | | | DECATUR | AL | 35603 | |
| COLLINS JR WILLIAM | | 3488 COUNTY RD 434 | | | | MOULTON | AL | 35650 | |
| COLLINS KAREN L | | 440 N 500 W | | | | ANDERSON | IN | 46011-1458 | |
| COLLINS KENNETH | | PO BOX 83 | | | | W CLARKSVILLE | NY | 14786-0083 | |
| COLLINS KIM | | 22640 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034 | |
| COLLINS KIM | | 5088 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 | |
| COLLINS KIMBERLY | | 640 CAULEY PL | | | | RIVERSIDE | OH | 45431 | |
| COLLINS LAMONT J | | 3302 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| COLLINS LAURA | | 2850 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 | |
| COLLINS LINDA | | 204 EAST GLEN IRIS LN | | | | TUSCALOOSA | AL | 35405 | |
| COLLINS LINDA L | | 8630 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 | |
| COLLINS LINDSAY | | 2867475 17RDAN RD | | | | LEWISBURG | OH | 45338 | |
| COLLINS LISA | | 1000 SOMERSET AVE | | | | DAYTON | OH | 45431-1038 | |
| COLLINS LISA | | 1000 SOMERSET AVE | | | | DAYTON | OH | 45431-1038 | |
| COLLINS LYNN | | 22640 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034 | |
| COLLINS MABEL | | 10027 HILLGATE CT | | | | MIAMISBURG | OH | 45342 | |
| COLLINS MARGARET | | 2040 CASTLE HILL DR | | | | JACKSON | MS | 39204 | |
| COLLINS MARKETTA | | 1116 A TUSCALOOSA | | | | GADSDEN | AL | 35901 | |
| COLLINS MARTIN | | 210 MONROE ST | | | | MIDDLETOWN | OH | 45042 | |
| COLLINS MARTY | | 4381 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLINS MARVIN K | | RR 2 BOX 630 | | | | ROSE HILL | VA | 24281-9660 | |
| COLLINS MARY | | 19899 LAUGHMILLER | | | | TANNER | AL | 35671 | |
| COLLINS MARY | | 3593 BEATRICE DR | | | | FRANKLIN | OH | 45005 | |
| COLLINS MICHAEL | | 8109 E 550 S | | | | WALTON | IN | 46994 | |
| COLLINS MICHAEL J | | 440 N 500 W | | | | ANDERSON | IN | 46011-1458 | |
| COLLINS MICHELLE | | 1123 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| COLLINS MICHELLE | | 5101 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5318 | |
| COLLINS MINNIE | | 1359 NALLS WAY | | | | YAZOO CITY | MS | 39194 | |
| COLLINS MINNIE | | 1359 NALLS WAY | | | | YAZOO CITY | MS | 39194 | |
| COLLINS MOVING SYSTEMS INC | | 2133 N WABASH | | | | KOKOMO | IN | 46901 | |
| COLLINS MOVING SYSTEMS INC | | SCAC CMGS OFF EFT PER VENDOR | 904 W MORGAN ST 4 28 99 | | | KOKOMO | IN | 46901 | |
| COLLINS NANCY | | 252 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| COLLINS NANCY L | | 1135 SHALIN DR | | | | DAVISON | MI | 48423-2844 | |
| COLLINS NEWMAN & CO | | DINATTA COURT PO BOX 882 | | | | GABORONE BOTSWANA | | | BOTSWANA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS NEWMAN AND CO | | DINATTA COURT PO BOX 882 | | | | GABORONE BOTSWANA | | | BOTSWANA |
| COLLINS NICOLE | | 5557 STORCK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLINS PAMELA | | 226 S HILLCREST DR | | | | GERMANTOWN | OH | 45327 | |
| COLLINS PAMELA L | | 9100 N LINDEN | | | | CLIO | MI | 48420-8524 | |
| COLLINS PATRICIA A | | 1434 60TH ST | APT 19 | | | ANDERSON | IN | 46013-3068 | |
| COLLINS PATTI | | 2120 LEHIGH PL | | | | DAYTON | OH | 45439-3014 | |
| COLLINS PAULA | | 4630 WINSLOW CT | | | | DAYTON | OH | 45432-3134 | |
| COLLINS PENNY | | 2978 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| COLLINS PENNY | | 4253 CLEVELAND AVE | | | | DAYTON | OH | 45410 | |
| COLLINS PENNY | | 2978 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| COLLINS RALPH | | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451 | |
| COLLINS RANDY | | 663 BOWSER DR | | | | NEW CARLISLE | OH | 45344 | |
| COLLINS RAYMOND D | | 1135 SHALIN DR | | | | DAVISON | MI | 48423-2844 | |
| COLLINS RHONDA | | 1532 JOHN GLENN RD | | | | DAYTON | OH | 45410 | |
| COLLINS ROBIN | | 3185 S 100 E | | | | KOKOMO | IN | 46902 | |
| COLLINS ROBIN | | 515 W GRAND AVE APT 7B | | | | DAYTON | OH | 45405 | |
| COLLINS ROBIN | | 3185 S 100 E | | | | KOKOMO | IN | 46902 | |
| COLLINS RONALD | | 4005 HEATH DR | | | | MUNCIE | IN | 47304 | |
| COLLINS RONALD | | 4640 CLIFTY CT | | | | ANDERSON | IN | 46012 | |
| COLLINS RYAN | | BOX 283 | | | | WALTON | IN | 46994 | |
| COLLINS SANDRA | | 3502 JO ANN DR | | | | JACKSON | MS | 39213 | |
| COLLINS SCOTT | | 6238 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 | |
| COLLINS STEVEN D | | PO BOX 495 | | | | WALTON | IN | 46994-0495 | |
| COLLINS SUSAN | | 1213 W MILL ST | | | | MIDDLETOWN | IN | 47356 | |
| COLLINS TAMMIE | | 941 WILMINGTON AVE G | | | | DAYTON | OH | 45420 | |
| COLLINS THOMAS C | | 5397 COUNTRY LN | | | | MILFORD | OH | 45150 | |
| COLLINS TRANSPORTATION CO INC | | 904 W MORGAN ST | | | | KOKOMO | IN | 46901-2061 | |
| COLLINS TRANSPORTATION CO INC | | COLLINS MOVING SYSTEMS | 5383 W 86TH ST | | | INDIANAPOLIS | IN | 46268 | |
| COLLINS WALTER | | 308 PAULK AVE | | | | OCILLA | GA | 31774 | |
| COLLINS WENDELL | | 10420 MARTZ RD | | | | YPSILANTI | MI | 48197 | |
| COLLINS WILLIAM | | 9723 FOXHOUND DR APT 1A | | | | MIAMISBURG | OH | 45342 | |
| COLLINS WILLIAM F | | 1213 W MILL ST | | | | MIDDLETOWN | IN | 47356-9337 | |
| COLLINS WILLIAM L | | 867 CROOKED TREE DRIVE | | | | PETOSKEY | MI | 49770 | |
| COLLINS, ANNA | | 200 RAINBOW CR | | | | KOKOMO | IN | 46902 | |
| COLLINS, ANWAR | | 5210 PRESTWICK CT APT M1 | | | | SAGINAW | MI | 48603 | |
| COLLINS, CORY | | 918 S LOCKE ST | | | | KOKOMO | IN | 46901 | |
| COLLINS, DARRELL | | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371 | |
| COLLINS, DUANE Z | | 6455 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| COLLINS, GERALD P | | 5358 DENISE DR | | | | DAYTON | OH | 45429 | |
| COLLINS, JOHN DOUGLAS | | 4114 COLCHESTER DR | | | | INDIANAPOLIS | IN | 46268 | |
| COLLINS, JOSEPH | | 2455 NED DR | | | | DAYTON | OH | 45439 | |
| COLLINS, MATTHEW | | PO BOX 243 | | | | WALTON | IN | 46994 | |
| COLLINS, MICHAEL DENTON | | 8109 E 550 S | | | | WALTON | IN | 46994 | |
| COLLINS, ROBIN | | 3185 S 100 E | | | | KOKOMO | IN | 46902 | |
| COLLINS, SANDRA | | 3502 JO ANN DR | | | | JACKSON | MS | 39213 | |
| COLLINS, TYLER | | 2852 GRANEY RD | | | | CALEDONIA | NY | 14423 | |
| COLLINSWORTH KELLY | | 112 RUSBY AVE | | | | W CARROLLTON | OH | 45447 | |
| COLLINSWORTH KEVIN | | 980 N ENON RD | | | | YELLOW SPRG | OH | 45387 | |
| COLLINSWORTH MICHAEL EDWARD | | 320 HEATHER ST APT 9 | | | | ENGLEWOOD | OH | 45322-1266 | |
| COLLIS DANIEL | | 1107 CEDAR HILLS DR | | | | OLATHE | KS | 66061 | |
| COLLIS MARCI | | 412 N WALNUT | | | | ALEXANDRIA | IN | 46001 | |
| COLLISION RESEARCH & ANALYSIS | | INC | 430 MADRID AVE | | | TORRANCE | CA | 90501 | |
| COLLISION RESEARCH AND ANALYSIS INC | | 430 MADRID AVE | | | | TORRANCE | CA | 90501 | |
| COLLISON & COLLISON PC | | 5811 COLONY DR N | PO BOX 6010 | | | SAGINAW | MI | 48608-6010 | |
| COLLISON DAVID | | 983 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| COLLISON DREW | | 983 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| COLLISON FRANK J | | 3595 WHISPER LN | | | | SAGINAW | MI | 48603-7253 | |
| COLLISON KEVIN | | 12300 PIERCE | | | | FREELAND | MI | 48623 | |
| COLLISON LAWRENCE | | 213 HUBBARD ST | | | | MIDLAND | MI | 48640 | |
| COLLISON LAWRENCE | | 213 HUBBARD ST | | | | MIDLAND | MI | 48640 | |
| COLLISON TIMOTHY A | | 26 RYLIN LN | | | | PALM COAST | FL | 32164-6006 | |
| COLLISON, LAWRENCE | | 213 HUBBARD ST | | | | MIDLAND | MI | 48640 | |
| COLLMER SEMICONDUCTOR INC | | 2542 HIGH LAUDER WAY | | | | CARROLLTON | TX | 75006 | |
| COLLOM JOSHUA | | 416 W DALLAS | | | | MADISON HGTS | MI | 48071 | |
| COLLOM, JOSHUA | | 3216 ROME AVE | | | | WARREN | MI | 48091 | |
| COLLOPY DANIEL N | | 5474 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1802 | |
| COLLTNS DIV 61ST DIST CT | | 333 MONROE NW | | | | GRAND RAPIDS | MI | 49503 | |
| COLLVER MICHAEL | | 5528 RED OAK DR | | | | BEAVERTON | MI | 48612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLVER WILLIAM B | | 422 STATE PK DR | | | | BAY CITY | MI | 48706-1138 | |
| COLLVER WILLIAM B | | 422 STATE PK DR | | | | BAY CITY | MI | 48706-1138 | |
| COLMUS MICHAEL | | 3640 CHURCH RD | | | | RHODES | MI | 48652 | |
| COLMUS TIMOTHY | | 305 S AIRPORT RD | | | | SAGINAW | MI | 48601-4917 | |
| COLO SUZETTE | | 51425 BLACKHAWK LN | | | | MACOMB | MI | 48042-6001 | |
| COLOMBINO JUDITH | | 198 GRANTHAM | | | | ROCHESTER | NY | 14609 | |
| COLOMBINO JUDITH | | 198 GRANTHAM | | | | ROCHESTER | NY | 14609 | |
| COLOMBO GIOVANNI & FIGLI SNC | | VIA MULINI 22 | 23821 ABBADIA LARIANA | | | | | | ITALY |
| COLOMBO GIOVANNI & FIGLI SNC D | | COLOMBO AMBROGIO E NINO CARL | VIA MULINI 22 | | | ABBADIA LARIANA | | 23821 | ITALY |
| COLOMBO GIOVANNI AND FIGLI SNC | | VIA MULINI 22 | 23821 ABBADIA LARIANA | | | | | | ITALY |
| COLOMBO LOUIS | | 21 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3003 | |
| COLOMBO, LOUIS | | 372 WHISPERING PINES | | | | ROCHESTER | NY | 14612 | |
| COLON ANTHONY | | 406 SHORTER AVE | | | | ATTALLA | AL | 35954 | |
| COLON GERRSON | | 10068 RUTH | | | | ALLEN PK | MI | 48101 | |
| COLON ISMAEL | | 61 FLORACK ST | | | | ROCHESTER | NY | 14621 | |
| COLON JOHN | | 102 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515 | |
| COLON JOHN | | 1104 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| COLON JR , ISMAEL | | PO BOX 77307 | | | | ROCHESTER | NY | 14617 | |
| COLON LUIS | | 4381 LETA PL | | | | SAGINAW | MI | 48603-1217 | |
| COLON MICHELE | | 510 4TH ST | | | | STRUTHERS | OH | 44471 | |
| COLON RICHARD | | 12413 MOCERI DR | | | | GRAND BLANC | MI | 48439 | |
| COLON RICHARD | | 12413 MOCERI DR | | | | GRAND BLANC | MI | 48439 | |
| COLON ROBERTO | | 18830 ORLEANS COURT | | | | NOBLESVILLE | IN | 46060 | |
| COLON, EDWIN | | 2105 DUBLIN RD | | | | PENFIELD | NY | 14526 | |
| COLONIAL BANK | | 200 WEST LAUREL | | | | FOLEY | AL | 36535 | |
| COLONIAL CREST APARTMENTS | | 1901 SOUTH GOYER RD | ADDRESS CHG 6 26 01 EDS | | | KOKOMO | IN | 46902 | |
| COLONIAL CREST APARTMENTS | | 1901 SOUTH GOYER RD | | | | KOKOMO | IN | 46902 | |
| COLONIAL DIVERSIFIED EFT | | POLYMER PRODUCTS FMLY M HANNA | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024-3615 | |
| COLONIAL DIVERSIFIED EFT POLYMER PRODUCTS | | PO BOX 930 | | | | DYERSBURG | TN | 38025-0930 | |
| COLONIAL DIVERSIFIED POLYMER PRODUC | | 2055 FORREST ST EXTENDED | | | | DYERSBURG | TN | 38024 | |
| COLONIAL INDUSTRIAL PROD | | 5703 BROOKPARK RD | | | | CLEVELAND | OH | 44129 | |
| COLONIAL INDUSTRIAL PRODUCTS I | | 400 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2028 | |
| COLONIAL INDUSTRIAL PRODUCTS I | | 5321 W 164TH ST | | | | CLEVELAND | OH | 44142 | |
| COLONIAL LOANS INC | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| COLONIAL METALS INC | | 505 BLUE BALL RD | BUILDING 20 | | | ELKTON | MD | 21921 | |
| COLONIAL MICHIGAN GLOVE EFT | | FRMLY COLONIAL INDUSTRIAL SUPP | 5321 W 164TH ST | | | CLEVELAND | OH | 44142 | |
| COLONIAL MICHIGAN GLOVE EFT HOLDINGS INC | | 12801 AUBURN ST | | | | DETROIT | MI | 48223 | |
| COLONIAL MICHIGAN GLOVE EFT HOLDINGS INC | | PO BOX 29420 | | | | CLEVELAND | OH | 44142 | |
| COLONIAL MOLD INC | | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| COLONIAL PLASTICS INC | | 46449 CONTINENTAL DR | | | | CHESTERFIELD TOWNSHI | MI | 48047 | |
| COLONIAL REALTY LP | | 2000 INTERSTATE PK DR STE 103 | | | | MONTGOMERY | AL | 36109 | |
| COLONIAL REALTY LP | | 2101 6TH AVE N STE 750 | | | | BIRMINGHAM | AL | 35202 | |
| COLONIAL TAX COMPLIANCE | | COMPANY INC | BLDG 14 8525 DUNWOODY PL | | | ATLANTA | GA | 30350 | |
| COLONIAL TOOL GROUP | | 1691 WALKER RD | | | | WINDSOR | ON | N8W 3P1 | CANADA |
| COLONIAL TOOL GROUP INC | | C/O ASTRO ENTERPRISES CO | 5505 CONCORD | | | DETROIT | MI | 48211 | |
| COLONIAL TOOL GROUP INC | | 1691 WALKER RD | | | | WINDSOR | ON | N8W 3P1 | CANADA |
| COLONNA DAUM PRICE INC | | CDP INC | 207 TRAVIS LN | | | WAUKESHA | WI | 53186-7927 | |
| COLONNA PAT | | 140 DARTMOUTH DR | | | | CANFIELD | OH | 44406 | |
| COLONNA RAYMOND | | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | |
| COLONY CHEMICALS INC | | 609 E CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| COLONY CHEMICALS INC | | 609 E CENTRAL | | | | FITZGERALD | GA | 31750-2512 | |
| COLONY CHEMICALS INC | | PO BOX 1008 | | | | FITZGERALD | GA | 31750 | |
| COLONY TOOL INC | | 518 CONCORD INDUSTRIAL DR | | | | SENECA | SC | 29672 | |
| COLOPY DONALD P | | PO BOX 116 | | | | GASPORT | NY | 14067-0116 | |
| COLOR 3 EMBROIDERY | | 1049 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| COLOR 3 EMBROIDERY INC | | 1049 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| COLOR COMMUNICATIONS INC | | 315 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1703 | |
| COLOR KINETICS | EDWARD NORTRUP | 10 MILK ST | STE 1100 | | | BOSTON | MA | 02108 | |
| COLOR KINETICS | EDWARD NORTRUP | 10 MILK ST | STE 1100 | | | BOSTON | MA | 02108 | |
| COLORADO ANALYTICAL LAB | | PO BOX 507 | | | | BRIGHTON | CO | 80601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLORADO ASSOCIATION OF COMMERCE & INDUSTRY | | 1600 BROADWAY STE 1000 | | | | DENVER | CO | 80202 | |
| COLORADO COILING COMPANY | | 655 WEAVER PARK RD | | | | LONGMONT | CO | 80501 | |
| COLORADO COILING COMPANY | | 655 WEAVER PARK RD | | | | LONGMONT | CO | 80501 | |
| COLORADO COILING COMPANY | TERESA SOSA KEVIN SMITH | 655 WEAVER PK RD | | | | LONGMONT | CO | 80501 | |
| COLORADO COILING COMPANY | TERESA SOSA KEVIN SMITH | 655 WEAVER PARK RD | | | | LONGMONT | CO | 80501 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | | DENVER | CO | 80261-0006 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | | DENVER | CO | 80261-0006 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | | DENVER | CO | 80261-0006 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | | DIVISION OF EMPLOYMENT AND | TRAINING | | | | | | |
| COLORADO DEPT OF PUBLIC HEALTH | | 4300 CHERRYCREEK SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH | | ENVIRONMENT | MAIL STOP ASD AR R1 PPP | 4300 CHERRY CREEK DR S | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH | | ENVIRONMENT | MAIL STOP ASD AR R1 PPP | 4300 CHERRY CREEK DR S | | MAIL STOP ASD AR B1 | | 84300 CHE | |
| COLORADO DEPT OF PUBLIC HEALTH | | 4300 CHERRYCREEK SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH | | 4300 CHERRYCREEK SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | | 4300 CHERRY CREEK DR SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | | 4300 CHERRY CREEK DR SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | | 4300 CHERRY CREEK DR SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF REV | | 1375 SHERMAN ST RM 504 | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80216-0001 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0008 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST RM 122 | | | | DENVER | TX | 80261 | |
| COLORADO DEPT OF REVENUE | | 310 EAST ABRIENDO A 5 | | | | PUEBLO | CO | 81004 | |
| COLORADO DIVISION OF INSURANCE | | 1560 BROADWAY STE 850 | | | | DENVER | CO | 80202 | |
| COLORADO ELECTRONIC HARDWARE | KAREN | 16050 TABLE MOUNTAIN PKWY | STE 400 | | | GOLDEN | CO | 80403 | |
| COLORADO ELECTRONIC HARDWARE | KAREN | 9270 BRYANT AVE SOUTH | | | | MINNEAPOLIS | MN | 55420 | |
| COLORADO ENGINEERING EXPERIMEN | | 54043 COUNTRY RD 37 | | | | NUNN | CO | 80648 | |
| COLORADO ENGINEERING EXPERIMEN | | CEESI | 54043 COUNTY RD 37 | | | NUNN | CO | 80648 | |
| COLORADO ENGINEERING EXPERIMEN | | PO BOX 41 | | | | NUNN | CO | 80648 | |
| COLORADO ENGINEERING EXPERIMENT | | 54043 WCR 37 | | | | NUNN | CO | 80648 | |
| COLORADO FASTENERS METRIC INC | | 34 BOSTON COURT STE A | | | | LONGMONT | CO | 08050-161 | |
| COLORADO FLUID POWER | JIM REGAN 303 427 9792 | 6501 WEST 91ST ST | | | | WESTMINSTER | CO | 80030 | |
| COLORADO FLUID POWER WIT | JIM REGAN | 9046 MARSHALL CT | | | | WESTMINSTER | CO | 80030 | |
| COLORADO FLUIDPOWER | | 6501 WEST 91ST ST | | | | WESTMINSTER | CO | 80030 | |
| COLORADO FLUIDPOWER INC | | 9046 MARSHALL CT | | | | WESTMINSTER | CO | 80031 | |
| COLORADO FREE UNIVERSITY | | 1510 YORK ST STE 223 | | | | DENVER | CO | 80206 | |
| COLORADO FREE UNIVERSITY | | PO BOX 6326 | | | | DENVER | CO | 80206 | |
| COLORADO MEMORY SYS DIV | CINDY BALDWIN | C/O HEWLETT PACKARD CO | 800 SOUTH TAFT | | | LOVELAND | CO | 80537 | |
| COLORADO MOLD SUPPLY INC | | EL PASO MOLD SUPPLY | 11394 JAMES WATT STE 416 | | | EL PASO | TX | 79936 | |
| COLORADO MOLD SUPPLY, INC | | 11394 JAMES WATT DR NO 416 | | | | EL PASO | TX | 79936-6441 | |
| COLORADO MOUNTAIN COLLEGE | | 123 S HARRIS | | | | BRECKENRIDGE | CO | 80424 | |
| COLORADO PLASTIC PRODUCTS | | 1901 31ST ST | | | | BOULDER | CO | 80301 | |
| COLORADO SCALE CENTER | SHANNON CORDOVA | 3914 YOUNGFIELD ST | | | | WHEAT RIDGE | CO | 80033 | |
| COLORADO SCREW MACHINE | BRYAN E HATFIELD | 505 8TH ST SE | | | | LOVELAND | CO | 80537 | |
| COLORADO STATE OF | | COLORADO DEPT OF HEALTH | 4300 CHERRY CREEK DR S | | | DENVER | CO | 80222 | |
| COLORADO STATE OF | | SECRETARY OF STATE | 1560 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| COLORADO STATE UNIV | | CLEAN AIR CONFERENCE | INDUST SCI BLDG RM 100 | | | FORT COLLINS | CO | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLORADO STATE UNIV | | NCVECS CONF COOR | 200A INDUSTRIAL SCIENCES | | | FORT COLLINS | CO | | |
| COLORADO STATE UNIVERSITY | | CASHIERS OFFICE | 108 JOHNSON HALL | | | FORT COLLINS | CO | 80523 | |
| COLORADO STATE UNIVERSITY | | DIVISION OF CONTINUING EDUC | SPRUCE HALL | | | FORT COLLINS | CO | 80523 | |
| COLORADO STATE UNIVERSITY | | FINANCIAL AID OFFICE | 103 ADMINISTRATION ANNEX | | | FORT COLLINS | CO | 80523-8024 | |
| COLORADO STATE UNIVERSITY | | SPONSORED ACCOUNTS RECEIVABLE | 100 JOHNSON HALL | DRAWER S | | FORT COLLINS | CO | 80523 | |
| COLORADO STUDENT LOAN | | PO BOX 13768 | | | | DENVER | CO | 80201 | |
| COLORADO STUDIOS | | 2400 N SYRACUSE ST | | | | DENVER | CO | 80207 | |
| COLORADO TAPE & REEL | JUSTIN JENSEN | C/O IDAHO TAPE AND REEL | 637 N LINDER RD | | | MERIDIAN | ID | 83642 | |
| COLORADO TECHNICAL UNIVERSITY | | 4435 NORTH CHESTNUT ST | | | | COLORADO SPRINGS | CO | 80907 | |
| COLORTRONIC INC | | 1062 N GUN RIVER DR | | | | PLAINWELL | MI | 49080-9529 | |
| COLORTRONIC INC | | 155 E 9TH AVE STE A | | | | RUNNEMEDE | NJ | 08078 | |
| COLORTRONIC INC | | PER TIFFANY HOLD PER D FIDLER | 115 E 9TH AVE STE A | RMT ADD CHG 9 00 TBK LTR | | RUNNEMEDE | NJ | 08078 | |
| COLORTRONIC INC | | 1062 N GUN RIVER DR | | | | PLAINWELL | MI | 49080-9529 | |
| COLOSKY MARK | | 6095 PINKERTON RD | | | | VASSAR | MI | 48768 | |
| COLOSKY TIMOTHY | | 11332 NICHOLS RD | | | | BURT | MI | 48417 | |
| COLOSKY, MARK P | | 6095 PINKERTON RD | | | | VASSAR | MI | 48768 | |
| COLPEAN CARL | | 18 SOUTHLAWN CT | | | | SAGINAW | MI | 48602 | |
| COLPEAN CARL D | | 18 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 | |
| COLPEAN DALE | | 4120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 | |
| COLPEAN DALE | | 4120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 | |
| COLPEAN JR, RANDALL | | 1003 CT ST | | | | SAGINAW | MI | 48602 | |
| COLPEAN, MICHAEL | | 12380 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| COLPOYS DANIEL | | 2445 LAKE MEAD RD | | | | WHEATFIELD | NY | 14304 | |
| COLPOYS, DANIEL | | 2445 LAKE MEAD RD | | | | WHEATFIELD | NY | 14304 | |
| COLQUHOUN JR SPENCER | | 474 FULLER PL | | | | LEWISTON | NY | 14092 | |
| COLQUHOUN JR SPENCER | | 474 FULLER PL | | | | LEWISTON | NY | 14092 | |
| COLQUHOUN SCOTT | | 208 E MAIN ST | | | | SPRING VALLEY | NY | 45370 | |
| COLSANTI JOHN | | 41 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| COLSANTI JOHN A | | 41 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| COLSON J | | 37 MONKS DR | | | | LIVERPOOL | | L37 6DN | UNITED KINGDOM |
| COLT REFINING | ACCOUNTS PAYABLE | 12 A STAR DR | | | | MERRIMACK | NH | 03054 | |
| COLT REPRODUCTION CENTER INC | BRENDA HITTLE | 2525 FRONTIER AVE | | | | BOULDER | CO | 80301 | |
| COLTEC INDUSTRIES INC | | 1707 NORTHWOOD | | | | TROY | MI | 48084 | |
| COLTEC INDUSTRIES INC | | FARNAM SEALING SYSTEMS | 650 STEPHENSON HWY | | | TROY | MI | 48083 | |
| COLTEC INDUSTRIES INC | | HABER TOOL OPERATIONS | 42001 KOPPERNICK | | | CANTON | MI | 48187 | |
| COLTEC INDUSTRIES INC | | 650 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLTER JOSHUA | | 1707 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| COLTER MARILYN S | | 34 BARRON WAY | | | | N FT MYERS | FL | 33903-3880 | |
| COLTON HARLEY | | 3030 W CARO RD | | | | CARO | MI | 48723 | |
| COLTON MINERVA | | 3030 W CARO RD | | | | CARO | MI | 48723 | |
| COLTONIAK DANIEL | | 20 JERSEY BLACK CIRCLE | | | | ROCHESTER | NY | 14626 | |
| COLUCCI SHERRY | | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 | |
| COLUCCI SHERRY L | | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 | |
| COLUMBIA BUSINESS SCHOOL | | 831 URIS HALL | 3022 BROADWAY MC 9136 | | | NEW YORK | NY | 10027 | |
| COLUMBIA BUSINESS SCHOOL | | GRADUATE SCHOOL OF BUSINESS | 33 WEST 60TH ST 7TH FL | | | NEW YORK | NY | 10023 | |
| COLUMBIA CABLE CO | ACCOUNTS PAYABLE | 96 OLD HWY 98 E | | | | HATTIESBURG | MS | 39404 | |
| COLUMBIA CABLE CO INC | | 96 OLD HWY 98 E | | | | COLUMBIA | MS | 39429 | |
| COLUMBIA CABLE COMPANY | | CO HATTIESBURG CABLE COMPANY | PO BOX 16089 | | | HATTIESBURG | MS | 39404 | |
| COLUMBIA CLUB INC | MEGAN DILLS | 121 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| COLUMBIA COLLEGE | | 1001 ROGERS ST | | | | COLUMBIA | MO | 65216 | |
| COLUMBIA COLLEGE | | 174TH TACTICAL FIGHTER WING | 6001 E MOLLOGY RD | | | SYRACUSE | NY | 13211-7099 | |
| COLUMBIA COLLEGE | | 600 S MICHIGAN | | | | CHICAGO | IL | 60605 | |
| COLUMBIA COLLEGE OF S C | | 1301 COLUMBIA COLLEGE DR | | | | COLUMBIA | SC | 29203 | |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | | ALBANY | NY | 12212 | |
| COLUMBIA COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| COLUMBIA ENGINEERED RUBBE | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA ENGINEERED RUBBER INC | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA ENGINEERED RUBBER,INC | TOM BUELTEL | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| COLUMBIA FIRE EQUIPMENT INC | | 2212 DENISE DR | | | | COLUMBIA | TN | 38401 | |
| COLUMBIA FIRE EQUIPMENT INC | | 2212 DENISE DR | | | | COLUMBIA | TN | 38402-0821 | |
| COLUMBIA FIRE EQUIPMENT INC | | PO BOX 821 | | | | COLUMBIA | TN | 38402-0821 | |
| COLUMBIA FLAG & DISPLAY LLC | | 1217 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| COLUMBIA FUEL INJ INC CIA | | 1420 BLUFF RD | | | | COLUMBIA | SC | 29201 | |
| COLUMBIA FUEL INJECTION INC | | 1420 BLUFF RD | | | | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA GAS CO OF OHIO INC | | 200 CIVIC CTR DR | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS CO OF OHIO INC | | 200 CIVIC CTR DR | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS CO OF OHIO INC | | 200 CIVIC CTR DR | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS TRANSMISSION CORP | | 12801 FAIR LAKES PKWY | | | | FAIRFAX | VA | 22030 | |
| COLUMBIA GAS TRANSMISSION CORP | | 12801 FAIR LAKES PKWY | | | | FAIRFAX | VA | 22030 | |
| COLUMBIA GAS TRANSMISSION CORP | | 12801 FAIR LAKES PKWY | | | | FAIRFAX | VA | 22030 | |
| COLUMBIA INDUSTRIAL SALES CORP | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-346 | |
| COLUMBIA INDUSTRIAL SALES CORP | | ADDR CHG 12 28 95 | 2760 THUNDERHAWK CT | | | DAYTON | OH | 45414 | |
| COLUMBIA INDUSTRIAL SALES CORP | | COLUMBIA ENGINEERED RUBBER | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-346 | |
| COLUMBIA INDUSTRIAL SALES CORP | TOM BUELTEL | PO BOX 631331 | | | | CINCINNATI | OH | 45263-1331 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA MACHINE INC | | 107 GRAND BLVD | | | | VANCOUVER | WA | 98661-772 | |
| COLUMBIA MACHINE INC | | 107 GRAND BLVD | | | | VANCOUVER | WA | 98668-8950 | |
| COLUMBIA MACHINE INC | | PO BOX 8950 | | | | VANCOUVER | WA | 98668-8950 | |
| COLUMBIA MACHINE WORKS INC | | PO BOX 1018 | | | | COLUMBIA | TN | 38402 | |
| COLUMBIA MARKING TOOLS | CUST SERVICE | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047 | |
| COLUMBIA MARKING TOOLS IN | MICHELLE SALES | 42600 EXECUTIVE DR | PO BOX 1168 | | | MOUNT CLEMENS | MI | 48046 | |
| COLUMBIA MARKING TOOLS IN | MIKE YARGER | 27430 LUCKINO | | | | CHESTERFIELD | MI | 48047 | |
| COLUMBIA MARKING TOOLS INC | | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5270 | |
| COLUMBIA MARKING TOOLS INC | | STM RECEIVED 8 15 91 | 27430 LUCKINO DR | AD CHG PER LTR 9 20 04 AM | | CHESTERFIELD TWP | MI | 48047 | |
| COLUMBIA PIPE & SUPPLY CO | | 2400 A TURNER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| COLUMBIA PIPE & SUPPLY CO | | 2400 TURNER AVE NW STE A | | | | GRAND RAPIDS | MI | 49544-200 | |
| COLUMBIA PIPE & SUPPLY CO | JULIE TENERELLI A/R | 1120 W PERSHING RD | | | | CHICAGO | IL | 60609 | |
| COLUMBIA PIPE & SUPPLY CO | JULIE TENERELLI A/R | 1120 W PERSHING RD | | | | CHICAGO | IL | 60609 | |
| COLUMBIA PIPE AND SUPPLY CO | STEVE WENDLICK | 2300 S 170TH ST | | | | NEW BERLIN | WI | 53151 | |
| COLUMBIA POWER & WATER SYSTEMS | | 201 PICKENS LN | PO BOX 379 | | | COLUMBIA | TN | 38402 | |
| COLUMBIA POWER AND WATER SYSTEMS | | 201 PICKENS LN | PO BOX 379 | | | COLUMBIA | TN | 38402 | |
| COLUMBIA PRODUCTS INC | | 465 LOCUST ST | | | | DALLASTOWN | PA | 17313-0040 | |
| COLUMBIA PRODUCTS INC | | PO BOX 40 | | | | DALLASTOWN | PA | 17313 | |
| COLUMBIA PWR & WTR SYSTEMS TN | COLUMBIA POWER AND WATER SYSTEMS | | 201 PICKENS LN | PO BOX 379 | | COLUMBIA | TN | 38402 | |
| COLUMBIA RUBBER & GASKET CO | | INC | 847 N JAMES CAMPBELL BLVD | | | COLUMBIA | TN | 38401 | |
| COLUMBIA SEAL | YVETTE MICHAELS | 2501 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| COLUMBIA SOUTHERN UNIVERSITY | | 650 SOUTH MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| COLUMBIA SOUTHERN UNIVERSITY | | PO BOX 3110 | | | | ORANGE BEACH | AL | 36561 | |
| COLUMBIA STATE COMMUNITY | | COLLEGE | PO BOX 1315 | | | COLUMBIA | TN | 38402-1315 | |
| COLUMBIA STATE UNIVERSITY | | 3500 NORTH CAUSEWAY BLVD | STE 160 | | | METAIRIE | LA | 70002 | |
| COLUMBIA STATE UNIVERSITY | | 5000 W ESPLANADE | ADM OFFICE 231 | | | METAIRIE | LA | 70006 | |
| COLUMBIA SUSSEX CORP | | HOLIDAY INN DAYTON SOUTH | 2455 DRYDEN RD | | | DAYTON | OH | 45439 | |
| COLUMBIA UNIVERSITY | | THIRD PARTY BILLING SECTION | 210 KENT HALL | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY | | THIRD PARTY BILLING SECTION | STUDENT FINANCIAL SERVICES | 210 KENT HALL MAIL CODE 9203 | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY 3RD PARTY MORNINGSIDE CAMPUS | | PO BOX 1395 | | | | NEW YORK | NY | 10008-1395 | |
| COLUMBIAN DISTRIBUTION SERVICE | | 900 HALL ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| COLUMBIAN PACIFIC UNIVERSITY | | STUDENT ACCOUNTS | 1415 THIRD ST | | | SAN RAFAEL | CA | 94901-2826 | |
| COLUMBIANA CNTY SW AREA CRT | | 41N PK AVE | | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY COURT | | 105 SOUTH MARKET ST | | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY SOUTH WEST | | AREA COURT | 41N PK AVE | | | LISBON | OH | 44432-1258 | |
| COLUMBIANA COUNTY TREASURER | | 105 S MARKET ST STE 0 | | | | LISBON | OH | 44432-1255 | |
| COLUMBIANA CSEA | | D HUFF 7007705515 2000DR18 | PO BOX 491 | | | LISBON | OH | 30166-3020 | |
| COLUMBIANA CSEA D HUFF 7007705515 2000DR18 | | PO BOX 491 | | | | LISBON | OH | 44432 | |
| COLUMBIANA CTY CSEA | | ACT R RAUSCHENBACH 90CVDR402 | PO BOX 491 | | | LISBON | OH | 44432 | |
| COLUMBIANA CTY CSEA | | ACT R RAUSCHENBACH 90DR402 | PO BOX 491 | | | LISBON | OH | 44432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIANA FOUNDRY CO | | 501 LISBON RD | | | | COLUMBIANA | OH | 44408 | |
| COLUMBIANA FOUNDRY CO | | ADDR 7 99 | LISBON RD | PO BOX 98 | | COLUMBIANA | OH | 44408 | |
| COLUMBIANA FOUNDRY CO | | LISBON RD | PO BOX 98 | | | COLUMBIANA | OH | 44408 | |
| COLUMBIAVILLE FAMILY DENTISTRY | | PO BOX 70 | | | | COLUMBIAVILL | MI | 48421 | |
| COLUMBUS BANK & TRUST | | 8787 BAYPINE RD | | | | JACKSONVILLE | FL | 32256 | |
| COLUMBUS BANK & TRUST | | ACT OF J SMITH 95418 CC | 8787 BAYPINE | | | JACKSONVILLE | FL | 32256 | |
| COLUMBUS BANK AND TRUST ACT OF J SMITH 95418 CC | | 8787 BAYPINE | | | | JACKSONVILLE | FL | 32256 | |
| COLUMBUS BASEBALL TEAM INC | | 1155 W MOUND ST | | | | COLUMBUS | OH | 43223-2298 | |
| COLUMBUS CAR AUDIO | | 2711 MORSE RD | | | | COLUMBUS | OH | 43231-5931 | |
| COLUMBUS CHECK CASHIERS | | 1924 PARSONS AVE | | | | COLUMBUS | OH | 43207 | |
| COLUMBUS CHECK CASHIERS INC | | COLLECTION DEPARTMENT | PO BOX 374 | | | RANDOLPH | MA | 023680374 | |
| COLUMBUS CITY OF OH | | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER | | WATER & SEWER SERVICES | 90 W BROAD ST | | | COLUMBUS | OH | 43215-9013 | |
| COLUMBUS CITY TREASURER WATER AND SEWER SERVICES | | 90 W BROAD ST | | | | COLUMBUS | OH | 43215-9013 | |
| COLUMBUS COLLEGE | | BUSINESS OFFICE | | | | COLUBUS | GA | 31907-5645 | |
| COLUMBUS COLLEGE OF ART AND | | DESIGN | 107 NORTH NINTH ST | BURSARS OFFICE | | COLUMBUS | OH | 43215-1758 | |
| COLUMBUS COMPONENTS GROUP LLC | | 2020 15TH ST | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS COMPONENTS GROUP LLC | | 2050 15TH ST | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS COMPONENTS GROUP LLC | | 88 E BROAD ST STE 900 | | | | COLUMBUS | OH | 43215-3550 | |
| COLUMBUS CONTAINER INC | | 3460 COMMERCE DR | | | | COLUMBUS | IN | 47201-220 | |
| COLUMBUS CONTAINER INC EFT | | 3460 COMMERCE DR | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS DIESEL SERVICE | | 383 ISLAND RD | | | | COLUMBUS | MS | 39701 | |
| COLUMBUS DIESEL SERVICE | MR MIKE LAMB | PO BOX 704 | | | | COLUMBUS | MS | 39703-0704 | |
| COLUMBUS DIESEL SERVICE INC | MIKE LAMB | 383 ISLAND RD | PO BOX 704 | | | COLUMBUS | MS | 39703-0704 | |
| COLUMBUS DIESEL SUP | MARK MASSEY | 1575 INTEGRITY DR E | | | | COLUMBUS | OH | 43209-2707 | |
| COLUMBUS DIESEL SUP | MR PAUL WHITE | 1575 INTEGRITY DR E | | | | COLUMBUS | OH | 43209-2707 | |
| COLUMBUS DIESEL SUPPLY | | 1575 INTEGRITY DR EAST | | | | COLUMBUS | OH | 43209 | |
| COLUMBUS DIESEL SUPPLY CO | | 1575 INTEGRITY DR EAST | | | | COLUMBUS | OH | 43209 | |
| COLUMBUS FOUNDRIES INC | | 1600 NORTHSIDE INDSTRL | | | | COLUMBUS | GA | 31904-444 | |
| COLUMBUS FOUNDRY, LP | | 1600 NORTHSIDE INDUSTRIAL BLVD | | | | COLUMBUS | GA | 31904 | |
| COLUMBUS HEALTH DEPT | ENVIRONMENTAL DIVISION | 240 PARSONS AVE | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS HEALTH DEPT | ENVIRONMENTAL DIVISION | 240 PARSONS AVE | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS HEALTH DEPT | ENVIRONMENTAL DIVISION | 240 PARSONS AVE | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS INDIANA EXPRESS INC | | 4581 N 330 W | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS LINE USA INC | | 1245 EAST DIEHL RD STE 305 | | | | NAPERVILLE | IL | 60563 | |
| COLUMBUS LINES | R SMERNOFF | 9485 REGENCY SQUARE BLVD | STE 500 | | | JACKSONVILLE | FL | 32225 | |
| COLUMBUS MC KINNON CORP | | 140 JOHN JAMES AUDUBON PKY | | | | AMHERST | NY | 14228-1112 | |
| COLUMBUS MC KINNON CORP | | CM CADY LIFTERS | 1 FREMONT ST | | | TONAWANDA | NY | 14150 | |
| COLUMBUS MCKINNON CORP | | 140 JOHN JAMES AUDUBON PKWY | | | | AMHERST | NY | 14228-1197 | |
| COLUMBUS MCKINNON CORP | | PO BOX 360506 | | | | PITTSBURGH | PA | 15251-6506 | |
| COLUMBUS MCKINNON CORPORATION | | 140 JOHN JAMES AUDUBON PKWY | ADD CHG 01 00 | | | AMHERST | NY | 14228 | |
| COLUMBUS MCKINNON CORPORATION | | PO BOX 360506 | | | | PITTSBUGH | PA | 15251-6506 | |
| COLUMBUS MEDICAL EQUIPMENT | | 306 EAST FIFTH AVE | | | | COLUMBUS | OH | 43201 | |
| COLUMBUS MEDICAL EQUIPMENT INC | | 306 E 5TH AVE | | | | COLUMBUS | OH | 43201 | |
| COLUMBUS MICRO SYSTEMS | | 5087 WESTERVILLE RD | | | | COLUMBUS | OH | 43231 | |
| COLUMBUS MICRO SYSTEMS | | ADDR CHG 2 23 00 | 5087 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| COLUMBUS QCB INC | | COLUMBUS STEEL DRUM CO | 1385 BLATT BLVD | | | BLACKLICK | OH | 43004 | |
| COLUMBUS QCB INC | | 1385 BLATT BLVD | | | | BLACKLICK | OH | 43004-9523 | |
| COLUMBUS REGIONAL MINORITY SUP | | OHIO ASSEMBLY OF COUNCILS ALL | 37 N HIGH ST 4TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBUS STATE COMMUNITY | | COLLEGE | 550 E SPRING ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS STATE COMMUNITY | | COLLEGE | CONTINUING PROF EDU DEPARTMENT | 295 CLEVELAND AVE STE 200 | | COLUMBUS | OH | 43215 | |
| COLUMBUS STEEL DRUM CO | | PO BOX 634203 | | | | CINCINNATI | OH | 45263-4203 | |
| COLUMBUS STEEL DRUM CO | | RM CHG PER GOI 11 01 04 AM | PO BOX 535 | 1385 BLATT BLVD | | BLACKLICK | OH | 43004 | |
| COLUMBUS STEEL DRUM COMPANY | ACCOUNTS PAYABLE | 1385 BLATT BLVD | | | | BLACKLICK | OH | 43004 | |
| COLUMBUS STONE CENTERS | | 1736 MCKINLEY AVE | | | | COLUMBUS | OH | 43222 | |
| COLUMBUS STONE CENTERS | | STONE CTRS OF OHIO INC | 1736 MCKINLEY AVE | | | COLUMBUS | OH | 43222 | |
| COLUMBUS TECHNICAL SERVICES IN | | CTS | 5763 WESTBOURNE AVE | | | COLUMBUS | OH | 43213 | |
| COLUMBUS UNIVERSITY | | POST OFFICE BOX 7278 | | | | METAIRIE | LA | 70010-7278 | |
| COLVARD SHANE | | 19461 EDGEWOOD RD | | | | ATHENS | AL | 35614-5925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLVILLE JAMES E | | 2323 MEADOWPOINT DR | APT D | | | TROY | OH | 45373-2474 | |
| COLVIN BRENDA | | 10 REDDER AVE | | | | DAYTON | OH | 45405 | |
| COLVIN CLAUDETTE | | PO BOX 3211 | | | | WARREN | OH | 44485 | |
| COLVIN DESIGN AND MFG CO INC | | 3786 RANYA DR | | | | COMMERCE TWP | MI | 48382 | |
| COLVIN JATANA | | 1002 SORG PL | | | | MIDDLETOWN | OH | 45042 | |
| COLVIN JR WALTER | | 701 SUMMIT AVE APT 1 | | | | NILES | OH | 44446 | |
| COLVIN LAURA | | 1613 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| COLVIN MARY | | 5 ARMS BLVD | APT 2 | | | NILES | OH | 44446 | |
| COLVIN PACKAGING PRODUCTS | TINE ENGLAND | 2700 E REGAL PK DR | | | | ANAHEIM | CA | 92806 | |
| COLVIN TAJ | | 4644 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| COLVIN TIFFANY | | 2001 POLK AVE | | | | GADSDEN | AL | 35904 | |
| COLVIN TIFFANY | | 430 BREADEN ST | | | | YOUNGSTOWN | OH | 44502 | |
| COLVIN, CLAUDETTE | | PO BOX 3211 | | | | WARREN | OH | 44485 | |
| COLWELL ALICE | | 3008 CREEKVIEW CIRCLE | | | | DAYTON | OH | 45414 | |
| COLWELL BILLY | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL DAWN | | 1430 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 | |
| COLWELL GREGORY | | PO BOX 132 | | | | PHILLIPSBURG | OH | 45354-0132 | |
| COLWELL JILL | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL, BILLY RAY | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL, JILL ANN | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL, TIMOTHY | | 166 E CANAL | | | | PERU | IN | 46970 | |
| COM CEP LEARNING CENTER | | 17390 PRESTON RD | STE 270 | | | DALLAS | TX | 75252 | |
| COM COLLEGE OF PHILA | MARY ELLEN | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3991 | |
| COM CORP INDUSTRIES | | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103 | |
| COM CORP INDUSTRIES EFT | | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103 | |
| COM CORP INDUSTRIES INC | | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103-106 | |
| COM KYL INC | | 4564 LOS ANGELES AVE E | | | | SIMI VALLEY | CA | 93063 | |
| COM KYL INC | | 9950 MARCONI DR 102 | | | | SAN DIEGO | CA | 92173 | |
| COM OF TAX AND FINANCE COMP DIV | | PO BOX 530 | | | | ALBANY | NY | 12201 | |
| COM ONE COMPUTER LEARNING CTR | | 2463 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| COM PAK INTERNATIONAL INC | | 11615 CARDINAL | | | | GARDEN GROVE | CA | 92843 | |
| COM SEC INCORPORATED | DEANNA HART | 2575 FORTUNE WAY STE C | | | | VISTA | CA | 92081 | |
| COMAIR ROTRON INC | ACCOUNTS PAYABLE | 8929 TERMAN  CT | | | | SAN DIEGO | CA | 92121-2243 | |
| COMAIRCO EQUIPMENT CO INC | | EFT | 240 FRENCH RD | | | BUFFALO | NY | 14227 | |
| COMAIRCO EQUIPMENT LTD | | 3327 BOUL INDUSTRIEL | | | | LAVAL | PQ | H7L 4S3 | CANADA |
| COMAL CO TX | | COMAL CO TAX ASSESSOR / COLLECTOR | 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMAL CO TX | | COMAL CO TAX ASSESSOR COLLECTOR | 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMAL COUNTY CSEA | | 150 N SEQUIN AVE STE 304 | | | | NEW BRAUNFEL | TX | 78130 | |
| COMAL COUNTY TAX ASSESSOR | | COLLECTOR | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMALLOY INTERNATIONAL CO INC | | 481 ALLIED DR | | | | NASHVILLE | TN | 37211 | |
| COMAN CHERYL | | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 | |
| COMAN JR RONALD | | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 | |
| COMAN JR RONALD | | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 | |
| COMAN JUDITH | | 239 ELMWOOD DR | | | | HUBBARD | OH | 44425 | |
| COMANESCU MIHAI | | 1210 CHAMBERS RD 322C | | | | COLUMBUS | OH | 43212 | |
| COMANESCU WILLIAM | | 178 IDDINGS | | | | WARREN | OH | 44483 | |
| COMARCH INTERNATIONAL TRADING CO | | 303 HENNESSY RD | | | | WANCHAI | HK | 00000 | HK |
| COMARCH INTERNATIONAL TRADING CO | | FLAT/RM 1302 13/F CRE BLDG | | | | WANCHAI | HK | 00000 | HK |
| COMARK CORP SALES INC | | PO BOX 70212 | | | | CHICAGO | IL | 60673-0212 | |
| COMARK CORPORATION | | 93 WEST ST | | | | MEDFIELD | MA | 02052 | |
| COMARK CORPORATION | | 93 WEST ST | | | | MEDFIELD | MA | 020521513 | |
| COMARK INC | | 375 N FRONT ST STE 225 | | | | COLUMBUS | OH | 43215 | |
| COMBES SHARON | | 31185 FLORALVIEW | APT 202 | | | FARMINGTON HLS | MI | 48331 | |
| COMBINED CATERING SERVICES | | 73 BREWSTER ST | BOOTLE | | | LIVERPOOL MY | | L209NG | UNITED KINGDOM |
| COMBINED GENERAL HEALTH DISTRI | | 451 W 3RD ST | | | | DAYTON | OH | 45422 | |
| COMBINED HEALTH DISTRICT OF | | MONTGOMERY COUNTY | 117 S MAIN ST | | | DAYTON | OH | 45422-1280 | |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY | | 117 SOUTH MAIN ST | | | | DAYTON | OH | 45422 | |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY | | 117 SOUTH MAIN ST | | | | DAYTON | OH | 45422 | |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY | | 117 SOUTH MAIN ST | | | | DAYTON | OH | 45422 | |
| COMBINED INSURANCE CO OF | | AMERICA | PO BOX 8500 53678 | | | PHILADELPHIA | PA | 19178-3678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMBINED REFRIGERATION | | RESOURCES INC | 1118 FIRST ST | | | HUMBLE | TX | 77338 | |
| COMBINED REFRIGERATION RESOURC | | 1118 1ST ST | | | | HUMBLE | TX | 77338 | |
| COMBINED TRANSPORT SYSTEMS INC | | 2804 BOILERMAKER CT | | | | VALPARAISO | IN | 46383-8400 | |
| COMBINED TRANSPORT SYSTEMS INC | | LOCKBOX 77 2814 | | | | CHICAGO | IL | 60678-2814 | |
| COMBINENET INC | | 15 27TH ST | | | | PITTSBURGH | PA | 15222-4729 | |
| COMBOTRONICS INC | | 2800 LOCK & DAM RD | | | | INOLA | OK | 74036 | |
| COMBOTRONICS INC | | 2800 LOCK AND DAM RD | | | | INOLA | OK | 74036 | |
| COMBS & COMBS PSC | | P O DRAWER 31 | | | | PIKEVILLE | KY | 41501-0031 | |
| COMBS AMY | | 1358 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| COMBS AND COMBS PSC | | P O DRAWER 31 | | | | PIKEVILLE | KY | 41501-0031 | |
| COMBS ANDREW | | 245 MAIN ST | | | | PORT WILLIAM | OH | 45164 | |
| COMBS BEATRICE | | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426-2567 | |
| COMBS BENNY | | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431 | |
| COMBS BETHANY | | 2684 VALLEY DR | | | | SAGINAW | MI | 48603 | |
| COMBS BETTY | | 5220 OSCEOLA DR | | | | DAYTON | OH | 45427-2117 | |
| COMBS BETTY | | 5220 OSCEOLA DR | | | | DAYTON | OH | 45427-2117 | |
| COMBS BRIAN | | 4229 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322 | |
| COMBS BRUCE W | | 504 BUCKEYE DR | | | | EATON | OH | 45320-1289 | |
| COMBS BRYAN | | 1313 HEATHERDALE AVE | | | | KETTERING | OH | 45429 | |
| COMBS CALVIN L | | 6701 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-5897 | |
| COMBS CHARLES E | | 8793 ORIOLE DR | | | | FRANKLIN | OH | 45005-4232 | |
| COMBS DANA | | 3174 BRONSON LK RD | | | | LAPEER | MI | 48446 | |
| COMBS DANNY R | | 4535 IRELAN ST | | | | KETTERING | OH | 45440-1534 | |
| COMBS DARRIN | | 641 NORTHMOOR AVE NORTH ST | | | | STPETERSBURG | FL | 33702 | |
| COMBS DENICE | | 1455 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253 | |
| COMBS DIANA | | 6501 STONEHURST DR | | | | DAYTON | OH | 45424-2170 | |
| COMBS DWAYNE W | | 863 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 | |
| COMBS EARNEST K | | 181 LAKEMONT LN | | | | CARYVILLE | TN | 37714-3273 | |
| COMBS ELITA | | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431 | |
| COMBS ERIC | | 2102 S LINDA DR | | | | BELLBROOK | OH | 45305 | |
| COMBS EVA | | 9209 GREAT LAKES CIRCLE | | | | DAYTON | OH | 45458 | |
| COMBS FRED A | | 3326 VANQUIL TRAIL | | | | DAYTON | OH | 45449-3544 | |
| COMBS GARY | | 301 W DAVID RD | | | | KETTERING | OH | 45429 | |
| COMBS JAMES | | 1225 JACKSON LN 122 | | | | MIDDLETOWN | OH | 45044 | |
| COMBS JAMES | | 1708 ORCHARD ST APT 1 | | | | MIDDLETOWN | OH | 45044 | |
| COMBS JAMIE | | 589 BISHOP | | | | MORROW | OH | 45152 | |
| COMBS JASON | | 611 MENTOR AVE | | | | RIVERSIDE | OH | 45404 | |
| COMBS JENNIFER | | 646 SCHMIDT RD | | | | MEADVILLE | MS | 39653 | |
| COMBS JERRY D | | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502 | |
| COMBS JOHN J | | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 | |
| COMBS JR LONZIE | | 2802 E FOURTH ST | | | | DAYTON | OH | 45403 | |
| COMBS JUBAL | | 3970 ST RTE 370 | | | | YELLOW SPRING | OH | 45387 | |
| COMBS KATHARINE | | 7601 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 | |
| COMBS KELLY | | 546 FOX RUN PL | | | | MONROE | OH | 45050 | |
| COMBS KENNETH L | | 132 LANCE DR | | | | FRANKLIN | OH | 45005 | |
| COMBS KRISTI | | 1726 HIGHLAND ST | | | | MIDDLETOWN | OH | 45044 | |
| COMBS LARRY W | | 17094 SE 76TH CREEKSIDE CIR | | | | THE VILLAGES | FL | 32162-5360 | |
| COMBS LETCHER | | 293 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1238 | |
| COMBS LINDSEY | | 321 W DAY YLW SPRGS RD 330 | | | | FAIRBORN | OH | 45324 | |
| COMBS MARK | | 7024 GEARY PL | | | | DAYTON | OH | 45424 | |
| COMBS MICHAEL G | | 4705 HARLOU DR | | | | DAYTON | OH | 45432-1618 | |
| COMBS PATRICIA E | | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502 | |
| COMBS PEGGY A | | 8434 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COMBS PHOEBE | | 132 E HIGH ST | | | | EATON | OH | 45320 | |
| COMBS RANDY | | 149 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| COMBS RAY | | 716 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 | |
| COMBS RICHARD | | 417 MOORE | | | | MIDDLETOWN | OH | 45044 | |
| COMBS RICKY | | 8967 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458 | |
| COMBS RITA | | 8906 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 | |
| COMBS RITA | | 9341 NW 35TH MANOR | | | | SUNRISE | FL | 33351 | |
| COMBS ROBERT W TRUCKING | | 2270 WALKERS CREEK VALLEY RD | | | | PEARISBURG | VA | 24134-2711 | |
| COMBS RONALD | | PO BOX 751192 | | | | DAYTON | OH | 45459 | |
| COMBS SHERRIE S | | 1342 HIGHLAND AVE | | | | DAYTON | OH | 45410-2326 | |
| COMBS SHIRLEY D | | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 | |
| COMBS TERRY | | 1402 WINONA DR | | | | MIDDLETOWN | OH | 45042 | |
| COMBS TODD | | 4535 IRELAN | | | | KETTERING | OH | 45440 | |
| COMBS TYRELL | | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426 | |
| COMBUSTION CONTROLS | KEN MIRACLE | 6 TIDEWATER COVE | | | | BUENA PK | CA | 90621 | |
| COMBUSTION INC STEERING | | COMMITTEE C O LISKOW & LEWIS | 701 POYDRAS ST STE 5000 | | | NEW ORLEANS | LA | 70139-5099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMBUSTION INC STEERING COMMITTEE C O LISKOW AND LEWIS | | 701 POYDRAS ST STE 5000 | | | | NEW ORLEANS | LA | 70139-5099 | |
| COMCARE ALLIANCE | | 888 17TH ST NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| COMCAST | | NEWCASTLE CALL CTR | 4408 N DUPONT HWY | | | NEW CASTLE | DE | 19720 | |
| COMCAST | | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST CABLEVISION | | ACCT OF JACQUELI MAY | CASE 95 1303 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 38568-8087 | |
| COMCAST CABLEVISION | | C/O 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| COMCAST CABLEVISION ACCT OF JACQUELI MAY | | CASE 95 1303 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| COMCAST CORPORATION | ACCOUNTS PAYABLE | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST CORPORATION COMCAST NEW MEDIA DEVELOPMENT | | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST METROPHONE | | PO BOX 7278 | | | | PHILADELPHIA | PA | 19101-7278 | |
| COMCO INC | | 2151 N LINCOLN ST | | | | BURBANK | CA | 91504 | |
| COMDATA FINACIAL SERVICES | | ASSIGNEE LAZER EXPRESS INC | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| COMDATA NETWORK INC | | ASSIGNEE METEOR EXPRESS | PO BOX 910360 | | | DALLAS | TX | 75391-0360 | |
| COMDATA NETWORK INC | | ASSIGNEE PROLINE XPRESS INC | PO BOX 415000 MSC 410115 | | | NASHVILLE | TN | 37241-5000 | |
| COMDATA NETWORK INC PAYLOAD ACCOUNT | | ASSIGNEE P AND M TRUCKING INC | PO BOX 910360 | | | DALLAS | TX | 75391-0360 | |
| COMDOC INC | | 3458 MASSILLON | | | | UNIONTOWN | OH | 44685-9501 | |
| COMDOC INC | | 6790 BELMONT AVE | | | | GIRARD | OH | 44420 | |
| COMDOC INC | | END TO END DOCUMENT SOLUTIONS | 6790 BELMONT AVE | | | GIRARD | OH | 44420 | |
| COMEAU HENRY C | | 4 BARLOVENTO CT | | | | NEWPORT BEACH | CA | 92663 | |
| COMECH INC | | 3820 CANADA SOUTHERN AVE | | | | TOLEDO | OH | 43612 | |
| COMED | COMMONWEALTH EDISON COMPANY | | 10 S DEARBORN 51ST FL | | | CHICAGO | IL | 60603 | |
| COMER ANGEL | | 344 EAST JUDSON | | | | YOUNGSTOWN | OH | 44507 | |
| COMER DEBORAH | | 510 BOARDMAN CANFIELD 33 | | | | BOARDMAN | OH | 44512 | |
| COMER DONNA | | 1926 WILLIAMS WAY | | | | ANDERSON | IN | 46011 | |
| COMER GORDON | | 1926 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8753 | |
| COMER JANET E | | 1708 S 1100 E | | | | GREENTOWN | IN | 46936-9756 | |
| COMER JESSE | | 313 TACOMA AVE | | | | BUFFALO | NY | 14216 | |
| COMER KEVIN | | 1700 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| COMER ROY | | 966 SPANGENBURG RD | | | | JACKSON | OH | 45640-9630 | |
| COMER TERESA | | 108 E CIRCLE DR | | | | W CARROLLTON | OH | 45449-1104 | |
| COMER TERRENCE J | | 10864 N RANGELINE RD | | | | COVINGTON | OH | 45318-9625 | |
| COMER WILLIAM | | 12 CHARLES DR | | | | NEW CARLISLE | OH | 45344 | |
| COMER WILLIAM | | 42 MARY ST | | | | W JEFFERSON | OH | 43162-1128 | |
| COMER, TERESA | | 108 E CIR DR | | | | W CARROLLTON | OH | 45449 | |
| COMERCIA BANK | JAMES HOEBERLING | INSTITUTIONAL TRUST | 3551 HAMLIN RD | | | AUBURN HILLS | MI | 48326 | |
| COMERFORD CIARA | | 1521 N MAPLE AVE | | | | ROYAL OAK | MI | 48067 | |
| COMERFORD CIARA M | | 1521 N MAPLE AVE | | | | ROYAL OAK | MI | 48067 | |
| COMERFORD CIARA M | | 1521 N MAPLE AVE | | | | ROYAL OAK | MI | 48067 | |
| COMERFORD JOHN | | 507 SHARON LN | | | | NORTH AURORA | IL | 60542 | |
| COMERFORD JOHN G | | 7335 PYMBROKE DR | | | | FISHERS | IN | 46038-2756 | |
| COMERFORD MAX D | | 3312 DIXON LN APT 158 | | | | KOKOMO | IN | 46902-3078 | |
| COMERFORD RICHARD | | 3107 CONGRESS ST | | | | KOKOMO | IN | 46902 | |
| COMERFORD SANDRA | | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| COMERFORD SANDY | | CASHIER | PO BOX 9005 M S CTA232 | | | KOKOMO | IN | 46904-9005 | |
| COMERFORD SANDY CASHIER | | PO BOX 9005 M/S CTA232 | | | | KOKOMO | IN | 46904-9005 | |
| COMERFORD SANDY CASHIER | | PO BOX 9005 M/S CTA232 | | | | KOKOMO | IN | 46904-9005 | |
| COMERFORD, MELISSA | | 136 ROSEDALE ST | | | | ROCHESTER | NY | 14620 | |
| COMERFORD, SANDRA KAY | | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| COMERICA | COLLEEN HOLLERBECK | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| COMERICA BANK | | 19315 WEST TEN MILE | | | | SOUTHFIELD | MI | 48075 | |
| COMERICA BANK | | ACCT OF THOMAS R TINSLEY JR | CASE 25067C | | | | | 36840-0028 | |
| COMERICA BANK | | ASSIGNEE OWEN MACHINE AND TOOL | 245 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| COMERICA BANK | | COMMERCIAL ANALYSIS DEPT | PO BOX 75000 | | | DETROIT | MI | 48275-7544 | |
| COMERICA BANK | | FOR DEPOSIT TO THE ACCOUNT OF | CARL KENNEDY 6815431561 | POBOX 75000 | | DETROIT | MI | 48275-8142 | |
| COMERICA BANK | | FOR DEPOSIT TO THE ACCOUNT OF | TIMOTHY KNUTSON 6813771679 | PO BOX 75000 | | DETROIT | MI | 48275-8142 | |
| COMERICA BANK | | SRVC AGENT FOR DELPHI AUTO SYS | TRUST FEE ACCOUNTING GROUP | PO BOX 67600 ADD CHG GOI 9 17 | | DETROIT | MI | 48267 | |
| COMERICA BANK | DONALD FOWLER | 23208 VANDYKE | | | | WARREN | MI | 48089 | |
| COMERICA BANK ACCT OF THOMAS R TINSLEY JR | | CASE 25067C | | | | | | | |
| COMERICA BANK BRANCH 119 | | FOR DEPSOIT TO THE ACCOUNT OF | JORGE LUIS CORNEJO 6811067005 | 3501 HAMLIN RD STE 1 | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMERICA BANK BRANCH 119 FOR DEPOSIT TO THE ACCOUNT OF | | JORGE LUIS CORNEJO 6811067005 | 3501 HAMLIN RD STE 1 | | | AUBURN HILLS | MI | 48326 | |
| COMERICA BANK DETROIT | | ACCT OF JOSEPH YARBRO | CASE 93 C01989 GC 01 | | | | | 38156-1608 | |
| COMERICA BANK DETROIT | | ACCT OF TIMOTHY H REGAN | CASE 93 C00753 GC 01 | | | | | 38048-1170 | |
| COMERICA BANK DETROIT | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| COMERICA BANK DETROIT ACCT OF JOSEPH YARBRO | | CASE 93 C01989 GC 01 | | | | | | | |
| COMERICA BANK DETROIT ACCT OF TIMOTHY H REGAN | | CASE 93 C00753 GC 01 | | | | | | | |
| COMERICA BANK FOR DEPOSIT TO THE ACCOUNT OF | | TIMOTHY KNUTSON 6813771679 | PO BOX 75000 | | | DETOIT | MI | 48275-8142 | |
| COMERICA BANK INC | | ACCT OF NATHANIEL DAVENPORT | CASE 93 307530 PD | | | | | 43962-2720 | |
| COMERICA BANK INC ACCT OF NATHANIEL DAVENPORT | | CASE 93 307530 PD | | | | | | | |
| COMERICA BANK MIDWEST ACCT OF L URQUHART GCA97392 | | L URQUHART GCA97392 | PO BOX 75000 | | | DETROIT | MI | 41666-0203 | |
| COMERICA BANK MIDWEST ACCT OF L URQUHART GCA97392 | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| COMERICA BANK MIDWEST NA | | ACCT OF CAROL A JORDAN | CASE GC 93 2753 | | | | | 37556-3464 | |
| COMERICA BANK MIDWEST NA | | ACCT OF EMMA J WILLIAMS | CASE 93 686 GC | PO BOX 75000 | | DETROIT | MI | 38546-9885 | |
| COMERICA BANK MIDWEST NA | | ACCT OF MARVA L JACKSON | CASE GC 93 3311 | PO BOX 75000 | | DETROIT | MI | 48275-7335 | |
| COMERICA BANK MIDWEST NA | | ACCT OF TOMMIE D MILLER | CASE GCA 93 141 | | | | | 36756-5341 | |
| COMERICA BANK MIDWEST NA ACCT OF CAROL A JORDAN | | CASE GC 93 2753 | | | | | | | |
| COMERICA BANK MIDWEST NA ACCT OF EMMA J WILLIAMS | | CASE 93 686 GC | PO BOX 75000 | | | DETROIT | MI | 48275-7335 | |
| COMERICA BANK MIDWEST NA ACCT OF GARY K ROBERTSON | | CASE 91 608 081 | | | | | | | |
| COMERICA BANK MIDWEST NA ACCT OF TOMMIE D MILLER | | CASE GCA 93 141 | | | | | | | |
| COMERICA BANK SRVC AGENT FOR DELPHI AUTO SYS | | TRUST FEE ACCOUNTING GROUP | PO BOX 67600 | | | DETROIT | MI | 48267 | |
| COMERICA INC | | BOX 75000 MC 7335 | | | | DETROIT | MI | 48275 | |
| COMERICA INC INFO CONTROL | | SERVICES | PO BOX 75000 | | | DETROIT | MI | 48275-7532 | |
| COMERICA INCORPORATED | | ACCT OF GEORGE SMITH | CASE 91 594 819 | | | | | 38244-7830 | |
| COMERICA INCORPORATED ACCT OF GEORGE SMITH | | CASE 91 594 819 | | | | | | | |
| COMERICA LEASING CORPORATION | RALPH E MCDOWELL | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| COMET AUTOMATION SYSTEMS EFT | | INC | 2220 W DOROTHY LN | ADD CHG 6 97 | | DAYTON | OH | 45439 | |
| COMET AUTOMATION SYSTEMS INC | | 2220 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| COMET EXPRESS INC | | 141 CROSSEN AVE | | | | OAK GROVE | IL | 60007 | |
| COMET EXPRESS INC | | 141 CROSSEN AVE | REMIT UPDT 06 2000 LTR | | | OAK GROVE | IL | 60007 | |
| COMEX | | 145 FRONT ST | | | | BRIDGEPORT | CT | 06606 | |
| COMEX TRANSPORT | | 6236 SOCIALVILLE FOSTER RD | | | | MASON | OH | 45040 | |
| COMFORT INN AIRPORT | | 4155 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| COMFORT SUITES N BRUNSWICK | | 2880 ROUTE 1 N | | | | NORTH BRUNSWICK | NJ | 08902 | |
| COMFORT SYSTEMS USA INC | | 777 POST OAK BLVD STE 500 | | | | HOUSTON | TX | 77056-3212 | |
| COMFORT TELECOMMUNICATION | RICHARD MINTO | 1407 SE 47TH TERRACE | | | | CAPE CORAL | FL | 33904 | |
| COMFORTABLE W COMPUTERS | | TRAINING CTR | 42945 PHEASANT RUN | | | STERLING HTS | MI | 48313 | |
| COMFORTABLE W COMPUTERS TRAINING CENTER | | 42945 PHEASANT RUN | | | | STERLING HTS | MI | 48313 | |
| COMINCO LTD | | 120 ADELAIDE ST W 1500 | | | | TORONTO | ON | M5H1T1 | CANADA |
| COMINGDEER RON & ASSOCIATES PC | | 818 NW 63RD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116 | |
| COMINGDEER RON AND ASSOCIATES PC | | 818 NW 63RD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116 | |
| COMKYL | KEVIN | 1620 FULLERTON CT STE 100 | NATHAN GOODMAN | | | GLENDALE HEIGHTS | IL | 60139-2754 | |
| COMM AD MEDIA CORPORATION | | 211 SARANAC AVE | STE 108 | | | LAKE PLACID | NY | 12946 | |
| COMM CON CONNECTORS INC | COMM CON CONNECTORS INC | GAYLE LEASURE | 1855 BUSINESS CENTER DR | | | DUARTE | CA | 91010-2902 | |
| COMM CON CONNECTORS INC | GAYLE LEASURE | 1855 BUSINESS CENTER DR | | | | DUARTE | CA | 91010-2902 | |
| COMM CON CONNECTORS INC | GAYLE LEASURE | 759 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| COMM NET   EFT | | 518 W NEPESSING | | | | LAPEER | MI | 48446 | |
| COMM NET LLC | | 518 W NEPESSING ST STE D | | | | LAPEER | MI | 48446 | |
| COMM OF MASSACHUSETTS | | 2104 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745 | |
| COMM OF REV STATE OF MINNESOTA | | | | | | | | 02200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMM OF TAXATION AND FINANCE | | ACCT OF STEPHEN F CUZZACREA | PO BOX 530 | | | ALBANY | NY | 12201 | |
| COMM WORKERS OF AMERICA | | C/O LOCAL 83709 | 501 THIRD ST NW | | | WASHINGTON | DC | 20001-2797 | |
| COMMANCHE EXPRESS LINES INC | | 11323 HWY 60 | | | | SELLERSBURG | IN | 47172 | |
| COMMANCHE EXPRESS LINES INC | | PO BOX 147 | | | | SELLERSBURG | IN | 47172-0147 | |
| COMMAND ROOFING | | 2485 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| COMMAND ROOFING CO INC | | 2485 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| COMMANDER | | CARDEROCK DIVISION NSWC | ATTN COMPTROLLER CODE 3126 | 9500 MACARTHUR BLVD | | WEST BETHESDA | MD | 20817-5700 | |
| COMMANDER PACIFIC FLEET | JULIE JERVEY | BLDG 250 MAKALAPA DR | N0023F | | | PEARL HARBOR | HI | 96860-7000 | |
| COMMANDING OFCFO 110 USCGYA | | BLDG 4 MAIL STOP 11 | 2401 HAWKINS POINT RD | | | BALTIMORE | MD | 21226-1794 | |
| COMMCORE CONSULTING GROUP | | 1100 17TH ST NW 12 FL | | | | WASHINGTON | DC | 20036 | |
| COMMCORE CONSULTING GROUP | | 1133 21ST ST NW 3RD FL | | | | WASHINGTON | DC | 20036 | |
| COMMEMORATIVE BRANDS INC | | PO BOX 149056 | | | | AUSTIN | TX | 78714-9056 | |
| COMMERCE & FINANCE LAW OFFICE | | 3 F CVIK HOTEL | 22 JIANGUOMENWAI AVE | | | BEIJING | | 100004 | CHINA |
| COMMERCE AND FINANCE LAW OFFICE 3 F CVIK HOTEL | | 22 JIANGUOMENWAI AVE | | | | BEIJING CHINA | | 100004 | CHINA |
| COMMERCE BANK | | PO BOX 419248 | | | | KANSAS CITY | MO | 64141 | |
| COMMERCE CLEARING HOUSE INC | | 100 RENAISSANCE CTR STE 2 | | | | DETROIT | MI | 48242 | |
| COMMERCE CLEARING HOUSE INC | | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| COMMERCE CLEARING HOUSE INC | | PO BOX 5490 | | | | CHICAGO | IL | 60680 | |
| COMMERCE HOLDING CO INC | | PO BOX 333 | | | | COLMA | CA | 94014 | |
| COMMERCE HOLDINGS INC | | PO BOX 333 | | | | COLMA | CA | 94014 | |
| COMMERCE INDUSTRIAL  ELFT CONTROLS | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| COMMERCE INDUSTRIAL CONTROLS L | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| COMMERCE INDUSTRIES INC | | 28266 BECK RD | | | | WIXOM | MI | 48393 | |
| COMMERCE INDUSTRIES INC | | 28266 BECK RD | | | | WIXOM | MI | 48393-0179 | |
| COMMERCE INDUSTRIES INC | | PO BOX 930179 | | | | WIXOM | MI | 48393-0179 | |
| COMMERCE REALTY INC | | ADD CHG 7 97 | 7620 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| COMMERCE REALTY INC KEITH L LENHART | | PO BOX 9128 | | | | YOUNGSTOWN | OH | 44513-9128 | |
| COMMERCIAL ACQUISITION DPT | | BLDG 11 NUWC DIVNEWPORT | CODE 5913SIMONPIETRI DR | | | NEWPORT | RI | 02841-1708 | |
| COMMERCIAL BATTERY CO | | 2086 NIAGARA FAILS BLVD | | | | TONAWANDA | NY | 14150 | |
| COMMERCIAL BLUE PRINT SERVICE | | 416 N CEDAR ST | | | | LANSING | MI | 48912-1202 | |
| COMMERCIAL BLUEPRINT INC | | 416 N CEDAR ST | | | | LANSING | MI | 48912-1202 | |
| COMMERCIAL BRAKE & CLUTCH INC | | 2525 PACIFIC HWY E | | | | TACOMA | WA | 98424 | |
| COMMERCIAL BUSINESS INFO | | 300 ANDOVER ST 364 | | | | PEABODY | MA | 01960 | |
| COMMERCIAL CAM CO | | C/O PRODUCTIVITY SOLUTIONS INC | 2057 MOUNT READ BLVD | | | ROCHESTER | NY | 14615 | |
| COMMERCIAL CAM CO INC | | 550 FOREST AVE UNIT 14 | | | | PLYMOUTH | MI | 48170 | |
| COMMERCIAL CAM CO INC | | C/O ASPINWALL WENTE INC | 425 E 4TH ST | | | NEWPORT | KY | 41071 | |
| COMMERCIAL CAM DIV | | C/O ANTON & ASSOCIATES INC | 4115 MESA DR | | | DENTON | TX | 76207 | |
| COMMERCIAL CAPITAL LENDING LLC | | 3006 SEABOARD DR | | | | NASHVILLE | TN | 37211 | |
| COMMERCIAL CAPITAL LENDING LLC FOR A C MIDWEST TRANSPORTATION | | RESOURCES LLC | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| COMMERCIAL CARRIERS INC | | AUTOMOTIVE CARRIER DIV | PO BOX DEPT 771006 | | | DETROIT | MI | 48277 | |
| COMMERCIAL CARRIERS INC | | RYDER AUTOMOTIVE CARRIER DIV | PO BOX 771006 ACCTS REC DEPT | | | DETROIT | MI | 48277 | |
| COMMERCIAL CARRIERS INC EFT RYDER AUTOMOTIVE CARRIER DIV | | PO BOX 771006 | | | | DETROIT | MI | 48277 | |
| COMMERCIAL COMMUNICATIONS INC | | 1225 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| COMMERCIAL COMMUNICATIONS INC | | 1310 BATES ST | | | | BIRMINGHAM | MI | 48009 | |
| COMMERCIAL CONCEPTS & | | FURNISHINGS | 3622 NOLAND COURT | | | INDEPENDENCE | MO | 64055 | |
| COMMERCIAL CONCEPTS AND FURNISHINGS | | 3622 NOLAND COURT | | | | INDEPENDENCE | MO | 64055 | |
| COMMERCIAL CONSTRUCTION INC | | 2239 FYKE DR | | | | MILFORD | MI | 48381-3689 | |
| COMMERCIAL CONTRACTING CORPORATION | | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 | |
| COMMERCIAL CONTRACTING GROUP | | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 | |
| COMMERCIAL CONTROL SYSTEMS INC | | 3167 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| COMMERCIAL CONTROL SYSTEMS INC | | 3176 ENTERPRISE | | | | SAGINAW | MI | 48602 | |
| COMMERCIAL CREDIT CORP | | 619 GOVERNORS PL | | | | BEAR | DE | 19701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL CREDIT UNION | | FOR ACCT OF HOWARD GRIGSBY | CASE 92 0575 GC | | | | | 37350-0494 | |
| COMMERCIAL CREDIT UNION FOR ACCT OF HOWARD GRIGSBY | | CASE 92 0575 GC | | | | | | | |
| COMMERCIAL DIE CASTING | | 2053 EAST 38TH ST | | | | VERNON | CA | 90058 | |
| COMMERCIAL ELECTRIC PRODUCTS C | | 1738 E 30TH ST | | | | CLEVELAND | OH | 44114 | |
| COMMERCIAL ELECTRIC PRODUCTS CORP | | 1738 E 30TH ST | | | | CLEVELAND | OH | 44114 | |
| COMMERCIAL EQUIPMENT CO | | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| COMMERCIAL EQUIPMENT CO | | 3160 CABARET TRL S | | | | SAGINAW | MI | 48603 | |
| COMMERCIAL EQUIPMENT CO | | PO BOX 140587 | | | | GRAND RAPIDS | MI | 49514-0587 | |
| COMMERCIAL EQUIPMENT CO | | REED GROUP THE | 2225 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6078 | |
| COMMERCIAL EQUIPMENT CO EFT | | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| COMMERCIAL EQUIPMENT CO INC | | 2859 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49505-1400 | |
| COMMERCIAL EQUIPMENT COMPANY | | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| COMMERCIAL EQUIPMENT COMPANY | | 3M BUSINESS PRODUCTS DEALER | 3095 CABARET TRAIL SOUTH | | | SAGINAW | MI | 48603 | |
| COMMERCIAL EQUIPMENT SERVICES | | 22 SHERWOOD AVE | | | | HAMBURG | NY | 14075 | |
| COMMERCIAL EQUIPMENT SERVICES | | INC | 4453 GRANDVIEW AVE | | | HAMBURG | NY | 14075-5322 | |
| COMMERCIAL FLOORINGINC | GARY DRABEK | 1103 MARSHALL AVE | | | | SOMILWAUKEE | WI | 53172 | |
| COMMERCIAL GROUP | JEFF K | G2427 EAST JUDD RD | | | | BURTON | MI | 48529 | |
| COMMERCIAL GROUP | JEFF KRZNARICH | 5931 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| COMMERCIAL GROUP | JOE | 4115 E 116TH ST | | | | CLEVELAND | OH | 77418 | |
| COMMERCIAL GROUP | JOHN RUSIN | PO BOX 79001 | | | | DETROIT | MI | 48279-1623 | |
| COMMERCIAL GROUP DETROIT EFT | | 9955 GRAND RIVER FRM 017034885 | | | | DETROIT | MI | 48204 | |
| COMMERCIAL GROUP DETROIT EFT | | PO BOX 79001 | | | | DETROIT | MI | 48279-1567 | |
| COMMERCIAL GROUP INC | | G 2427 E JUDD RD | | | | BURTON | MI | 48529 | |
| COMMERCIAL GROUP INC | JOHN BLACKWELL | 9955 GRANDRIVER AVE | | | | DETROIT | MI | 48204 | |
| COMMERCIAL GROUP INC | PHIL LINDSEY | 5931 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| COMMERCIAL GROUP INC  EFT | | G 2427 E JUDD RD | | | | BURTON | MI | 48529 | |
| COMMERCIAL GROUP INC THE | | 6180 AMERICAN RD | | | | TOLEDO | OH | 43612 | |
| COMMERCIAL GROUP INC THE | | 9955 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2003 | |
| COMMERCIAL GROUP INC THE | | G 2427 E JUDD RD | | | | BURTON | MI | 48529-240 | |
| COMMERCIAL GROUP TOLEDO | CLOSED OFFICE | 6180 AMERICAN RD | CLOSED | | | TOLEDO | OH | 43612 | |
| COMMERCIAL INDUSTRIAL CHEM | | 711 W 12TH ST | | | | FLINT | MI | 48503-3851 | |
| COMMERCIAL INSTALLATION & | | CONSTRUCTION CO | 8417 QUIVIRA RD | | | LENEXA | KS | 66215 | |
| COMMERCIAL INSTALLATION & CONS | | CIC OF KANSAS CITY | 8417 QUIVIRA RD | | | SHAWNEE MISSION | KS | 66215 | |
| COMMERCIAL INSTALLATION AND CONSTRUCTION CO | | 8417 QUIVIRA RD | | | | LENEXA | KS | 66215 | |
| COMMERCIAL INSULATION CO INC | | ASBESTOS ABATEMENT INC | 2420 N GRAND RIV | | | LANSING | MI | 48906 | |
| COMMERCIAL INTERIOR SUPPLY INC | | 1300 PERRY ST | | | | BUFFALO | NY | 14210 | |
| COMMERCIAL INTERIOR SUPPLY INC | | 1300 PERRY ST | | | | BUFFALO | NY | 14240-6863 | |
| COMMERCIAL INTERIOR SUPPLY INC | | PO BOX 6863 | | | | BUFFALO | NY | 14240-6863 | |
| COMMERCIAL KITCHEN SERVICE CO | | 704 E JOHN ST | | | | BAY CITY | MI | 48706 | |
| COMMERCIAL KITCHEN SERVICE CO | | 704 E JOHN ST | PO BOX 567 | | | BAY CITY | MI | 48707 | |
| COMMERCIAL LANDSCAPE SERV | | 1821 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| COMMERCIAL LUMBER & PALLET CO | | 135 LONG LN | | | | CITY OF INDUSTRY | CA | 91746 | |
| COMMERCIAL LUMBER AND PALLET CO | | LOCK BOX 62475 | | | | LOS ANGELES | CA | 90074-2475 | |
| COMMERCIAL MAILING ACC | | DISPENSA MATIC LABEL DISPENSER | 725 N 23RD ST | | | SAINT LOUIS | MO | 63103 | |
| COMMERCIAL MAILING ACCESSORIES | | DISPENSA MATIC LABEL DISPENSER | 725 N 23RD ST | | | SAINT LOUIS | MO | 63103 | |
| COMMERCIAL METAL FABRICATORS | | 150 COMMERCE PK DR | | | | DAYTON | OH | 45404-1214 | |
| COMMERCIAL METALS | | 7800 STEMMONS FREEWAY | | | | DALLAS | TX | 75247 | |
| COMMERCIAL METALS | | PO BOX 1046 | | | | DALLAS | TX | 75221 | |
| COMMERCIAL METALS | | 7800 STEMMONS FREEWAY | | | | DALLAS | TX | 75247 | |
| COMMERCIAL METALS | | PO BOX 1046 | | | | DALLAS | TX | 75221 | |
| COMMERCIAL METALS | | 7800 STEMMONS FREEWAY | | | | DALLAS | TX | 75247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL METALS | | PO BOX 1046 | | | | DALLAS | TX | 75221 | |
| COMMERCIAL METALS | ACCOUNTS PAYABLE | 7800 STEMMONS FREEWAY | | | | HOUSTON | TX | 77226 | |
| COMMERCIAL METALS CO | | 6565 N MCARTHUR BLVD | STE 800 | | | IRVING | TX | 75039 | |
| COMMERCIAL METALS CO | | 6565 N MCARTHUR BLVD | STE 800 | | | IRVING | TX | 75039 | |
| COMMERCIAL METALS CO | | 6565 N MCARTHUR BLVD | STE 800 | | | IRVING | TX | 75039 | |
| COMMERCIAL METALS CO | ACCOUNTS PAYABLE | | | | | BEAUMONT | TX | 77720 | |
| COMMERCIAL METALS CO | ACCOUNTS PAYABLE | PO BOX 701 | | | | LAREDO | TX | 78042 | |
| COMMERCIAL METALS COMPANY | ACCOUNTS PAYABLE | PO BOX 508 | | | | CANUTILLO | TX | 79835 | |
| COMMERCIAL OIL SERVICES | | 300 MADISON AVE STE 1600 | FULLER & HENRY LTD | | | TOLEDO | OH | 43604-2633 | |
| COMMERCIAL OIL SERVICES PHASE | | II TRUST | C O NATL CITY BANK NORTHWEST | PO BOX 1688 | | TOLEDO | OH | 43603-1688 | |
| COMMERCIAL OIL SERVICES PHASE I TRUST FUND | | FULLER AND HENRY A T PARISI | 300 MADISON AVE STE 1600 | | | TOLEDO | OH | 43604-2606 | |
| COMMERCIAL OIL SERVICES PHASE II TRUST | | C/O NATL CITY BANK NORTHWEST | PO BOX 1688 | | | TOLEDO | OH | 43603-1688 | |
| COMMERCIAL PACKAGING INC | | 6548 W HIGGINS | | | | CHICAGO | IL | 60656-2161 | |
| COMMERCIAL PAINTING CO INC | | PO BOX 535 | | | | EAST AMHERST | NY | 14051-0535 | |
| COMMERCIAL PAINTING CO INC EFT | | PO BOX 535 | | | | EAST AMHERST | NY | 14051-0535 | |
| COMMERCIAL PARTS & SERVICE | | OF DAYTON | 204 LINDEN AVE | | | DAYTON | OH | 45403 | |
| COMMERCIAL PARTS & SVC OF CINC | | 204 LINDEN AVE | | | | DAYTON | OH | 45403 | |
| COMMERCIAL PARTS AND SERVIC | ROB | 204 LINDEN AVE | | | | DAYTON | OH | 45403 | |
| COMMERCIAL PARTS AND SERVICE OF DAYTON | | 6940 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| COMMERCIAL PIPE & SUPPLY CORP | | 961 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| COMMERCIAL PIPE & SUPPLY CORP | | 1920 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1960 | |
| COMMERCIAL PRINT & LABEL CO | | 6400 AIRPORT RD STE Q | | | | EL PASO | TX | 79925 | |
| COMMERCIAL PRINT & LABEL INC | | PO BOX 971401 | | | | EL PASO | TX | 79997-1401 | |
| COMMERCIAL PROPERTY | | MAINTENANCE INC | PO BOX 583 | | | MIAMISBURG | OH | 45343-0583 | |
| COMMERCIAL PROPERTY MAINT | | PO BOX 583 | | | | MIAMISBURG | OH | 45342 | |
| COMMERCIAL REALTY INVESTORS AH | | C/O COMMERCIAL BANK C HAYS | 2635696 NOTE 9001 | PO BOX 41948 | | KANSAS CITY | MO | 64141-6248 | |
| COMMERCIAL REALTY INVESTORS AH C O COMMERCE BANK C HAYS | | 2635696 NOTE 9001 | PO BOX 41948 | | | KANSAS CITY | MO | 64141-6248 | |
| COMMERCIAL REFRIGERATION & | | MECHANICAL SERVICES | 3820 CANADA SOUTHERN | | | TOLEDO | OH | 43612 | |
| COMMERCIAL REFRIGERATION AND MECHANICAL SERVICES | | 3820 CANADA SOUTHERN | | | | TOLEDO | OH | 43612 | |
| COMMERCIAL SERVICES INC | | 2443 ST JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246 | |
| COMMERCIAL SPRING & TOOL CO LT | | 160 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1R1 | CANADA |
| COMMERCIAL SPRING & TOOL EFT | | COMPANY LIMITED | 160 WATLINE AVE | | | MISSISSAUGA | ON | L4Z 1R1 | CANADA |
| COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | | 160 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1R1 | CANADA |
| COMMERCIAL STEEL TREATING CO | | CO | PO BOX 276 | | | TROY | MI | 48099 | |
| COMMERCIAL STEEL TREATING CORP | | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-162 | |
| COMMERCIAL STEEL TREATING CORP | | PO BOX 908 | | | | TROY | MI | 48099-0908 | |
| COMMERCIAL STEEL TREATING CORP | | NO PHYSICAL ADDRESS | | | | TROY | MI | 48099 | |
| COMMERCIAL STEEL TREATING EFT | | CO | PO BOX 276 | | | TROY | MI | 48099 | |
| COMMERCIAL TESTING & ENGINEERI | | 216 OXMOOR CIR | | | | BIRMINGHAM | AL | 35209 | |
| COMMERCIAL TESTING & ENGINEERI | | 320 W PARISH | | | | SANDUSKY | OH | 44870-4848 | |
| COMMERCIAL TESTING & ENGINEERI | | SGS COMMERCIAL TESTING & ENGRG | 2979 E CTR ST | | | CONNEAUT | OH | 44030 | |
| COMMERCIAL TESTING & ENGR CO | | 1919 S HIGHLAND | STE 210B | | | LOMBARD | IL | 60148 | |
| COMMERCIAL TESTING AND ENGR CO | | PO BOX 641127 | | | | PITTSBURG | PA | 15264-1127 | |
| COMMERCIAL TOOL & DIE INC | | 5351 RUSCHE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| COMMERCIAL TOOL & DIE INC | | 5351 RUSCHE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| COMMERCIAL TOOL & DIE INC | | 5351 RUSCHE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| COMMERCIAL TOOL & DIE INC | | 5351 RUSCHE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| COMMERCIAL TOOL & DIE INC | | 5351 RUSCHE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| COMMERCIAL TOOL & DIE INC | | 5351 RUSCHE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| COMMERCIAL TRAFFIC COMPANY, THE | | 12487 PLZ DR | | | | CLEVELAND | OH | 44130-1056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL TRUCK COIN | | 703 ABBOT ST | | | | SALINAS | CA | 93901-4376 | |
| COMMERCIAL ULLMAN LUBRICANT | | 2846 E 37TH ST | | | | CLEVELAND | OH | 44115 | |
| COMMERCIAL ULLMAN LUBRICANTS | | 2846 E 37TH ST | | | | CLEVELAND | OH | 44115 | |
| COMMERCIAL ULLMAN LUBRICANTS | | PO BOX 931595 | | | | CLEVELAND | OH | 44193-5038 | |
| COMMERCIAL VEHICLE GROUP, INC | | 6530 W CAMPUS OVAL | | | | NEW ALBANY | OH | 43054-7069 | |
| COMMERCIAL VEHICLE SYSTEMS | | 3422 COLLECTIONS CTR | | | | CHICAGO | IL | 60693 | |
| COMMERCIAL VEHICLE SYSTEMS | | VISION & SAFETY GROUP | 527 W US 20 | ADD CHG 7 23 04 CM | | MICHIGAN CITY | IN | 46360 | |
| COMMERICAL AND INDUSTRIAL ELECTRONICS INC | | 5019 BONNY DR | | | | WICHITA FALLS | TX | 76302 | |
| COMMERICAL CONTRACTING CORPORA TION | | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| COMMERICAL CONTRACTING CORPORA TION | | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| COMMERICAL METAL EFT | | FABRICATORS INC | 150 COMMERCE PK DR | | | DAYTON | OH | 45404 | |
| COMMERICAL& INDUSTRIAL ELECTRO NICS INC | | 5019 BONNY DR | | | | WICHITA FALLS | TX | 76302 | |
| COMMERICIAL HONING LLC | | 144 MCKNEY RD | | | | TITUSVILLE | PA | 16354 | |
| COMMINEY RYANS IKEDA | | 1900 EAST FIFTH AVE APT B | | | | TUSCALOOSA | AL | 35401 | |
| COMMIRE RICHARD | | 2435 8 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| COMMISIONER OF LABOR | | NEW YORK STATE DEPT OF LABOR | STATE CAMPUS BLDG 12 RM 185 B | | | ALBANY | NY | 12240 | |
| COMMISIONER OF REVENUE SERVICE | | DEPARTMENT OF REVENUE SERVICE | | | | | | 00600 | |
| COMMISKEY VINCENT | | 18229 HILLARY LN | | | | FENTON | MI | 48430-8517 | |
| COMMISSION OF PUBLIC WORKS | | PO BOX 216 | | | | GREER | SC | 29652 | |
| COMMISSIONER NEW YORK ST DEPT | | OF ENVIRONMENTAL CONSERVATION | BUREAU OF PESTICIDES MGMT | 625 BROADWAY 9TH FL | | ALBANY | NY | 12233-7254 | |
| COMMISSIONER OF AGRICULTURE & | | MARKETS NY STATE BUREAU OF | WEIGHTS & MEASURES | 1 WINNERS CIRCLE | | ALBANY | NY | 12235 | |
| COMMISSIONER OF AGRICULTURE AND MARKETS NY STATE BUREAU OF | | WEIGHTS AND MEASURES | 1 WINNERS CIRCLE | | | ALBANY | NY | 12235 | |
| COMMISSIONER OF LABOR | | CTR FOR ENVTAL HEALTH ASBESTOS | FLANISAN SQ RM 230 | 547 RIVER ST | | TROY | NY | 12180 | |
| COMMISSIONER OF LABOR | | NEW YORK STATE DEPT OF LABOR | DIV OF SAFETY & HEALTH | LIC LCERT UNIT BLDG 12 R 161 | | ALBANY | NY | 12240 | |
| COMMISSIONER OF LABOR | | NEW YORK STATE DEPT OF LABOR | RADIOLOGICAL HEALTH UNIT 7F | PO BOX 683 MAIL STOP | | NEW YORK | NY | 10014-0683 | |
| COMMISSIONER OF LABOR NEW YORK STATE DEPT OF LABOR | | DIV OF SAFETY AND HEALTH | LIC LCERT UNIT BLDG 12 R 161 | | | ALBANY | NY | 12240 | |
| COMMISSIONER OF NEW YORK STATE | | DEPT OF ENVIRONMENTAL | CONSERVATION ATTN PESTICIDES | 7291 COON RD | | BATH | NY | 14810 | |
| COMMISSIONER OF PATENTS & | | TRADEMARKS | PO BOX 16 | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS & | | TRADEMARKS | US PATENTS & TRADEMARKS | DEPOSIT ACCTS BRANCH BOX 16 | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS & | | TRADEMARKS | | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS AND | | TRADEMARKS | | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS AND TRADEMARKS | | PO BOX 16 | | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS AND TRADEMARKS | | US PATENTS AND TRADEMARKS | DEPOSIT ACCTS BRANCH BOX 16 | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF REVENUE | | STATE OF MINNESOTA | | | | | | 2200DE | |
| COMMISSIONER OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| COMMISSIONER OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 | |
| COMMISSIONER OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 | |
| COMMISSIONER OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| COMMISSIONER OF TAX & FIN COMP | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| COMMISSIONER OF TAX & FINANCE | | ACCT OF CATHERINE HOOSE | PO BOX 530 | | | ALBANY | NY | 062363776 | |
| COMMISSIONER OF TAX & FINANCE | | ACT H RASTELLI E100626558E0023 | PO BOX 5149 | | | ALBANY | NY | 068565775 | |
| COMMISSIONER OF TAX AND | | FINANCE COMP | PO BOX 5149 | | | ALBANY | NY | 12205 | |
| COMMISSIONER OF TAX AND FIN COMP CASE E 107384228 L006 3 | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF TAX AND FINANCE ACCT OF CATHERINE HOOSE | | PO BOX 530 | | | | ALBANY | NY | 12201-0530 | |
| COMMISSIONER OF TAX AND FINANCE ACCT H RASTELLI E100626558E0023 | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| COMMISSIONER OF TAX FINANCE | | ACCT OF EDWARD L COURTON | PO BOX 530 | | | ALBANY | NY | 11534-5072 | |
| COMMISSIONER OF TAX FINANCE ACCT OF EDWARD L COURTON | | PO BOX 530 | | | | ALBANY | NY | 12201-0530 | |
| COMMISSIONER OF TAXATION | | AND FINANCE | PO BOX 26823 | AD CHG PER AFC 03 22 04 AH | | NEW YORK | NY | 10087-6823 | |
| COMMISSIONER OF TAXATION | | AND FINANCE | PO BOX 5149 | | | ALBANY | NY | 12005-5149 | |
| COMMISSIONER OF TAXATION & | | FINANCE | NYS HWY USE TAX | PO BOX 26824 | | NEW YORK | NY | 10087-6824 | |
| COMMISSIONER OF TAXATION AND | | FINANCE NYS TAX DEPARTMENT | MISC TAX RETURNS PROCESSING SE | W A HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 | |
| COMMISSIONER OF TAXATION AND | | FINANCE NYS TAX DEPT | MISC TAX RETURNS PROCESSING SE | WA HARRIMAN ST OFFICE CAMPUS | | ALBANY | NY | 12227-0185 | |
| COMMISSIONER OF TAXATION AND | | FINANCE NYS | W A HARRIMAN STATE OFFICE | BUILDING CAMPUS | | ALBANY | NY | 12227 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS HWY USE TAX | PO BOX 26824 | | | NEW YORK | NY | 10087-6824 | |
| COMMISSIONER OR REVENUE SERVIC | | DEPARTMENT OF REVENUE SERVICES | | | | | | 00600 | |
| COMMITTEE ON CORPORATE LAW | | DEPARTMENTS | 787 SEVENTH AVE | ROOM 1748 | | NEW YORK | NY | 10019 | |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| COMMODITY COMONENTS INTL | GINGER ROCKETT | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS | | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS INTERNATI | | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS INTR | | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS INTR | | PO BOX 3446 | | | | BOSTON | MA | 02241-3446 | |
| COMMODITY DISTRIBUTION | | UNI AMERI CAN LTD | 1300 DMND SPRING RD ST 102 | | | VIRGINIA BEACH | VA | 23455 | |
| COMMODITY DISTRIBUTION UNI AMERI CAN LTD | | PO BOX 5687 | | | | VIRGINIA BEACH | VA | 23471 | |
| COMMODITY MANAGEMENT SERV | ZORA GRIMM | 17197 N LAUREL PK DR STE 301 | | | | LIVONIA | MI | 48152 | |
| COMMODITY MANAGEMENT SERVICE | | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| COMMODITY MANAGEMENT SERVICE | | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| COMMODITY MANAGEMENT SERVICES | | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 1035 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 17197 N LAUREL PK DR STE 301 | | | LIVONIA | MI | 48152 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 7233 FREEDOM AVE NW | | | NORTH CANTON | OH | 44720 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 7305 SAN DARIO PMB 381 | | | LAREDO | TX | 78045 | |
| COMMODITY MANAGEMENT SERVICES | | CO GBS PRINTED PRODUCTS & SYS | 1035 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| COMMODITY MANAGEMENT SERVICES | | CO GBS PRINTED PRODUCTS & SYS | 17197 N LAUREL PK DR STE 301 | | | LIVONIA | MI | 48152 | |
| COMMODITY MANAGEMENT SERVICES | | CO GBS PRINTED PRODUCTS & SYS | 7233 FREEDOM AVE NW | | | NORTH CANTON | OH | 44720 | |
| COMMODITY MANAGEMENT SERVICES | | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152 | |
| COMMODITY MANAGEMENT SERVICES LLP | | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720 | |
| COMMODITY MANAGEMENT SERVICES LTD | JAMES M MCHUGH | TZANGAS PLAKAS MANNOS & RAIES | 220 MARKET AVE SOUTH EIGHTH FL | | | CANTON | OH | 44702 | |
| COMMODITY MANAGEMENT SVS | | CO GBS | PO BOX 2340 | | | NORTH CANTON | OH | 44720-0340 | |
| COMMODITY MANAGEMENT SYSTEMS | RHONDA | C/O GBS PRINTED PRODUCTS | 17197 N LAUREL PK DR | STE 301 | | LIVONIA | MI | 48152 | |
| COMMODITY MGMT SERVGBS | MARLENA X211 | C/O GBS PRINTED PRODUCTS AND SYS | 17197 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| COMMODITY MGMT SERVICES CORP | | 7233 FREEDOM RD | PO BOX 2340 | | | NORTH CANTON | OH | 44720 | |
| COMMODITY MGMT SVCS | | GBS PRINTED PRODS & SYS | 1035 N MERIDAN RD | | | YOUNGSTOWN | OH | 44509 | |
| COMMODORE CARTAGE CO | | 25525 MOUND RD | | | | WARREN | MI | 48091 | |
| COMMODORE CARTAGE CO EFT | | 25525 MOUND RD | | | | WARREN | MI | 48091 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMODORE CARTAGE COMPANY | | SCAC CMOD | 25525 MOUND RD | | | WARREN | MI | 48091 | |
| COMMODORE LOGISTICS LLC | | 25525 MOUND RD | | | | WARREN | MI | 48091 | |
| COMMODORE MEDICAL SERVICES TN | | 1941 CEMENT PLANT RD | | | | NASHVILLE | TN | 37208 | |
| COMMON PLEAS COURT CLERK | | PO BOX 749 | | | | ELYRIA | OH | 44036 | |
| COMMON PLEAS DEFIANCE CNTY | | ACCT OF D J DE LEON 98CV33659 | 221 CLINTON | | | DEFIANCE | OH | 28568-0972 | |
| COMMON PLEAS DEFIANCE CNTY ACCT OF D J DE LEON 98CV33659 | | 221 CLINTON | | | | DEFIANCE | OH | 43512 | |
| COMMON WEALTH OF PENNSYLVANIA | | STATE TREASURY | BUREAU OF UNCLAIMED PROPERTY | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | |
| COMMONPOINT GRAPHICS | | 3922 INLAND DR | | | | BAY CITY | MI | 48706 | |
| COMMONS TIM | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| COMMONS TIMOTHY | | 1204 E 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| COMMONTIME INC | JUDITH MACKRILL | 418 S 9TH ST | STE 208 | | | BOISE | ID | 83702 | |
| COMMONWEALTH EDISON COMP IL | | BILL PAYMENT CTR | | | | CHICAGO | IL | 60668-0001 | |
| COMMONWEALTH EDISON COMPANY | | 10 S DEARBORN 51ST FL | | | | CHICAGO | IL | 60603 | |
| COMMONWEALTH MTG AMERICA LP | | ACCOUNT OF CHARLOTTE A BURCH | CASE 89002992 ACCT 268921 | PO BOX 4329 | | HOUSTON | TX | | |
| COMMONWEALTH MTG AMERICA LP ACCOUNT OF CHARLOTTE A BURCH | | CASE 89002992  ACCT 268921 | PO BOX 4329 | | | HOUSTON | TX | 77210-4329 | |
| COMMONWEALTH OF AUSTRALIA | | EMBASSY OF AUSTRALIA | 1601 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036-2273 | |
| COMMONWEALTH OF KENTUCKY | | REVENUE CABINET | EMPLOYEE WITHHOLDING TAX | | | FRANKFORT | KY | | |
| COMMONWEALTH OF MASS | | | | | | | | 02000 | |
| COMMONWEALTH OF MASS REVENUE DEPT | | 21 SPRING ST | | | | TAUNTON | MA | 02780 | |
| COMMONWEALTH OF MASSACHUSETTS | | | | | | | | | |
| COMMONWEALTH OF MASSACHUSETTS | | 250 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | | | | | | | 2000DE | |
| COMMONWEALTH OF MASSACHUSETTS | | 250 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | 250 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | | | | | | | | |
| COMMONWEALTH OF PENNS | | BUREAU OF MOTOR VEHICLES | | | | HARRISBURG | PA | 17104-2516 | |
| COMMONWEALTH OF PENNSYLVANIA | | DEPTARTMENT OF REVENUE | DEPT 280701 | | | HARRISBURG | PA | 17128 | |
| COMMONWEALTH OF PENNSYLVANIA | | HAZARDOUS SITES CLEANUP FUND | C O A FLIPSE STE 6101 | 555 E NORTH LN | | CONSHOHOCKEN | PA | 19428 | |
| COMMONWEALTH OF PENNSYLVANIA | | STATE BOARD OF MEDICINE | PO BOX 8414 | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PENNSYLVANIA HAZARDOUS SITES CLEANUP FUND | | C/O A FLIPSE STE 6101 | 555 E NORTH LN | | | CONSHOHOCKEN | PA | 19428 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES PC | MARK K AMES COUNSEL | 2812 EMERYWOOD PKWY STE 220 | | | RICHMOND | VA | 23294 | |
| COMMSCOPE | ACCOUNTS RECEIVABLE | PO BOX 60824 | | | | CHARLOTTE | NC | 28260-0824 | |
| COMMSCOPE INC OF NORTH CAROLINA | MURRAY CROWE | 1545 ST JAMES CHURCH RD | | | | NEWTON | NC | 28658-0000 | |
| COMMSCOPE OF NORTH CAROLINA | JUNE ELMORE | PO BOX 1729 | | | | HICKORY | NC | 28603-1729 | |
| COMMTECH INC | DAVE NICHOLAS | 9011 E 37TH ST N | | | | WICHITA | KS | 67226-2006 | |
| COMMTRONICS SUPPLY CORP | ACCOUNTS PAYABLE | 699 BRYANT ST | | | | DENVER | CO | 80204 | |
| COMMUNICATING ARTS INC | | 2843 E 51ST ST | | | | TULSA | OK | 74105-1701 | |
| COMMUNICATION & CONTROL | | ELECTRONICS LTD | SULZER BLDG WESTMEAD | FARNBOROUGH HAMPSHIRE GU14 7LP | | | | | UNITED KINGDOM |
| COMMUNICATION & CONTROL EFT | | ELECTRONICS LTD | SULZER BLDG WESTMEAD | FARNBOROUGH HAMPSHIRE GU14 7LP | | UNITED KINGDOM | | | UNITED KINGDOM |
| COMMUNICATION & CONTROL ELECTR | | C&C ELECTRONICS | 2 OCCAM CT OCCAM RD | | | GUILFORD SURREY | | GUS 7YQ | UNITED KINGDOM |
| COMMUNICATION & CONTROL ELECTR | | C&C ELECTRONICS | SULZER BLDG WESTMEAD | | | FARMBOROUGH HAMPSHI | | GU14 7LP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATION ACCESS CENTER | | FMRLY STWIDE SVCS HEARING IMPD | 1631 MILLER RD | CHG PER GOI 2 14 03 PH | | FLINT | MI | 48503 | |
| COMMUNICATION ACCESS CENTER FOR THE DEAF AND HARD OF HEARING | | 1631 MILLER RD | | | | FLINT | MI | 48503 | |
| COMMUNICATION ADVISORS INC | | 19111 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| COMMUNICATION AND CONTROL EFT ELECTRONICS LTD | | SULZER BLDG WESTMEAD | FARNBOROUGH HAMPSHIRE GU14 7LP | | | | | | UNITED KINGDOM |
| COMMUNICATION BRIEFINGS | | 1101 KING ST | STE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION CONCEPTS | | 802 NASHVILLE HWY | | | | COLUMBIA | TN | 38401 | |
| COMMUNICATION CONTROLS | | PO BOX 1923 | | | | LA MIRADA | CA | 90736-1923 | |
| COMMUNICATION SERVICE CO | | MOBILE PHONES OF TEXAS | 1122 LAMAR ST | | | WICHITA FALLS | TX | 76301 | |
| COMMUNICATION SERVICE CO | | MOBILE PHONES OF TEXAS | PO BOX 2247 | | | WICHITA FALLS | TX | 76307 | |
| COMMUNICATION SERVICE FOR THE DEAF | | | ACCOUNTING DEPARTMENT | 102 NORTH KROHN PL | | SIOUX FALLS | SD | 57103 | |
| COMMUNICATION SRVCS CU | | 4265 FIVE OAKS DR | | | | LANSING | MI | 48911 | |
| COMMUNICATION SUPPLY CORP | | 135 S LA SALLE | DEPT 3777 | | | CHICAGO | IL | 60674-3777 | |
| COMMUNICATION WAREHOUSE INC | | 21700 GREENFIELD RD STE 115B | | | | OAK PK | MI | 48237 | |
| COMMUNICATION WORKER OF AMERICA | | | POLITICAL CONTRIBUTIONS COM | 501 THIRD ST NW | | WASHINGTON | DC | 20001-2797 | |
| COMMUNICATIONLINK | | 3505 N 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| COMMUNICATIONS INDUSTRY | | PO BOX 5387 | | | | CHARLOTTESVILLE | VA | 22905 | |
| COMMUNICATIONS SUPPLY CORP | | 6400 ARTESIA BLVD | | | | BUENA PK | CA | 90620 | |
| COMMUNICATIONS WORKERS OF AMERICA | | AFF WITH AFL CIO | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | |
| COMMUNICATIONS WORKERS OF AMERICA AFF WITH AFL CIO | | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001 | |
| COMMUNICATIONS WORKERS OF AMERICA AFF WITH AFL CIO | MEYER SUOZZI ENGLISH & KLEIN PC | LOWELL PETERSON | 1350 BROADWAY STE 501 | | | NEW YORK | NY | 10018 | |
| COMMUNICORE VISUAL COMMUNICATIONS | | 2271 COLE ST | | | | BIRMINGHAM | MI | 48009-7073 | |
| COMMUNISPOND INC | | 300 PK AVE | | | | NEW YORK | NY | 10022 | |
| COMMUNITECH INC | | 321 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| COMMUNITY ACCEPTANCE CORP | | 2929 FORT ST | | | | WYANDOTTE | MI | 48192 | |
| COMMUNITY CARE BEHAVIORAL HEALTH | TERRY STOVER | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUNITY CHEST JEFFERSON CNTY | | 3600 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 0J | |
| COMMUNITY CHEST JEFFERSON CNTY | | 3600 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| COMMUNITY COLLEGE | | OF ALLEGHENY COUNTY | 808 RIDGE AVE | | | PITTSBURGH | PA | 15212 | |
| COMMUNITY COLLEGE OF | | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3991 | |
| COMMUNITY COLLEGE OF ALL | SHEREE | ACCOUNTS PAYABLE | 5800 GRAND AVE | | | PITTSBURGH | PA | 15225-120 | |
| COMMUNITY COLLEGE OF ALLEGHENY | | COUNTY | 1750 CLAIRTON RD RT 885 | BUSINESS OFFICE | | WEST MIFFLIN | PA | 15122 | |
| COMMUNITY COLLEGE OF ALLEGHENY | | STUDENT ACCOUNTS OFFICE | 595 BEATTY RD | | | MONROEVILLE | PA | 15146 | |
| COMMUNITY COLLEGE OF ALLEHGENY | | COUNTY | CASHIERS OFFICE | 8701 PERRY HWY | | PITTSBURGH | PA | 15237 | |
| COMMUNITY COLLEGE OF AURORA | | 16000 EAST CTRTECH PKWY | STE A 204 | | | AURORA | CO | 80011-9036 | |
| COMMUNITY COLLEGE OF PHILADELPHIA | | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3991 | |
| COMMUNITY COLLEGE OF SOUTHERN | | NEVADA | 3200 E CHEYENNE AVE | SORT CODE CIM | | NORTH LAS VEGAS | NV | 89030 | |
| COMMUNITY COLLEGE OF SOUTHERN NEVADA | | 3200 E CHEYENNE AVE | SORT CODE C1M | | | NORTH LAS VEGAS | NV | 89030 | |
| COMMUNITY COLLEGE OF VERMONT | | WASON HALL | PO BOX 120 | | | WATERBURY | VT | 05676 | |
| COMMUNITY COLLEGES OF BALTIMORE CTY | | BALTIMORE CTY | CATONSVILLE DUNDALK & ESSEX | 7200 SOLLERS POINT RD | | BALTIMORE | MD | 21222 | |
| COMMUNITY COLLEGES OF BALTIMORE CTY | | CATONSVILLE DUNDALK AND ESSEX | 7200 SOLLERS POINT RD | | | BALTIMORE | MD | 21222 | |
| COMMUNITY CONTROLS | | 4910 AMELIA EARHART DR | | | | SALT LAKE CITY | UT | 84116-2850 | |
| COMMUNITY COUNCIL OF | | CENTRAL OKLAHOMA | PO BOX 675 | | | OKLAHOMA CITY | OK | 73101-0675 | |
| COMMUNITY COUNCIL OF | | GREATER DALLAS | 2121 MAIN ST 500 | | | DALLAS | TX | 75201-4383 | |
| COMMUNITY EDUCATION | | 7250 E 75TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| COMMUNITY EMERGENCY MEDICAL | | SERVICE | 25400 W EIGHT MILE | | | SOUTHFIELD | MI | 48034 | |
| COMMUNITY EMERGENCY MEDICAL | | SERVICE INC | 25400 WEST EIGHT MILE RD | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY FOUNDATION OF TROY | | TROY DAZE COMPONENT FUND | 3179 LIVERNOIS | | | TROY | MI | 48083 | |
| COMMUNITY HEALTH CARE CENTER | | ACCT OF SHEREE MC NIEL | CASE 94 C03844 | 4185 HIGHLAND RD | | WATERFORD | MI | 38564-3594 | |
| COMMUNITY HEALTH CARE CENTER ACCT OF SHEREE MC NIEL | | CASE 94 C03844 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| COMMUNITY HOSPITAL | | 2615 E HIGH | | | | SPRINGFIELD | OH | 45501 | |
| COMMUNITY HOSPITALS OF | | INDIANA INC DBA OCCUPATIONAL | HEALTH CTRS | PO BOX 19383 | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOSPITALS OF INDIANA | | COMMUNITY OCCUPATIONAL HEALTH | 1500 N RITTER AVE | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOSPITALS OF INDIANA | | OCCUPATIONAL HEALTH SERVICE | 1713 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOUSE | | PROGRAM DEPARTMENT | 380 S BATES | | | BIRMININGHAM | MI | 48009 | |
| COMMUNITY IMPROVEMENT CORP | | 333 NORTH LIMESTONE ST | 201 | | | SPRINGFIELD | OH | 45503-4250 | |
| COMMUNITY IMPROVEMENT CORP | | 333 NORTH LIMESTONE ST | 201 | | | SPRINGFIELD | OH | 45503-4250 | |
| COMMUNITY IMPROVEMENT CORP | | 333 NORTH LIMESTONE ST | 201 | | | SPRINGFIELD | OH | 45503-4250 | |
| COMMUNITY IN ACTION YOUTH | | NETWORK | 1103 MCDONALD RD | | | DOUGLAS | GA | 31533 | |
| COMMUNITY INDUSTRIES EF | | GENESEE CTY COMMUNITY SERVICES | 1057 E COLDWATER RD | | | FLINT | MI | 48505 | |
| COMMUNITY INDUSTRIES EFT | | 1057 E COLDWATER RD | | | | FLINT | MI | 48505 | |
| COMMUNITY INSURANCE COMPANY | | 4361 IRWIN SIMPSON RD | | | | MASON | OH | 45040 | |
| COMMUNITY LINK | | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274-0306 | |
| COMMUNITY MOTORS INC | C/O BURKELAW AGENTS INC | 330 NORTH WABASH | | | | CHICAGO | IL | 60611 | |
| COMMUNITY MOTORS INC | C/O BURKELAW AGENTS INC | 330 NORTH WABASH | | | | CHICAGO | IL | 60611 | |
| COMMUNITY MOTORS INC | C/O BURKELAW AGENTS INC | 330 NORTH WABASH | | | | CHICAGO | IL | 60611 | |
| COMMUNITY PLANNING COUNCIL | | OF GREENVILLE COUNTY | 301 UNIVERSITY RDG 5300 | | | GREENVILLE | SC | 29601-3686 | |
| COMMUNITY RADIO INC | | 923 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | |
| COMMUNITY RESOURCES COUNCIL | | 1000 S KANSAS AVE 103 | | | | TOPEKA | KS | 66612-1365 | |
| COMMUNITY SERV COUNCIL OF | | BROWARD CTY | PO BOX 14428 | | | FORT LAUDERDALE | FL | 33302-4428 | |
| COMMUNITY SERVICES | | PLANNING COUNCIL INC | 909 12TH ST STE 200 | | | SACRAMENTO | CA | 95814-2931 | |
| COMMUNITY STATE BANK | | 207 S SAGINAW ST | | | | ST CHARLES | MI | 48655 | |
| COMMUNITYCARE HMO INC | | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUNITYCARE HMO INC | | PO BOX 21228 | | | | TULSA | OK | 74121-1228 | |
| COMMUNITYCARE HMO INC | | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUNITYCARE HMO INC | | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUNITYCARE HMO INC | | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUNITYCARE HMO INC | | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUTEL MARKETING INC | | 2014 N SAGINAW RD 159 | | | | MIDLAND | MI | 48640 | |
| COMOGLIO, AMBER | | 372 ARIEL DR | | | | KOKOMO | IN | 46901 | |
| COMP CORPORATION | | 800 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3360 | |
| COMP U LEARN | | 30600 TELEGRAPH RD | STE 2150 | | | BINGHAM FARMS | MI | 48025 | |
| COMP U TECH | | ACCTS PAYABLE | 5 GROGANS PK | STE 10 | | THE WOODLANDS | TX | 77380 | |
| COMP USA | | 103 FRANKLIN MILLS BLVD | | | | PHILADEPHIA | PA | | |
| COMP USA | | 1130 US 1 | | | | EDISON | NJ | 08817 | |
| COMP USA | | 1165 MCKINNEY LN | PARKWAY CTR MALL | | | GREENTREE | PA | 15220 | |
| COMP USA | | 1355 RIVERBAND DR | | | | DALLAS | TX | 75247 | |
| COMP USA | | 550 N EUCLID AVE | | | | ANAHEIM PLAZA | CA | 92804 | |
| COMPAGNIE AMERICAINE DE FER & | | AMERICAN IRON & METAL CO INC | 9100 HENRI BOURASSA E | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| COMPAGNIE AMERICAINE DE FER ET | | 9100 HENRI BOURASSA E | | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| COMPAGNIE AMERICAINE DE FER ET META | | 9100 HENRI BOURASSA BLVD E | | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| COMPAGNIE DEUTSCH ORLEANS | | BP51 22 RUE DES CHAISES | 45140 ST JEAN DE LA RUELLE | | | | | | FRANCE |
| COMPAGNIE DEUTSCH ORLEANS | | FMLY COMPAGNIE DEUTSCH ORLEANS | BP51 22 RUE DES CHAISES | 45140 ST JEAN DE LA RUELLE | | | | | FRANCE |
| COMPAGNIE INDUSTRIELLE DE DELLE | | BOITE POSTAL 19 | | | | DELLE | FR | 90100 | FR |
| COMPAGNIE INDUSTRIELLE DE DELLE | | 28 FAUBOURG DE BELFORT | | | | DELLE | FR | 90100 | FR |
| COMPAK INC | | 5081 EXCHANGE DR | | | | FLINT | MI | 48507-290 | |
| COMPAK INC EF | | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| COMPAK INC EFT | | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| COMPAK INC OF ILLINOIS | | 1139 ALTON | | | | ROCKFORD | IL | 61109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPANIA DE FOMENTO INDUSTRIAL | | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | PUERTO RICO |
| COMPANIA DE FOMENTO INDUSTRIAL | | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | PUERTO RICO |
| COMPANIA DE FOMENTO INDUSTRIAL | | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | PUERTO RICO |
| COMPANIA SHERWIN WILLIAMS, S A DE C | | PONIENTE 140 NO 595 | | | | MEXICO | DF | 02300 | MX |
| COMPANIA SHERWIN WILLIAMS, S A DE C | | COL IND VALLEJO DELEG AZCAPOTZALCO | | | | MEXICO | DF | 02300 | MX |
| COMPANION PRODUCTS INC | JIM   MARK HILL | 2040 JOHNSON COURT | | | | KINGSTON | IL | 60145 | |
| COMPANY PRODUCTS INC | | 11350 TIMKEN AVE | | | | WARREN | MI | 48089-1837 | |
| COMPANY PRODUCTS INC | | 11350 TIMKEN RD | | | | WARREN | MI | 48089 | |
| COMPANY PRODUCTS INC EFT | | 11350 TIMKEN RD | | | | WARREN | MI | 48089 | |
| COMPAQ | | C/O SOURCENET | PO BOX 1463 | | | HOUSTON | TX | 77251 | |
| COMPAQ | JOE SEMANY | PO BOX 100500 | | | | ATLANTA | GA | 30384-0500 | |
| COMPAQ COMPUTER CORP | | 153 TAYLOR ST DCOM TAY2 2 D11 | | | | LITTLETON | MA | 01460 | |
| COMPAQ COMPUTER CORP | | 153 TAYLOR ST | | | | LITTLETON | MA | 01460 | |
| COMPAQ COMPUTER CORP | | 20555 STATE HWY 249 BLDG CCM3 | | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | 20555 STATE HWY 249 BLDG CCM3 | RMT 11 01 LTR | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | 4583 ODETTE CT | | | | TROY | MI | 48098 | |
| COMPAQ COMPUTER CORP | | COMPAQ DIRECT PLUS | PO BOX 1690 | | | WILLIAMSVILLE | NY | 14231 | |
| COMPAQ COMPUTER CORP | | DIGITAL SERVI CTR | 301 S ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| COMPAQ COMPUTER CORP | | FMLY DIGITAL EQUIPMENT CORP | 153 TAYLOR ST | PER CSIDS ADDR NAME 5 99 | | LITTLETONG | MA | 01460 | |
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ COMPUTER CORP | | TAYLOR ONE | 151 TAYLOR ST | | | LITTLETON | MA | 01460 | |
| COMPAQ COMPUTER CORPORATION | JIM CRONICAN | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ FINANCIAL | | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| COMPAQ FINANCIAL SERVICES CORP | | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| COMPAQ FINANCIAL SERVICES CORP | | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| COMPAQ FINANCIAL SERVICES CORP | | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| COMPAQ FINANCIAL SERVICES CORP | | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| COMPAQ FREMONT MFG | | 901 PAGE AVE | | | | FREMONT | CA | 94538 | |
| COMPAQ LICENSE EXCHANGE | | PO BOX 14797 | | | | FREMONT | CA | 94539-1797 | |
| COMPAQ TANDEM | | PO BOX 1104 | | | | HOUSTON | TX | 77251 | |
| COMPAQ TANDEM DIVISION | | PO BOX 1104 | | | | HOUSTON | TX | 77251 | |
| COMPARTS INC | | 16550 RACHO RD PO BOX 788 | | | | TAYLOR | MI | 48180 | |
| COMPARTS INC | | 16550 RACHO RD | | | | TAYLOR | MI | 48180-5209 | |
| COMPASS COMPONENTS INC | ACCOUNTS PAYABLE | 48502 KATO RD | | | | FREMONT | CA | 94538 | |
| COMPASS CONTROLS & INST | DON STINNETT | 8341 MONTICELLO RD | | | | SHAWNEE | KS | 66227 | |
| COMPASS ENVIRONMENTAL INC | | 5858 W 84TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| COMPASS ENVIRONMENTAL INC | | 7130 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0071 | |
| COMPASS ENVIRONMENTAL INC | | 954 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| COMPASS GROUP USA INC | | CANTEEN METRO REGION OFFICE | 1 HARMON PLZ | | | SECAUCUS | NJ | 07094 | |
| COMPASS GROUP USA INC | | EUREST DINING CANTEEN CO | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | 3201 FAIRFAX TRAFFICWAY | | | KANSAS CITY | KS | 66115 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | 601 PIQUETTE | | | DETROIT | MI | 48202 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | 680 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES DIV | 44800 N INTERSTATE 94 SERVICE DR | | | BELLEVILLE | MI | 48111-2475 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| COMPASS GROUP USA INC | | GENERAL MOTORS WILMINGTON PLT | BOX 1512 BOXWOOD | | | WILMINGTON | DE | 19899 | |
| COMPASS LEXECON LLC | | 332 S MICHIGAN AVE NO 1300 | | | | CHICAGO | IL | 60604-4434 | |
| COMPASS TRANSPORTATION INC | | 650 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44501 | |
| COMPASS TRANSPORTATION INC EFT | | PO BOX 6147 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPASS WIRE CLOTH CORP | | 629 CUTLER AVE | | | | WESTVILLE | NJ | 08093 | |
| COMPASS WIRE CLOTH CORP | | 629 RYAN AVE | | | | WESTVILLE | NJ | 08093 | |
| COMPASS WIRE CLOTH CORP | | PO BOX 305 | | | | WESTVILLE | NJ | 08093 | |
| COMPAX INC | EARL | 1210 BLUE GUM ST | | | | ANEHEIM | CA | 92806 | |
| COMPAX INC | EARL | 1210 N BLUE GUM ST | | | | ANAHIEM | CA | 92806 | |
| COMPCARE BLUE INSURANCE CO | | BLUE CROSS BLUE SHIELD | 6775 W WASHINGTON ST | | | MILWAUKEE | WI | 53214-5644 | |
| COMPCARE BLUE INSURANCE CO EFT PLAN CODE 06 | | PO BOX 88854 | | | | MILWAUKEE | WI | 53288-0854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPCARE HEALTH CARE 06 | | BC BS OF WISCONSIN | ATTN N ZIERVOGEL DEPT C8 | 6775 W WASHINGTON ST | | MILWAUKEE | WI | 53214-5644 | |
| COMPDATA SURVEYS | | 1713 EAST 123RD ST | | | | OLATHE | KS | 66061 | |
| COMPDATA SURVEYS  DOLAN TECHNOLOGIES CORP | | 1713 E 123RD ST | | | | OLATHE | KS | 66061 | |
| COMPEAN JESUS | | 6215 FOX GLEN APT 297 | | | | SAGINAW | MI | 48603 | |
| COMPEAN JOSE | | 26722 PKLANE | | | | WOODHAVEN | MI | 48183 | |
| COMPEAU MICHAEL | | 955 W ROMEO RD | | | | OAKLAND | MI | 48363 | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | | FRANKLIN PK | NJ | 08823 | |
| COMPETENCY TRAINING PARTNERS | | INC | 9325 SUTTON PL | | | HAMILTON | OH | 45011-9705 | |
| COMPETENCY TRAINING PARTNERS I | | 9325 SUTTON PL | | | | HAMILTON | OH | 45011-9705 | |
| COMPETENCY TRAINING PARTNERS INC | | 9325 SUTTON PL | | | | HAMILTON | OH | 45011 | |
| COMPETITION CAMS | | 3406 DEMOCRAT RD | | | | MEMPHIS | TN | 38118 | |
| COMPETITION CHEMICALS INC | | 715 RAILROAD ST | | | | IOWA FALLS | IA | 50126 | |
| COMPETITION CHEMICALS INC | | 715 RAILROAD ST | PO BOX 820 | | | IOWA FALLS | IA | 50126-0820 | |
| COMPETITION SOUNDWORKS INC | | 11405 ARTESIA BLVD | | | | ARTESIA | CA | 90701-3854 | |
| COMPETITIVE CARBIDE INC | | 9332 PINECONE DR | | | | MENTOR | OH | 44060 | |
| COMPETITIVE ENGINEERING INC | | 3371 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| COMPETITIVE ENGINEERING INC | | PO BOX 53031 | | | | PHOENIX | AZ | 85072-3024 | |
| COMPETITIVE ERROR PROOFING INC | | 10143 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348 | |
| COMPETITIVE ERROR PROOFING INC | | PO BOX 7923 | | | | FLINT | MI | 48507-7923 | |
| COMPETITIVE ERROR PROOFING INC | CAROL JASEN | 3420 PONEMAH DR | | | | FENTON | MI | 48430 | |
| COMPETITIVE TRANSPORTATION INC | | 2484 WALKER LAKE RD | | | | MANSFIELD | OH | 44903 | |
| COMPETITIVE TRSNPTN | DAVID SHAFFNER | PO BOX 1177 | | | | MANSFIELD | OH | 44901 | |
| COMPETITIVENESS THROUGH TECHNO | | CTT TECHNICAL SERVICES | 5616 SEIP RD | | | GEORGETOWN | OH | 45121-928 | |
| COMPLEMAR PARTNERS | | 500 LEE RD STE 200 | | | | ROCHESTER | NY | 14606 | |
| COMPLETE AUTO & TRUCK PARTS INC | ACCOUNTS PAYABLE | 3401 NORTH DORT HWY | | | | FLINT | MI | 48506-2372 | |
| COMPLETE AUTOMATION INC | | 1776 D W CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| COMPLETE AUTOMATION INC | | 1776 D WEST CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| COMPLETE AUTOMATION INC EFT | | 1776 D WEST CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| COMPLETE DESIGN SERVICE EFT | | 5153 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| COMPLETE DESIGN SERVICE EFT | | REINSTATE EFT 7 11 969 | 5153 EXCHANGE DR | | | FLINT | MI | 48507 | |
| COMPLETE DESIGN SERVICES EFT | | INC | 514 WATER ST STE 104 | | | CHARDON | OH | 44024 | |
| COMPLETE DESIGN SERVICES INC | | 514 WATER ST STE 104 | | | | CHARDON | OH | 44024 | |
| COMPLETE DOCUMENT MANAGEMENT CORP | | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48034 | |
| COMPLETE OFFICE SOURCE | | 429 CURWOOD DR | | | | OWOSSO | MI | 48867 | |
| COMPLETE OFFICE SOURCE INC | | 429 CURWOOD DR | | | | OWOSSO | MI | 48867 | |
| COMPLETE PARTS INC | GEOFFREY YOUNG | 800 HOLLYWOOD AVE | | | | ITASCA | IL | 60143 | |
| COMPLETE PROTOTYPE SERVICES | | INC | 44783 MORLEY DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| COMPLETE PROTOTYPE SERVICES IN | | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| COMPLETE PROTOTYPE SERVICES INC | | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| COMPLETE SURFACE TECHNOLOGIES | | 21338 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| COMPLETE SURFACE TECHOLOGIES | | 21338 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| COMPLETE SYSTEM DESIGN INC | | 4023 S OLD US 23 STE 104 | | | | BRIGHTON | MI | 48114-8641 | |
| COMPLETE TECHNICAL REPRESENTATION | | 8724 N ROYAL LN | | | | IRVING | TX | 75063-2589 | |
| COMPLETE TECHNICAL REPRESENTATION I | | 8724 N ROYAL LN | | | | IRVING | TX | 75063-2589 | |
| COMPLETE TOOL INC | | 3374 S CTR RD STE 2 | | | | FLINT | MI | 48519-1958 | |
| COMPLETE TRANSPORTATIN | | SERVICE INC | 3503 LOUSMA DR S E | | | GRAND RAPIDS | MI | 49548 | |
| COMPLETE TRANSPORTATION SERVICE INC | | 3503 LOUSMA DR S E | | | | GRAND RAPIDS | MI | 49548 | |
| COMPLETE TRAVEL | CHARLOTTE CASSA | 2075 W BIG BEAVER STE 123 | | | | TROY | | | |
| COMPLETE WATER SYSTEMS | ACCOUNTS PAYABLE | 323 SOUTH SHORE | | | | PORT ISABEL | TX | 78578 | |
| COMPLEX ENGINEERING INC | | 2301 STAR COURT | | | | ROCHESTER HILLS | MI | 48309-3625 | |
| COMPLEX ENGINEERING INC EFT | | 2301 STAR CT | | | | ROCHESTER HILLS | MI | 48309 | |
| COMPLIANCE ASSO INC | | 3302 RIVER RD | | | | CORDOVA | AL | 35550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPLIANCE ASSO INC | | PO BOX 0967 | | | | JASPER | AL | 35502 | |
| COMPLIANCE ASSOCIATES INC | | 3302 RIVER RD | | | | CORDOVA | AL | 35550 | |
| COMPLIANCE DIV | | 301 W PRESTON ST RM410 | | | | BALTIMORE | MD | 21201 | |
| COMPLIANCE DIVISION | | COLLECTION SECTION | 301 WEST PRESTON ST | ROOM 410 | | BALTIMORE | MD | 21201 | |
| COMPLIANCE INTEGRITY SERVICES | JOHN ITTY | 1822 SKYWAY DR | UNIT K | | | LONGMONT | CO | 80504 | |
| COMPLIANCE SPECIALISTS INC | | 3960 A BROWN PK DR | | | | HILLIARD | OH | 43026 | |
| COMPONENT BAR PRODUCTS INC | | 3858 CORPORATE CENTRE DR | | | | O FALLON | MO | 63368-8679 | |
| COMPONENT DISTRIBUTORS | | 3969 E ARAPAHOE RD | STE 100 BLDG 2 | | | LITTLETON | CO | 80122 | |
| COMPONENT DISTRIBUTORS INC | | 2020 NW MCNAB RD STE 100 | | | | FT LAUDERDALE | FL | 33309 | |
| COMPONENT DISTRIBUTORS INC | | TRION CTR STE 100 | 2020 W MCNAB RD | | | FT LAUDERDALE | FL | 33309 | |
| COMPONENT DISTRIBUTORS INC | JULIE MCWHA | 2020 W MCNAB RD | STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| COMPONENT DISTRIBUTORS INC | PAUL PETSCHAUER | PO BOX 13017 | | | | DENVER | CO | 80201-3017 | |
| COMPONENT DISTRIBUTORS INC | PAUL PETSCHAUER | 1248 PLATTE ST | | | | DENVER | CO | 80202 | |
| COMPONENT ENGINEERING | | 1740 CHICAGO DR SW | | | | WYOMING | MI | 49519 | |
| COMPONENT ENGINEERING | | ADD CHG 05 16 05 AH | 1740 CHICAGO DR SW | | | WYOMING | MI | 49519 | |
| COMPONENT ENGINEERING | | 1740 CHICAGO DR SW | | | | WYOMING | MI | 49519 | |
| COMPONENT ENGINEERING INC | | 1740 CHICAGO DR SW | | | | WYOMING | MI | 49519 | |
| COMPONENT EXPRESS CORP | | 1935 W STATE ST | | | | GARLAND | TX | 75042 | |
| COMPONENT EXPRESS CORP | LATRENA | 302 N BARNS DR | STE 7 | | | GARLAND | TX | 75042 | |
| COMPONENT EXPRESS CORPORATION | | 1935 W STATE ST STE 101 102 | | | | GARLAND | TX | 75042 | |
| COMPONENT MFG & DESIGN | | CMD | 3121 INTERSTATE PKWY N | | | BRUNSWICK | OH | 44212-4329 | |
| COMPONENT MFG & DESIGN INC | | 3121 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| COMPONENT MFG AND DESIGN INC | | PO BOX 845 | | | | BRUNSWICK | OH | 44212 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE RD | | | | ELGIN | IL | 601239369 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | | ELGIN | IL | 60123-9369 | |
| COMPONENT PRODUCTS CORP | | 11623 CYRUS WAY | | | | MUKILTEO | WA | 98275 | |
| COMPONENT RESEARCH CO INC | | 623 FOOTHILL RD | | | | BEVERKY HILLS | CA | 90210 | |
| COMPONENT SOURCE | CUSTOMER SERVICE | 3391 TOWN POINT DR NW | STE 350 | | | KENNESAW | GA | 30144-7083 | |
| COMPONENT SUPPLY DIV NOVA SALES CORP | | 6319 DEAN PKWY | | | | ONTARIO | NY | 14519 | |
| COMPONENT SUPPLY EFT | | DIV NOVA SALES CORP | 6319 DEAN PKWY | | | ONTARIO | NY | 14519 | |
| COMPONENTES DE AUTOMOCION RECYTEC | | PG IND GOJAIN C/SAN BARTOLOME 15 | | | | LEGUTIANO | 1 | 01170 | ES |
| COMPONENTES DELFA C A | ACCOUNTS PAYABLE | CALLE PARACOTOS AMP MARIN 2 | | | | CUA EDO MIRANDA | | 99999 | VENEZUELA |
| COMPONENTES DELFA CA | | NOTE G | | | | | | | |
| COMPONENTES DELFA CA | | CALLE PARACOTOS | AMPLIACION MARIN 2 CUA | ESTADO MIRANDA | | CARACAS | | | VENEZUELA |
| COMPONENTES DELFA CA | | URB INDUSTRIAL MARIN 2 CALLE | PARACOTOS | | | CUA EDO MIRANDA | | 01211 | VENEZUELA |
| COMPONENTES MECANICOS | | DE MATAMOROS | PO BOX 4447 | | | BROWNSVILLE | TX | 78523 | |
| COMPONENTES MECANICOS DE MATAM | | PO BOX 4447 | | | | BROWNSVILLE | TX | 78523 | |
| COMPONENTES MECANICOS DE MATAMOROS | | PO BOX 4447 | | | | BROWNSVILLE | TX | 78523 | MEXICO |
| COMPONENTES Y CONJUNTOS | | CALLE PARCELA 43 P I GUARNIZO | | | | ASTILLERO | ES | 39610 | ES |
| COMPONENTES Y CONJUNTOS | | POLIGONO INDUSTRIAL DE GUAMIZO | 43 39611 CANTABRIA | | | | | | SPAIN |
| COMPONENTES Y CONJUNTOS | | POLIGONO INDUSTRIAL DE GUAMIZO | 43 39611 CANTABRIA | | | | | | SPAIN |
| COMPONENTES Y CONJUNTOS SA | | POL IND GUARNIZO 43 | | | | EL ASTILLERO CANTAB | | 39611 | SPAIN |
| COMPONENTES Y CONJUNTOS SA | | CALLE PARCELA 43 P I GUARNIZO | | | | ASTILLERO | ES | 39610 | ES |
| COMPONENTS & CONTROLS INC | | 493 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| COMPONENTS & CONTROLS OF NEW J | | 493 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| COMPONENTS AND CONTROLS INC | | PO BOX 23613 | | | | NEWARK | NJ | 07189 | |
| COMPONENTS APPLICATION INC | | 18 B KRIPES RD | | | | EAST GRANBY | CT | 06413 | |
| COMPONENTS APPLICATION INC | | 18 B KRIPES RD | | | | EAST GRANBY | CT | 06413 | |
| COMPONENTS APPLICATION INC | | 18 B KRIPES RD | | | | EAST GRANBY | CT | 06413 | |
| COMPONENTS CENTER | | 11208 YOUNG RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COMPONENTS CENTER INC | | 11208 YOUNG RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COMPONENTS DISTRIBUTORS INC | | 10311 W HAMPDEN AVE STE A105 | | | | LAKEWOOD | CO | 80227-431 | |
| COMPONENTS DISTRIBUTORS INC | | 8210 RAVINA RD | | | | FORT WAYNE | IN | 46825 | |
| COMPONENTS DISTRIBUTORS INC | | CDI | 11130 MAIN ST STE 250 | | | FAIRFAX | VA | 22030 | |
| COMPONENTS DISTRIBUTORS INC | | WHOLESALE DISTRIBUTOR | 908 MERCHANTS WALK STE B | | | HUNTSVILLE | AL | 35801 | |
| COMPONENTS FOR AUTOMATION | CUSTOMER SERVIC | 4525 E INDUS ST UNIT 4C | | | | SIMI VALLEY | CA | 93063 | |
| COMPONENTS FOR MANUFACTURING | | 484 PROVINCE RD | | | | LACONIA | NH | 03246 | |
| COMPONENTS NORTH | | PO BOX 944 | | | | LONDONDERRY | NH | 03053 | |
| COMPONET DISTRIBUTORS | JOYCE | 6100 CITY LINE AVENE PH112 | | | | PHILADELPHIA | PA | 19131 | |
| COMPOSIDIE INC | | 1295 STATE ROUTE 380 | | | | APOLLO | PA | 15613-1913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPOSITE INDUSTRIAL GROUP INC | | 4400 ROUDEBUSH LN | | | | BATAVIA | OH | 45103 | |
| COMPOSITE INDUSTRIAL GROUP INC | | PO BOX 112 | | | | BATAVIA | OH | 45103 | |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | PARQUE INDUSTRIAL DYNATECH SUR | | | | HERMOSILLO | SON | 83299 | MX |
| COMPOSITE TECHNOLOGIES INC | | N15811 KLEIN LN | | | | TREMPEALEAU | WI | 54661 | |
| COMPOSITES ONE LLC | | 135 S LASALLE ST DEPT 4526 | | | | CHICAGO | IL | 60674-4526 | |
| COMPREHENSIVE ENGINEERING | | 1321 STILLWATER LN | | | | DAYTON | OH | 45415-2637 | |
| COMPREHENSIVE LOGIST | BRUCE BISSETTE | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPREHENSIVE LOGISTICS | JEFF BLAND | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPREHENSIVE LOGISTICS CO INC | | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPREHENSIVE LOGISTICS CO INC | | 650 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| COMPREHENSIVE LOGISTICS CO INC | | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPREHENSIVE LOGISTICS CO INC | C/O STEPHEN S BROWN & MATTHEW M MERRIL | 911 MAIN ST | STE 2300 | | | KANSAS CITY | MO | 64105 | |
| COMPREHENSIVE LOGISTICS CO INC | C/O STEPHEN S BROWN & MATTHEW M MERRIL | 911 MAIN ST | STE 2300 | | | KANSAS CITY | MO | 64105 | |
| COMPREHENSIVE LOGISTICS INC | | 4944 BELMONT AVED | | | | YOUNGSTOWN | OH | 44505-1018 | |
| COMPREHENSIVE LOGISTICS INC | | 365 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2027 | |
| COMPREHENSIVE NEUROPSYCHIATRIC | | SERVICES INC | 5325 W BURLEIGH ST STE 200 | | | MILWAUKEE | WI | 53210 | |
| COMPREHENSIVE SAFETY COMPLIANC | ROSE M BEHANNA | 295 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1328 | |
| COMPRESSED AIR CONSULTANTS LLC | | 7733 GILLCREST RD | | | | SYLVANIA | OH | 43560 | |
| COMPRESSED AIR CONSULTING LLC | | 7733 GILLCREST RD | | | | SYLVANIA | OH | 43560 | |
| COMPRESSED AIR POWER INC | | 3831 EAST ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| COMPRESSED AIR POWER INC | | 3831 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| COMPRESSED AIR SERVICES LTD | | UNIT 22 BORDESLEY TRAD EST | | | | BIRMINGHAM | WM | B8 1BZ | GB |
| COMPRESSED AIR SERVICES LTD | | BORDESLEY GREEN RD | | | | BIRMINGHAM | WM | B8 1BZ | GB |
| COMPRESSOR ENGINEERING  EFT CORP | | PO BOX 200517 | | | | HOUSTON | TX | 77216-0517 | |
| COMPRESSOR ENGINEERING CORP | | 1401 KUEBEL ST | | | | HARAHAN | LA | 70123 | |
| COMPRESSOR ENGINEERING CORP | | 5440 ALDER | | | | HOUSTON | TX | 77081-1798 | |
| COMPRESSOR ENGINEERING CORP | | CECO | 5440 ALDER DR | | | HOUSTON | TX | 77081-1704 | |
| COMPRESSOR WORKS | FRANCIS SCOTT | 2555 LOCKMORE RD | | | | WEST PALM BEACH | FL | 33407 | |
| COMPRESSOR WORKS INC | | 3609 11 PIPESTONE RD | | | | DALLAS | TX | 75212 | |
| COMPRESSOR WORKS INC | | 3609 PIPESTONE RD | | | | DALLAS | TX | 75212 | |
| COMPRESSOR WORKS INC | | ADD CHG LTR 10801 CSP | 3609 PIPESTONE RD | HLD PER DIANE LANGFORD GM | | DALLAS | TX | 75212 | |
| COMPRESSOR WORKS INC EFT | | ADD CHG LTR 10 8 01 CSP | 3609 PIPESTONE RD | HLD PER DIANE LANGFORD GM | | DALLAS | TX | 75212 | |
| COMPRESSORWORKS INC | | TORQFLO | 3609 11 PIPESTONE RD | | | DALLAS | TX | 75212 | |
| COMPRESSORWORKS INC | ACCOUNTS PAYABLE | 3609 PIPESTONE RD | | | | DALLAS | TX | 75212-6110 | |
| COMPRO | | PO BOX 13088 | | | | NORFOLK | VA | 23506 | |
| COMPRODUCTS INC | | B&C COMMUNICATIONS | 5321 COMMERCE PKY W | | | CLEVELAND | OH | 44130 | |
| COMPSEE INC | | 400 N MAIN ST | | | | MOUNT GILEAD | NC | 27306-9038 | |
| COMPTA ASSOCIADOS | | | | | | BARCELONA | | 08017 | SPAIN |
| COMPTECH CORPORATION | | 15944 DERWOOD RD | | | | ROCKVILLE | MD | 20855 | |
| COMPTECH CORPORATION OEM | | 15944 DERWOOD RD | | | | ROCKVILLE | MD | 20855 | |
| COMPTON BERKELEY | | 2103 CANNON CIRCLE | | | | PERU | IN | 46970 | |
| COMPTON BRUCE D | | 7798 OAK RD | | | | ST HELEN | MI | 48656-8224 | |
| COMPTON CHRIS | | DBA GOOSE BUSTERS | 14450 HESS RD | | | HOLLY | MI | 48442 | |
| COMPTON CONTROLS | KEN HOFFMAN III | PO BOX 848 | 5989 MILFORD DR 3 | | | MILFORD | OH | 45150 | |
| COMPTON CONTROLS INC | PHIL VANWINKLE | PO BOX 848 | | | | MILFORD | OH | 45150 | |
| COMPTON CONTROLS INC | PHIL VANWINKLE | PO BOX 848 | | | | MILFORD | OH | 45150-0848 | |
| COMPTON JOHNNY | | 8075 SOUTH PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| COMPTON JR ULLIE E | | 1200 S BIRD RD | | | | SPRINGFIELD | OH | 45505-3502 | |
| COMPTON KIMBERLEY | | 357 PK LN CIRCLE APT 7 | | | | LOCKPORT | NY | 14094 | |
| COMPTON LINDA | | 19165 COMPTON ST | | | | ELKMONT | AL | 35620-5611 | |
| COMPTON LINDA K | | 1728 MAUMEE DR | | | | XENIA | OH | 45385-4219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPTON ROBERTA | | 5347 LAPEER RD | | | | BURTON | MI | 48509 | |
| COMPTON ROBERTA | | 5347 LAPEER RD | | | | BURTON | MI | 48509 | |
| COMPTON TERESA | | 161 6 FIELDSTONE DR | | | | TROTWOOD | OH | 45426 | |
| COMPTORGAGE CORP | MOE CARRIER | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876-0896 | |
| COMPTROL INC | | 9505 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2421 | |
| COMPTROL INC EFT | | 9505 MIDWEST AVE | | | | CLEVELAND | OH | 44125 | |
| COMPTROL INCORPORATED | C/O JOSEPH A CARBONE | 1370 ONTARIO ST STE 800 | | | | CLEVELAND | OH | 44113 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | | | | | | | | | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | TEXAS SALES & USE TAX DIVISION | 111 E 17TH ST | | | AUSTIN | TX | 78774 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | TEXAS SALES & USE TAX DIVISION | 111 E 17TH ST | | | AUSTIN | TX | 78774 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF THE TREASURY | | INCOME TAX DIV | | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF THE TREASURY | | STATE OF MARYLAND | | | | | | 1900DE | |
| COMPTROLLER OF TREASURY COMPLIANCE DIV | | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411 | |
| COMPU CAD SERVICES INC | | 1909 HYDRO DR | | | | AUSTIN | TX | 78728 | |
| COMPU CAD SERVICES INC | | 1909 HYDRO DR | | | | AUSTIN | TX | 78728-762 | |
| COMPU DIE INC | | 911 47 ST SW | | | | WYOMING | MI | 49509 | |
| COMPU DIE INC | | 911 47TH ST SW | | | | WYOMING | MI | 49509 | |
| COMPU INC UK LTD | | OSLO RD SUTTONFIELDS INDUSTRIAL | EST | | | HULL NORTH HUMBERSIDE | | HU7OYN | GBR |
| COMPU INC UK LTD | | OSLO RD SUTTONFIELDS INDUSTRIAL EST | | | | HULL NORTH HUMBERSIDE | | HU7OYN | UNITED KINGDOM |
| COMPU INC UK LTD | | OSLO RD SUTTONFIELDS INDUSTRIAL EST | | | | HULL NORTH HUMBERSIDE | | HU7OYN | UNITED KINGDOM |
| COMPU LINK | | 1205 GANDY BLVDNORTH | | | | STPETERSBURG | FL | 33702 | |
| COMPUADD CORPORATION | | PO BOX 320001 | | | | DALLAS | TX | 75320-0001 | |
| COMPUGENESIS INC | | 10605 WALPOLE LN | | | | AUSTIN | TX | 78739-1554 | |
| COMPUGENESIS INC | | COMPUGENESYS FAX | 10605 WALPOLE LN | | | AUSTIN | TX | 78739 | |
| COMPUGENESIS INC  EFT | | 10605 WALPOLE LN | | | | AUSTIN | TX | 78739-1554 | |
| COMPUGRAFX DESIGN CO | | 7816 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46240 | |
| COMPUGRAPHICS USA INC | | 120 ALBRIGHT WAY STE A | | | | LOS GATOS | CA | 95032-1838 | |
| COMPULIT | | 200 ALTA DALE SE | | | | ADA | MI | 49301 | |
| COMPULIT INC | | 200 ALTA DALE SE | | | | ADA | MI | 49301 | |
| COMPUMASTER | | PO BOX 2768 | | | | MISSION | KS | 66201-2768 | |
| COMPUMASTER | | PO BOX 80441 | | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUMASTER | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUMASTER | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUMASTER | | POBOX 804441 | | | | KANSAS CITY | MO | 64810-4441 | |
| COMPUMASTER | | RMT CHG 5 02 MH | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| COMPUSA | | 1355 RIVER BEND | | | | DALLAS | TX | 75247 | |
| COMPUSA | | TRAINING CTR | NOVI TOWN CTR | 43135 CRESCENT BLVD | | NOVI | MI | 48375 | |
| COMPUSA | | TRAINING DEPT | 1100 NIXON DR | EASTGATE SQUARE | | MT LAUREL | NJ | 08054 | |
| COMPUSA DIRECT | | 34 ST MARTIN DR | | | | MARLBOROUGH | MA | 01752 | |
| COMPUSA INC | | 10111 EAST 71ST ST | | | | TULSA | OK | 74133 | |
| COMPUSA INC | | 1355 RIVER BEND | | | | DALLAS | TX | 75247 | |
| COMPUSA INC | | COMPUTER SUPERSTORE THE 521 | 9503 RESEARCH BLVD STE 300 | | | AUSTIN | TX | 78759 | |
| COMPUSA INC | | PO BOX 200670 | | | | DALLAS | TX | 75320-0670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUSA TRAINING CENTER | | NOVI TOWN CTR | 43135 CRESCENT BLVD | | | NOVI | MI | 48375 | |
| COMPUSA TRAINING DEPT | | 840 AIRPORT FREEWAY | | | | HURST | TX | 76054 | |
| COMPUSERVE INC | | 5000 ARLINGTON CENTRE BLVD | PO BOX 20212 | | | COLUMBUS | OH | 43220 | |
| COMPUSKILLS INC | | 380 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| COMPUSOURCE INC | | 9522 E 47TH PL STE B | | | | TULSA | OK | 74145 | |
| COMPUTALOG PRODUCTS MFG | | 500 WINSCOTT RD | | | | FT WORTH | TX | 76126 | |
| COMPUTATIONAL ENGINEERING | | INTERNATIONAL INC | 2166 N SALEM ST STE 101 | | | APEX | NC | 27502-8208 | |
| COMPUTATIONAL ENGINEERING EFT INTERNATIONAL INC | | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27502-8208 | |
| COMPUTATIONAL ENGINEERING INTERNATI | | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27523-6456 | |
| COMPUTATIONAL ENGINEERING INTL | | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27502 | |
| COMPUTATIONAL SYSTEMS INC | | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932 | |
| COMPUTATIONAL SYSTEMS INC | | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2470 | |
| COMPUTATIONAL SYSTEMS INC | | ADDR 7 98 | 835 INNOVATION DR | REMIT UPTE 07 99 | | KNOXVILLE | TN | 37932 | |
| COMPUTATIONAL SYSTEMS INC | | CSI | 835 INNOVATION DR | | | KNOXVILLE | TN | 37932-256 | |
| COMPUTATIONAL SYSTEMS INC | | PO BOX 73121 | | | | CHICAGO | IL | 60673-7121 | |
| COMPUTECH INTERNATIONAL | | 525 NORTHERN BLVD STE 102 | | | | GREAT NECK | NY | 11021 | |
| COMPUTECH INTERNATIONAL INC | | CTI | 525 NORTHERN BLVD STE 102 | | | GREAT NECK | NY | 11021 | |
| COMPUTER AGE ENGINEERING EFT | | 867 E 38TH ST | | | | MARION | IN | 46953 | |
| COMPUTER AGE ENGINEERING EFT | | PO BOX 3268 | | | | MARION | IN | 46953 | |
| COMPUTER AGE ENGINEERING INC | | 867 E 38TH ST | | | | MARION | IN | 46953-4402 | |
| COMPUTER AIDED CONSULTANTS INC | | CAC DESIGN & MANUFACTURING | 1636 W JACKSON ST | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED CONSULTANTS INC | | CAC DESIGN & MANUFACTURING | 215 E JACKSON ST | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED CONSULTANTS INC | | 1636 W JACKSON ST | | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED CONSULTANTS INC CAC DESIGN & MANUFACTURING | | PO BOX 1634 | | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED ENGINEERING TECH | | 27510 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| COMPUTER AIDED SOLUTIONS | | 8588 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| COMPUTER AIDED SOLUTIONS EFT | | 8588 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| COMPUTER AIDED SOLUTIONS EFT | | LLC | 8588 MAYFIELD RD STE 1 | | | CHESTERLAND | OH | 44026 | |
| COMPUTER AIDED SOULTIONS | | FMLY EQS SYSTEMS INC | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| COMPUTER ALTERNATIVES INC | | 3820 PACKARD RD 100 | | | | ANN ARBOR | MI | 48108-2012 | |
| COMPUTER APPLICATIONS LEARNING | | CENTER | PO BOX 1477 | | | MORRISTOWN | NJ | 079621477 | |
| COMPUTER ASSET MANAGEMENT C A M CORP | | PO BOX 111 | | | | LAKELAND | MI | 48143 | |
| COMPUTER ASSET MANAGEMENT CORP | | C A M CORP | 4730 E M 36 | | | PINCKNEY | MI | 48169 | |
| COMPUTER ASSET MANAGEMENT CORP | | 4730 E M 36 | | | | PINCKNEY | MI | 48169 | |
| COMPUTER ASSOCIATES INTERNATIO | | 1 COMPUTER ASSOCIATES PLZ | | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INTERNATIO | | 200 GALLERIA CTR STE 125 | | | | SOUTHFIELD | MI | 48034 | |
| COMPUTER ASSOCIATES INTERNATIO | | 200 GALLERIA OFFICE CTR STE 12 | | | | SOUTHFIELD | MI | 48034 | |
| COMPUTER ASSOCIATES INTL INC | | ONE COMPUTER ASSOCIATES PLAZA | REMIT CHG 12 17 04 CC | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INTL INC | ACCOUNTS RECEIVABLE | PO BOX 360355 | | | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER BOOK DIRECT | | PO BOX 6325 | | | | INDIANAPOLIS | IN | 46206-6325 | |
| COMPUTER CARE CO THE | | CONNECTING POINT | 1114 F S WINTER ST | | | ADRIAN | MI | 49221 | |
| COMPUTER CARE COMPANY | BILLING | 1114 F S WINTER ST | | | | ADRIAN | MI | 49221 | |
| COMPUTER CITY | | 637 JOHN R RD | | | | TROY | MI | 48083 | |
| COMPUTER CITY | | CREDIT DEPT | PO BOX 1052 | | | FORT WORTH | TX | 76101 | |
| COMPUTER CLEARING HOUSE | | 246 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| COMPUTER CLEARING HOUSE | | PO BOX 14537 | | | | ROCHESTER | NY | 14614 | |
| COMPUTER CLEARING HOUSE INC | | 246 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| COMPUTER CONNECTION TECHNOLOGIES | | 8559 PAGE AVE | ST LOUIS MO 63114 | | | STLOUIS | MO | 63114 | |
| COMPUTER CONTROL SYSTEMS INC | | 7955 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371-9159 | |
| COMPUTER CREATIONS | | 88 WESTPARK RD | | | | CENTERVILLE | OH | 45459 | |
| COMPUTER CREATIONS INC | | ELECTRONIC CONNECTION | 88 WESTPARK RD | | | DAYTON | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER DATA INC | | 25701 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| COMPUTER DISCOUNT WAREHOUSE | | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| COMPUTER DYNAMICS | DEBBY STILL | 7640 PELHAM RD | STE 300 | | | GREENVILLE | SC | 29615 | |
| COMPUTER EDUCATION SERVICES | | CORP | 260 S BROAD ST LBBY 1 | | | PHILADELPHIA | PA | 19102-5015 | |
| COMPUTER EDUCATION SERVICES | | CORP | 920 ALBANY SHAKER RD | | | LATHAM | NY | 12110 | |
| COMPUTER EDUCATION SERVICES CO | | 2295 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068 | |
| COMPUTER EDUCATION SERVICES CORP | | PO BOX 538417 | | | | ATLANTA | GA | 30353-8417 | |
| COMPUTER EDUCATION SRVCS CORP | | FRMLY IKON EDUCATION SRVCS | PO BOX 932515 | | | ATLANTA | GA | 31193-2515 | |
| COMPUTER EDUCATION SRVCS CORP | | PO BOX 932515 | | | | ATLANTA | GA | 31193-2515 | |
| COMPUTER ENGINEERING CO | | DIV OF TOOL & ENGINEERING CO | 800 KIRTS BLVD STE 300 | RMT ADD CHG 2 01 TBK LTR | | TROY | MI | 48084 | |
| COMPUTER ENGINEERING CO DIV OF TOOL AND ENGINEERING CO | | LOCKBOX 78161 | PO BOX 78000 | | | DETROIT | MI | 48278-0161 | |
| COMPUTER ENGINEERING TECH | | 35224 AUTOMATION | | | | CLINTON TOWNSHIP | MI | 48035 | |
| COMPUTER IDENTICS CORP | | 8190 BEECHMONT AVE STE 337 | | | | CINCINNATI | OH | 45255 | |
| COMPUTER LEARNING CENTER | | 9111 CROSS PK DR | BLDG C STE 100 | | | KNOXVILLE | TN | 37923 | |
| COMPUTER LEARNING NETWORK | | 2900 FARWAY DR | | | | ALTOONA | PA | 16602 | |
| COMPUTER MAIL SERVICES | PAMELA WAMPLER | 2899 E BIG BEAVER RD NO 260 | | | | TROY | MI | 48083-2465 | |
| COMPUTER MAINTENANCE SERVICES | | 9135 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2808 | |
| COMPUTER MAINTENANCE SERVICES | | INC | 9135 W 52ND ST | | | INDIANAPOLIS | IN | 46234-2808 | |
| COMPUTER MEDIC | TODD FASING | 2457 SOUTH STATE ST | | | | ANN ARBOR | MI | 48104 | |
| COMPUTER METHODS CORP | | 13740 MERRIMAN RD | | | | LIVONIA | MI | 48150-1814 | |
| COMPUTER METHODS CORP | | K S FROM RD099114050 | 13740 MERRIMAN RD | | | LIVONIA | MI | 48150-1814 | |
| COMPUTER NETWORK | | 865 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| COMPUTER NETWORK INC | | 865 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| COMPUTER ONLINE | | 780 MONTAGUE EXPY STE 202 | | | | SAN JOSE | CA | 95131 | |
| COMPUTER OPTICAL PRODUCTS INC | | PO BOX 975044 | | | | DALLAS | TX | 75397-5044 | |
| COMPUTER OPTICAL PRODUCTS INC | KEES VANDERPOOL | 9355 ETON AVE | | | | CHATSWORTH | CA | 91311-5810 | |
| COMPUTER OPTICAL PRODUCTS, INC | KEES VANDERPOOL | PO BOX 975044 | | | | DALLAS | TX | 75397-5044 | |
| COMPUTER PACKAGES INC | | 414 HUNGERFORD DR 3RD FL | | | | ROCKVILLE | MD | 20850 | |
| COMPUTER PATENT ANNUITIES | | NORTH AMERICA LLC | 225 REINEKERS LN STE 400 | | | ALEXANDRIA | VA | 22314 | |
| COMPUTER PATENT ANNUITIES | | LIBERATION HOUSE CASTLE ST | | | | ST HELIER | CHANNEL IS | JE1 1BL | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES | | PO BOX 778 | | | | JERSEY | | JE1 1BL | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES LF | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| COMPUTER PATENT ANNUITIES LP | COMPUTER PATENT ANNUITIES | SOVEREIGN HOUSE | LIBERATION HOUSE CASTLE ST | | | ST HELIER | CHANNEL IS | JE1 1BL | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES LF | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | 225 REINEKERS LANE STE 400 | | | | ALEXANDRIA | VA | 22314 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | PO BOX 778 | JE1 1BL JERSEY CHANNEL ISLANDS | | | GREAT BRITAIN | | | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| COMPUTER PEOPLE | | STOCKPORT RD | SOVEREIGN HOUSE | | | CHEADLE | | SK82EA | UNITED KINGDOM |
| COMPUTER PEOPLE | TONY MONK | SOVEREIGN HOUSE | STOCKPORT RD | | | CHEADLE CHESHIRE | | SK8 2EA | UNITED KINGDOM |
| COMPUTER PEOPLE PAYMENTS DEPARTMENT | | 157 160 BLACKFRIARS RD | FRIARS HOUSE | | | LONDON | | SE1EZ | UNITED KINGDOM |
| COMPUTER PRINTHEAD REPAIR | | CPR | 20219 PONDEROSA TRL | | | VOLCANO | CA | 95689 | |
| COMPUTER PRODUCTS | | 2900 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| COMPUTER RESOURCES OF WICHITA | | COMPUTERLAND | 2903 LYDIA DR | | | WICHITA FALLS | TX | 76308 | |
| COMPUTER SALES INTERNATIONAL | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL | | INC | 200 MAPLE PK BLVD STE 201 | RMT CHG PER LTR 90204 AM | | ST CLAIR SHORES | MI | 48081-2211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER SALES INTERNATIONAL | | INC | PO BOX 775485 | | | ST LOUIS | MO | 63177-5485 | |
| COMPUTER SALES INTERNATIONAL | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL I | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL I | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL I | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL INC | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL INC | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL INC | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTL INC | | PO BOX 775485 | | | | SAINT LOUIS | MO | 63177-5485 | |
| COMPUTER SCIENCE CORPORATION | | PO BOX 8500 LOCKBOX NO 52298 | | | | PHILADELPHIA | PA | 19178 | |
| COMPUTER SCIENCES CORPORATION | | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5024 | |
| COMPUTER SCIENCES CORPORATION | | 3190 FAIRVIEW PARK DR FL 5 | | | | FALLS CHURCH | VA | 22042-4510 | |
| COMPUTER SUPPLIES BY SAYERS IN | | SAYERS COMPUTER SOURCE | 1150 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056 | |
| COMPUTER SUPPLIES BY SAYERS IN | | SAYERS COMPUTER SOURCE | 7424 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| COMPUTER SUPPORT TECHNOLOGY | | 1409 G ALLEN DR | | | | TROY | MI | 48083 | |
| COMPUTER SUPPORT TECHNOLOGY IN | | 1409G ALLEN DR | | | | TROY | MI | 48083 | |
| COMPUTER SYSTEMS OF AMERICA | | INC | 22 BATTERYMARCH ST | | | BOSTON | MA | 021094812 | |
| COMPUTER SYSTEMS OF AMERICA INC | | ATTN DAVID DOLBASIAN | PO BOX 9012 | | | BOSTON | MA | 02205-9012 | |
| COMPUTER SYSTEMS TECHNOLOGY IN | | CST MICROSYSTEMS | 1525 PERIMETER PKY STE 325 | | | HUNTSVILLE | AL | 35806 | |
| COMPUTER TECH | | 107 SIXTH ST | 10TH FL FULTON BLDG | | | PITTSBURGH | PA | 15222 | |
| COMPUTER TRAINERS | | 200 WASHINGTON ST | | | | SANTA CRUZ | CA | 95060 | |
| COMPUTER TRAINING CONSULTANTS | | 144 SAN TOMAS AQUINO RD | | | | CAMPBELL | CA | 95008 | |
| COMPUTER TRAINING LABS | | 32985 HAMILTON COURT | STE G300 | | | FARMINGTON HILLS | MI | 48334 | |
| COMPUTER TROUBLESHOOTERS | | 1410 SHERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-5008 | |
| COMPUTER TROUBLESHOOTERS INC | | 1410 SHERWOOD SE | | | | GRAND RAPIDS | MI | 49506 | |
| COMPUTER TUTOR | | 203 N ACADEMY BLVD STE 260 | | | | COLORADO SPRINGS | CO | 80909 | |
| COMPUTER TUTOR | | 603 OMNI DR & ROUTE 206 | | | | SOMERVILLE | NJ | 08876 | |
| COMPUTER TUTOR | | 603 OMNI DR AND ROUTE 206 | | | | SOMERVILLE | NJ | 08876 | |
| COMPUTER WAREHOUSE OF SPTG | | 876 E MAIN ST | | | | SPARTANBURG | SC | 29302 | |
| COMPUTER WELD TECHNOLOGY INC | | 10702 OLD BAMMEL N HOUSTON RD | | | | HOUSTON | TX | 77086 | |
| COMPUTER WELD TECHNOLOGY INC | | 10702 OLD BAMMEL N HOUSTON RD | | | | HOUSTON | TX | 77086-1776 | |
| COMPUTER WELD TECHNOLOGY INC | | PO BOX 3856 | | | | HOUSTON | TX | 77253-3856 | |
| COMPUTERBOARDS INC | | 10 COMMERCE WY STE D | | | | NORTON | MA | 02766-3321 | |
| COMPUTERIZED FACILITY | | INTEGRATION INC | 21700 GREENFIELD RD STE 201 | | | OAK PARK | MI | 48237-2551 | |
| COMPUTERIZED FACILITY INTEGRATION INC | | 24100 SOUTHFIELD RD | STE 200 | | | SOUTHFIELD | MI | 48075 | |
| COMPUTERIZED MACHINING SERVICE | RON ROSE | 7059 SOUTH POTOMAC ST | | | | CENTENNIAL | CO | 80112 | |
| COMPUTERIZED THERMAL IMAGING | | INC | ATTN ACCOUNTS RECEIVABLES | TWO CTRPOINTE DR STE 450 | | LAKE OSWEGO | OR | 97035 | |
| COMPUTERLAND | | COMPUTERLAND OF SAGINAW | 3545 BAY RD | | | SAGINAW | MI | 48603 | |
| COMPUTERLAND | | EXEXCUTIVE LEARNING CTR | 3260 TILLMAN DR | STE 100 | | BENSALEM | PA | 19020 | |
| COMPUTERLAND EXEXCUTIVE LEARNING CENTER | | 3260 TILLMAN DR | STE 100 | | | BENSALEM | PA | 19020 | |
| COMPUTERLAND SAGINAW EFT | | 3545 BAY RD | | | | SAGINAW | MI | 48603 | |
| COMPUTERLAND TEXAS | | 2903 LYDIA DR | | | | WICHITA FALLS | TX | 76308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTERPLUS SALES & SERVICE | | 5 NORTHWAY COURT | | | | GREER | SC | 29651 | |
| COMPUTERS4SURECOM INC | | 6 CAMBRIDGE DR | | | | TRUMBUL | CT | 06611 | |
| COMPUTERWORLD | | PO BOX 2044 | | | | MARION | OH | 43305-2044 | |
| COMPUTIME LIMITED | IRIS NG | 8918 STONE GREEN WAY | | | | LOUISVILLE | KY | 40220 | |
| COMPUTYPE | | OSLO RD SUTTON FIELDS | | | | HULL | | HU7OYN | UNITED KINGDOM |
| COMPUTYPE INC | | 218 THORNBURY DR | | | | OSWEGO | IL | 60543 | |
| COMPUTYPE INC | | 2285 W COUNTY RD C | | | | ST PAUL | MN | 55113 | |
| COMPUTYPE INC | | 5276 WOODFIELD DR S | | | | INDIANAPOLIS | IN | 46033 | |
| COMPUTYPE INC | | IDENTIFICATION CONCEPTS | 38 LOCKE RD | | | CONCORD | NH | 03301 | |
| COMPUTYPE INC | | PO BOX CM9496 | | | | SAINT PAUL | MN | 55100 | |
| COMPUTYPE INC | | PO BOX CM9496 | | | | ST PAUL | MN | 55170 | |
| COMPUTYPE INC | | SIGMA | 2285 W COUNTY RD C | | | SAINT PAUL | MN | 55113-2567 | |
| COMPUTYPE INC | | TBD | | | | SAINT PAUL | MN | 55170 | |
| COMPUTYPE NEXSTEP KOK | | 2285 W COUNTY RD C | | | | ROSEVILLE | MN | 55113 | |
| COMPUWARE CORP | | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226 | |
| COMPUWARE CORP | | NUMEGA LAB | 11 CONTINENTAL BLVD | | | MERRIMACK | NH | 03054-4303 | |
| COMPUWARE CORPORATION | | DRAWER 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION | | FRMLY MIS INTERNATIONAL INC | 31440 NORTHWESTERN HWY | REMIT UPTD 9 99 LETTER | | FARMINGTON HILLS | MI | 48334-2564 | |
| COMPUWARE CORPORATION | | LOCK BOX 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION | C/O ELLEN E HENDERSON | DRAWER 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION  EFT | | DRAWER 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION EFT | | ONE CAMPUS MARITUS | | | | DETROIT | MI | 48226-5099 | |
| COMPUWARE CORPORATION EFT | | ONE CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5099 | |
| COMPUWARE INC | DEBBIE HNATIUK | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COMPUWARECOVISINT LICENSE | BRUCE RICHARDSON | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COMREP | | 3260 PEACHTREE INDUSTRIAL BL | STE 10 | | | DULUTH | GA | 30096 | |
| COMREP INC | | 190 LIME QUARRY RD STE 212 | | | | MADISON | AL | 35758 | |
| COMREP INC | | 3260 PEACHTREE IND BLVD | STE 10 | | | DULUTH | GA | 30096 | |
| COMREP INC | CLOONEY | 3260 PEACHTREE IND BLVD STE 10 | | | | DULUTH | GA | 30096 | |
| COMREP INC | SAM SEXTON | 2225 LAUREL VALLEY WAY | | | | RALEIGH | NC | 27604 | |
| COMREP INC | STEVE GROVES | 3501 PROVIDENCE MANOR RD | | | | CHARLOTTE | NC | 28270 | |
| COMREP INC | TOM SCHUMAN ERIC VROOM | 190 LIME QUARRY RD | STE 212 | | | MADISON | AL | 35758 | |
| COMREPINC | | 3501 PROVIDENCE MANOR | | | | CHARLOTTE | NC | 28270 | |
| COMSERCO | | 14600 GOLDENWEST ST 104C | | | | WESTMINSTER | CA | 92683 | |
| COMSOURCE INC | | 2130 AUSTIN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| COMSPEC INC | | BUDCO CREATIVE SERVICES | 13700 OAKLAND AVE | | | HIGHLAND PK | MI | 48203 | |
| COMSTOCK ARREALLE J | | PO BOX 3223 | | | | AKRON | OH | 44309-3223 | |
| COMSTOCK CAROLYN | | 319 SHEFFIELD CT A | | | | TIPTON | IN | 46072-1776 | |
| COMSTOCK DAVID | | 1404 MONROE | | | | SAGINAW | MI | 48602-4475 | |
| COMSTOCK DONALD | | 6045 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| COMSTOCK INC EFT | | INTERACTIVE DATA CORP | 32 CROSBY DR | | | BEDFORD | MA | 01730-1448 | |
| COMSTOCK REUBEN | | 8200 LAKE RD | | | | SODUS POINT | NY | 14555 | |
| COMSTOCK ROBERT | | 1246 WILSON | | | | SAGINAW | MI | 48603 | |
| COMSTOCK, DONALD | | 6045 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| COMSTOCK, JAMES | | 910 SCHUST RD | | | | SAGINAW | MI | 48604 | |
| COMSTOCK, ROBERT L | | 1246 WILSON | | | | SAGINAW | MI | 48603 | |
| COMTEC GMBH SEMICONDUCTOR EFT | | TECHNOLOGY AND CONSULT | MAX STROMEYER STR 172 | D 78467 KONSTANZ HLD D FIDLER | | | | | GERMANY |
| COMTECH AHA | | 2345 NE HOPKINS CT | | | | PULLMAN | WA | 99163 | |
| COMTECH AHA CORPORATION | | 2345 NE HOPKINS CT | | | | PULLMAN | WA | 99163 | |
| COMTECH AHA CORPORATION | | 2345 NE HOPKINS CT | | | | PULLMAN | WA | 99163-5601 | |
| COMTECH LLC | | ADD CHG 5 99 | 25820 ORCHARD LAKE RD STE 3 | | | FARMINGTON HILLS | MI | 48333-3079 | |
| COMTECH LLC | | PO BOX 581165 | | | | SALT LAKE CITY | UT | 84115-8116 | |
| COMTECH MARKETING | RICHARD HANSEN | PO BOX 26678 | | | | SAN JOSE | CA | 95159-6678 | |
| COMTECH MFG LTD | | 355 SILVERCREEK PKWY N | | | | GUELPH | ON | N1H 1E6 | CANADA |
| COMTECH NORTH AMERICA LLC | | 502 N C ST | | | | SALT LAKE CITY | UT | 84103 | |
| COMTEL CO LTD PARTNERSHIP | | COMTEL INSTRUMENT | 4404 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| COMTEL COMPANY LIMITED PARTNE | | COMTEL INSTRUMENTS CO DIV | 2347 WESTBROOKE DR | | | COLUMBUS | OH | 43228 | |
| COMTEL CORPORATION | | PO BOX 5034 | | | | SOUTHFIELD | MI | 48086-5034 | |
| COMTEL CORPORATION | | PO BOX 5034 | | | | SOUTHFIELD | MI | 48086-5034 | |
| COMTEL INSTRUMENTS CO EFT | | HOLD PER DANA FIDLER | 21223 HILLTOP ST | PO BOX 5034 | | SOUTHFIELD | MI | 48034 | |
| COMTEL MANAGEMENT CORP | | COMTEL ELECTRONIC SERVICES | 39830 GRAND RIVER STE B3 | | | NOVI | MI | 48375 | |
| COMTEL MANAGEMENT CORP | | COMTEL INSTRUMENTS CO | 5387 AVION PK DR | | | CLEVELAND | OH | 44143 | |
| COMTEL MANAGEMENT CORP | | COMTEL MIDWEST | 5327 W MINNESOTA ST | | | INDIANAPOLIS | IN | 46241 | |
| COMTEN INDUSTRIES INC | | REDMER PRODUCTS | 6405 49TH ST N | ADR CHG 11 17 99 KW | | PINELLAS PK | FL | 33781-5724 | |
| COMTEN INDUSTRIES INC | | REDMER PRODUCTS | 6405 49TH ST N | | | PINELLAS PK | FL | 33781 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMTEN INDUSTRIES INC REDMER PRODUCTS | | 6405 49TH ST N | | | | PINELLAS PK | FL | 33781-5724 | |
| COMTORGAGE CORPORATION | | 58 NS INDUSTRIAL DR | PO BOX 1217 | | | SLATERSVILLE | RI | 02876-0896 | |
| COMTORGAGE CORP | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876 | |
| COMTORGAGE CORP | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876-1217 | |
| COMTORGAGE CORPORATION | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876 | |
| COMTORGAGE CORPORATION | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 028761217 | |
| COMTREX CORPORATION | RYAN STAMM | 8720 RED OAK BLVD | | | | CHARLOTTE | NC | 28217 | |
| COMUS INTERNATIONAL INC | | 263 HILLSIDE AVE | | | | NUTLEY | NJ | 07110 | |
| COMUS INTERNATIONAL INC | | 454 ALLWOOD RD | | | | CLIFTON | NJ | 7012 | |
| CON AGRA FOODS INC | | 5 CON AGRA DR | | | | OMAHA | NE | 68102-5002 | |
| CON AGRA FOODS INC | | 5 CON AGRA DR | | | | OMAHA | NE | 68102-5002 | |
| CON AGRA FOODS INC | | 5 CON AGRA DR | | | | OMAHA | NE | 68102-5002 | |
| CON LUX COATINGS INC | | 226 TALMADGE RD | | | | EDISON | NJ | 088172824 | |
| CON TECH RESOURCES INC | | 1000 REEED DR | | | | MONROE | OH | 45050-172 | |
| CON WAY AIR EXPRESS INC | | DBA CON WAY AIR | 277 SOUTHFIELD PKWY | | | FOREST PK | GA | 30297 | |
| CON WAY AIR EXPRESS INC DBA CON WAY AIR | | PO BOX 711823 | | | | CINCINNATI | OH | 45271-1823 | |
| CON WAY AIR EXPRESS INC DBA CON WAY AIR | CON WAY AIR EXPRESS INC DBA CON WAY AIR | | PO BOX 711823 | | | CINCINNATI | OH | 45271-1823 | |
| CON WAY CENTRAL EXPR | MICHAEL PLONKA | 6000 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| CON WAY CENTRAL EXPRESS | | 3410 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| CON WAY CENTRAL EXPRESS | | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 | |
| CON WAY CENTRAL EXPRESS | | PO BOX 360360 | | | | PITTSBURGH | PA | 15251-6360 | |
| CON WAY CENTRAL EXPRESS | | POBOX 642080 | | | | PITTSBURGH | PA | 15264-2080 | |
| CON WAY CENTRAL EXPRESS INC | | 4880 VENTURE DR | | | | ANN ARBOR | MI | 48108-9559 | |
| CON WAY FULL LOAD | | PO BOX 795 | | | | SALINE | MI | 48176-0824 | |
| CON WAY NOW | | 135 S LASSALLE DEPT 2493 | | | | CHICAGO | IL | 60674-2493 | |
| CON WAY NOW | | CON WAU TRANSPORTATION SERVICE | 4840 VENTURE DR STE 100 | | | ANN ARBOR | MI | 48108 | |
| CON WAY NOW | BILL KNEEELEY | 4840 VENTURE DR S100 | | | | ANN ARBOR | MI | 48108 | |
| CON WAY SOUTH WESTERN EX EFT | CASH APPLICATIONS | 1717 NW 21ST ST | | | | PORTLAND | OR | 97208-5160 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 642080 | | | | PITTSBURGH | PA | 15264-2080 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 660240 | | | | DALLAS | TX | 75260-0240 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 7777 W8670 | | | | PHILADELPHIA | PA | 19175-8670 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 93990 | | | | CHICAGO | IL | 60673-3990 | |
| CON WAY SOUTHERN EXPRESS | | | | | | | TX | 75373-0136 | |
| CON WAY SOUTHERN EXPRESS EFT | | CONSOLIDATED FREIGHTWAYS INC | 1717 NW 21ST ST | SCAC CWSE | | PORTLAND | OR | 97208-5160 | |
| CON WAY SOUTHERN EXPRESS EFT | CASH APPLICATIONS | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORTATION | 970 669 6658 | PO BOX 93990 | | | | CHICAGO | IL | 06067-3-39 | |
| CON WAY TRANSPORTATION | CON WAY TRANSPORTATION | 970 669 6658 | PO BOX 93990 | | | CHICAGO | IL | 06067-3-39 | |
| CON WAY TRANSPORTATION EFT | | SERVICES INC SCAC CNWY | 1717 NW 21ST ST | ATTN CASH APPLICATIONS | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORTATION EFT SERVICES INC | | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| CON WAY TRANSPORTATION SERVICE | | CONWAY CENTRAL EXPRESS | 1717 NW 21ST AVE | | | PORTLAND | OR | 97209 | |
| CON WAY TRANSPORTATION SERVICES INC | | PO BOX 5160 | ATTN CASH APPLICATIONS | | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORTATION SERVICES INC | | PO BOX 5160 | ATTN CASH APPLICATIONS | | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORTATION SERVICES INC | | PO BOX 5160 | ATTN CASH APPLICATIONS | | | PORTLAND | OR | 972085160 | |
| CON WAY WESTERN EXPRESS | | DIV CON WAY TRANSPORTATION | PO BOX 100114 | | | PASEDENA | CA | 91189-0114 | |
| CONAIR | BILL ELLIS NEW PRODUCT | ONE CONAIR DR | | | | PITTSBURG | PA | 15202 | |
| CONAIR GROUP | | C/O PRO PLASTICS EQUIPMENT INC | 13097 PKSIDE DR | | | FISHER | IN | 46038 | |
| CONAIR GROUP INC | | ONE CONAIR DR | | | | PITTSBURGH | PA | 15202 | |
| CONAIR GROUP INC EFT | | 455 ALLEGHENY BLVD | | | | FRANKLIN | PA | 16323 | |
| CONAIR GROUP INC THE | | 1 CONAIR DR | | | | PITTSBURGH | PA | 15202 | |
| CONAIR GROUP INC THE | | CONAIR FRANKLIN | 455 ALLEGHENY BLVD | | | FRANKLIN | PA | 16323 | |
| CONAIR GROUP INC THE | | CONAIR MARTIN WORTEX | 317 MEADOW ST UNIT 5B | | | CHICOPEE | MA | 010132242 | |
| CONAIR GROUP INC, THE | | 200 W KENSINGER DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3428 | |
| CONAIR GROUP INC, THE | | 455 ALLEGHENY BLVD | | | | FRANKLIN | PA | 16323 | |
| CONAIR INC | | OIL CITY RD | | | | FRANKLIN | PA | 16323 | |
| CONAIR MARTIN WORTEX | | PO BOX 790 ROUTE 8 NORTH | | | | FRANKLIN | PA | 16323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONAM INSPECTION & ENGINEERING | | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| CONAM INSPECTION & ENGINEERING | | 3214 PASADENA FWY | | | | PASADENA | TX | 77503 | |
| CONAM INSPECTION & ENGINEERING | | SERVICES INC | 3214 PASADENA FREEWAY | | | PASADENA | TX | 77503 | |
| CONAM INSPECTION AND ENGINEERING SERVICES INC | | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| CONANT AARON | | 130 CAMELOT PL | APT A 8 | | | SAGINAW | MI | 48603 | |
| CONANT SARAH | | 4670 GOLDEN RIDGE TRAIL | | | | PORTAGE | MI | 49024 | |
| CONATSER CHERRY | | 219 YALE AVE | | | | NEW LEBANON | OH | 45345 | |
| CONATSER TIMOTHY | | 5137 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | |
| CONAWAY ALICE | | 1864 ROBIN CT | | | | NILES | OH | 44446 | |
| CONAWAY ALICE | | 1864 ROBIN CT | | | | NILES | OH | 44446 | |
| CONAWAY BARBARA | | 12615 N STATE RD 19 | | | | ROANN | IN | 46974 | |
| CONAWAY H | | 8693 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY JILL | | 4662 S 800 W | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY STEVEN | | 12615 N STATE RD 19 | | | | ROANN | IN | 46974 | |
| CONAWAY THEODORE | | 5711 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| CONAWAY WILLIAM D | | 12208 W 00 NS | | | | RUSSIAVILLE | IN | 46979-9753 | |
| CONAWAY, H KEITH | | 8693 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY, JILL | | 4662 S 800 W | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY, KIP | | 4662 S 800 W | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY, THEODORE S | | 5711 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| CONAX BUFFALO CORP | | 2300 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| CONAX BUFFALO CORP | | ADDR 8 96 | 2300 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| CONAX BUFFALO CORP | | PO BOX 2501 | | | | BUFFALO | NY | 14240 | |
| CONAX BUFFALO TECHNOLOGIES LLC | | 2300 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| CONBAR EP | | 74 GROFF RD | | | | MONROEVILLE | NJ | 08343 | |
| CONBRO INC | | 1018 HWY 471 | | | | BRANDON | MS | 39042 | |
| CONBRO INC EFT | | PO BOX 1206 | | | | BRANDON | MS | 39043-1206 | |
| CONCENTRA | 888 622 8633 | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 | |
| CONCENTRA HEALTH SERVICES INC | | CONCENTRA MEDICAL CTRS | 15812 MIDWAY RD | | | DALLAS | TX | 75244 | |
| CONCENTRA HEALTH SERVICES INC | | CONCENTRA MEDICAL CTRS | 6320 GATEWAY BLVD E | | | EL PASO | TX | 79905 | |
| CONCENTRA INTEGRATED SVCS INC | | FKA CONCENTRA MANAGED CARE | SERVICES INCNM CHG PER W9 3 3 | PO BOX 660776 | | DALLAS | TX | 75266-0776 | |
| CONCENTRA INTEGRATED SVCS INC | | FKA CONCENTRA MANAGED CARE | SERVICES INC | PO BOX 660776 | | DALLAS | TX | 75266-0776 | |
| CONCENTRA MANAGED CARE INC | | 130 2ND AVE | | | | WALTHAM | MA | 02451 | |
| CONCENTRA MANAGED CARE INC | | 30800 TELEGRAPH RD STE 3900 | | | | BINGHAM FARMS | MI | 48025 | |
| CONCENTRA MANAGED CARE INC | | 6 PK CTR CT STE 210 | | | | OWINGS MILLS | MD | 21117 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | | LOMBARD | IL | 60148 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75410 | | | | OKLAHOMA CITY | OK | 73147-5410 | |
| CONCENTRA OCCUPATIONAL HEALTH | | CONCENTRA DETROIT FRASER | 34087 PLYMOUTH RD | | | LIVONIA | MI | 48151 | |
| CONCENTRIC NETWORK CORP | | 1400 PKMOOR AVE | | | | SAN JOSE | CA | 95126-3429 | |
| CONCENTRIC SYSTEMS INC | | CSI | 1272 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30005 | |
| CONCEPT FINANCIAL GROUP | | ASSIGNEE 3 RIVERS TRUCKING INC | PO BOX 1414 NCB 12 | | | MINNEAPOLIS | MN | 55480-1414 | |
| CONCEPT FINANCIAL GROUP | | ASSIGNEE 3 RIVERS TRUCKING INC | PO BOX 1414 NCB 12 | | | MINNEAPOLIS | MN | 55480-1414 | |
| CONCEPT HYGIENE LTD | | UNIT 3A ARBOUR CT ARBOUR LN | | | | LIVERPOOL | MY | L33 7XB | GB |
| CONCEPT HYGIENE LTD | | KNOWSLEY INDUSTRIAL PARK | | | | LIVERPOOL | MY | L33 7XB | GB |
| CONCEPT IN COMPUTER TRAINING | | BILLING DEPT | 1830 W UNIVERSITY STE 109 | | | TEMPE | AZ | 85281 | |
| CONCEPT PACKAGING GROUP | | 17900 WOODLAND DR STE 10 A | RM CHG 8 16 04 AM | | | NEW BOSTON | MI | 48164 | |
| CONCEPT SUPPLY INC | | 4301 FOUNDERS WAY STE D | | | | CHATTANOOGA | TN | 37416 | |
| CONCEPT SUPPLY INC | | PO BOX 16639 | | | | CHATTANOOGA | TN | 37416 | |
| CONCEPT SUPPLY INC   EFT | | PO BOX 16639 | | | | CHATTANOOGA | TN | 37416 | |
| CONCEPT TECHNICAL RESOURCES LTD | | 1 THE BROADWAY | | | | DUDLEY | WM | DY1 4AN | GB |
| CONCEPT TECHNOLOGY INC | THOMAS HORNUNG | 144 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009 | |
| CONCEPTO Y COLOR EN ACABADOS S | | HORTENSIA 521 COLONIA LOS ANGE | | | | IZTAPALAPA | | 09830 | MEXICO |
| CONCEPTO Y COLOR EN EFT | | ACABADOS S A DE C V | HORTENSIA 521 COL LOS ANGELES | DEL IZTAPALAPA DF CP 09830 | | | | | MEXICO |
| CONCEPTRONIC | IRENE BATEMAN | 1860 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| CONCEPTS ETI INC | | CONCEPTS NREC | 217 BILLINGS FARM RD | | | WHITE RIVER JUNCTION | VT | 050019486 | |
| CONCEPTS NREC | | 217 BILLINGS FARM RD | | | | WHITE RIVER JCT | VT | 05001 | |
| CONCEPTS NREC | | PO BOX 1301 | | | | WILLISTON | VT | 05495 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONCERIA PASUBIO SAP | | VIA SECONDA STRADA 38 | | | | ARZIANANO | | 36071 | ITALY |
| CONCERIA PASUBIO SPA | | VIA SECONDA STRADA 38 | 36071 ARZIGNANO | | | | | | ITALY |
| CONCERIA PASUBIO SPA | ATTN PAUL RICOTTA ESQ AND STEPHANIE K HOOS ESQ | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| CONCERIA PASUBIO SPA EFT | | VIA SECONDA STRADA 38 | 36071 ARZIGNANO | | | | | | ITALY |
| CONCERT GROUP LLC | | DBA CGL | 2234 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| CONCIERGE SERVICES INC | | 4993 DUBLIN RD | | | | DUBLIN | OH | 43017 | |
| CONCISE MOTION SYSTEMS INC | | 9440 SAN MATEO BLVD NE STE L | | | | ALBUQUERQUE | NM | 87113-2434 | |
| CONCOAT LTD | | ALASTAN HOUSE ALBANY PK | | | | CAMBERLEY | | 0GU16- 7PH | UNITED KINGDOM |
| CONCOAT LTD | | ALBANY PK FRIMLEY RD | ALASAN HOUSE | | | CAMBERLEY | | GU152PL | UNITED KINGDOM |
| CONCORD COLLEGE | | BUSINESS OFFICE | | | | ATHENS | WV | 24712 | |
| CONCORD ELECTRONICS CORP | ANDY CONCORD | 30 GREAT JONES ST | | | | NEW YORK CITY | NY | 10012 | |
| CONCORD INTERNATIONAL INC | | 3221 W BIG BEAVER RD | | | | TROY | MI | 48084-2803 | |
| CONCORD INTERNATIONAL INC | ACCOUNTS PAYABLE | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 | |
| CONCORD MANUFACTURING COMPANY | | PO BOX 247 | | | | CONCORD | MI | 49237 | |
| CONCORD PRECISION INC | | 38657 WEBB DR | | | | WESTLAND | MI | 48185 | |
| CONCORD PRECISION INC EFT | | 38657 WEBB DR | | | | WESTLAND | MI | 48185 | |
| CONCORD TOOL & MANUFACTURING I | | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-5453 | |
| CONCORD TOOL & MANUFACTURING I | | C/O GERKE PETERS & ASSOCIATES | PO BOX 81215 | | | ROCHESTER | MI | 48308 | |
| CONCORD TOOL & MFG INC | | 106 N GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| CONCORD TOOL & MFG INC | | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-545 | |
| CONCORD TOOL & MFG INC EFT | | 106 NORTH GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| CONCORD TOOL AND MFG INC EFT | | 106 N GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| CONCORDE GROUP SA DE CV | | PERIFERICO ECOLOGICO 17 | SAN LORENZO ALMECATLA | | | CUAUTLANCINGO | | 72008 | MEXICO |
| CONCORDE GROUP SA DE CV | | SAN LORENZO ALMECATLA | PERIFERICO ECOLOGICO 17 | | | CUAUTLANCINGO | | 72008 | MEXICO |
| CONCORDE GROUP SA DE CV EFT | | PERIFERICO ECOLOGICO 17 SAN | LORENZO ALMECATLA CUAUTLANCING | | | PUEBLA 72710 | | | MEXICO |
| CONCORDIA COLLEGE | ACCOUNTS RECEIVABLE | 4090 GEDDES RD | | | | ANN ARBOR | MI | 48105 | |
| CONCORDIA INTERNATIONAL FWD | | EXECUTIVE OFFICE | 70 EAST SUNRISE HWY | STE 605 | | VALLEY STREAM | NY | 11581-1250 | |
| CONCORDIA UNIVERSITY | | 1530 CONCORDIA WEST | | | | IRVINE | CA | 92715-3299 | |
| CONCORDIA UNIVERSITY | | 7400 AUGUSTA ST | | | | RIVER FOREST | IL | 60305-1499 | |
| CONCORDIA UNIVERSITY | | CASHIER | 275 N SYNDICATE ST NORTH | | | ST PAUL | MN | 55104 | |
| CONCORDIA UNIVERSITY WISCONSIN | | BUSINESS OFFICE | 12800 N LAKE SHORE DR | | | MEQUON | WI | 53097 | |
| CONCOTE CORPORATION | MELANIE PRESTON | 6120 PEELER ST | | | | DALLAS | TX | 75235 | |
| CONCOURS D ELEGANCE OF | | AMERICA | 2690 CROOKS RD STE 307 | | | TROY | MI | 48084 | |
| CONCOURS GROUP | | 800 ROCKMEAD DR | THREE KINGWOOD PL | | | KINGWOOD | TX | 77339 | |
| CONCOURS GROUP | | UPD 1 23 03 PH | 800 ROCKMEAD DR | THREE KINGWOOD PL | | KINGWOOD | TX | 77339 | |
| CONCOURS GROUP INC THE | | 800 ROCKMEAD DR STE 100 | 3 KINGWOOD VILLAS CT | | | KINGWOOD | TX | 77339 | |
| CONCRETE CORING CO | | 14005 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| CONCRETE CUTTING AND BREAKING | | 4501 AIRWEST SE | | | | GRAND RAPIDS | MI | 49512 | |
| CONCRETE SERVICES CORPORATION | | PO BOX 472094 | | | | TULSA | OK | 74147-2094 | |
| CONCUR TECHNOLOGIES INC | | PO BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | |
| CONCUR TECHNOLOGIES INC | | 18400 NE UNION HILL RD | | | | REDMOND | WA | 98052-3332 | |
| CONCUR TECHNOLOGIES INC | JOHN CHEVALIER | 18400 NE UNION HILL | | | | REDMOND | WA | 98052 | |
| CONCURRENT TECHNOLOGIES | | CORPORATION | 1450 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| CONCURRENT TECHNOLOGIES CORP | | 100 CTC DR | | | | JOHNSTOWN | PA | 15904-1935 | |
| CONCURRENT TECHNOLOGIES CORP | | CTC | 320 WILLIAM PITT WAY | | | PITTSBURGH | PA | 15238 | |
| CONCURRENT TECHNOLOGIES PLC | PAUL GRIFFITH | 4 GILBERD COURT | NEWCOMEN WAY | PAUL GRIFFITH DESIGN ENG | | COLCHESTER ESSEX | | C04 9WN | UNITED KINGDOM |
| CONDAT CORP | | 250 S INDUSTRIAL DR | | | | SALINE | MI | 48176 | |
| CONDAT CORP  EFT | | PO BOX 33321 DRAWER 0077 | | | | DETROIT | MI | 48232-5321 | |
| CONDAT CORP EFT | | 250 S INDUSTRIAL DR | | | | SALINE | MI | 48178-9397 | |
| CONDE RAMIREZ MARIA DE LOS | | ANGELES DISENO BIT | AV INDUSTRIALIZACION 9 PARQUES | INDUSTRIALES QUERETARO76160 | | | | | MEXICO |
| CONDE RAMIREZ MARIA DE LOS ANG | | DISENO BIT | AV INDUSTRIALIZACION NO 9 | PARQUES INDUSTRIALES | | QUERETARO | | 76160 | MEXICO |
| CONDENSER PEOPLE INC | | 1421 COLUMBINE DR | | | | SCHAUMBURG | IL | 60173 | |
| CONDENSOR PEOPLE THE | | 1421 COLUMBINE DR | | | | SCHAUMBURG | IL | 60173 | |
| CONDER CRISSIE | | 930 WILSHIRE DR | | | | CARLISLE | OH | 45005 | |
| CONDER M | | 288 COUNTY RD 1081 | | | | CARTHAGE | TX | 75633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONDERMAN JEFFREY | | 152 ELLERY RD | | | | ROCHESTER | NY | 14612-2977 | |
| CONDERMAN WILLIAM | | 48 PEACH BLOSSOM RD N | | | | HILTON | NY | 14468 | |
| CONDERMAN, JEFFREY | | 152 ELLERY RD | | | | ROCHESTER | NY | 14612 | |
| CONDERMAN, WILLIAM | | 48 PEACH BLOSSOM RD N | | | | HILTON | NY | 14468 | |
| CONDIT QUALITY ASSURANCE INC | | 4220 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9347 | |
| CONDIT R E CO INC | | 1502 WESTEN ST | | | | BOWLING GREEN | KY | 42104 | |
| CONDIT R E CO INC | | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439-1716 | |
| CONDIT R E CO INC EFT | | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439-1716 | |
| CONDIT R E CO INC EFT | | PO BOX 632105 | | | | CINCINNATI | OH | 45263-2105 | |
| CONDIT RE CO | MIKE BISH | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439 | |
| CONDIT RE CO INC | | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439 | |
| CONDIT RE CO INC | | 37607 HARLOW DR | | | | WILLOUGHBY | OH | 44094-5763 | |
| CONDO INC | | 49 W FEDERAL ST | | | | NILES | OH | 44446-5122 | |
| CONDOLORA NICHOLAS | | 404 2ND NORTH ST | | | | SYRACUSE | NY | 13208 | |
| CONDOLUCI LYNN P | | 4691 ROUTE 98 | | | | ALBION | NY | 14411-0000 | |
| CONDOLUCI NICHOLAS | | 13458 SCHOOL LA | | | | ALBION | NY | 14411 | |
| CONDON & WILCOX PC | | 142 N MAIN ST | | | | EATON RAPIDS | MI | 48827 | |
| CONDON DONALD | | G5146 E COURT ST S | | | | BURTON | MI | 48509 | |
| CONDON F J | | 12 CURLEW AVE | MAYLAND | | | CHELMSFORD | | CM3 6TX | UNITED KINGDOM |
| CONDON J K | | 12 CURLEW AVE | MAYLAND | | | CHELMSFORD | | CM3 6TX | UNITED KINGDOM |
| CONDON LARRY G | | 9606 N 200 E | | | | ALEXANDRIA | IN | 46001-8309 | |
| CONDON MARCIE | | 902 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| CONDOR DC POWER SUPPLIES | MIKE KIRKOWSKI MIKE SHAW | 2311 STATHAM PKWY | | | | OXNARD | CA | 93033 | |
| CONDOR PAINTING INC | | 6320 RIP RAP RD | | | | DAYTON | OH | 45424-2856 | |
| CONDRON MELISSA | | 9085 W COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| CONDRON TA | | 81 SIMONSWOOD LN | | | | LIVERPOOL | | L33 5XF | UNITED KINGDOM |
| CONDUCTIVE CONTAINERS INC | | 4500 QUEBEC AVE | | | | MINNEAPOLIS | MN | 55428 | |
| CONDUCTIVE CONTAINERS INC | | 4500 QUEBEC AVE N | | | | MINNEAPOLIS | MN | 55428-4963 | |
| CONDUCTIVE CONTAINERS INC EFT | | PO BOX 280 | | | | WHEELING | IL | 60090-9998 | |
| CONDUCTIVE CONTAINERS INC EFT | | STE 100B | 3325 N ARLINGTON HTS RD | | | ARLINGTON HTS | IL | 60004 | |
| CONDUCTIVE SYSTEMS INC | | RTE 140 INDUSTRIAL PK 31 | MOZZONE BLVD | | | TAUNTON | MA | 02780 | |
| CONDUCTORES TECNOLOGICAS DE JUAREZ | | AVE HENEQUEN Y OAXACA S/N | | | | CD JUAREZ | CHI | 32580 | MX |
| CONDUMEX ARNESES | | ARNESES ELECTRICOS AUTOMOTRICE | 1184 W CORPORATE DR STE C | | | ARLINGTON | TX | 76006 | |
| CONDUMEX ARNESES | | MIGUEL DE CERVANTES SAAVEDRA | NO 255 COL AMPLIACTION GRANADA | | | | | | MEXICO |
| CONDUMEX ARNESES ARNESES ELECTRICOS AUTOMETRICE | | MIGUEL DE CERVANTES SAAVEDRA | NO 255 COL AMPLIACTION GRANADA | | | | | | MEXICO |
| CONDUMEX ARNESES ARNESES ELECTRICOS AUTOMOTRICE | | MIGUEL DE CERVANTES SAAVEDRA | NO 255 COL AMPLIACION GRANADA | | | DF CP11520 | | | MEXICO |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | | FRACC INDUSTRIAL BALVANERA | | | | CORREGIDORA | QRO | 76900 | MX |
| CONDUMEX AUTO PARTES SA DE CV | | JUAN FERNANDEZ ALBARRAN NO 22 | | | | TLAL | | | MEXICO |
| CONDUMEX INC | | 1184 CORPORATE DR | | | | ARLINGTON | TX | 76006 | |
| CONDUMEX INC | | 1184 CORPORATE DR W STE E | STE E | | | ARLINGTON | TX | 76006 | |
| CONDUMEX INC | | 2590 114TH ST STE 200 | | | | GRAND PRAIRIE | TX | 75050-6418 | |
| CONDUMEX INC | | CORAFLEX | 4944 BELMONT AVE STN 61B | | | YOUNGSTOWN | OH | 44505 | |
| CONDUMEX INC | ACCOUNTS PAYABLE | 2590 114TH ST 200 | | | | GRAND PRAIRIE | TX | 75050 | |
| CONDURA S DE RL DE CV | | PONIENTE 4 Y NORTE 7 6 CP87300 | 87420 H MATAMOROS TAMAULIPAS | | | | | | MEXICO |
| CONDURA S DE RL DE CV | | PONIENTE 4 Y NORTE 7 NO 6 | | | | MATAMOROS | TMS | 87499 | MX |
| CONE DRIVE OPERATIONS INC | | PO BOX 71841 | | | | CHICAGO | IL | 60694-1841 | |
| CONE KERRY | | 12094 SANDERS RD | | | | FREELAND | MI | 48623 | |
| CONE MARILYN M | | 4767 EAST DR | | | | YOUNGSTOWN | OH | 44505-1123 | |
| CONE MICHAEL | | 2737 LONG MEADOW LN | | | | ROCHESTER HILLS | MI | 48307 | |
| CONE MICHAEL | | 2737 LONG MEADOW LN | | | | ROCHESTER HILLS | MI | 48307 | |
| CONECTEC RF INC | | 2155 STONINGTON AVE STE 108 | | | | HOFFMAN ESTATES | IL | 60195-2057 | |
| CONECTECH SA | | CHARCAS 3131 6TH FL B | | | | BUENOS AIRES | | 0C142-5BMM | ARGENTINA |
| CONECTECH SA | ACCOUNTS PAYABLE | CHARCAS 3131 6TH FL B | | | | BUENOS AIRES | | 01425 | ARGENTINA |
| CONEJO CIRCUITS INC | | 2651 LAVERY CT | | | | NEWBURY PK | CA | 91320-0000 | |
| CONEKTRO UE | | BY 220043 F SKORINY AVE 95 | BUILD 7 | | | MINSK | | | BELARUS |
| CONEKTRO UE | ACCOUNTS PAYABLE | F SKORINY AVE 95 BUILD 7 | | | | MINSK BELARUS | | 220043 | BULGARIA |
| CONESTOGA ROVERS & ASSOC | | PO BOX 8000 DEPT 406 | | | | BUFFALO | NY | 14267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONESTOGA ROVERS & ASSOC | | STE 160 | 11100 METRO AIRPORT CTR DR | | | ROMULUS | MI | 48174 | |
| CONESTOGA ROVERS & ASSOC | JOHN PENTILCHUK | 651 COLBY DR | | REMIT ONLY JA | | WATERLOO | ON | N2V1C2 | CANADA |
| CONESTOGA ROVERS & ASSOC INC | | LOCK BOX 93083 | | | | CHICAGO | IL | 60673-3083 | |
| CONESTOGA ROVERS & ASSOCIATES | | 14496 SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170 | |
| CONESTOGA ROVERS & ASSOCIATES | | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| CONESTOGA ROVERS & ASSOCIATES | | INC | 2055 NIAGARA FALLS BLVD STE 3 | | | NIAGARA FALLS | NY | 14304 | |
| CONESTOGA ROVERS & ASSOCIATES | | LTD | LOCKED BOX 93682 | | | CHICAGO | IL | 60673-3682 | |
| CONESTOGA ROVERS & ASSOCIATES | | 651 COLBY DR | | | | WATERLOO | ON | N2V 1C2 | CANADA |
| CONESTOGA ROVERS & ASSOCIATES INC | | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 | |
| CONESTOGA ROVERS & ASSOCIATES INC | | 2371 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-2005 | |
| CONESTOGA ROVERS & ASSTS LTD | | LOCK BOX 93682 | | | | CHICAGO | IL | 60673-3682 | |
| CONESTOGA ROVERS AND ASSOC INC | | LOCK BOX 93083 | | | | CHICAGO | IL | 60673-3083 | |
| CONESTOGA ROVERS AND ASSOCIATES | | 651 COLBY DR | | | | WATERLOO | ON | 0N2V - 1C2 | CANADA |
| CONESTOGA ROVERS AND ASSOCIATES INC | | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| CONESTOGA ROVERS AND ASSOCIATES LTD | | LOCKED BOX 93682 | | | | CHICAGO | IL | 60673-3682 | |
| CONESTOGA ROVERS AND ASSTS LTD | | 651 COLBY DR | | | | WATERLOO | ON | N2V 1C2 | CANADA |
| CONEX CONTINENTAL EXPRESS | | PO BOX 698 | | | | CLEVELAND | TN | 37364-0698 | |
| CONEX FREIGHT FORWARDING INC | | 419 MAIN ST W | | | | LISTOWEL | ON | N4W 1A7 | CANADA |
| CONEX FREIGHT FORWARDING INC | | PO BOX 56 | | | | LISTOWEL CANADA | ON | N4W 1A7 | CANADA |
| CONEX INC | | G 4376 BEECHER | | | | FLINT | MI | 48532-2607 | |
| CONEX INC | | G 4376 BEECHER RD | | | | FLINT | MI | 48532 | |
| CONEXIS BENEFITS ADMIN LP | JASON CULP | 721 S PKER STE 300 | | | | ORANGE | CA | 92868 | |
| CONEY BARBARA L | | PO BOX 461 | | | | BRIDGEPORT | MI | 48722-0461 | |
| CONEY BETTY J | | 4110 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 | |
| CONEY ISLAND AUTO PARTS UNLIMITED | | 2317 MCDONALD AVE | | | | BROOKLYN | NY | 11223-4737 | |
| CONEY NATHANIEL | | 4039 GAHELLHER | | | | SAGINAW | MI | 48601 | |
| CONFER GERALD A PE | | 577 W WOODLAND | | | | FERNDALE | MI | 48220 | |
| CONFER GUITIANNA | | 10907 CONFER LN | | | | FAIRHOPE | AL | 36532 | |
| CONFER KEITH | | 6277 DELAND RD | | | | FLUSHING | MI | 48433 | |
| CONFER, KEITH A | | 6277 DELAND RD | | | | FLUSHING | MI | 48433 | |
| CONFERENCE BOARD INC | | 845 3RD AVE | | | | NEW YORK | NY | 10022-6601 | |
| CONFERENCE BOARD INC THE | | 845 3RD AVE | | | | NEW YORK | NY | 10022-660 | |
| CONFERENCE CALL USA INC | | CITIZENS CONFERENCING | PO BOX 1053 | | | BEDFORD PK | IL | 60499 | |
| CONFERENCE CALL USA INC | | DBA CITIZENS CONFERENCING | 1349 S WABASH AVE | | | CHICAGO | IL | 60605 | |
| CONFERENCE CALL USA INC DBA CITIZENS CONFERENCING | | PO BOX 1053 | | | | BEDFORD PK | IL | 60499-1053 | |
| CONFIDENTIAL MATERIAL | | DESTRUCTION INC | PO BOX 292062 | | | DAYTON | OH | 45529 | |
| CONFIDENTIAL MATERIAL DESTRUCT | | PO BOX 292062 | | | | KETTERING | OH | 45429 | |
| CONFIDENTIAL MATERIAL DESTRUCTION | | | | | | KETTERING | OH | | |
| CONFIDENTIAL MATERIAL DESTRUCTION | | PO BOX 292062 | | | | KETTERING | OH | 45429 | |
| CONFIRES FIRE PROTECTION SVC L | | 2800 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONFLICT MANAGEMENT GROUP | | 20 UNIVERSITY RD | | | | CAMBRIDGE | MA | 02138 | |
| CONFLICT MANAGEMENT INC | | 20 UNIVERSITY RD | | | | CAMBRIDGE | MA | 02138 | |
| CONFORMING MATRIX CORP | | 6255 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| CONFORMING MATRIX CORPORATION | | 6255 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| CONFORSEAT SA DE CV PLANTA CONFORSEAT 18090 | | 14701 ATLANTA DR | ATTN EVA SANCHEZ | | | LAREDO | TX | 78045 | |
| CONGDON JEFFREY | | 7100 W VIENNA RD | | | | CLIO | MI | 48420 | |
| CONGDON WARD & WALDEN | | 707 N MORELAND BLVD STE 9 | | | | WAUKESHA | WI | 53186 | |
| CONGEMI CARLA | | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3868 | |
| CONGEMI CARLA | | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONGER BENJAMIN | | 4510 US RT 3 AND 22W | | | | WILMINGTON | OH | 45177 | |
| CONGER CHARLES | | 3641 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 | |
| CONGER CHRISTOPHER | | 1755 KINGSTON ST | | | | SAGINAW | MI | 48603 | |
| CONGER JAMES | | 1755 KINGSTON | | | | SAGINAW | MI | 48603 | |
| CONGER LP GAS INC | | 427 W 7TH ST | | | | TIFTON | GA | 31793-7644 | |
| CONGER MARK | | 2101 JEANETTE DR | | | | SANDUSKY | OH | 44870-7102 | |
| CONGER STEPHEN | | 825 CR 212 | | | | FREMONT | OH | 43420 | |
| CONGRESS FINANCIAL | | ASSIGNEE BORAMCO INC | 6662 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| CONGRESS PARK APTS | | PO BOX 606 | | | | KEEGO HARBOR | MI | 48320 | |
| CONGRESS TOOLS CO INC | | 51 GREAT HILL RD | | | | NAUGATUCK | CT | 06770-222 | |
| CONGRESS TOOLS CO INC EFT | | PO BOX 1009 | | | | NAUGATUCK | CT | 06770 | |
| CONGRESSIONAL CLUB | | 2001 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20009 | |
| CONIGLIARO MICHAEL | | 518 ADELINE AVE | | | | VANDALIA | OH | 45377 | |
| CONIGLIO LOUIS F | | 990 HOPKINS RD APT L | | | | WILLIAMSVILLE | NY | 14221-8321 | |
| CONING GLENDA | | 4836 S 500 E | | | | KOKOMO | IN | 46902 | |
| CONING INGLE DAPHNEY | | 810 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| CONING JAMES | | 4836 S 500 E | | | | KOKOMO | IN | 46902 | |
| CONJERTI JOANNE M | | 41 GROVE AVE | | | | LOCKPORT | NY | 14094-2509 | |
| CONJERTI SAMUEL F | | 39 HARVEY AVE | | | | LOCKPORT | NY | 14094-4305 | |
| CONKLE CHARLES MOTOR CO INC | | 2828 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| CONKLE LAURA | | 3456 GINGER COURT | | | | KOKOMO | IN | 46901 | |
| CONKLIN MICHAEL | | 5172 SANDALWOOD CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| CONKLIN NICHOLAS | | 2525 CEDARWOOD DR | | | | ADRIAN | MI | 49221 | |
| CONKLIN ROBERT J | | 281 SANNITA DR | | | | ROCHESTER | NY | 14626-3615 | |
| CONKLIN SR | | PO BOX 1256 | | | | ADRIAN | MI | 49221-7256 | |
| CONKLIN SR ROBERT | | PO BOX 1256 | | | | ADRIAN | MI | 49221 | |
| CONKLIN SR ROBERT | | PO BOX 1256 | | | | ADRIAN | MI | 49221 | |
| CONKLIN, MICHAEL D | | 5172 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | |
| CONKLIN, TINA | | 116 CAMERON ST APT B | | | | ROCHESTER | NY | 14606 | |
| CONLAN JAMES J | | 315 WEDGEWOOD RD | | | | SOUTHINGTON | CT | 06489-2845 | |
| CONLAN ROSEMARY | | 3403 POINCIANA RD | | | | MIDDLETOWN | OH | 45042-3627 | |
| CONLEE JAMES K | | 6437 WESTFORD RD | | | | DAYTON | OH | 45426-1135 | |
| CONLEE MICHAEL | | 7025 MINERAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| CONLEE PATRICK | | 1505 COLORADO | | | | MIDLAND | MI | 48642 | |
| CONLEE, PATRICK N | | 8812 WATERS EDGE CT | | | | FREELAND | MI | 48623 | |
| CONLEY CORA | | 967 WEINLAND DR | | | | NEW CARLISLE | OH | 45344 | |
| CONLEY CORA | | 967 WEINLAND DR | | | | NEW CARLISLE | OH | 45344 | |
| CONLEY D J ASSOCIATES INC | | 2694 ELLIOTT AVE | | | | TROY | MI | 48083-4633 | |
| CONLEY D J ASSOCIATES INC | | LOF ADDRESS CHANGE 8 20 92 | 2694 ELLIOTT AVE | | | TROY | MI | 48083-4633 | |
| CONLEY GARY L | | 8881 EVAN CT | | | | SPRINGBORO | OH | 45066-9295 | |
| CONLEY GLADYS M | | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 | |
| CONLEY GREGG | | 310 DANERN DR | | | | DAYTON | OH | 45430-2005 | |
| CONLEY GREGORY | | 5789 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| CONLEY JODI | | 108 E JACKSON ST | | | | FRANKLIN | IN | 45005 | |
| CONLEY KELLY | | 4317 E LAKE RD | | | | CLIO | MI | 48420 | |
| CONLEY KENNETH | | 2220 HILLRISE CIRCLE | | | | BELLBROOK | OH | 45305 | |
| CONLEY KIMBERLY | | 1125 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CONLEY KIMBERLY | | 1125 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CONLEY LAW OFFICES | | 436 SPRUCE ST STE 200 | BROOKS BLDG | | | SCRANTON | PA | 18503 | |
| CONLEY M CO EFT | | PO BOX 21270 | | | | CANTON | OH | 44701-1270 | |
| CONLEY M CO THE | | CONLEY PAPER & PACKAGING | 1312 4TH ST SE | | | CANTON | OH | 44707-3243 | |
| CONLEY MARGARET | | 236 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| CONLEY OWEN CHERYL | | 2231 MARTIN RD | | | | BEAVERTON | MI | 48612 | |
| CONLEY OWEN CHERYL | | 2231 MARTIN RD | | | | BEAVERTON | MI | 48612 | |
| CONLEY OWEN, CHERYL | | 2231 MARTIN RD | | | | BEAVERTON | MI | 48612 | |
| CONLEY RHONDALYN | | 2625 N HIGHWAY 360 APT 414 | | | | GRAND PRAIRIE | TX | 75050-7890 | |
| CONLEY ROBYN | | 3316 ULTIMATE WAY | | | | DAYTON | OH | 45449 | |
| CONLEY SAMUEL | | 1056 E CHURCH ST | | | | MARION | OH | 43302 | |
| CONLEY SHAWNDA | | 939 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| CONLEY TAMMY | | 15 N WRIGHT AVE | | | | DAYTON | OH | 45403 | |
| CONLEY TRENT | | 1431 WILMINGTON AVE 314 | | | | DAYTON | OH | 45420 | |
| CONLEY VALERIE | | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011 | |
| CONLEY, GREGORY | | 4584 DAY RD | | | | LOCKPORT | NY | 14094 | |
| CONLEY, JAMES | | 274 BONESTEEL ST | | | | ROCHESTER | NY | 14616 | |
| CONLEY, KIMBERLY | | 1125 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CONLIFF MARK | | 524 N MAIN ST | | | | FAIRMOUNT | IN | 46928 | |
| CONLIFF INC | | 4338 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9612 | |
| CONLIFT INCORPORATED | | 4338 TALLMADGE RD | PO BOX 1085 | | | ROOTSTOWN | OH | 44272 | |
| CONLIFT INCORPORATED | | 4338 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272 | |
| CONLIN MCKENNEY & PHILBRICK | | 350 S MAIN ST STE 400 | | | | ANN ARBOR | MI | 48104 | |
| CONLISK STEVE | | 16801 KENNEDY RD | | | | LOS GATOS | CA | 95032 | |
| CONLOGIC INC | | E3 TECHNOLOGIES | 3313 CHILI AVE STE A | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONLOGIC INC | | 3313 CHILI AVE STE A | | | | ROCHESTER | NY | 14624-5300 | |
| CONLON DONNA | | 2021 ROCHELLE RUN | | | | ROCHESTER | MI | 48309-3746 | |
| CONLON GREGORY | | 7059 WESTWOOD DR | | | | JENISON | MI | 49428 | |
| CONLON JEREMIAH | | 1003 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073 | |
| CONLON THOMAS | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| CONLON, THOMAS T | | 4117 STONEHAVEN RD | | | | KETTERING | OH | 45429 | |
| CONLUHI SA | | RONDA SOBRADIEL 60 | | | | MADRID | 28 | 28043 | ES |
| CONLY AMANDA | | 16245 SILVERCREST | | | | FENTON | MI | 48430 | |
| CONMED ASPEN LABS | RWAFFLE EXT 5253 | 14603 E FREMONT AVE | | | | ENGLEWOOD | CO | 80112 | |
| CONN CYNTHIA | | 2814 LYDIA DR | | | | WARREN | OH | 44481 | |
| CONN CYNTHIA | | 2814 LYDIA DR | | | | WARREN | OH | 44481 | |
| CONN DANNY S | | 18132 EDGEWOOD RD | | | | ATHENS | AL | 35614-6032 | |
| CONN JOHN | | 3830 E 480 S | | | | CUTLER | IN | 46920 | |
| CONN JR ROY | | 108 WYNNDALE LAKE RD | | | | TERRY | MS | 39170-9715 | |
| CONN JR ROY | | 108 WYNNDALE LAKE RD | | | | TERRY | MS | 39170-9715 | |
| CONN KAREN | | 18132 EDGEWOOD RD | | | | ATHENS | AL | 35614 | |
| CONN LAWRENCE G | | 5349 N COUNTY RD 850 W | | | | MIDDLETOWN | IN | 47356-9757 | |
| CONN MATTHEW | | 5580 N 250 W | | | | KOKOMO | IN | 46901 | |
| CONN MOLLY | | 3010 LAKEHURST COURT | | | | MORAINE | OH | 45439 | |
| CONN RICKY | | 901 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| CONN WEST FREIGHT SYSTEMS EFT INC | | 3456 ST JOHNS RD | | | | LIMA | OH | 45804 | |
| CONN WEST FREIGHT SYSTEMS INC | | SCAC COWS | 3456 ST JOHNS RD | | | LIMA | OH | 45804 | |
| CONN, JOHN A | | 3830 E 480 S | | | | CUTLER | IN | 46920 | |
| CONNAIR KAREN | | 4941 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| CONNAUGHT LABORATORIES INC | | PO BOX 8500 S 5655 | | | | PHILADELPHIA | PA | 19101 | |
| CONNEAUT LAKE SCIENTIFIC INC | | 6921 MAIN ST | | | | HARTSTOWN | PA | 16131 | |
| CONNEAUT LAKE SCIENTIFIC INC | | PO BOX 100 | | | | HARTSTOWN | PA | 16131 | |
| CONNECT 21 | TERRY JOHNSON | 7135 KOLDYKE DR | | | | FISHERS | IN | 46038 | |
| CONNECT 21 INC | TERRY JOHNSON | PO BOX 198 | | | | FISHERS | IN | 46038-0198 | |
| CONNECTEURS CINCH | | BOITE POSTAL 218 | 78051 ST QUENTIN EN YVELINES | | | CEDEX | | | FRANCE |
| CONNECTICARE 060C06C0060K | | FMLY KAISER FOUNDATION HEALTH | PLAN OF CONNECTICUT INC | 30 BATTERSON PK RD | | FARMINGTON | CT | 06032 | |
| CONNECTICARE INC EFT | | PO BOX 30726 | | | | HARTFORD | CT | 06150 | |
| CONNECTICUT AIRGAS INC | | 325 MCCAUSLAND CT | | | | CHESHIRE | CT | 06410 | |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | | HARTFORD | CT | 061990032 | |
| CONNECTICUT COMMISSIONER OF | | REVENUE SERVICES | DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST | | HARTFORD | CT | 061025089 | |
| CONNECTICUT COMMISSIONER OF | | REVENUE SERVICES | DEPT OF REVENUE SERVICES | PO BOX 2936 | | HARTFORD | CT | 061042936 | |
| CONNECTICUT COMMISSIONER OF REVENUE SERVICES | | DEPT OF REVENUE SERVICES | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| CONNECTICUT GENERAL CORPORATION | | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002-2920 | |
| CONNECTICUT GENERAL LIFE | | INSURANCE CO ADD CHG 6 2 03 | BLOOMFIELD EASC | 5082 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| CONNECTICUT GENERAL LIFE | | INSURANCE COMPANY | | | | PITTSBURGH | PA | 15251-6201 | |
| CONNECTICUT GENERAL LIFE INS | | CO | 590 NAAMANS RD 2ND FL | ATTN DEANNA NARDI | | CLAYMONT | DE | 19703 | |
| CONNECTICUT GENERAL LIFE INS CO | | 590 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| CONNECTICUT GENERAL LIFE INSURANCE CO | | BLOOMFIELD EASC | 5082 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CONNECTICUT PLASTICS INC | TOM ROHLFS | 1268 OLD COLONY RD | | | | WALLINGFORD | CT | 06492 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST | | | HARTFORD | CT | 06115 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST PO BOX 150470 | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT SECRETARY OF STATE DOCUMENT REVIEW | | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT STATE OF | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2965 | | | HARTFORD | CT | 061042965 | |
| CONNECTICUT STATE OF DEPT OF | | REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 061042974 | |
| CONNECTICUT TOOL & CUTTER CO | | 280 REDSTONE HILL RD | | | | BRISTOL | CT | 060107742 | |
| CONNECTICUT TOOL & CUTTER EFT | | INC | 280 REDSTONE HILL RD | | | BRISTOL | CT | 06010 | |
| CONNECTICUT TOOL AND CUTTER | NANCY | 280 REDSTONE HILL RD | | | | BRISTOL | CT | 06010 | |
| CONNECTICUT TOOL AND CUTTER EFT INC | | 280 REDSTONE HILL RD | | | | BRISTOL | CT | 06010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT WATER CO | | 93 WEST MAIN | | | | CLINTON | CT | 06413 | |
| CONNECTICUT WATER CO | | 93 WEST MAIN | | | | CLINTON | CT | 06413 | |
| CONNECTICUT WATER CO | | 93 WEST MAIN | | | | CLINTON | CT | 06413 | |
| CONNECTING DEVICES | | 2400 GRAND AVE | PO BOX 92619 | | | LONG BEACH | CA | 90815-1762 | |
| CONNECTION CO | | 1535 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| CONNECTION CO EFT | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTION CO THE | | PO BOX 28429 | | | | CINCINNATI | OH | 43228 | |
| CONNECTION CO THE | | PO BOX 641065 | | | | CINCINNATI | OH | 45264-1065 | |
| CONNECTION COMPANY | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTION COMPANY | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTION COMPANY   EFT | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTION COMPANY THE | | 1535 GOERGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| CONNECTION COMPANY THE | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTOR CONCEPTS | ACCOUNTS PAYABLE | 1609 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| CONNECTOR DIST CORPORATION | | 2985 E HARCOURT ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | METHODE ELECTRONICS INC | C/O TIMOTHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| CONNECTOR SPECIALIST | RICK PRINDLE | 1947 AVE K | STE A 300 | | | PLANO | TX | 75074 | |
| CONNECTOR SPECIALIST INC | | 175 JAMES DR E | JAMES BUSINESS PK | | | SAINT ROSE | LA | 70087 | |
| CONNECTOR SPECIALIST INC | | PO BOX 860568 | | | | PLANO | TX | 75086 | |
| CONNECTOR SPECIALISTS INC | | 175 JAMES DR E | | | | SAINT ROSE | LA | 70087 | |
| CONNECTOR SPECIALISTS INC | | PO BOX 62107 | | | | NEW ORLEANS | LA | 70162 | |
| CONNECTOR TECHNOLOGY INC | | CTI | 9 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| CONNECTOR TEST   EFT INTERNATIONAL | | 408 S ROSEMEAD BLVD STE 7 | | | | PASADENA | CA | 91107 | |
| CONNECTOR TEST INTERNATIONAL | | 408 S ROSEMEAD BLVD STE 7 | | | | PASADENA | CA | 91107 | |
| CONNECTORS CINCH | | 2 BLVD DU GAL MARTIAL VALIN | | | | PARIS | | 75015 | FRANCE |
| CONNECTRONICS CORPORATION | VAL C ROBINSON | 2745 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| CONNECTRONICS CORPORATION | VAL C ROBINSON | | | | | | | | |
| CONNELL CHRISTINE M | | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 | |
| CONNELL DAVID | | 5 TEDBURY CLOSE | | | | SOUTHDENE | | L32 3XH | UNITED KINGDOM |
| CONNELL JASON | | 1060 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| CONNELL LIMITED PARTNERSHIP | | DANLEY DIE SET DIV | PO BOX 73814 N | | | CLEVELAND | OH | 44193-0001 | |
| CONNELL LIMITED PARTNERSHIP | | DANLY DIE SET DANLY PUNCHRITE | 11400 BROOKPARK RD | | | CLEVELAND | OH | 44130-1131 | |
| CONNELL LIMITED PARTNERSHIP | | DANLY DIE SET DIV | 11169 AIRPORT RD | | | OLIVE BRANCH | MS | 38654 | |
| CONNELL LIMITED PARTNERSHIP | | DANLY DIE SET DIV | 16996 W VICTOR RD | | | NEW BERLIN | WI | 53151 | |
| CONNELL LIMITED PARTNERSHIP | JOHN CURTIN | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| CONNELL LIMITED PARTNERSHIP | JOHN CURTIN | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| CONNELL LIMITED PARTNERSHIP | JOHN CURTIN | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| CONNELL LIMITED PARTNERSHIP DANLY DIE SET DANLY PUNCHRITE | | PO BOX 99897 | | | | CHICAGO | IL | 60696-7697 | |
| CONNELL LP | | 1 INTERNATIONAL PL 31ST FL | | | | BOSTON | MA | 02110 | |
| CONNELL LP | | DANLY DIE SET | 255 INDUSTRIAL PKY | | | ITHACA | MI | 48847 | |
| CONNELL LP | | DANLY DIE SET DIV | 16065 INDUSTRIAL LN SW | | | CLEVELAND | OH | 44135 | |
| CONNELL LP | | DANLY IEM | 11400 BROOKPARK RD | | | CLEVELAND | OH | 44130-1131 | |
| CONNELL LP | | DANLY IEM DIV | 5601 WEBSTER ST | | | DAYTON | OH | 45414 | |
| CONNELL LP | | DANLY PUNCHRITE | 11400 BROOKPARK RD | | | CLEVELAND | OH | 44130-1131 | |
| CONNELL LP | | WABASH ALLOYS | 4525 W OLD 24 | | | WABASH | IN | 46992 | |
| CONNELL ROY | | 2199 S STATE RD | | | | DAVISON | MI | 48423-8701 | |
| CONNELL, JASON K | | 1060 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| CONNELLY CRYSTAL | | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 | |
| CONNELLY III WILLIAM J | | 1227 GRAND CYN | | | | BREA | CA | 92821-2623 | |
| CONNELLY LARRY | | 4703 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY LARRY | | 4703 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY LARRY | | 4703 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY LARRY | | 4703 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY LARRY | | 4703 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY LARRY L | | 4703 S 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY PATRICK | | 906 E 27TH ST | | | | ANDERSON | IN | 46016 | |
| CONNELLY THOMAS | | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 | |
| CONNELLY THOMAS | | 4830 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 | |
| CONNELLY THOMAS | | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 | |
| CONNELLY WILLIAM | | 9243 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 | |
| CONNELLY, WILLIAM | | 9243 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 | |
| CONNELY MARIA | | 4870 LAKEVIEW BLVD | | | | INDEPENDENCE | MI | 48348 | |
| CONNELY, MARIA B | | 4870 LAKEVIEW BLVD | | | | INDEPENDENCE | MI | 48348 | |
| CONNER ALAN | | 1731 PINETREE LN | | | | KOKOMO | IN | 46902 | |
| CONNER ALONZO | | 1685 WARD RD | | | | COLUMBUS | OH | 43224-5226 | |
| CONNER CHRISTINA | | PO BOX 105 | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNER CHRISTOPHER | | 24 YALE AVE 5 | | | | DAYTON | OH | 45406 | |
| CONNER CURTIS G | | 14243 DEB DR | | | | ATHENS | AL | 35611-7036 | |
| CONNER DAVID | | 1309 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| CONNER DAVID | | 3710 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| CONNER DONNELL | | 130 ELRUTH CT | APT 42 | | | GIRARD | OH | 44420 | |
| CONNER HAROLD | | 3743 BRIAR PL | | | | DAYTON | OH | 45405-1803 | |
| CONNER JIM ENTERPRISES INC | | HWY 37 S 1 MILE | | | | BENTON | IL | 62812 | |
| CONNER JIM ENTERPRISES INC | | PO BOX 636 | | | | BENTON | IL | 62812 | |
| CONNER JOHN | | 1213 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444 | |
| CONNER JR DAVIS | | 208 MAR KEN DR | | | | DAYTON | OH | 45405-5242 | |
| CONNER KAREN S | | 816 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3644 | |
| CONNER LINDA S | | 520 E VAILE AVE | | | | KOKOMO | IN | 46901-5515 | |
| CONNER RANDALL D | | 2312 ASPEN CT | | | | ANDERSON | IN | 46011-2805 | |
| CONNER ROBERT | | 4637 N GREGORY | | | | SAGINAW | MI | 48601 | |
| CONNER STEVEN | | 8350 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CONNER TINA | | 5582 NANTUCKET RD | | | | TROTWOOD | OH | 45426 | |
| CONNER, BRIDGETT | | 4630 EASTERN AVE SE APT NO 103 | | | | GRAND RAPIDS | MI | 49508 | |
| CONNER, HAROLD | | 3743 BRIAR PL | | | | DAYTON | OH | 45405 | |
| CONNER, LATRICE | | 8211 VANADIA DR | | | | MT MORRIS | MI | 48458 | |
| CONNER, STEVEN A | | 8350 W 00 N S | | | | KOKOMO | IN | 46901 | |
| CONNER, TINA | | 5582 NANTUCKET RD | | | | TROTWOOD | OH | 45426 | |
| CONNERS JAMES R | | 826 HILDA WAY | | | | THE VILLAGES | FL | 32162-3747 | |
| CONNERS KENO | | 304 MARK ST | | | | FLUSHING | MI | 48433 | |
| CONNERTON MICHAEL P | | 8 CRICKETKNOLL LN | | | | CARMEL | IN | 46033-1962 | |
| CONNERTY P | | 38 SHALDON RD | | | | LIVERPOOL | | L32 6RT | UNITED KINGDOM |
| CONNEY SAFETY PRODUCTS | | 3202 LATHAM DR | | | | MADISON | WI | 53744-4190 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | | MADISON | WI | 52744 | |
| CONNEY SAFETY PRODUCTS CO INC | | 3202 LATHAM DR | | | | MADISON | WI | 53713 | |
| CONNICK FJ | | 8 ATTERBURY CLOSE | | | | WIDNES | | WA8 4GF | UNITED KINGDOM |
| CONNIE BOYER | | 3228 AIRWAY | | | | ST LOUIS | MO | 63114 | |
| CONNIE D MURPHY | | 3257 GREEN TERRACE | | | | SHREVEPORT | LA | 71118 | |
| CONNIE DEUR | CONNIE DUER | 509 QUEENSWAY | | | | WILLOW PK | TX | 76087 | |
| CONNIE DIANA ABBOTT | | 434 RIDGE WOOD DR | | | | VICKSBURG | MS | 39180 | |
| CONNIE GAST | | 2243 HWY 99 | | | | CHAPEL HILL | TN | 37034 | |
| CONNIE HICKMAN BORING | | PO BOX 678 | | | | PULASKI | TN | 38478 | |
| CONNIE HORTON | | 9680 BUTTERMILK RIDGE | | | | LAWRENCEBURG | TN | 38464 | |
| CONNIE J FINCH PETERS | | 5720 KEITHVILLE SPRINGRIDGE RD | | | | KEITHVILLE | LA | 71047 | |
| CONNIE J THOMPSON | | 2608 MURRAY | | | | SHREVEPORT | LA | 71108 | |
| CONNIE JAIME | | 1321 VINE ST | | | | SAN JOSE | CA | 95110 | |
| CONNIE M AUBREY | | 3257 GREEN TERRACE | | | | SHREVEPORT | LA | 71118 | |
| CONNIE MILLS | | 5404 WOODLAND AVE | | | | W DES MOINES | IA | 50266 | |
| CONNIE MILLS | | 5404 WOODLAND AVE | | | | WEST DES MOLNES | IA | 50266 | |
| CONNIE P KRUSNIAK | | 201 S JAMES ST | | | | LUDINGTON | MI | 49431 | |
| CONNIE WICK | | 9161 SOMERSET DR | | | | BARKER | NY | 14012 | |
| CONNOLLY BOVE LODGE & HUTZ LLP | JEFFREY C WISLER ESQ | 1007 N ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899 | |
| CONNOLLY CF SR & RP CONNOLLY | | TRUSTEES | CLAREMONT REALTY TRUST | 26 FRASER RD | | FRAMINGHAM | MA | 01702 | |
| CONNOLLY CF SR AND RP | | | | | | | | | |
| CONNOLLY TRUSTEES | | CLAREMONT REALTY TRUST | 26 FRASER RD | | | FRAMINGHAM | MA | 01702 | |
| CONNOLLY CHARLES F DISTRIBUTO | | 39 RIVER RD | | | | NORTH ARLINGTON | NJ | 07031 | |
| CONNOLLY EDWARD | | 8068 WEST RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | |
| CONNOLLY EDWARD | | 8068 WEST RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | |
| CONNOLLY HUGH T | | 112 LEAH AVE | | | | YOUNGSTOWN | OH | 44502-2741 | |
| CONNOLLY JACQUELINE | | 518 W LIBERTY ST APT 349 | | | | HUBBARD | OH | 44425-3703 | |
| CONNOLLY JR JOHN J | | 1002 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 | |
| CONNOLLY JUDITH | | 4115 TONI DR | | | | KOKOMO | IN | 46902 | |
| CONNOLLY M | | 4 CROWLAND WAY | | | | LIVERPOOL | | L37 8BR | UNITED KINGDOM |
| CONNOLLY MICHAEL | | 4320 LAKE RD | | | | YOUNGSTOWN | OH | 44511 | |
| CONNOLLY PATRICK J | | 350 MCKINLEY AVE | | | | WILLIAMSVILLE | NY | 14221-7136 | |
| CONNOLLY ROSELLEN | | 1695 EST 300 SOUTH RD | | | | KOKOMO | IN | 46902 | |
| CONNOLLY, ROSELLEN | | 1695 WEST 300 SOUTH RD | | | | KOKOMO | IN | 46902 | |
| CONNOR CORP | | 1319 PRODUCTION RD | | | | FORT WAYNE | IN | 46808 | |
| CONNOR CORP | | ACRO CUSTOM RUBBER DIV | 2701 DWENGER AVE | | | FORT WAYNE | IN | 46803 | |
| CONNOR CORP | | PO BOX 66204 | | | | INDIANAPOLIS | IN | 46266 | |
| CONNOR CORP | | RICHARDSON DIV | 3500 E 20TH ST | | | INDIANAPOLIS | IN | 46218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNOR CORPORATION  EFT | | 2701 DWENGER AVE | | | | FORT WAYNE | IN | 46803 | |
| CONNOR CORPORATION EFT | | 1319 PRODUCTION RD | | | | FT WAYNE | IN | 46808 | |
| CONNOR FLUID POWER SYSTEM INC | | 1131 3RD AVE SW | | | | CARMEL | IN | 46032-2565 | |
| CONNOR FORMED METAL | | 16233 NE CAMERON BLVD | | | | PORTLAND | OR | 97230 | |
| CONNOR FORMED METAL | | PO BOX 45769 | | | | SAN FRANCISCO | CA | 94145-0769 | |
| CONNOR JANE | | 10249 BOULDER PASS | | | | DAVISBURG | MI | 48350 | |
| CONNOR JOHN | | 10249 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 | |
| CONNOR JOHN E AND ASSOCIATES | | 1860 ONE AMERICAN SQ | PO BOX 82020 | | | INDIANAPOLIS | IN | 46282 | |
| CONNOR JOSEPH J | | 422 GOLDEN MEADOWS CIRCLE | | | | SUWANEE | GA | 30024 | |
| CONNOR LOU | | 2908 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| CONNOR LYNDA MARIE | | 5659 GARLAND LN | | | | GREENDALE | WI | 53129 | |
| CONNOR TANNA R | | 3488 W COUNTY RD 80 N | | | | KOKOMO | IN | 46901-3822 | |
| CONNOR WILLIAM | | 8969 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 | |
| CONNOR, JOHN A | | 10249 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 | |
| CONNORS JOHN W ATTORNEY AT LAW | | 2 EASTERN AVE | | | | WORCESTER | MA | 01605 | |
| CONNORS JOHN W ATTORNEY AT LAW | | 2 EASTERN AVE | CHG PER DC 2 02 CP | | | WORCESTER | MA | 01605 | |
| CONNORS MICHAEL | | 3913 DRUMMOND | | | | TOLEDO | OH | 43613 | |
| CONNORS SHAWN | | 240 SANDHURST DR | | | | DAYTON | OH | 45405 | |
| CONNORS TRUCKING INC | | 7333 FOSDICK RD | | | | SALINE | MI | 48176 | |
| CONOCO INC | | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS | | 1536 PHILLIPS BUILDING | | | | BARTLESVILLE | OK | 74004 | |
| CONOCOPHILLIPS | | 256 PL BTC | US HWYS 123 & 60 | | | BARTLESVILLE | OK | 74004 | |
| CONOCOPHILLIPS | | FUELS TECHNOLOGY DIVISION | PO BOX 75231 | | | CHARLOTTE | NC | 28275 | |
| CONOCOPHILLIPS CO | | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS CO | | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS CO | | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS TOSCO REFINING CO | JAMES MULVA CHAIRMAN & CEO | 600 NORTH DAIRY ASHFORD | PO BOX 2197 | | | HOUSTON | TX | 77252-2197 | |
| CONOCOPHILLIPS TOSCO REFINING CO | JAMES MULVA CHAIRMAN & CEO | 600 NORTH DAIRY ASHFORD | PO BOX 2197 | | | HOUSTON | TX | 77252-2197 | |
| CONOCOPHILLIPS TOSCO REFINING CO | JAMES MULVA CHAIRMAN & CEO | 600 NORTH DAIRY ASHFORD | PO BOX 2197 | | | HOUSTON | TX | 77252-2197 | |
| CONONICO ANNA MARIE | | 733 E KLINE ST | | | | GIRARD | OH | 44420 | |
| CONOVER EDWARD L | | 5422 FOSDICK RD | | | | ONTARIO | NY | 14519-9522 | |
| CONOVER LOIS A | | 2229 WEST LOUISVILLE | | | | BROKEN ARROW | OK | 74012 | |
| CONPRO TEC INC | | 8 WILLOW ST | | | | SALEM | NH | 03079 | |
| CONQUEST GMC TRUCK | | 13870 AL HWY 20 | | | | MADISON | AL | 35756 | |
| CONRAD AUTUM | | 3050 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| CONRAD DANIEL | | 99 GLENMONT DR | | | | ROCHESTER | NY | 14617 | |
| CONRAD DEAN F | | 2553 SAWYER RD | | | | KENT | NY | 14477 | |
| CONRAD DEAN F | | | 2553 SAWYER RD | | | KENT | NY | 14477 | |
| CONRAD FRANK | | 2553 SAWYER RD | | | | KENT | NY | 14477 | |
| CONRAD JAMES E | | 1314 GREENWICH ST | | | | SAGINAW | MI | 48602 | |
| CONRAD JAMES E | | 1314 GREENWICH ST | | | | SAGINAW | MI | 48602-1646 | |
| CONRAD KACSICK INSTRUMENT | CINDY STARON | PO BOX 74894 | | | | CLEVELAND | OH | 44194-4894 | |
| CONRAD KACSICK INSTR SYSTEMS | | 30925 AURORA RD | | | | SOLON | OH | 44139 | |
| CONRAD KACSICK INSTRUMENT | | SYSTEMS INC | 30925 AURORA RD | RMT CHG 6 25 04 CC | | SOLON | OH | 44139 | |
| CONRAD KACSICK INSTRUMENT SYSTEMS INC | | PO BOX 74894 | | | | CLEVELAND | OH | 44194-4894 | |
| CONRAD KARA | | 872 US RTE 20 E | | | | NORWALK | OH | 44857 | |
| CONRAD KEITH | | 4272 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5854 | |
| CONRAD KENNETH L | | 1206 COUNTY ST 2955 | | | | TUTTLE | OK | 73089 | |
| CONRAD MICHAEL | | 8544 RED LION FIVE POINTS RD | | | | SPRINGBORO | OH | 45066 | |
| CONRAD PHYLLIS M | | 236 TRACE HARBOR RD | | | | MADISON | MS | 39110-8731 | |
| CONRAD RICHARD | | 82 VANDERGRIFT DR | | | | RIVERSIDE | OH | 45431 | |
| CONRAD RONALD | | 6053 BARTONVILLE RD | | | | BELDING | MI | 48809 | |
| CONRAD STACY | | 5569 CHAPEL HILL CT N | | | | WARREN | OH | 44483 | |
| CONRAD THOMAS G | | 63 THATCHER RD | | | | ROCHESTER | NY | 14617-2109 | |
| CONRAD TIMOTHY | | 1001 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| CONRAD WILLIAM JUDSON | | 431 COLONY DR | | | | DAGSBORO | DE | 19939-3270 | |
| CONRAD, AMANDA K | | 5899 WEISS ST | APT G10 | | | SAGINAW | MI | 48603 | |
| CONRAD, AUTUM | | 3050 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| CONRAD, BENJAMIN | | 10640 W COLBY RD | | | | GOWEN | MI | 49326 | |
| CONRAD, TIMOTHY ROBERT | | 1001 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| CONRADY CONSULTANT SERVICE | | 118 PINETREE CIR | | | | COLUMBIANA | AL | 35051-9333 | |
| CONRADY CONSULTANT SERVICE | | PO BOX 650948 | | | | VERO BEACH | FL | 32965 | |
| CONRAIL DIRECT INC | | 1 PLYMOUTH MEETING STE 610 | | | | PLYMOUTH MEETING | PA | 19462 | |
| CONRAIL INC | | 2001 MARKET ST | 16TH FL | | | PHIALDELPHIA | PA | 19103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONRAIL INC | | 2001 MARKET ST | 16TH FL | | | PHIALDELPHIA | PA | 19103 | |
| CONRAIL INC | | 2001 MARKET ST | 16TH FL | | | PHIALDELPHIA | PA | 19103 | |
| CONRATH JAMES | | DBA HARD METAL TOOLING | PO BOX 7 | | | PLEASANT UNITY | PA | 15676 | |
| CONRATH JIM | | HARD METAL TOOLING | RTE 981 & HANCOCK ST | | | LATROBE | PA | 15650 | |
| CONROY AND KNOWLTON INC | | 2000 S HOEFNER AVE | | | | COMMERCE | CA | 90040 | |
| CONROY DAVID | | 924 OAK ST | | | | TIPTON | IN | 46072 | |
| CONROY LORETTA | | 924 OAK ST | | | | TIPTON | IN | 46072 | |
| CONROY MICHAEL | | 1113 S ORCHARD AVE | | | | FULLERTON | CA | 92833 | |
| CONROY WILLIAM | | 808 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| CONROY, LORETTA SUE | | 924 OAK ST | | | | TIPTON | IN | 46072 | |
| CONRY CAROL | | 112 SYCAMORE DR | | | | NORWALK | OH | 44857 | |
| CONSECO FINANCE CORP | | 3601 MINNESOTA DR 9TH FL | | | | BLOOMINGTON | MN | 55435 | |
| CONSEJO MEXICANO | | DE COMERCIO EXTERIOR AC | LANCASTER 15 PISO 2Y3 COL | JUAREZ CP 06600 | | DF | | | MEXICO |
| CONSEJO MEXICANO DE COMERCIO EXTERIOR AC | | LANCASTER 15 PISO 2Y3 COL | JUAREZ CP 06600 | | | MEXICO DF | | | MEXICO |
| CONSENSUS SCIENTIFIC | TIM THOMPSON | 1912 A N BATAVIA ST | | | | ORANGE | CA | 92865 | |
| CONSENSUS SCIENTIFIC | TIM THOMPSON | 631 A S GLASSELL ST | | | | ORANGE | CA | 92866 | |
| CONSENSUS SCIENTIFIC LLC | CONSENSUS SCIENTIFIC | 1912 A N BATAVIA ST | | | | ORANGE | CA | 92865 | |
| CONSERV A WATT | | 720 VALLEJO ST | | | | DENVER | CO | 80204 | |
| CONSEVAGE ISOBELL C | | 218 ATWOOD PL | | | | HURON | OH | 44839-1106 | |
| CONSIDAR METAL MARKETING | | INC | 357 BAY ST STE 300 | | | TORONTO | ON | M5H 2T7 | CANADA |
| CONSIDAR METAL MARKETING INC | | 22830 NETWORK PLAZA | | | | CHICAGO | IL | 60673-1228 | |
| CONSIDAR METAL MARKETING INC | | 22830 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| CONSIDAR METAL MARKETING INC | | CMM INC FMLY ZOCHEM & HBM&S | 357 BAY ST STE 300 | TORONTO | | | ON | M5H 2T7 | CANADA |
| CONSIDAR METAL MARKETING INC CMM INC | | 22830 NETWORK PL BOX 22830 | | | | CHICAGO | IL | 60673-1228 | |
| CONSIDAR METAL MARKETING INC CMM INC | | 22830 NETWORK PL BOX 22830 | | | | CHICAGO | IL | 60673-1228 | |
| CONSIDINE DEBRA | | 72 HARVINGTON RD | | | | TONAWANDA | NY | 14150 | |
| CONSIDINE DEBRA | | 72 HARVINGTON RD | | | | TONAWANDA | NY | 14150 | |
| CONSIDINE, DEBRA | | 72 HARVINGTON RD | | | | TONAWANDA | NY | 14150 | |
| CONSIGLIO FRANK J | | 1249 SEVERN CT SE | | | | WARREN | OH | 44483-5933 | |
| CONSIGLIO NAZIONALE DELLE RICERCHE | | VIA GIUSEPPE MORUZZI 1 | | | | PISA | PI | 56124 | IT |
| CONSIGNY TRUST | | PO BOX 1449 | | | | JANESVILLE | WI | 53547 | |
| CONSOLA RICHARD F | | 1182 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| CONSOLIDACION COMERCIAL INFRA SA DE | | FELIX GUZMAN 16 PISO 5 | | | | NAUCALPAN | EM | 53398 | MX |
| CONSOLIDADA DE SERVICIOS SA DE CV | | VERACRUZ NO 809 | | | | CHIHUAHUA | CHI | 31210 | MX |
| CONSOLIDADA DE SERVICIOS SA DE CV | | COL AMERICAS | | | | CHIHUAHUA | CHI | 31210 | MX |
| CONSOLIDATED CASTING CORP | | 1501 S I 45 | | | | HUTCHINS | TX | 75141 | |
| CONSOLIDATED CASTING CORP | | 1501 S I 45 | | | | HUTCHINS | TX | 75141 | |
| CONSOLIDATED CASTING CORP EFT | | 1501 S I 45 | | | | HUTCHINS | TX | 75141 | |
| CONSOLIDATED CASTINGS CORP | | C/O SCHWEGMAN & ASSOCOCIATES I | 2545 W MAPLE RD STE 1 | | | TROY | MI | 48084-3543 | |
| CONSOLIDATED CASTINGS CORP | | CO SCHWEGMAN & ASSOCOCIATES I | 2545 W MAPLE RD STE 1 | | | TROY | MI | 48084-3543 | |
| CONSOLIDATED CONTROLS CO | | 6195 BELMONT AVE | | | | BELMONT | MI | 49306 | |
| CONSOLIDATED CONTROLS CO INC | | 6195 BELMONT AVE | | | | BELMONT | MI | 49306 | |
| CONSOLIDATED CONTROLS CO INC | | EFT | 6195 BELMONT AVE | | | BELMONT | MI | 49306 | |
| CONSOLIDATED CONTROLS INC | | 4511 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| CONSOLIDATED CONTROLS INC | | J FINNICUM & ASSOC INC | 4511 ROCKY RD DR | | | CLEVELAND | OH | 44135 | |
| CONSOLIDATED CONTROLS INC J FINNICUM AND ASSOC INC | | 4511 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| CONSOLIDATED DIESEL CO | ACCOUNTS PAYABLE | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CONSOLIDATED DIESEL COMPANY | | 9377 NORTH US 301 PO BOX 670 | | | | WHITAKERS | NC | 27891 | |
| CONSOLIDATED DIESEL COMPANY | | PO BOX 670 | HIGHWAY 301 | | | WHITAKERS | NC | 27801-0670 | |
| CONSOLIDATED EDISON INC | | 4 IRVING PL | ROOM 1610 | | | NEW YORK | NY | 10003-3598 | |
| CONSOLIDATED EDISON INC | | 4 IRVING PL | ROOM 1610 | | | NEW YORK | NY | 10003-3598 | |
| CONSOLIDATED EDISON INC | | 4 IRVING PL | ROOM 1610 | | | NEW YORK | NY | 10003-3598 | |
| CONSOLIDATED ELECTRICAL | | DISTRIBUTORS INC | 11500 ROJAS DR NO 5 | | | EL PASO | TX | 79936-6958 | |
| CONSOLIDATED ELECTRICAL DIST | | 1200 W TRENTON AVE | | | | ORANGE | CA | 92867 | |
| CONSOLIDATED ELECTRICAL DIST | | ADD CHG 9 02 MH | PO BOX 2616 | | | LAREDO | TX | 78041 | |
| CONSOLIDATED ELECTRICAL DIST | | CED CREDIT OFFICE | PO BOX 1510 | | | CARY | NC | 27512-1510 | |
| CONSOLIDATED ELECTRICAL DIST | | INC | CED CREDIT | 1207 CENTRAL PKWY SW | | DECATUR | AL | 35601 | |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 2616 | | | | LAREDO | TX | 78041 | |
| CONSOLIDATED ELECTRICAL DIST | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | | 2405 W 5TH AVE | | | DENVER | CO | 80204 | |
| CONSOLIDATED ELECTRICAL DIST | JAMIE OR GREG | PO BOX 22254 | | | | DENVER | CO | 80222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED ELECTRICAL DIST I | | 11211 PELICANO | | | | EL PASO | TX | 79935-5303 | |
| CONSOLIDATED ELECTRICAL DIST I | | 3435 ERIC CIR | | | | TUSCALOOSA | AL | 35401 | |
| CONSOLIDATED ELECTRICAL DIST I | | CED | 1308 CENTRAL PKY | | | DECATUR | AL | 35601 | |
| CONSOLIDATED ELECTRICAL DIST I | | INTERSTATE ELECTRIC | 2601 LATHROP AVE | | | RACINE | WI | 53405 | |
| CONSOLIDATED ELECTRICAL DIST I | | RENSENHOUSE ELECTRICAL SUPPLY | 1919 CHERRY ST | | | KANSAS CITY | MO | 64108-1714 | |
| CONSOLIDATED ELECTRICAL DIST INC | | CED CREDIT | PO BOX 607 | | | BRENTWOOD | TN | 37024 | |
| CONSOLIDATED ELECTRICAL DISTRI | | CED | 4605 WAREHOUSE LN | | | LAREDO | TX | 78041 | |
| CONSOLIDATED ELECTRICAL DISTRI | | RENSENHOUSE ELEC FX040136640 | PO BOX 15118 | | | LITTLE ROCK | AR | 72231 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | | 11500 ROJAS DR NO S | | | | EL PASO | TX | 79936-6958 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | | 2405 W 5TH AVE | | | | DENVER | CO | 80204 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC ATT ACCTS REC | | RENSENHOUSE ELECTRIC CO | PO BOX 15118 | | | LITTLE ROCK | AR | 72231 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC ATT ACCTS REC | | RENSENHOUSE ELECTRIC CO | PO BOX 15118 | | | LITTLE ROCK | AR | 72231 | |
| CONSOLIDATED ELECTRICAL EFT | | DISTRIBUTORS INC | PO BOX 085540 | 2601 LATHROP AVE | | RACINE | WI | 53408 | |
| CONSOLIDATED ELECTRICAL EFT DISTRIBUTORS INC | | CED RACINE CREDIT OFFICE | PO BOX 085540 | | | RACINE | WI | 53408 | |
| CONSOLIDATED FENCE | DAVID HARE | 25451 HWY 27 | | | | DAPHNE | AL | 36526 | |
| CONSOLIDATED FREIGHTWAY | | PO BOX 740715 | | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED FREIGHTWAYS | | 9680 EAGLE RD | | | | DEARBORN | MI | 48120 | |
| CONSOLIDATED FREIGHTWAYS | | CF MOTOR FREIGHT SCAC CFWY | PO BOX 3113 | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 4488 | | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 4846 | | | | PORTLAND | OR | 97208-4846 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 660474 | | | | DALLAS | TX | 75266-0474 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 730415 | | | | DALLAS | TX | 75373 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 73615 | | | | CHICAGO | IL | 60673-7615 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 7400 | | | | PASADENA | CA | 91109-7400 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 740715 | | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED FREIGHTWAYS CORP | | 1621 NW 21ST AVE | | | | PORTLAND | OR | 97209 | |
| CONSOLIDATED FREIGHTWAYS CORP | | 175 LINFIELD DR | | | | MENLO PK | CA | 94025 | |
| CONSOLIDATED FREIGHTWAYS CORP | | 4601 STECKER AVE | | | | DEARBORN | MI | 48126 | |
| CONSOLIDATED FREIGHTWAYS EFT | | INC | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED FREIGHTWAYS EFT INC | | PO BOX 3113 | | | | PORTLAND | OR | 97208-3113 | |
| CONSOLIDATED FREIGHTWAYS INC | | C F MOTOR FREIGHT | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED GAUGE CO | | GOODWAY TOOL CORP | 858 OLD MILL RD | | | PITTSBURGH | PA | 15238 | |
| CONSOLIDATED INDUSTRIAL CORP | | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| CONSOLIDATED INDUSTRIAL CORP | | ST CLAIR PLASTICS DIV | 30855 TETON PL | | | CHESTERFIELD TOWNSHI | MI | 48047 | |
| CONSOLIDATED INDUSTRIAL CORPORATION | | 30855 TETON PL | | | | CHESTERFIELD | MI | 48047 | |
| CONSOLIDATED MACHINERY MOVERS | | 15 HEID AVE | | | | DAYTON | OH | 45404 | |
| CONSOLIDATED MACHINERY MOVERS | | INC | 15 HEID AVE | | | DAYTON | OH | 45404 | |
| CONSOLIDATED MANUFACTURING | | INDUSTRIES LTD | PRIVATE BAG 6 | FLEMINTON VIC | | | | | AUSTRALIA |
| CONSOLIDATED MANUFACTURING IND | | 2510 QUALITY LN | WESTBRIDGE BUSINESS PK | | | KNOXVILLE | TN | 37931 | |
| CONSOLIDATED MANUFACTURING IND | | WESTBRIDGE BUSINESS PK | 2510 QUALITY LN | | | KNOXVILLE | TN | 37931 | |
| CONSOLIDATED MANUFACTURING IND | | WESTBRIDGE BUSINESS PK | | | | KNOXVILLE | TN | 37931 | |
| CONSOLIDATED METCO BRYSON CITY | | PO BOX 1457 | | | | BRYSON CITY | NC | 28713 | |
| CONSOLIDATED METCO BRYSON CITY | | 1821 US HWY 19 SO | | | | BRYSON CITY | NC | 28713 | |
| CONSOLIDATED METCO BRYSON CITY | | PO BOX 1457 | | | | BRYSON CITY | NC | 28713 | |
| CONSOLIDATED METCO, INC | | 1821 HWY 19 | | | | BRYSON CITY | NC | 28713 | |
| CONSOLIDATED PIPE & SUPPLY CO | | HWY 20 W | | | | DECATUR | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED PIPE AND SUPPLY CO | | DEPT 3147 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3147 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 SARROW RD | | | | TWINSBURG | OH | 44087-9822 | |
| CONSOLIDATED PLASTICS COMPANY INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLASTICS COMPANY INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLASTICS COMPANY INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLASTICS COMPANY INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED RAIL CORP | | CONRAIL | 17301 MICHIGAN AVE RM 330 | | | DEARBORN | MI | 48126 | |
| CONSOLIDATED RAIL CORP | | CONRAIL | 2001 MARKET ST | | | PHILADELPHIA | PA | 19101 | |
| CONSOLIDATED RAIL CORP | | CONRAIL | PO BOX 8500 S 2350 | | | PHILADELPHIA | PA | 19178 | |
| CONSOLIDATED RAIL CORP | | PO BOX 281557 | | | | ATLANTA | GA | 30384-1557 | |
| CONSOLIDATED RAIL CORP | | PO BOX 8500 4450 | | | | PHILADELPHIA | PA | 19178-4450 | |
| CONSOLIDATED RAIL CORP EFT | | PO BOX 116953 | | | | ATLANTA | GA | 30368-6953 | |
| CONSOLIDATED RAIL CORPORATION | | SCAC CR | 110 FRANKLIN RD | ADD CHG 9 20 04 CM | | ROANOKE | VA | 24042-0044 | |
| CONSOLIDATED REPROGRAPHICS | | 560 W FIRST ST | | | | TUSTIN | CA | 92680 | |
| CONSOLIDATED SERVICES GROUP | | 317 INVERNESS WAY SOUTH | STE 150 | | | ENGLEWOOD | CO | 80112 | |
| CONSOLIDATED TRANSF & WHSE | | 1251 TANEY ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| CONSOLIDATED TRANSF AND WHSE | | PO BOX 34785 | | | | NORTH KANSAS CITY | MO | 64116 | |
| CONSOLIDATED TRANSFER & WAREHO | | 1251 TANEY ST | | | | KANSAS CITY | MO | 64116 | |
| CONSOLIDATED WASTE INDUSTRIES | | 10680 SILICON AVE | | | | MONTCLAIR | CA | 91763-4621 | |
| CONSORTIUM INDUSTRIEL COMMERCIAL & MARITIME | | 19 BLVD IMAM ALI | | | | KENITRA | | | MOROCCO |
| CONSORTIUM SERVICE MGMT GRPINC | | | | | | CORPUS CHRISTI | TX | 78471 | |
| CONSORTS QUALITY INSPECTIONS | | 7 162 COLBORNE ST E | | | | OSHAWA | ON | L1G 1MA | CANADA |
| CONSORTS QUALITY INSPECTIONS | | 901 ANTONIO ST | | | | PICKERING CANADA | ON | L1W 1T4 | CANADA |
| CONSORTS QUALITY INSPECTIONS | | 901 ANTONIO ST | | | | PICKERING | ON | L1W 1T4 | CANADA |
| CONSTABLE ALBERT | | 7787 ELLIOTT HWY | | | | SAND CREEK | MI | 49279 | |
| CONSTABLE FRANK POLIZZI | | RM 6 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| CONSTABLE JOHN SOLDI | | PO BOX 288 | | | | NORTH GREECE | NY | 14515 | |
| CONSTABLE RENO TOWNSHIP | | PO BOX 11130 | | | | RENO | NV | 89510 | |
| CONSTABLE RICHARD G SCHNEIDER | | ANTHONY E MARTIN | INDEX 5716 92 | 99 EXCHANGE ST ROOM 1 | | ROCHESTER | NY | 12648-5419 | |
| CONSTABLE RICHARD G SCHNEIDER ANTHONY E MARTIN | | INDEX 5716 92 | 99 EXCHANGE ST ROOM 1 | | | ROCHESTER | NY | 14614 | |
| CONSTABLE ROBERT | | 3052 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CONSTABLE ROBERT KOTIN | | ACCOUNT OF LOUISE THOMPSON | CASE 94 4604 | PO BOX 25469 | | ROCHESTER | NY | 19944-7091 | |
| CONSTABLE ROBERT KOTIN ACCOUNT OF LOUISE THOMPSON | | CASE 94 4604 | PO BOX 25469 | | | ROCHESTER | NY | 14625 | |
| CONSTABLE SAL J MAZZAGATTI | | PO BOX 205 | | | | MORGANVILLE | NJ | 07751 | |
| CONSTABLE SIMON | | 318 OAK ST | | | | ROCHESTER | MI | 48307 | |
| CONSTABLE STEPHEN | | 1383 PEBBLE RIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| CONSTABLE STEPHEN | | 1383 PEBBLE RIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| CONSTABLE STEVEN BATES | | PO BOX 606 | | | | BATH | NY | 14810 | |
| CONSTABLE THOMAS C PINTO | | ACCT OF DAWN L WILLIAMS | CASE D94 0769 | 900 EDINBURG RD | | TRENTON | NJ | 14048-9462 | |
| CONSTABLE THOMAS C PINTO | | ACCT OF DEBRA A MATSON | DOCKET D93 2853 | 900 EDINBURG RD | | TRENTON | NJ | 13860-3029 | |
| CONSTABLE THOMAS C PINTO | | FOR ACCT OF JOSEPH LUMINELLO | CASE 472138 | 900 EDINBURG RD | | TRENTON | NJ | 13642-9713 | |
| CONSTABLE THOMAS C PINTO ACCT OF DAWN L WILLIAMS | | CASE D94 0769 | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| CONSTABLE THOMAS C PINTO ACCT OF DEBRA A MATSON | | DOCKET D93 2853 | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| CONSTABLE THOMAS C PINTO FOR ACCT OF JOSEPH LUMINELLO | | CASE 472138 | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| CONSTABLE, ROBERT K | | 3052 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CONSTANCE G AYO | | 3610 DOLPHAINE | | | | FLINT | MI | 48506 | |
| CONSTANCE MARGARET | | 15 SAUNDERS AVE | | | | PRESCOTT | | L35 5DE | UNITED KINGDOM |
| CONSTANCE Y ROSS | | 411 W LAKE LANSING RD STE A125 | | | | E LANSING | MI | 48823 | |
| CONSTANIN HANG GMBH | | POSTFACH 549 | D 73005 GOPPINGEN | | | | | | GERMANY |
| CONSTANTIN HANG GMBH | | ULMER STR 32 | | | | GOEPPINGEN | | 73037 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSTANTINE FRANK | | 2112 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | |
| CONSTANTINE KATHERINE | | 2112 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | |
| CONSTANTINE, FRANK | | 2112 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | |
| CONSTELLATION NEW ENERGY | | PO BOX 642399 | | | | PITTSBURGH | PA | 16264-2399 | |
| CONSTELLATION NEW ENERGY GAS DIVISION LLC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | | BALTIMORE | MD | 21202 | |
| CONSTELLATION NEW ENERGY KY | | SECTION 2059 | | | | CAROL STREAM | IL | 60132-2059 | |
| CONSTELLATION NEWENERGY GAS DIVISION LLC | MARIA ELLENA CHAVEZ RUARK ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| CONSTELLATION NEWENERGY INC | | | | | | | | | |
| CONSTELLATION NEWENERGY INC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | | BALTIMORE | MD | 21202 | |
| CONSTELLATION NEWENERGY INC | MARIA ELLENA CHAVEZ RUARK ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| CONSTELLATION NEWENERGY GAS DIVISION LLC | MARIA ELLENA CHAVEZ RUARK ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| CONSTRUCCIONES ELECTROMECANIC | | Y SERVICIOS IND SA DE CV | CERRO DE LAS CAMPANAS NO 175 | COL LAS AMERICAS QUERETARO QRO | | 76121 | | | MEXICO |
| CONSTRUCCIONES ELECTROMECANIC Y SERVICIOS IND SA DE CV | | CERRO DE LAS CAMPANAS NO 175 | COL LAS AMERICAS QUERETARO QRO | | | 76121 MEXICO | | | MEXICO |
| CONSTRUCCIONES PESADAS E INDUSTRIAL | | ROBLE NO 4 | | | | GUANAJUATO | GTO | 36250 | MX |
| CONSTRUCCIONES PESADAS E INDUSTRIAL | | COL ARROYO VERDE | | | | GUANAJUATO | GTO | 36250 | MX |
| CONSTRUCT DATA VERLAG GMBH | | ORTSSTRASE 54 | VOSENDORF NIEDEROSTERREICH | | | | | 02331 | AUSTRIA |
| CONSTRUCTION AND MAINTENANCE | | MANAGEMENT INC CMM INC | 7188 COLESBROOKE DR | | | HUDSON | OH | 44236 | |
| CONSTRUCTION DESIGN INC | | 5621 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| CONSTRUCTION DESIGN INC | | CDI | 5621 KANSAS AVE | | | KANSAS CITY | KS | 66106-1146 | |
| CONSTRUCTION DEVELOPMENT ENTERPRISE | ACCOUNTS PAYABLE | 1010 WOODMAN DR STE 250 | | | | DAYTON | OH | 45432 | |
| CONSTRUCTION EQUIP SPPLY | SCOTT WAGNER | 3015 OLD RAILROAD | PO BOX 436 | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPL | | SUPPLY | 3015 OLD RAILROAD | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPL | | 3015 OLD RAILROAD | | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPLY | CONSTRUCTION EQUIPMENT & SUPPLY CO | | 3015 OLD RAILROAD | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPLY CO | | 3015 OLD RAILROAD | | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION HELICOPTERS EFT INC | | 807 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 | |
| CONSTRUCTION HELICOPTERS INC | | 807 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198 | |
| CONSTRUCTION HELICOPTERS INC | | INC | 807 WILLOW RUN AIRPORT | | | YPSILANTI | MI | 48198-0899 | |
| CONSTRUCTION MATERIALS LTD | | 3288 WALL TRIANA | | | | HUNTSVILLE | AL | 35824 | |
| CONSTRUCTION MATERIALS LTD | | PO BOX 830767 | | | | BIRMINGHAM | AL | 35283-0767 | |
| CONSTRUCTION MATERIALS LTD INC | | 3288 WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| CONSTRUCTION SPECIALTIES INC | | APC DAYLIGHTER INC | 49 MEEKER AVE | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION SPECIALTIES INC | | APC DAYLITER DIVISION | 49 MEEKER AVE | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION SPECIALTIES INC | | PO BOX 31909 | | | | HARTFORD | CT | 06150-1909 | |
| CONSTRUCTION SPECIALTIES INC | | 49 MEEKER AVE | | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION TESTING SERVICES | | 4019 E BALDWIN RD | | | | HOLLY | MI | 48442 | |
| CONSTRUCTION TESTING SERVICES | | INC | 4019 E BALDWIN RD | | | HOLLY | MI | 48442 | |
| CONSUELO G GLORIA | | 2701 GARFIELD AVE | | | | BAY CITY | MI | 48708 | |
| CONSUELO ZARAGOZA | | 2704 BERT YANCE | | | | EL PASO | TX | 79936 | |
| CONSUELO ZARAGOZA | | 6382 WARNER AVE B | | | | HUNTINGTON BEACH | CA | 92647 | |
| CONSUELO ZARAGOZA | | 6382 WARNER AVE B | | | | HUNTNGTN BCH | CA | 92647 | |
| CONSULATE GENERAL OF CHINA | | 100 W ERIE ST | | | | CHICAGO | IL | 60610 | |
| CONSULATE GENERAL OF MEXICO | VISAS | 2600 APPLE VALLEY RD | | | | ATLANTA | GA | 30319 | |
| CONSULT INVEST BETEIL | | HANNS KLEMM STR 5 | | | | BOBLINGEN | DE | 71034 | DE |
| CONSULTANT AUTO REPAIR SERVICES | LEE GRABOWSKI | 90 DART SETTLEMENT RD | | | | WELLSBORO | PA | 16901 | |
| CONSULTANT AUTO REPAIR SERVICES 2 | LEE GRABOWSKI | 90 DART SETTLEMENT RD | | | | WELLSBORO | PA | 16901 | |
| CONSULTANTS OPERATIONS | | MANAGEMENT PROGRAMS | PO BOX 2617 | | | KOKOMO | IN | 46904-2617 | |
| CONSULTANTS RGSKAP INC | | 428 ODILE ST | | | | LAVAL | PQ | H7R 5Y5 | CANADA |
| CONSULTING ENGINEERS INC | | 1437 S BOULDER STE 350 | | | | TULSA | OK | 74119-3693 | |
| CONSULTING PHYSICIANS PC | | PO BOX 771138 | | | | DETROIT | MI | 48277-1138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMER & INDUSTRY SERVICES | | 7310 WOODWARD AVE RM 406 | | | | DETROIT | MI | 48202 | |
| CONSUMER AUTO PARTS INC | | 75 FORTUNE BLVD | | | | MILFORD | MA | 01757-1746 | |
| CONSUMER CR COUNSELING SERVICE | | OF WARREN ACCT OF IRMA WESLEY | SS 292 38 6434 | 1704 N RD SE STE 2 | | WARREN | OH | 29238-6434 | |
| CONSUMER CR COUNSELING SERVICE OF WARREN ACCT OF IRMA WESLEY | | 1704 N RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CONSUMER CREDIT CORP | | PO BOX 663 | | | | ST CLAIR SHR | MI | 48080 | |
| CONSUMER CREDIT CORPORATION | | PO BOX 8641 | | | | ST CLAIR SHR | MI | 48080 | |
| CONSUMER CREDIT COUN SERVICE | | ACCOUNT OF ANTHONY KITCHINGS | SS 256 92 6099 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 25692-6099 | |
| CONSUMER CREDIT COUN SERVICE | | ACCOUNT OF PHILLIP DOBAY | SS 162 36 2018 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 16236-2018 | |
| CONSUMER CREDIT COUN SERVICE ACCOUNT OF ANTHONY KITCHINGS | | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CONSUMER CREDIT COUNSELING SER | | ACCOUNT OF CORDELIUS MIDDLETON | SS 160 36 8011 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 16036-8011 | |
| CONSUMER CREDIT COUNSELING SER ACCOUNT OF CORDELIUS MIDDLTON | | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CONSUMER CREDIT COUNSELING SERVICE | | PO BOX 94940 | | | | CLEVELAND | OH | 44114 | |
| CONSUMER CREDIT COUNSELLING | | SERVICE | 4500 EAST BROAD ST | | | COLUMBUS | OH | 43213 | |
| CONSUMER CREDIT COUNSELLING SRVS | | 4500 EAST BROAD ST | | | | COLUMBUS | OH | 43213 | |
| CONSUMER CREDIT LLC | | PO BOX 1754 | | | | WARREN | MI | 48090 | |
| CONSUMER ELECT CREDIT CARD | | 1441 WEST LONG LAKE RD | | | | TROY | MI | 48098 | |
| CONSUMER ELECTRONICS ASSOC | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| CONSUMER ELECTRONICS ASSOC | | 2500 WILSON BLVD | REMIT UPTD 03 2000 | | | ARLINGTON | VA | 22201 | |
| CONSUMER ELECTRONICS ASSOCIATION | | 2500 WILSON BLVD 5TH FL | | | | ARLINGTON | VA | 22201-3837 | |
| CONSUMER ELECTRONICS ASSOCIATION | | 1919 S EADS ST | | | | ARLINGTON | VA | 22202-3028 | |
| CONSUMER PRINTING INC | | 112 EAST HARRIS ST | | | | GRAIN VALLEY | MO | 64029 | |
| CONSUMER REPORTS | | SUBSCRIPTION DEPT | PO BOX 2073 | ADD CHG 5 10 04 AM | | HARLAN | IA | 51593-0272 | |
| CONSUMER REPORTS SUBSCRIPTION DEPT | | PO BOX 2073 | | | | HARLAN | IA | 51593-0272 | |
| CONSUMER TECHNOLOGIES INC | | 155 E 1400 N | | | | LOGAN | UT | 84341-2326 | |
| CONSUMER TECHNOLOGIES INC DBA STOKES BROTHERS | | 155 EAST 1400 N | | | | LOGAN | UT | 84341-2326 | |
| CONSUMERS ENERGY | | 2400 WEISS | | | | SAGINAW | MI | 48602-3858 | |
| CONSUMERS ENERGY | | 3201 E COURT ST | | | | FLINT | MI | 48506 | |
| CONSUMERS ENERGY | | 35350 KELLY RD | | | | MOUNT CLEMENS | MI | 48043 | |
| CONSUMERS ENERGY | | 4600 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073 | |
| CONSUMERS ENERGY | | 530 WILLOW ST | | | | LANSING | MI | 48906-4744 | |
| CONSUMERS ENERGY | | LABORATORY COMMERCIAL SERVICES | 135 W TRAIL ST STE T214A | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | | | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | MIDLAND TRAINING CTR | 3249 E GORDONVILLE RD | | | MIDLAND | MI | 48640 | |
| CONSUMERS ENERGY | | POWER QUALITY SOLUTIONS | 34147 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| CONSUMERS ENERGY | | WEST METRO DISTRICT | 11801 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| CONSUMERS ENERGY CO | | PO BOX 30090 | | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY CO | | 1 ENERGY PLZ | | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY CO | | BUSINESS CTR | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3017 | |
| CONSUMERS ENERGY CO | | CENTRAL MAIL REMITTANCE | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY CO | | ES SERVICES | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY MI LANSING | | PO BOX 30090 | | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY MI LANSING | | ACCOUNT RECEIVABLES DEPT | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS MARINE ELECTRONICS INC | | 1758 HWY 34 N | | | | WALL | NJ | 07719 | |
| CONSUMERS PIPE & SUPPLY CO | MARGARET BREAZEAL | 5832 E 61ST ST | | | | LOS ANGELES | CA | 90040 | |
| CONSUMERS POWER CO | | PO BOX 369 | | | | ROYAL OAK | MI | 48068 | |
| CONSUMERS POWER COMPANY | | 1955 W PARNELL RD | | | | JACKSON | MI | 49201 | |
| CONSUMERS POWER COMPANY | | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| CONSUMERS POWER COMPANY | | CENTRAL MAIL REMIT | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS PROFESSIONAL CR UN | | 525 W WILLOW | | | | LANSING | MI | 48901 | |
| CONTACT EAST | TONYA X | 590 TERRITORIAL DR STE H | | | | BOLINGBROOK | IL | 60440-4887 | |
| CONTACT EAST INC | | 333 WILLOW ST | | | | NORTH ANDOVER | MA | 01845-5995 | |
| CONTACT EAST INC | | 335 WILLOW ST | RMT CHG 1 03 MH | | | NORTH ANDOVER | MA | 018455995 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTACT EAST INC | | 590 TERRITORIAL DR STE H | | | | BOLINGBROOK | IL | 60440-4887 | |
| CONTACT EAST INC | | BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| CONTACT EAST INC | | PO BOX 5 0147 | | | | WOBURN | MA | 01815 | |
| CONTACT EAST INC | | PO BOX 94184 | | | | CHICAGO | IL | 60690 | |
| CONTACT EAST INC | DAWN MASSE | 335 WILLOW ST | | | | NORTH ANDOVER | MA | 01845 | |
| CONTACT EAST INC | JOSH NERAT | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| CONTACT FABRICATORS OF INDIANA | | INC | 4449 NORTH 905 WEST | | | SHIRLEY | IN | 47384-9057 | |
| CONTACT FRABRICATORS OF INDIAN | | 4449 N COUNTY RD 950 W | | | | SHIRLEY | IN | 47384 | |
| CONTACT LUBRICANTS | | BROOKLEGE LN | ASHNAB HOUSE | | | ADLINGTON CH | | SK104JU | UNITED KINGDOM |
| CONTACT PRODUCTS | | CHARLES EVERETT TECHNOLOGIES | 8736 SCHREIBER DR | | | MUNSTER | IN | 46321 | |
| CONTACT SERVICE TOOLS | | 1559 SE RAILROAD BLVD | | | | REDMOND | OR | 97756-9614 | |
| CONTACTS METALS & WELDING EFT | | INC | 70 S GRAY ST | PO BOX 2266 | | INDIANAPOLIS | IN | 46206 | |
| CONTACTS METALS & WELDING INC | | CMW INC | 70 S GRAY ST | | | INDIANAPOLIS | IN | 46201 | |
| CONTACTS METALS & WELDING INC | | PO BOX 66481 | | | | INDIANAPOLIS | IN | 46266-6481 | |
| CONTAINER CONSULTING SERVICES | | | | | | | | | |
| CONTAINER EXPRESS INC | | PO BOX 4776 DEPT F | | | | CAROL STREAM | IL | 60197-4776 | |
| CONTAINER KING | | 955 LIPPINCOTT RD | | | | URBANA | OH | 43078 | |
| CONTAINER KING INC | | 955 LIPPINCOTT RD | | | | URBANA | OH | 43078 | |
| CONTAINER MANAGEMENT CO | | 1200 CORRUGATED WAY | | | | COLUMBUS | OH | 43201 | |
| CONTAINER MANAGEMENT CO | | 1200 CORRUGATED WAY | | | | COLUMBUS | OH | 43201 | |
| CONTAINER PORT GROUP | DEAN ANDERSON | 1935 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-1913 | |
| CONTAINER RECYCLERS INC | | 1937 SOUTH ST | | | | CINCINNATI | OH | 45204-2033 | |
| CONTAINER SPECIALTIES INC | | SUPERIOR TEXTILES | 3261 FLUSHING RD | | | FLINT | MI | 48504 | |
| CONTAINER SUPPLY INC | | 4400 N COOPER | | | | OKLAHOMA CITY | OK | 73118-8004 | |
| CONTAINER SUPPLY INC | | PO BOX 18224 | | | | OKLAHOMA CITY | OK | 73154-0224 | |
| CONTAINER SUPPLY INC | | 4400 N COOPER | | | | OKLAHOMA CITY | OK | 73118-8004 | |
| CONTAINER SUPPLY INC | | 4400 N COOPER | | | | OKLAHOMA CITY | OK | 73118-8004 | |
| CONTAINER SUPPLY INC | | 4400 N COOPER | | | | OKLAHOMA CITY | OK | 73118-8004 | |
| CONTAINERIZATION & LEAN ENG EF | | INTEGRATION OPTIMIZATION | UBS PAINE WEBBER INC | 2301 W BIG BEAVER RD STE 800 | | TROY | MI | 48084-3321 | |
| CONTAINERIZATION & LEAN ENGRG | | 6910N SQUIRREL RD STE 175 | | | | AUBURN HILLS | MI | 48326 | |
| CONTAINERIZATION AND LEAN ENG EF INTEGRATION OPTIMIZATION | | UBS PAINE WEBBER INC | 2301 W BIG BEAVER RD STE 800 | | | TROY | MI | 48084-3321 | |
| CONTAINERPORT GROUP INC | | PO BOX 72186 | | | | CLEVELAND | OH | 44192 | |
| CONTAINMENT TECHNOLOGY INC | | 1105 HWY 30 | | | | SAINT GABRIEL | LA | 70776 | |
| CONTAINMENT TECHNOLOGY INC | | 1105 HWY 30 | | | | ST GABRIEL | LA | 70776-5011 | |
| CONTAMINATION CONTROL & DEVICE | | 510 MARKET LOOP | | | | WEST DUNDEE | IL | 60118 | |
| CONTAMINATION CONTROL & DVCS | | 510 MARKET LOOP | | | | DUNDEE | IL | 60118-213 | |
| CONTAMINATION CONTROL AND DEVICE | | 510 MARKET LOOP | | | | WEST DUNDEE | IL | 60118 | |
| CONTAMINATION CONTROL APPAREL LTD | | NORTHOLT DR | | | | BOLTON | | BL36RE | UNITED KINGDOM |
| CONTAMINATION STUDIES | | LABORATORIES INC | 1982 S ELIZABETH ST | | | KOKOMO | IN | 46902 | |
| CONTAMINATION STUDIES LAB INC | | 201 E DEFFENBAUGH | | | | KOKOMO | IN | 46902 | |
| CONTANGELO DAVID J | | 8210 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1480 | |
| CONTAX AUTOMATION LTD | | LITTLE PK FARM RD | | | | FAREHAM | | 0PO15- 5SJ | UNITED KINGDOM |
| CONTAX LIMITED | | SEGENSWORTH WEST | LITTLE PK FARM RD | | | FAREHAM792677478 HA | MG | PO155SJ | UNITED KINGDOM |
| CONTAX LTD | | LITTLE PARK FARM RD | | | | FAREHAM | MG | PO15 5SJ | GB |
| CONTEC MICROELECTRONICS | | 1294 LAWRENCE STATION RD | | | | SUNNYVALE | CA | 94089-2220 | |
| CONTEC THUNDERBOLT | | FRMLY THUNDERBOLT INDUSTRIES | 5222 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 | |
| CONTEC THUNDERBOLT | | PO BOX 751010 | | | | CHARLOTTE | NC | 28275-1010 | |
| CONTECH | | PO BOX 406386 | | | | ATLANTA | GA | 30384-6386 | |
| CONTECH  EFT | | PO BOX 406386 | | | | ATLANTA | GA | 30384-6386 | |
| CONTECH CONVERTNG TECHNOLOGY | | 1756 S 151ST WEST | | | | WEST GODDARD | KS | 67052 | |
| CONTECH DIVISION OF SPX | | 8080 MOORSBRIDGE RD STE 200 | | | | PORTAGE | MI | 49024 | |
| CONTECH DIVISION OF SPX BANK OF AMERICA | | PO BOX 406386 | | | | ATLANTA | GA | 30384-6386 | |
| CONTECH EFT | | 51241 M 51 N | | | | DOWAGIAC | MI | 49047 | |
| CONTECH EFT | | 8080 MOORSBRIDGE RD STE 200 | | | | PORTAGE | MI | 49024 | |
| CONTECH EFT | | PO BOX 77832 | | | | DETROIT | MI | 48277-0832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTECH RESEARCH INC | | 67 MECHANIC ST | | | | ATTLEBORO | MA | 02703 | |
| CONTECH SYSTEMS INC | DON CUTHBERTSON | 8661 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| CONTECH US LLC | | 1200 POWER DR | | | | AUBURN | IN | 46706-2671 | |
| CONTECH US LLC | | PO BOX 710 | | | | PIERCETON | IN | 46562 | |
| CONTECH US LLC | | 205 N GROVER AVE | | | | ALMA | MI | 48801-2513 | |
| CONTECH US LLC | | 950 TRADE CENTRE WAY STE 200 | | | | PORTAGE | MI | 49002-0491 | |
| CONTECH US LLC | | PO BOX 570 | | | | DOWAGIAC | MI | 49047 | |
| CONTECH US LLC | | 901 ALFRED THUN RD | | | | CLARKSVILLE | TN | 37040-5333 | |
| CONTECH US LLC | | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 | |
| CONTECHS CONSULTING LTD | | 2 SABLE CT | | | | BASILDON | ES | SS15 6SR | GB |
| CONTEH AMINATA | | 159 HEMPSTEAD DR BLDG 13 | | | | SOMERSET | NJ | 088733949 | |
| CONTEH SHEKU | | 55 RAY ST | | | | SOMERSET | NJ | 088733932 | |
| CONTEMPORARY CYBERNETICS GRP | | 111 CYBERNETICS WAY | | | | YORKTOWN | VA | 23693 | |
| CONTENEDORES INDUSTRIALES MEZQUITAL | | CONSTITUCION NO 102 | | | | APODACA | NL | 66630 | MX |
| CONTENTAL TEVES AG & CO OHG | | GUERICKESTR 7 | D 60488 FRANKFURT | | | | | | GERMANY |
| CONTENTAL TEVES AG AND CO OHG | | GUERICKESTR 7 | D 60488 FRANKFURT | | | | | | GERMANY |
| CONTESTABILE GINA | | 543 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 | |
| CONTEXX | | 5555 E 71ST ST STE 8120 | | | | TULSA | OK | 74136 | |
| CONTEYOR NORTH AMERICA LLC | | CONTEYOR PACKAGING SYSTEMS | 1070 MAPLELAWN DR | | | TROY | MI | 48084 | |
| CONTEYOR PACKAGING SYSTEMS | | 1070 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| CONTI ELECTRIC | | CONTI CEICO INC | 6417 CTR DR STE 120 | | | STERLING HEIGHTS | MI | 48312 | |
| CONTI ELECTRIC INC | | 6417 CTR DR STE120 | | | | STERLING HEIGHTS | MI | 48312 | |
| CONTI ENVIRONMENTAL INC | | 3001 S CLINTON AVE | | | | S PLAINFIELD | NJ | 07080 | |
| CONTI JR ANTHONY | | 746 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 | |
| CONTI LUIZ | | 2092 CATTAIL CIR | | | | ROCHESTER HLS | MI | 48309-3963 | |
| CONTI RORIE | | 7301 S DARLINGTON AV | | | | TULSA | OK | 74136 | |
| CONTI TEMIC MICROELECTRONIC GM | | ONE CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTI TEMIC MICROELECTRONIC GMBH | THOMAS GOERNIG | PO BOX 10 09 54 | 85009 INGOLSTADT | | | | | | GERMANY |
| CONTI TEMIC MICROELECTRONIC GMBH | THOMAS GOERNIG | PO BOX 10 09 54 | 85009 INGOLSTADT | | | | | | GERMANY |
| CONTI, GINA | | 29 PACKET BOAT DR | | | | FAIRPORT | NY | 14450 | |
| CONTINENTAL | GEORGE R JURCH III | ONE CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL | GEORGE R JURCH III | ONE CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL A DIVISION OF HP P | BOB DANIELE | 8652 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| CONTINENTAL AIRLINES INC | | PO BOX 4607 | | | | HOUSTON | TX | 77210-4607 | |
| CONTINENTAL AIRLINES INC | | PO BOX 4607 | | | | HOUSTON | TX | 77210-4607 | |
| CONTINENTAL AIRLINES INC | | PO BOX 4607 | | | | HOUSTON | TX | 77210-4607 | |
| CONTINENTAL AKTIENGESELLSCHAFT | | POSTFACH 169 | | | | HANNOVER | NS | 30001 | DE |
| CONTINENTAL AKTIENGESELLSCHAFT | | VAHRENWALDER STR 9 | | | | HANNOVER | NS | 30165 | DE |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PARQUE IND DE NEGOCLOS LAS COLLNAS | PASEO DE LAS COLLNAS NO 219 | | | SILAO | | 36270 | MEXICO |
| CONTINENTAL AUTOMOTIVE CORPORATION | | SONGTIAO DEVELOPMENT ZONE | | | | LIANYUNGANG | 100 | 222006 | CN |
| CONTINENTAL AUTOMOTIVE CZECH | | HORNI ADRSPACH 109 | | | | ADRSPACH | CZ | 549 52 | CZ |
| CONTINENTAL AUTOMOTIVE FRANCE | | 1 AVE PAUL OURLIAC | | | | TOULOUSE | 31 | 31100 | FR |
| CONTINENTAL AUTOMOTIVE FRANCE | | 125 ELECTRONICS BLVD SW STE A1 | | | | HUNTSVILLE | AL | 35824 | |
| CONTINENTAL AUTOMOTIVE GMBH | | SIEMENSSTR 12 | | | | REGENSBURG | | 93055 | GERMANY |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | | KOPANSKA 1713 | | | | FRENSTAT POD RADHOSTEM | CZ | 744 01 | CZ |
| CONTINENTAL AUTOMOTIVE SYSTEMS SHA | | NO 1611 YECHENG RD JIADING DIST | | | | SHANGHAI | 20 | 201821 | CN |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 4685 INVESTMENT DR | | | | TROY | MI | 48098 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 2700 AIRPORT RD STE 200 | | | | SANTA TERESA | NM | 88008-9713 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 6755 SNOWDRIFT RD | | | | ALLENTOWN | PA | 18106-9353 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602 | |
| CONTINENTAL BATTERY CO | | 4919 WOODALL ST | | | | DALLAS | TX | 75247-6795 | |
| CONTINENTAL BATTERY CO BDC | | 4919 WOODALL ST | | | | DALLAS | TX | 75247-6795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL BATTERY CO PLANT | | 4919 WOODALL ST | | | | DALLAS | TX | 75247-6795 | |
| CONTINENTAL CARBON CO | | 16450 PARK ROW | | | | HOUSTON | TX | 77084-5023 | |
| CONTINENTAL CARBON CO | | 16850 PARK ROW | | | | HOUSTON | TX | 77084-5023 | |
| CONTINENTAL CARBON COMPANY EFT | | 16850 PARK BOW | | | | HOUSTON | TX | 77084-5023 | |
| CONTINENTAL CARBON COMPANY EFT | | 16850 PARK BOW | | | | HOUSTON | TX | 77084-5023 | |
| CONTINENTAL CARBONIC PROD | BRYAN FISCHER | 3985 EAST HARRISON AVE | | | | DECATUR | IL | 62526 | |
| CONTINENTAL CASUALTY CNA | MATT DE NAZARIE | CNA PLAZA 333 S WABASH AVE | 27 SOUTH | | | CHICAGO | IL | 60685 | |
| CONTINENTAL CASUALTY COMPANY | JOHN PIJANOWSKI | 3500 LACEY RD | STE 1100 | | | DOWNERS GROVE | IL | 60515 | |
| CONTINENTAL CHIVAS LLC | | CONTINENTAL LIGHTING | 4662 PUTTYGUT RD | | | CHINA | MI | 48054-2109 | |
| CONTINENTAL COATINGS | C BOSO | 33525 GROESBECK | | | | FRASER | MI | 48026 | |
| CONTINENTAL COATINGS LLC | | 4662 PUTTYGUT RD | | | | EAST CHINA | MI | 48054 | |
| CONTINENTAL COATINGS LLC EFT | | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| CONTINENTAL COATINGSCO | | 4662 PUTTYGUT RD | | | | CHINA TOWNSHIP | MI | 48054 | |
| CONTINENTAL CONNECTOR CO | | SUBSIDIARY OF ASC GROUP INC | 53 LA FRANCE AVE | | | BLOOMFIELD | NJ | 07003-0000 | |
| CONTINENTAL CONNECTOR CO | | DEPT 1688 02 | 1700 LINCOLN ST | LOWER LEVEL 3 | | DENVER | CO | 80291 | |
| CONTINENTAL CONNECTOR CO SUB OF ASC GROUP | | 53 LA FRANCE AVE | | | | BLOOMFIELD | NJ | 07003-0000 | |
| CONTINENTAL CORDAGE IWG | | 75 BURTON ST | | | | CAZENOVIA | NY | 13035 | |
| CONTINENTAL DESIGN & ENGRG INC | | 2710 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| CONTINENTAL DESIGN CO INC | | 2710 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| CONTINENTAL DESIGN CO INC | | 1524 JACKSON ST | | | | ANDERSON | IN | 46016-1621 | |
| CONTINENTAL DESIGN CO INC | | 2710 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| CONTINENTAL DISC CORPORATION | | PO BOX 803313 | | | | KANSAS CITY | MO | 64180-3313 | |
| CONTINENTAL DO BRASIL EFT PRODUTOS AUTOMOTIVOS LTDA | | AVENIDA DUQUE DE CAXIAS | 2422 54 VARZEA PAULISTA CEP | | | | | | BRAZIL |
| CONTINENTAL DO BRASIL PRODUCTO | | DIVISAO CONTINENTAL TEVES | AV NOVE DE JULHO 2960 | | | JUNDIAI | | 13208-010 | |
| CONTINENTAL DO BRASIL PRODUCTO | | DIVISAO CONTINENTAL TEVES | JARDIM SANTA LUCIA | | | VARZEA PAULISTA | | 13220-970 | |
| CONTINENTAL DO BRASIL PRODUCTOS | | AV NOVE DE JULHO 2 960 | | | | JUNDIAI | SP | 13208-010 | BR |
| CONTINENTAL DO BRASIL PRODUTOS | | AUTOMOTIVOS LTDA | AVENIDA DUQUE DE CAXIAS | 2422 54 VARZEA PAULISTA CEP | | | | | BRAZIL |
| CONTINENTAL DYNAMICS CORP | | 63 HEMLOCK DR | | | | HEMPSTEAD | NY | 11550 | |
| CONTINENTAL DYNAMICS CORP | | GLOBAL COMPUTER SUPPLIES | 11 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| CONTINENTAL DYNAMICS CORP | | GLOBAL EQUIPMENT CO | 22 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| CONTINENTAL DYNAMICS CORP | | GLOBAL INDUSTRIAL EQUIPMENT CO | 22 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| CONTINENTAL EQUIPMENT CORP | | 6103 N 76TH ST | | | | MILWAUKEE | WI | 53218-0662 | |
| CONTINENTAL EQUIPMENT CORP EFT | | PO BOX 18662 | | | | MILWAUKEE | WI | 53218-0662 | |
| CONTINENTAL EXHIBITIONS INC | | 370 LEXINGTON AVE RM 407 | | | | NEW YORK | NY | 10017-6594 | |
| CONTINENTAL EXHIBTIONS INC | | 370 LEXINGTON AVE RM 407 | | | | NEW YORK | NY | 10017-6594 | |
| CONTINENTAL EXPRESS | | 2800 CANTRELL RD STE 500 | RMT CHG 8 02 MH | | | LITTLE ROCK | AR | 72219 | |
| CONTINENTAL EXPRESS | | PO BOX 1000 DEPT 006 | | | | MEMPHIS | TN | 38148-0006 | |
| CONTINENTAL FIELD SYSTEMS INC | | 23 WESTGATE BLVD | | | | SAVANNAH | GA | 31405 | |
| CONTINENTAL FIELD SYSTEMS INC | | CFS | 23 WESTGATE BLVD | | | SAVANNAH | GA | 31405 | |
| CONTINENTAL FIRE & SAFETY SVCS | | DBA CONFIRES FIRE PROTECTION | SERVICE LLC | 2800 HAMILTON BLVD | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONTINENTAL FIRE AND SAFETY SVCS DBA CONFIRES FIRE PROTECTION | | SERVICE LLC | PO BOX 764 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONTINENTAL GENERAL TIRE EFT | | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273 | |
| CONTINENTAL GENERAL TIRE INC | | CONTITECH GENERAL TIRES | 136 SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| CONTINENTAL GENERAL TIRE INC | | DETROIT ORIGINAL EQUIPMENT OFF | 4141 CONTINENTAL DR | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL GENERAL TIRE INC | | FMLY GENERAL TIRE & RUBBER CO | 1800 CONTINENTAL BLVD | | | CHARLOTTE | NC | 28273 | |
| CONTINENTAL GENERAL TIRE INC | | GENERAL TIRE INC | PO BOX 78007 | | | DETROIT | MI | 48278 | |
| CONTINENTAL HOSE | | DANA FLUID SYSTEMS PRODUCTS | 500 RAYBESTOS DR | | | UPPER SANDUSKY | OH | 43351 | |
| CONTINENTAL HOSE DANA FLUID SYSTEMS PRODUCTS | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351-9709 | |
| CONTINENTAL HYDRAULIC HOSE COR | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351-966 | |
| CONTINENTAL ISAD ELECT SYS GMBH & C | ACCOUNTS PAYABLE | LANDSBERG AM LECH | | | | LANDSBERG | DE | 86899 | GERMANY |
| CONTINENTAL ISAD ELECTSYSGMBH & COO | | JUSTUS VON LIEBIG STR 5 | D 86899 LANDSBERG AM LECH | | | LANDSBERG | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL LIGHTING LLC | | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054-2109 | |
| CONTINENTAL LOGISTICS INC | | 1 WORLD TRADE CTR STE 2145 | | | | NEW YORK | NY | 10048 | |
| CONTINENTAL MACHINERY | | EXCHANGE CORP | 145 FRONT ST | | | BRIDGEPORT | CT | 06606 | |
| CONTINENTAL MACHINERY EXCHANGE | | COMEX | 145 FRONT ST | | | BRIDGEPORT | CT | 06606 | |
| CONTINENTAL MACHINES INC | | 5505 WEST 123RD ST | | | | SAVAGE | MN | 55378 | |
| CONTINENTAL MERCHANDISERS INC | | 273 LAFAYETTE RD S | | | | ST PAUL | MN | 55107 | |
| CONTINENTAL MERCHANDISERS INC | | 273 W LAFAYETTE RD | | | | SAINT PAUL | MN | 55107 | |
| CONTINENTAL MIDLAND INC | | 24000 S WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| CONTINENTAL MIDLAND INC | | 702 THOMAS AVE | | | | BENSENVILLE | IL | 60106 | |
| CONTINENTAL MIDLAND LLC | | 1585 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CONTINENTAL MIDLAND LLC | | 24000 S WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| CONTINENTAL MORTGAGE & EQUITY | | TRUST | 10670 N CENTRAL EXPY STE 600 | | | DALLAS | TX | 75231 | |
| CONTINENTAL MORTGAGE AND EQUITY TRUST | | 10670 N CENTRAL EXPY STE 600 | | | | DALLAS | TX | 75231 | |
| CONTINENTAL PAPER & SUPPLY | SHARON DALE | 6400 E 8 MILE RD | | | | DETROIT | MI | 48234 | |
| CONTINENTAL PAPER DIVISION | | 6400 EAST EIGHT MILE RD | | | | DETROIT | MI | 48234 | |
| CONTINENTAL PLASTICS CO | | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 | |
| CONTINENTAL PLASTICS COMPANY | ACCOUNTS PAYABLE | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| CONTINENTAL POWER CORP | | 215 N 4TH ST | | | | JEANNETTE | PA | 15644 | |
| CONTINENTAL POWER CORPORATION | | 215 NORTH FOURTH ST | | | | JEANNETTE | PA | 15644 | |
| CONTINENTAL POWER CORPORATION | | PO BOX 99 | | | | JEANNETTE | PA | 15644 | |
| CONTINENTAL PREC STAMPING CO | | 102 EXCHANGE PL | | | | POMONA | CA | 91768 | |
| CONTINENTAL RECOVERY & FILING | | SOLUTIONS | PO BOX 1389 | | | SIMI VALLEY | CA | 93062 | |
| CONTINENTAL RECOVERY AND FILING SOLUTIONS | | PO BOX 1389 | | | | SIMI VALLEY | CA | 93062 | |
| CONTINENTAL RESOURCES INC | | 1555N MITTEL BLVD STE T | | | | WOOD DALE | IL | 60191 | |
| CONTINENTAL RESOURCES INC | | 175 MIDDLESEX TPKE | | | | BEDFORD | MA | 017301409 | |
| CONTINENTAL RESOURCES INC | | 175 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| CONTINENTAL RESOURCES INC | | 17 HAMPSHIRE DR | | | | HUDSON | NH | 03051 | |
| CONTINENTAL STRUCTURAL | | PLASTICS | 103 E SHERIDAN ST | | | PETOSKEY | MI | 49770 | |
| CONTINENTAL STRUCTURAL PLASTIC | | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 | |
| CONTINENTAL STRUCTURAL PLASTICS | | PO BOX 367 | | | | PETOSKEY | MI | 49770 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 | |
| CONTINENTAL SYSTEMS INC | | NAME CHG LTR 4 22 99 | 101 W SANDUSKY ST STE 302 | PER BETH | | FINDLAY | OH | 45840 | |
| CONTINENTAL TEVES | | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES AG & CO OHG | | ALFRED TEVES STR 11 | | | | GIFHORN | | 38518 | GERMANY |
| CONTINENTAL TEVES AG & CO OHG | | FMLY ITT AUTO EUROPE GMBH | GUERICKESTRASSE 7 | 60488 FRANKFURT MAIN | | | | | GERMANY |
| CONTINENTAL TEVES AG & CO OHG | | GUERICKESTR 7 | | | | FRANKFURT | | 60488 | GERMANY |
| CONTINENTAL TEVES AG & CO OHG | | GUERICKESTRASSE 7 | 60488 FRANKFURT MAIN | | | | | | GERMANY |
| CONTINENTAL TEVES AG & CO OHG | | GUERICKESTRASSE 7 | 60488 FRANKFURT MAIN | | | | | | GERMANY |
| CONTINENTAL TEVES CO | | | | | | | | | |
| CONTINENTAL TEVES CORPORATION FINANCE | | 1 1 25 SHIN URASHIMACHO | KANAGAWA KU | | | YOKOHAMA CITY | KANAGA WA | 221-0031 | JAPAN |
| CONTINENTAL TEVES CORPORATION SHINAGAWA FUDOSAN HAMACHO | | BLDG 7F 2 62 6 NIHONBASHI | HAMACHO CHUO KY | | | TOKYO | | 103-0007 | JAPAN |
| CONTINENTAL TEVES CORPORATION, FINANCE | | | | | | | | | |
| CONTINENTAL TEVES INC | | 1 QUALITY WAY | | | | FLETCHER | NC | 28732-9385 | |
| CONTINENTAL TEVES INC | | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES INC | | CONTINENTAL TEVES | 1 QUALITY WAY | | | FLETCHER | NC | 28732-938 | |
| CONTINENTAL TEVES INC | | PO BOX 40 | PO BOX 40 | | | CULPEPER | VA | 22701 | |
| CONTINENTAL TEVES INC | | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES INC EFT | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES UK LTD | | WAUN Y POUND INDSTL EST | | | | EBBW VALE | GW | NP23 6PL | GB |
| CONTINENTAL TEVES, INC | JEFF ZYRD | 4141 CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL TIRE NORTH AMERICA INC | | 136 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| CONTINENTAL TOOL & RUBBER PROD | | 432 KISER ST | | | | DAYTON | OH | 45404 | |
| CONTINENTAL TOOL & RUBBER PROD | | RELEASE LE 5 21 97 | 1222 PENNSYLVANIA AVE | G27 10 | | DAYTON | OH | 45404-1655 | |
| CONTINENTAL TOOL AND RUBBER PROD | | 1222 PENNSYLVANIA AVE | | | | DAYTON | OH | 45404-1655 | |
| CONTINENTAL WIRT ELECTRONICS | MICHAEL KATAR | DBA C W INDUSTRIES | 130 JAMES WAY | | | SOUTH HAMPTON | PA | 18966 | |
| CONTINENTAL WIRT ELECTRONICS C | | C W INDUSTRIES | 130 JAMES WAY | | | SOUTHAMPTON | PA | 18966 | |
| CONTINENTAL/MIDLAND LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606-1615 | |
| CONTINUING PROFESSIONAL | | EDUCATION CTR INC | PO BOX 305 | | | SKILLMAN | NJ | 08558 | |
| CONTINUS SOFTWARE CORP | | 9401 JERONIMO RD | | | | IRVINE | CA | 92618 | |
| CONTITECH | | ELASTOMER BESCHICHTUNGEN GMBH | BRESLAUER STR 14 | | | NORTHEIM | | 37154 | GERMANY |
| CONTITECH ELASTOMER | | BESCHICHTUNGEN GMBH | BRESLAUER STRASSE 14 | 37154 NORTHEIM | | | | | GERMANY |
| CONTITECH ELASTOMER | | FMLY CONTITECH FORMTELLE GMBH | WUNSTORFER STRASSE 130 | PO BOX 91020 PLZ 30422 | | 30453 HANNOVER GER | | | GERMANY |
| CONTITECH ELASTOMER  EFT BESCHICHTUNGEN GMBH | | BRESLAUER STRASSE 14 | 37154 NORTHEIM | | | | | | GERMANY |
| CONTITECH ELASTOMER BESCHICHTU | | BRESLAUER STR 14 | | | | NORTHEIM | | 37154 | GERMANY |
| CONTITECH ELASTOMER BESCHICHTUNGEN | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH INC | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH NORTH AMERICA INC | | 136 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| CONTITECH SCHLAUCH GMBH | | CONTINENTALSTRASSE 3 5 | | | | KORBACH | | 34497 | GERMANY |
| CONTITECH SCHLAUCH GMBH | | KREDITORENKONTOKORRENT | CONTINENTALSTRASSE 3 5 | | | KORBACH | | 34497 | GERMANY |
| CONTITECH SCHLAUCH GMBH | | VAHRENWALDER STR 9 | | | | HANNOVER | HE | 30165 | DE |
| CONTITECH SCHLAUCH GMBH | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH VIBRATION | | CONTROL GMBH | 69811 DDOITOREN | 30404 HANNOVER | | | | | GERMANY |
| CONTITECH VIBRATION  EFT CONTROL GMBH | | PO BOX 210469 | 30404 HANNOVER | | | | | | GERMANY |
| CONTITECH VIBRATION CONTROL GM | | BRESLAUER STR 14 | | | | NORTHEIM | | 37154 | GERMANY |
| CONTITECH VIBRATION CONTROL GM | | CT FORMTEILE GMBH | JAEDEKAMP 30 | | | HANNOVER | | 30419 | GERMANY |
| CONTITECH VIBRATION CONTROL GMBH | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH VIBRATION CONTROL GMBH | | JAEDEKAMP 30 | | | | HANNOVER | NS | 30419 | DE |
| CONTITECH VIBRATION EFT | | CONTROL GMBH | 69811 DDOITOREN | 30404 HANNOVER | | | | | GERMANY |
| CONTOUR HARDENING | CHRISSY SOTTONG | 8401 NORTHWAST BLVD | | | | INDIANAPOLIS | IN | 46278 | |
| CONTOUR PLASTICS INC | BOBBIE WARNER | 660 VANDEBERG RD | | | | BALDWIN | WI | 54002-3251 | |
| CONTOURS LTD | | E PINE & LAKE ST | | | | ORRVILLE | OH | 44667 | |
| CONTRA COSTA CNTY | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COMMUNITY COLLEGE | | ACCOUNTING DEPARTMENT | 500 COURT ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY COLLECTOR | | PO BOX 631 | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY COLLECTOR | | PO BOX 631 | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TREASURER | | 625 COURT ST | PO BOX 631 | | | MARTINEZ | CA | 94553-1280 | |
| CONTRA COSTA CTY | | OFFICE OF EDUCATION | 77 SANTA BARBARA RD | | | PLEASANT HILL | CA | 94523 | |
| CONTRACT DESIGN SERVICE INC | | CDS MANUFACTURING | 1133 MT READ BLVD | | | ROCHESTER | NY | 14606-2815 | |
| CONTRACT ENGINEER TEAM CETSA | | S A DE C V | DEANDAR AMADOR 222 LOS DOCTORE | REYNOSA TAMAULIPAS 88690 | | | | | MEXICO |
| CONTRACT ENGINEER TEAM CETSA | | SA DE CV | DOCTORES | HERIBERTO DEANDAR NO 222 COL | | REYNOSA | | 88690 | MEXICO |
| CONTRACT ENGINEER TEAM CETSA S A DE C V | | H DEANDAR AMADOR 222 COL | DOCTORES CP 88690 REYNOSA | | | TAMPS MEXICO | | | MEXICO |
| CONTRACT ENGINEER TEAM CETSA SA DE | | AV PRIMAVERA NO 224 | | | | REYNOSA | TMS | 88776 | MX |
| CONTRACT ENGINEER TEAM CETSA SA DE | | FRACC VILLAS DE IMAQ | | | | REYNOSA | TMS | 88776 | MX |
| CONTRACT ENGINEER TEAM SA DE C | | CETSA | DEANDAR AMADOR 222 | LOS DOCTORES | | REYNOSA TAMAULIPAS | | 88690 | MEXICO |
| CONTRACT FREIGHTERS INC EFT | | 4701 EAST 32ND ST | | | | JOPLIN | MO | 64803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRACT FREIGHTERS INC EFT | | PO BOX 771075 | | | | DETROIT | MI | 48277-1075 | |
| CONTRACT INDUSTRIAL TOOLING IN | | 433 NW L ST | | | | RICHMOND | IN | 47374 | |
| CONTRACT INTERIORS | | 10 OAK HOLLOW STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| CONTRACT MANUFACTURING INC | MARK YORK | DEPT 1272 | | | | DENVER | CO | 80256-0001 | |
| CONTRACT MATERIALS PROCESSING INC | | 1922 BENHILL AVE | | | | BALTIMORE | MD | 21226 | |
| CONTRACT MFG INC | | 10963 LEROY DR | | | | NORTHGLENN | CO | 08023-3-36 | |
| CONTRACT MFG INC | | 10963 LEROY DR | | | | NORTHGLENN | CO | 80233-36 | |
| CONTRACT MFG INC | MARC YORK | 10963 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 | |
| CONTRACT MFG INC | MARK YORK | 10963 LEROY DR | | | | NORTHGLENN | CO | 80233-36 | |
| CONTRACT SALES SUPPORT SERVICES INC | | 10503 CITATION DR STE 700 | | | | BRIGHTON | MI | 48116-6550 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | | COLUMBUS | OH | 43215-5678 | |
| CONTRACT SWEEPERS & EQUIPMENT CO | | 561 SHORT ST | | | | COLUMBUS | OH | 43215-5614 | |
| CONTRACT SWEEPERS & EQUIPMENT COMPANY | | 561 SHORT ST | | | | COLUMBUS | OH | 43215 | |
| CONTRACT SWEEPERS CO | | PRODUCTIVE EQUIPMENT CO | 561 SHORT ST | | | COLUMBUS | OH | 43215-5614 | |
| CONTRACTING SERVICES INC | | CSI | 1942 S ELIZABETH ST | | | KOKOMO | IN | 46902-2432 | |
| CONTRACTOR CONNECTION INC | | 4750 RED FOX DR NW | | | | MASSILLON | OH | 44646 | |
| CONTRACTORS CHOICE INC | | 2070 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| CONTRACTORS STEEL COMPANY | | 1648 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| CONTRACTORS STEEL COMPANY | | 2768 DORMAX SW | | | | GRAND RAPIDS | MI | 49509 | |
| CONTRACTORS STEEL COMPANY | | 33655 AMRHEIN RD | | | | LIVONIA | MI | 48151-8100 | |
| CONTRACTS UNLIMITED INC | | 5309 I D A PARK DR | | | | LOCKPORT | NY | 14094-1856 | |
| CONTRARIAN CAPITAL MANAGEMENT LLC | LAURA REDDOCK | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN CAPITAL MANAGEMENT LLC | MARK LEE JANICE STANTON BILL RAINE SETH LAX | 411 WEST PUTNAM AVE | STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| CONTRARIAN FUNDS LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | | STEVEN H EPSTEIN | 599 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| CONTRARIAN FUNDS LLC | SQUIRE SANDERS & DEMPSEY | KRISTIN RICHNER | 1300 HUNTINGTON CTR | 41 S HIGH ST | | COLUMBUS | OH | 43215 | |
| CONTRARIAN FUNDS LLC | STRASBURGER & PRICE LLP | MARK E GOLMAN | 901 MAIN STREET | SUITE 4300 | | DALLAS | TX | 75202-3794 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APPLIED DATA SYSTEMS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF 3D SOLUTIONS INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF 3D SOLUTIONS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG MACHINING & INDUSTRIES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AMEC EARTH AND ENVIRONMENTAL INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APW ENCLOSURE SYSTEMS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC | DBA ARAMARK UNIFORM SERVICES AND ARAMARK | C/O STAR SOURCE MANAGEMENT SERVICES | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE ASSOCIATES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CONTINENTAL DO BRASIL EFT PRODUTOS AUTOMOTIVOS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELMOS NA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ENA AMERICA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETAS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INDUSTRIAL CONTAINER SERVICES | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INTEL AMERICAS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INTEL CORPORATION UK LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF JOSEF SCHLEMMER GMBH | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MAGNESIUM PRODUCTS OF AMERICA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MARKEL CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN ROBIN L SPEAR & MARGOT P ELRICH | 1540 BROADWAY | | | NEW YORK | NY | 10036 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON AUTOMOTIVE ELECTRONICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PARSON & MAXSON INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC PLATE INC IDENTIFIED BY DEBTOR AS LACKS TRIM SYSTEMS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PML FLIGHTLINK LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PYLON TOOL CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHLEMMER SA DE CV | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA PLASTICS INC AKA SIERRA EL PASO | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE  STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF THUMB PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG KUNHWA CO LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG PRODYN INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH SA DE CV | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRIUMPH LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TURTLE & HUGHES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WACKER CHEMICAL CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WHIRLAWAY CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS TRANSFEREE OF UNITED STARS INDUSTRIES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRERAS ANASTACIO | | PO BOX 713 | | | | SANTA TERESA | NM | 88008 | |
| CONTRERAS JAVIER | | 1411 W RIVERSIDE | | | | MUNCIE | IN | 47303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS RAY ANTHONY | | 3850 DOWNIEVILLE ST | | | | LOVELAND | CO | 80538 | |
| CONTRERAS SARA | | 2407 LAWN ST | | | | RACINE | WI | 53404-2825 | |
| CONTRERAS THOMAS | | 3278 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 | |
| CONTRERAS THOMAS | | 3278 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 | |
| CONTROL DEVICES INC | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| CONTROL & METERING LTD | | 6500 KESTREL RD | | | | MISSISSAUGA | ON | L5T 1Z6 | CANADA |
| CONTROL & POWER INC | | 1920 27TH AVE S | | | | BIRMINGHAM | AL | 35209-1936 | |
| CONTROL ANALYTICS INC | | 106 LAIRD ST | | | | GREENSBURG | PA | 15601 | |
| CONTROL ANALYTICS INC | | DOCK 12 | 125 THEOBOLD AVE | | | SOUTH GREENSBURG | PA | 15601 | |
| CONTROL AND METERING LTD | | 6500 KESTREL RD | | | | MISSISSAUGA | ON | L5T 1Z6 | CANADA |
| CONTROL AND POWER INC | INSIDE SALES | 2720 7TH AVE SOUTH | PO BOX 59288 | | | BIRMINGHAM | AL | 35259 | |
| CONTROL ASSOCIATES INC | | 24381 AURORA RD B6 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| CONTROL ASSOCIATES INC | | 24381 AURORA RD STE B6 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| CONTROL CHIEF CORP | | 200 WILLIAM ST | | | | BRADFORD | PA | 16701 | |
| CONTROL CHIEF CORP | | PO BOX 643165 | | | | PITTSBURGH | PA | 15264-3165 | |
| CONTROL COMPANY | | 308 W EDGEWOOD | | | | FRIENDSWOOD | TX | 77546 | |
| CONTROL COMPONENTS CO | | 333 E 200 ST STE 400 | | | | CLEVELAND | OH | 44119-1168 | |
| CONTROL COMPONENTS COMPANY | | 405 EAST 200TH ST | | | | EUCLID | OH | 44119 | |
| CONTROL COMPONENTS INC | | 105 COURT WAY | | | | PELHAM | AL | 35124 | |
| CONTROL COMPONENTS INC | | 2275 LOWER WETUMPKA RD | | | | MONTGOMERY | AL | 36110 | |
| CONTROL CONCEPTS | BILL | 7870 PK DR | | | | CHANHASSAN | MN | 55317 | |
| CONTROL CREW INC | | 23701 JOHN R | | | | HAZEL PK | MI | 48030 | |
| CONTROL DESIGN INC | | 1 ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| CONTROL DESIGN INC | | ONE ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| CONTROL DESIGN INC | | 211 RIDC PARK WEST DR | | | | PITTSBURGH | PA | 15275-1003 | |
| CONTROL DEVICES INC | | GTE PRODUCTS FRMLY OSRAM SYLNA | 228 NORTHEAST RD HOLD DALE | SCHEER 62100 | | STANDISH | ME | 04084 | |
| CONTROL DEVICES INC | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| CONTROL DEVICES INC | ACCOUNTS PAYABLE | 228 NORTHWEST RD | | | | STANDISH | ME | 04084 | |
| CONTROL DEVICES INC  EFT | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| CONTROL DYNAMICS INC | | PO BOX 94190 | | | | OKLAHOMA CITY | OK | 73143 | |
| CONTROL DYNE | | 6475 E MAIN ST STE 120 | | | | REYNOLDSBURG | OH | 43068 | |
| CONTROL DYNE INC | | 6475 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| CONTROL EQUIPMENT CO | | 605 COMMERCE PK DR | | | | MARIETTA | GA | 30060 | |
| CONTROL EQUIPMENT CORP | | 1 CARRIAGE LN PL | | | | CAZENOVIA | NY | 13035 | |
| CONTROL GAGING CO INC | SHERRI ACHTENBE | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 | |
| CONTROL GAGING COMPANY INC | | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 | |
| CONTROL GAGING INC COD | SHERRI | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| CONTROL GAGING INC EFT | | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| CONTROL INSTRUMENTS CORP | DAN STRASSER | 25 LAW DR | | | | FAIRFIELD | NJ | 07004 | |
| CONTROL KING INC | | 1 COMAC LOOP | | | | RONKONKOMA | NY | 11779-6816 | |
| CONTROL KING INC  EFT | | I COMAC LOOP | | | | RONKONKOMA | NY | 11779 | |
| CONTROL LASER CORP | | 41 RESEARCH WAY | | | | E SETAUKET | NY | 11733 | |
| CONTROL LASER CORP EFT | | 41 RESEARCH WAY | | | | E SETAUKET | NY | 11733 | |
| CONTROL MASTERS INC | | 5235 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| CONTROL MASTERS INC | | C/O HINSDALE BANK & TRUST | PO BOX 130 | | | HINSDALE | IL | 60521 | |
| CONTROL MASTERS INC | | CO HINSDALE BANK & TRUST | PO BOX 130 | | | HINSDALE | IL | 60521 | |
| CONTROL MASTERS INC | | 5235 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| CONTROL MASTERS INC | | 5235 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| CONTROL MASTERS INC | | 5235 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| CONTROL METHODS INC | | 35440 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| CONTROL METHODS INC EFT | | 35440 FORTON CT | | | | CLINTON TWP | MI | 48035 | |
| CONTROL MICRO SYSTEMS INC | | 4420 METRIC DR | | | | WINTER PK | FL | 32792 | |
| CONTROL MODULE INC | JACK BATALHA | 227 BRAINARD RD | | | | ENFIELD | CT | 06082 | |
| CONTROL PANELS INC | | 189 SCOTT ST | | | | MEMPHIS | TN | 38112 | |
| CONTROL POWER RELIANCE LLC | | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4587 | |
| CONTROL POWER RELIANCE LLC | | CPR | 310 & 314 EXECUTIVE DR | | | TROY | MI | 48083 | |
| CONTROL POWER RELIANCE LLC EFT | | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4587 | |
| CONTROL PRODUCTS INC | | 515 W BOUNDARY ST | | | | WETUMPKA | AL | 36092-2104 | |
| CONTROL PRODUCTS INC | | PO BOX 8844 | | | | DOTHAN | AL | 36304 | |
| CONTROL RESOURCES INC | | PO BOX 3502 | | | | SALISBURY | NC | 28145 | |
| CONTROL SOURCE | DONAL CHINN | 10881 ENGLE RD | | | | VANDALIA | OH | 45377 | |
| CONTROL SOURCE LTD LLC | | CONTROL SOURCE | 10881 ENGLE RD | | | VANDALIA | OH | 45377 | |
| CONTROL SWITCHES INTERNATIONAL | VALERIE WOODS | PO BOX 92349 | | | | LONG BEACH | CA | 90809 | |
| CONTROL SYSTEMATION INC | | 2419 LAKE ORANGE DR | | | | ORLANDO | FL | 32837 | |
| CONTROL SYSTEMATION INC | | PO BOX 11469 | | | | NEW YORK | NY | 10286-1469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTROL SYSTEMS & SERVICES INC | | 12095 N ELMS RD | | | | CLIO | MI | 48420 | |
| CONTROL SYSTEMS AND SERVICES INC | | 12095 N ELMS RD | | | | CLIO | MI | 48420 | |
| CONTROL SYSTEMS LABORATORIES | | 1501 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| CONTROL SYSTEMS LABORATORIES | | PO BOX 39 | | | | CHEEKTOWAGA | NY | 14225 | |
| CONTROL TECHNIQUE INC | | 41200 TECHNOLOGY PK DR | | | | STERLING HEIGHTS | MI | 48314-4102 | |
| CONTROL TECHNIQUE INC | | CTI | 41200 TECHNOLOGY PK DR | | | STERLING HEIGHTS | MI | 48314 | |
| CONTROL TECHNIQUES | | PO BOX 70141 | | | | CHICAGO | IL | 60673 | |
| CONTROL TECHNIQUES  EFT | | PO BOX 70141 | | | | CHICAGO | IL | 60673 | |
| CONTROL TECHNIQUES AMERICAS LLC | | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3620 | |
| CONTROL TECHNIQUES AMERICAS LLC | | 359 LANG BLVD BLDG B | | | | GRAND ISLAND | NY | 14072-3123 | |
| CONTROL TECHNIQUES DRIVES INC | | 1365 PK RD | | | | CHANHASSEN | MN | 55317 | |
| CONTROL TECHNIQUES DRIVES INC | | 2064 STABLER RD | | | | AKRON | OH | 44313 | |
| CONTROL TECHNIQUES DRIVES INC | | 359 LANG BLVD BLDG B | | | | GRAND ISLAND | NY | 14072 | |
| CONTROL TECHNIQUES EFT | | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3520 | |
| CONTROL TECHNIQUES EFT | | FRMLY EMERSON EMC | PO BOX 70141 | | | CHICAGO | IL | 60673 | |
| CONTROL TECHNIQUES INC | | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | |
| CONTROL TECHNIQUES INC EFT | | DIV OF EMERSON | 12005 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344 | |
| CONTROL VALVES INC | | 654 WEST DAVIS | | | | DALLAS | TX | 75208 | |
| CONTROL Y ELEMENTOS DE EFT | | AUTOMATIZACION SA DE CV | CALZADA ABASTOS 1620 NTE 7CP | 27010 TORREON COAH | | | | | MEXICO |
| CONTROLADORA CHIHUAHUENSE S DE RL DE CV | | HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | | MEXICO |
| CONTROLADORA DE ALAMBRADOS Y CIRCUITOS S DE RL DE CV | | HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | | MEXICO |
| CONTROLADORA DE RIO BRAVO S DE RL DE CV | | LAGO VICTORIA NO 74 | | | | | | | MEXICO |
| CONTROLADORA IDEA SA DE CV | | PROLONGACION AV DE LAS AMERICAS S/N | | | | CHIHUAHUA | CHI | 31200 | MX |
| CONTROLADORA VESFRON S DE RL DE CV | | HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | | MEXICO |
| CONTROLCO INC | | 801 SHARON DR | | | | CLEVELAND | OH | 44145-1522 | |
| CONTROLCO INC | | PO BOX 45435 | | | | WESTLAKE | OH | 44145 | |
| CONTROLLED AIR COMFORT CO | | 5477 I 55 SOUTH | | | | JACKSON | MS | 39212 | |
| CONTROLLED AIR COMFORT CO | | PO BOX 720549 | | | | BYRAM | MS | 39272-0549 | |
| CONTROLLED AIR COMFORT COMPANY | | 5477 I 55 S | | | | BYRAM | MS | 39272 | |
| CONTROLLED ATMOSPHERE PROC | | 15550 IDAHO ST | | | | DETROIT | MI | 48238-156 | |
| CONTROLLED ENVIRONMENT | | EQUIPMENT LTD | W309 S4860 COMMERCIAL DR | | | NORTH PRAIRIE | WI | 53153 | |
| CONTROLLED ENVIRONMENT LTD | | 1337 PEARL ST | | | | WAUKESHA | WI | 53186 | |
| CONTROLLED ENVMT PDTS INC | ROSS CASTRIANNI | 3603 NE KIMBALL DR | | | | NORTH KANSAS CI | MO | 64116 | |
| CONTROLLED POWER CO | | 1955 STEPHENSON HWY | | | | TROY | MI | 48083-2134 | |
| CONTROLLED POWER CO EFT | | 1955 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| CONTROLLED POWER COMPANY | | 1955 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| CONTROLLED PROCESS TRANS | | 9809 MAHA RD | | | | MABELVALE | AR | 72108 | |
| CONTROLLED TEMPERATURE CO | | 1897 BEST DR | | | | WALLED LAKE | MI | 48390-2929 | |
| CONTROLLED TEMPERATURE INC | | 1897 BEST DR | | | | WALLED LAKE | MI | 48390 | |
| CONTROLLER TECHNOLOGIES CORP | | 14005 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3234 | |
| CONTROLS FOR AUTOMATION I | SALES | 55 COMMERCE WAY | PO BOX 4126 | | | DEDHAM | MA | 02027-4126 | |
| CONTROLS FOR MOTION AUTOMATION | | 3265 GATEWAY RD STE 300 | | | | BROOKFIELD | WI | 53045 | |
| CONTROLS FOR MOTION AUTOMATION | | CMA INC | 3265 GATEWAY RD STE 300 | | | BROOKFIELD | WI | 53045 | |
| CONTROLS PLUS INC | | 15544 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| CONTROLS WEST INC | | 15223 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| CONTROLS WEST INC | | 15223 FARMINGTON RD STE 5 | | | | LIVONIA | MI | 48154 | |
| CONTROLWARE INC | | 1258 DATE PALM DR | ADD CHG 9 02 MH | | | CARSON | CA | 90746-7411 | |
| CONTROLWARE INC | | 1258 DATE PALM DR | | | | CARSON | CA | 90746 | |
| CONTROLWARE INC | | 1258 DATE PALM DR | | | | CARSON | CA | 90746-7411 | |
| CONTRONIC DEVICES INC | | 15661 PRODUCER LN UNIT G | | | | HUNTINGTON BEACH | CA | 92649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRUCCIONES ELECTROMECANICAS | | CERRO DE LAS CAMAPANS NO 175 | COL LAS AMERICAS | | | QUERETARO | | 76121 | MEXICO |
| CONTURE SCOTT JOSEPH | | DBA LTC DISTRIBUTION LLC | 806 N PATTERSON | | | BAY CITY | MI | 48706 | |
| CONTURE SCOTT JOSPEH DBA LTC DISTRIBUTION LLC | | 806 N PATTERSON | | | | BAY CITY | MI | 48706 | |
| CONUS COMMUNICATIONS | | 1825 K ST NW | 9TH FL | | | WASHINGTON | DC | 20006 | |
| CONUTY COURT AT JEFFERSON | | ACCT OF LIANNE BARKER | CASE 95C4983 | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 52408-0491 | |
| CONVENIENT LOAN | | ACCT OF EL ESTER ANDERSON | CASE SC94 3761 | 1720 1 2 CACHE RD | | LAWTON | OK | 44154-6097 | |
| CONVENIENT LOAN ACCT OF EL ESTER ANDERSON | | CASE SC94 3761 | 1720 1 2 CACHE RD | | | LAWTON | OK | 72507 | |
| CONVENIENT LOAN CO | | 1120 11B S AIR DEPOT | | | | MIDWEST CITY | OK | 73110 | |
| CONVENTION STORE INC | | 2981 SOLOMONS ISLAND RD | | | | EDGEWATER | MD | 21037 | |
| CONVENTOR INC | | DEPT AT 952009 | | | | ATLANTA | GA | 31192-2009 | |
| CONVERGENIE 2002 | RAUI RAJEGOPATEN | 5825 DELPHI DR MC 483 400 272 | | | | TROY | MI | 48098 | |
| CONVERGENIE 2002 | RAUI RAJEGOPATEN | 5825 DELPHI DR MC 483 400 272 | | | | TROY | NJ | 48098 | |
| CONVERGING TECHNOLOGIES INC | GARY ROBERTS | 3760 N COMMERCE DR STE 100 | | | | TUCSON | AZ | 85705 | |
| CONVERSION RESOURCES | ACCOUNTS PAYABLE | 8295 BAVARIA DR EAST STE 4 | | | | MACEDONIA | OH | 44056 | |
| CONVERSION RESOURCES EFT | | 10145 PHILIPP PKWY | | | | STREETSBORO | OH | 44241 | |
| CONVERSION RESOURCES EFT | | RMV HLD PER JIM SALOIS | 10145 PHILIPP PKWY | | | STREETSBORO | OH | 44241 | |
| CONVERSION RESOURCES INC | | 10145 PHILIPP PKY | | | | STREETSBORO | OH | 44241 | |
| CONVERSO MICHAEL | | 298 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3908 | |
| CONVERTER ACCESSORY CORP | | 201 ALPHA RD | | | | WIND GAP | PA | 18091 | |
| CONVERTER ACCESSORY CORP | | CAC | 201 ALPHA RD | | | WIND GAP | PA | 18091 | |
| CONVEYER & CASTER CORP | | 2495 MAIN ST | ADD CHG 6 97 LETTER | | | BUFFALO | NY | 14214 | |
| CONVEYER AND CASTER CORP | | 2495 MAIN ST | | | | BUFFALO | NY | 14214 | |
| CONVEYING SOLUTIONS | | PO BOX 791235 | | | | BALTIMORE | MD | 21279-1235 | |
| CONVEYOR & CASTOR CORP | | 2495 MAIN ST | | | | BUFFALO | NY | 14214 | |
| CONVEYOR AND CASTER CORP | ERIC NICHOLSON | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113 | |
| CONVEYOR COMPONENTS CO | | PO BOX 167 | | | | CROSWELL | MI | 48422-0167 | |
| CONVEYOR TECHNOLOGIES INC | | 5313 WOMACK RD | | | | SANFORD | NC | 27330 | |
| CONVEYOR TECHNOLOGIES INC | JULIE BLAKELEY | PO BOX 890157 | | | | CHARLOTTE | NC | 28289-0157 | |
| CONVEYORS & MATERIALS HANDLING | | INC | 460 EAGLE DR | | | EL PASO | TX | 79912-5683 | |
| CONVEYORS & MATERIALS HANDLING, INC | | 460 EAGLE DR | | | | EL PASO | TX | 79912 | |
| CONVEYORS AND MATERIALS HANDLING INC | | 460 EAGLE DR | | | | EL PASO | TX | 79912-5683 | |
| CONVIS JANICE L | | 1078 JENNA DR | | | | DAVISON | MI | 48423-2898 | |
| CONVIS NEUMAN C | | 1078 JENNA DR | | | | DAVISON | MI | 48423-2898 | |
| CONVOY OIL CORP | | PO BOX 29336 | 1412 N FRONT ST | | | PHILADELPHIA | PA | 19125-0366 | |
| CONWAY & OMALLEY | | 905 PITTSBURGH AVE | | | | ERIE | PA | 16505 | |
| CONWAY BUS ASSEMBLY PLANT | | 751 HARKRIDER ST | PO BOX 6000 | | | CONWAY | AR | 72032 | |
| CONWAY CENTRAL | MICHAEL PLONKA | 6000 MIDDELEBELT RD | | | | ROMULUS | MI | 48174 | |
| CONWAY DEIDRA | | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 | |
| CONWAY GAGE SERVICE | | 2635 COUNTY RD 22 | | | | CANANDAIGUA | NY | 14424 | |
| CONWAY GAGE SERVICE INC | | 161594000 | 88 SOUTH PEARL ST | | | CANANDAIGUA | NY | 14424 | |
| CONWAY GAGE SERVICE INC | | 2635 HANNA RD | | | | CANANDAIGUA | NY | 14424-8855 | |
| CONWAY JAMES | | 126 N MAIN ST APT1 | | | | ADRIAN | MI | 49221 | |
| CONWAY JAMES R | | 512 ARAPAHO TRAIL | | | | LAKE VILLA | IL | 60046 | |
| CONWAY LARRY | | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 | |
| CONWAY LONGSON | | 2706 E MICHIGAN AVE | | | | LANGSING | MI | 48912 | |
| CONWAY MACKENZIE & DUNLEAVY | | 401 S OLD WOODWARD STE 340 | | | | BIRMINGHAM | MI | 48009 | |
| CONWAY MARK | | 1204 15TH | | | | BAY CITY | MI | 48706-4261 | |
| CONWAY MCKENZIE & DUNLEAVY | | 401 S OLD WOODWARD STE 340 | | | | BIRMINGHAM | MI | 48009 | |
| CONWAY MICHAEL | | 706 SARA CT | | | | LEWISTON | NY | 14092 | |
| CONWAY MICHAEL | | 8186 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| CONWAY POLLY | | 5245 PHEASANT RUN DR 1 | | | | SAGINAW | MI | 48603 | |
| CONWAY SOUTHERN | MICHAEL PLONKA | 6000 MIDDELEBELT RD | | | | ROMULUS | MI | 48174 | |
| CONWAY TERRENCE | | 916 IOWA AVE | | | | MC DONALD | OH | 44437-1640 | |
| CONWAY THOMAS | | 125 JORDON RD | | | | ELLISVILLE | MS | 39437-8223 | |
| CONWAY THOMAS | | 2908 CRESCENT DR NE | | | | WARREN | OH | 44483 | |
| CONWAY, MICHAEL E | | 8186 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| CONWAY, THOMAS JOSEPH | | 2908 CRESCENT DR N E | | | | WARREN | OH | 44483 | |
| CONWELL III WILLIAM J | | 6444 CALLE DEL SOL DR | | | | EL PASO | TX | 79912-7523 | |
| CONWELL JERRY H | | PO BOX 425 | | | | GALVESTON | IN | 46932-0425 | |
| CONWELL SCOTT | | 8509 EAST ST RD 18 | | | | GALVESTON | IN | 46932 | |
| CONWELL WAYNE | | 601 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| CONWELL WAYNE | | 601 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| CONWELL WILLIAM R | | 2900 N APPERSON WAY TRLR 340 | | | | KOKOMO | IN | 46901-1488 | |
| CONWELL, SCOTT | | 8509 EAST ST RD 18 | | | | GALVESTON | IN | 46932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONWELL, WAYNE | | 601 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| CONYERS LARRY E | | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438-1174 | |
| CONYERS MICHAEL | | 4135 S 100 W | | | | KOKOMO | IN | 46902 | |
| CONYERS ROBERT | | 5608 HIDDEN VALLEY DR | | | | RUSSIAVILLE | IN | 46979 | |
| CONYERS RONNIE L | | 634 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-8768 | |
| CONYERS TAMI | | 2796 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| CONYERS, MICHAEL P | | 4135 S 100 W | | | | KOKOMO | IN | 46902 | |
| CONZETT KENNETH | | 32 NESBITT ST | | | | POLAND | OH | 44514 | |
| CONZETT LAWRENCE | | 191 SEXTON ST | | | | STRUTHERS | OH | 44471-1740 | |
| CONZETT, KENNETH S | | 32 NESBITT ST | | | | POLAND | OH | 44514 | |
| COOGAN BRYAN | | 8209 MOUNT WASHINGTON DR | | | | HUBER HEIGHTS | OH | 45424-2003 | |
| COOGAN JOHN | | 63 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TN | UNITED KINGDOM |
| COOGAN JOHN J | | 917 OVERHILL ST | | | | BEDFORD | TX | 76022 | |
| COOGAN MARILYN | | 63 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TN | UNITED KINGDOM |
| COOGLER JODIE K | | 6455 RIVER BEND DR | | | | CLAYTON | OH | 45415-2675 | |
| COOK ARNAL | | 6096 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46060-9529 | |
| COOK BARBARA A | | 433 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1151 | |
| COOK BERNICE L | | 2312 CLEVELAND AVE SW | | | | DECATUR | AL | 35601-6240 | |
| COOK BETSY | | 2370 NATZKE CT | | | | BURTON | MI | 48509-1370 | |
| COOK BETSY | | 2370 NATZKE CT | | | | BURTON | MI | 48509-1370 | |
| COOK BRENDA S | | 1138 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9576 | |
| COOK BRIAN E & JULIE A | | 1754 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| COOK BRIAN E & JULIE A | | 1754 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| COOK BRIAN E & JULIE A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| COOK CARL | | 3427 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 | |
| COOK CARLTON R | | 2769 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7811 | |
| COOK CAROL | | 1678 BOY SCOUT RD | | | | CARO | MI | 48723 | |
| COOK CAROL L | | 1678 BOY SCOUT RD | | | | CARO | MI | 48723-9491 | |
| COOK CAROLYN | | 5760 S 150 E | | | | PERU | IN | 46970-9137 | |
| COOK CHARLES | | 6586 EAGLE RIDGE | | | | EL PASO | TX | 79912 | |
| COOK CHARLES | | 6586 EAGLE RIDGE | | | | EL PASO | TX | 79912 | |
| COOK CHERYL | | 4384 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| COOK CHERYL | | 4384 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| COOK CHERYL | | 4384 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| COOK CHRIS | | 8145 SCENIC HWY | | | | GADSDEN | AL | 35901 | |
| COOK COUNTY FRIEND OF COURT | | ACCT OF PAUL A MOODY | CASE NA200 39491 60 | 32 WEST RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33044-5792 | |
| COOK COUNTY FRIEND OF COURT | | ACCT OF PAUL A MOODY | CASE NA200 44162 50 | 32 WEST RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33044-5792 | |
| COOK COUNTY FRIEND OF COURT ACCT OF PAUL A MOODY | | CASE NA200 39491 60 | 32 WEST RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| COOK COUNTY FRIEND OF COURT ACCT OF PAUL A MOODY | | CASE NA200 44162 50 | 32 WEST RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| COOK CTY CIRCUIT CT | | 32 W RANDOLPH RM 1025 | | | | CHICAGO | IL | 60601 | |
| COOK CTY CIRCUIT CT CLERK | | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| COOK CTY CIRCUIT CT CLERK | | ACCT OF MARLON YOUNG | CASE 86 D 9714 | 32 W RANDOLH ROOM 1350 | | CHICAGO | IL | 37866-0140 | |
| COOK CTY CIRCUIT CT CLERK ACCT OF MARLON YOUNG | | CASE 86 D 9714 | 32 W RANDOLH ROOM 1350 | | | CHICAGO | IL | 60601 | |
| COOK D | | 9125 RONRICK PL N | | | | FRANKENMUTH | MI | 48734 | |
| COOK DALE | | 37 COVERED WAGON TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| COOK DALLAS | | 7291 CLEMENTS FOLEY RD | | | | NORTHPORT | AL | 35403 | |
| COOK DANIEL | | 300 UNION RD | | | | CARLISLE | OH | 45005 | |
| COOK DANIEL | | 871 E CTR RD | | | | KOKOMO | IN | 46902 | |
| COOK DANIELLE | | 2700 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| COOK DANNY | | 1982 S STRAWTOWN PIKE | | | | PERU | IN | 46970-2709 | |
| COOK DARRELL | | 5247 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| COOK DAVID | | 7861 OAK CT | | | | BIRCH RUN | MI | 48415 | |
| COOK DAVID | | 9125 RONRICK PLN | | | | FRANKENMUTH | MI | 48734 | |
| COOK DAVID A | | 10100 E 700 S | | | | SELMA | IN | 47383-0000 | |
| COOK DAWN | | 193 GROVE DR | | | | CORTLAND | OH | 44410 | |
| COOK DEANA | | 280 MERRIMAC ST | | | | ROCHESTER | NY | 14605 | |
| COOK DEBRA | | 1718 S MAIN ST | | | | KOKOMO | IN | 46902-2137 | |
| COOK DENISE M | | 3143 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9774 | |
| COOK DENNIS | | 9382 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 | |
| COOK EILEEN | | 33 ELM RD | | | | KIRKBY ROW ESTATE | | L32 0RY | UNITED KINGDOM |
| COOK EMMETT E | | 925 W HACIENDA DR | | | | CORONA | CA | 92882-4058 | |
| COOK FAITH | | 1306 W 300 N | | | | KOKOMO | IN | 46901 | |
| COOK GAIL | | 5920 WAUBESA WAY | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK GAIL R | | 100 ELLIS DR | | | | WAYNESVILLE | OH | 45068-0000 | |
| COOK GENE MADSEN | | 5216 HWY V | | | | FRANKSVILLE | WI | 53126-9516 | |
| COOK GERALD R | | 3511 RAY RD | | | | GRAND BLANC | MI | 48439-9383 | |
| COOK GINGER | | 1218 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| COOK GLENICE | | 6275 S 160 W | | | | PERU | IN | 46970 | |
| COOK GLENNA J | | 7737 W COUNTY RD 400 N | | | | KOKOMO | IN | 46901-8698 | |
| COOK GLORIA M | | 3902 WISNER | | | | FLINT | MI | 48504-3707 | |
| COOK GREGORY | | 25 S CHURCH ST | | | | NEW LEBANON | OH | 45345 | |
| COOK GROUP INC | | 750 DANIELS WAY | | | | BLOOMINGTON | IN | 47404 | |
| COOK HENRIETTA | | 2184 ALPENA AVE | | | | DAYTON | OH | 45406-2634 | |
| COOK II CLIFTON | | 3510 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| COOK INDUCTION HEATING CO | | 4925 E SLAUSON AVE | | | | MAYWOOD | CA | 90270 | |
| COOK IRON STORE CO INC | | PO BOX 1237 | | | | ROCHESTER | NY | 14603 | |
| COOK IRON STORE CO INC EFT | | PO BOX 1237 | | | | ROCHESTER | NY | 14603 | |
| COOK IRON STORE COMPANY INC | | CISCO | 128 SAINT PAUL ST | | | ROCHESTER | NY | 14603 | |
| COOK IRON STORE COMPANY INC | | CISCO | 128 SAINT PAUL ST | | | ROCHESTER | NY | 14604-131 | |
| COOK JAMES | | 1605 BUICK LN | | | | KOKOMO | IN | 46902 | |
| COOK JAMES D | | 68400 POWELL RD | | | | WASHINGTON TWP | MI | 48095-1523 | |
| COOK JAMES P | | 1605 BUICK LN | | | | KOKOMO | IN | 46902-2579 | |
| COOK JAMIE | | 110 CARRIBEAN COVE | | | | CLINTON | MS | 39056 | |
| COOK JANET | | PO BOX 1228 | | | | REFORM | AL | 35481 | |
| COOK JANICE R | | 2087 N GENESEE RD | | | | BURTON | MI | 48509-1246 | |
| COOK JASON | | 100 ZINFANDEL DR | | | | UNION | OH | 45502 | |
| COOK JASON | | 4340 COMMANCHE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| COOK JAY | | 1247 39TH AVE | | | | KENOSHA | WI | 53144 | |
| COOK JEFFERY | | 193 GROVE DR | | | | CORTLAND | OH | 44410 | |
| COOK JENNIFER | | 383 S CTR ST | | | | BUNKER HILL | IN | 46914 | |
| COOK JENNIFER | | 83 BAVARIAN DR | | | | MIDDLETOWN | OH | 45044 | |
| COOK JERRY A DBA 5041 | | ASSOCIATES | PO BOX 31063 | | | RALEIGH | NC | 27612 | |
| COOK JESSE | | 107 CARNETTE DR | | | | MADISON | AL | 35758-1069 | |
| COOK JF CO INC | | OVERHEAD DOOR CO OF GREATER MI | 7830 S 10TH ST | | | OAK CREEK | WI | 53154 | |
| COOK JIMMY | | 10721 COUNTY RD 23 | | | | MOUNT HOPE | AL | 35651-9761 | |
| COOK JIMMY K | | 26379 OLD HWY 49 | | | | SAUCIER | MS | 39574-9166 | |
| COOK JODI | | 4650 CLUNIE | | | | SAGINAW | MI | 48603 | |
| COOK JOHN | | 2423 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| COOK JOHN | | 2421 HICKORY CIRCLE DR | | | | HOWELL | MI | 48843-7760 | |
| COOK JOHN | | 2423 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| COOK JON | | 5880 WINDWARD CT | | | | CLARKSTON | MI | 48346 | |
| COOK JR , DANIEL | | 8375 WAXWING | | | | FREELAND | MI | 48623 | |
| COOK JR CHARLES | | 546 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| COOK JR CHARLES W | | 6590 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8933 | |
| COOK JR JAMES | | 325 EUCUTTA RD | | | | SHUBUTA | MS | 39360 | |
| COOK JR JERRY | | 3500 VANCE RD | | | | WEST BLOCTON | AL | 35184 | |
| COOK JUDITH K | | 5249 FIELD RD | | | | CLIO | MI | 48420-8220 | |
| COOK JULIAN | | 49 PINEHURST AVE | | | | DAYTON | OH | 45405-3026 | |
| COOK KATHLEEN L | | 206 N LAPEER ST | | | | DAVISON | MI | 48423-1422 | |
| COOK KATHLEEN L | | 206 N LAPEER ST | | | | DAVISON | MI | 48423-1422 | |
| COOK KENNETH E | | 7491 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 | |
| COOK KERRI | | 8145 SCENIC HWY | | | | GADSDEN | AL | 35904 | |
| COOK KEVIN | | 1444 MCEWEN ST | | | | BURTON | MI | 48509-2165 | |
| COOK LAMAR | | 1528 DIETZEN AVE | | | | DAYTON | OH | 45408 | |
| COOK LAVONNE | | PO BOX 26147 | | | | TROTWOOD | OH | 45426-0147 | |
| COOK LAW OFFICES | | PO BOX 1405 | | | | WAUKESHA | WI | 53187 | |
| COOK LESLIE | | 359 NORTH AVE | | | | HILTON | NY | 14468 | |
| COOK LISA | | 871 E CTR RD | | | | KOKOMO | IN | 46902 | |
| COOK LISA | | 9681 FEATHER WOOD LN | | | | DAYTON | OH | 45458-9311 | |
| COOK LONNIE | | PO BOX 13412 | | | | DAYTON | OH | 45413 | |
| COOK LORI | | 300 UNION RD | | | | CARLISLE | OH | 45005 | |
| COOK MARK | | 316 TAMARAC DR | | | | DAVISON | MI | 48423-1938 | |
| COOK MARY | | 7115 ENCANTO PL | | | | HUBER HEIGHTS | OH | 45424 | |
| COOK MARY | | 7115 ENCANTO PL | | | | HUBER HEIGHTS | OH | 45424 | |
| COOK MARY M | | 1740 PENNWAY PL | | | | DAYTON | OH | 45406-3301 | |
| COOK MELESA | | 705 FIVE OAKS APT B | | | | DAYTON | OH | 45406 | |
| COOK MICHAEL | | 6842 MINERAL RIDGE | | | | EL PASO | TX | 79912 | |
| COOK MICHAEL R | | 3158 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1554 | |
| COOK MIKEL | | 104 HICKORY PL | | | | BRANDON | MS | 39042-8878 | |
| COOK MYLA | | 319 VERONA RD | | | | DAYTON | OH | 45417 | |
| COOK NANCY | | 1411 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354 | |
| COOK OTIS | | 2692 LARRY TIM DR | | | | SAGINAW | MI | 48601 | |
| COOK PATRICE | | 839TH S 12 | | | | SAGINAW | MI | 48601 | |
| COOK PATTY | | 620 FRANK ST | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK PAULETTA | | 4410 PENNY PIKE | | | | SPRINGFIELD | OH | 45502 | |
| COOK ROBERT | | 196 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| COOK ROBERT | | 5161 MC CARTY | | | | SAGINAW | MI | 48603 | |
| COOK ROBERT | | 690 FIVE POINTS RD | | | | RUSH | NY | 14543 | |
| COOK ROBERT | | 196 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| COOK ROBERT C | | DBA ROBERT C COOK CO | 1246 AUTUMN HILL DR | | | COLUMBUS | OH | 43235 | |
| COOK ROBERT C CO | | 1246 AUTUMN HILL DR | | | | COLUMBUS | OH | 43235 | |
| COOK ROBERT L | | 1406 CRESTWOOD DR | | | | MT PLEASANT | MI | 48858 | |
| COOK ROBERT L | | 5478 SALT RD | | | | MIDDLEPORT | NY | 14105 | |
| COOK RODERICK | | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420 | |
| COOK RONALD | | 12246 ELMS RD | | | | CLIO | MI | 48420 | |
| COOK RONALD | | PO BOX 16 | | | | WAYNESVILLE | OH | 45068-0016 | |
| COOK RONALD B | | 7011 128TH ST | | | | SAND LAKE | MI | 49343 | |
| COOK RONALD B | | 7011 E 128TH ST | | | | SAND LAKE | MI | 49343-9641 | |
| COOK ROY L | | 1370 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2926 | |
| COOK SARAH | | 5216 HWY V | | | | FRANKSVILLE | WI | 53126 | |
| COOK SHIRLEY G | | 1805 N LEEDS ST | | | | KOKOMO | IN | 46901-2067 | |
| COOK SYLVIA | CARRIE R FRANK ESQ | 5400 WARD RD | BUILDING IV | STE 200 | | ARVADA | CO | 80002 | |
| COOK SYLVIA AND ANDRE COOK JR AND ANDREA COOK | | 710 ELK GLEN COURT | | | | COLORADO SPRINGS | CO | 80906 | |
| COOK SYLVIA AND ANDRE COOK JR AND ANDREA COOK | | 710 ELK GLEN COURT | | | | COLORADO SPRINGS | CO | 80906 | |
| COOK SYLVIA AND ANDRE COOK JR AND ANDREA COOK | C/O GILBERT FRANK OLLANIK AND KOMYATTE | PAUL J KOMYATTE | 5400 WARD RD BUILDING IV | STE 200 | | ARVADA | CO | 80002 | |
| COOK TERESA D | | PO BOX 85 | | | | GALVESTON | IN | 46932-0085 | |
| COOK TERRY | | 3143 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| COOK TERRY D | | 832 RAMBLIN RD | | | | QUITMAN | GA | 31643-5819 | |
| COOK THOMAS | | 2260 E HIBBARD RD | | | | OWOSSO | MI | 48867 | |
| COOK TRACY | | 1843 GENEVA ST | | | | RACINE | WI | 53402-4623 | |
| COOK TUCKER NETTER & CLOONAN | | PC | PO BOX 3939 | | | KINGSTON | NY | 12401 | |
| COOK TUCKER NETTER AND CLOONAN PC | | PO BOX 3939 | | | | KINGSTON | NY | 12401 | |
| COOK VIKKI | | 5577 MAPLE AVE | | | | ST LOUIS | MO | 63113 | |
| COOK VIRGINIA | | 16323 REDWOOD COURT | | | | FENTON | MI | 46430 | |
| COOK WAYNE | | 12517 QUIN RD | | | | ATHENS | AL | 35611 | |
| COOK WILLIAM | | 11499 JONES RD | | | | LAURA | OH | 45337 | |
| COOK WILLIAM | | 306 SUNDOWN TRAIL 3D | | | | WILLIAMSVILLE | NY | 14221 | |
| COOK WILLIAM | | 6905 CLEMENTS FOLEY RD | | | | NORTHPORT | AL | 35473 | |
| COOK WILLIAM D CO INC | | 347 WAMBA AVE | | | | TOLEDO | OH | 43607 | |
| COOK WILLIE E | | 4593 CHANNING LN | | | | DAYTON | OH | 45416-1654 | |
| COOK WILLODEAN | | 104 HILLSBORO RD | | | | MOULTON | AL | 35650 | |
| COOK, ARNAL C | | 6096 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46062-9529 | |
| COOK, CHARLES H | | 2265 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484 | |
| COOK, CHARYOL | | 6420 N GENESSEE RD APT 3 | | | | FLINT | MI | 48506 | |
| COOK, CHERYL | | 4384 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| COOK, D CRAIG | | 9126 RONRICK PL N | | | | FRANKENMUTH | MI | 48734 | |
| COOK, DALE K | | 37 COVERED WAGON TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| COOK, DANIEL | | 871 E CTR RD | | | | KOKOMO | IN | 46902 | |
| COOK, DANIEL | | 905 TAYLOR ST | | | | BAY CITY | MI | 48708 | |
| COOK, DAVID A | | 7861 OAK CT | | | | BIRCH RUN | MI | 48415 | |
| COOK, DAVID B | | 641 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734 | |
| COOK, JOANNE | | 920 PLUM TREE LN | | | | FENTON | MI | 48430 | |
| COOK, LISA | | 871 E CTR RD | | | | KOKOMO | IN | 46902 | |
| COOK, MATTHEW | | 5411 WEA DR | | | | KOKOMO | IN | 46902 | |
| COOK, MIKEL | | 104 HICKORY PL | | | | BRANDON | MS | 39042-8878 | |
| COOK, PATTY | | 620 FRANK ST | | | | ADRIAN | MI | 49221 | |
| COOK, ROBERT J | | 5161 MC CARTY | | | | SAGINAW | MI | 48603 | |
| COOK, RODERICK | | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420 | |
| COOK, SR, ROGER | | 1767 SOUTH SLOCUM RD | | | | RAVENNA | MI | 49451 | |
| COOK, VIRGINIA C | | 16323 REDWOOD CT | | | | FENTON | MI | 48430 | |
| COOKE BRIAN | | 93 SALEM RD | | | | MANSFIELD | OH | 44904-9351 | |
| COOKE CANDACE | | 17 HUGHES AVE | | | | BUFFALO | NY | 14208 | |
| COOKE DANIEL | | 60 WEST ST | | | | COOPERSVILLE | MI | 49404-1321 | |
| COOKE DAVID | | 6266 CORWIN STA | | | | NEWFANE | NY | 14108 | |
| COOKE DAVID | | 6266 CORWIN STA | | | | NEWFANE | NY | 14108 | |
| COOKE DOUGLAS | | 13677 48TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| COOKE E | | 33 ELM RD | KIRKBY ROW | KIRKBY | | MERSEYSIDE | | L32 0RY | UNITED KINGDOM |
| COOKE E | | 33 ELM RD | KIRKBY ROW | KIRKBY | | MERSEYSIDE | | L32 0RY | UNITED KINGDOM |
| COOKE GLERAINA | | 476 BUCKTHORN CT | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOKE I | | 92 LAMBETH RD | | | | LIVERPOOL | | L4 15H | UNITED KINGDOM |
| COOKE I C | | 2 KILLINGTON WAY | | | | LIVERPOOL | | L4 4QP | UNITED KINGDOM |
| COOKE JESSE | | 8266 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| COOKE JR RALPH F | | 1875 BUNKER HILL WOODS RD | | | | OXFORD | OH | 45056-9129 | |
| COOKE LAWRENCE | | 355 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| COOKE MARY K | | 6189 S 400 E | | | | CUTLER | IN | 46920-9498 | |
| COOKE NANCY | | 3335 MENOMINEE | | | | BURTON | MI | 48529 | |
| COOKE NANCY | | 3335 MENOMINEE | | | | BURTON | MI | 48529 | |
| COOKE R | | 413 WOODRIDGE DR | | | | ATLANTA | GA | 30339-5821 | |
| COOKE STEPHEN | | 29338 NORMA | | | | WARREN | MI | 48093 | |
| COOKE STEVEN | | 1875 BUNKERHILL WOODS RD | | | | OXFORD | OH | 45056 | |
| COOKE WILLIAM | | 19 WOODRUFF DR | | | | DAYTON | OH | 45405 | |
| COOKE WINTON | | 7590 S PRICETOWN RD | | | | BERLIN CTR | OH | 44401-9602 | |
| COOKE, ROBERT | | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615 | |
| COOKMAN HAROLD | | 4620 SOUTHVIEW DR | | | | ANDERSON | IN | 46013 | |
| COOKMAN MELISSA | | 4948 FLETCHER ST | | | | ANDERSON | IN | 46013 | |
| COOKMAN TED | | 6320 FRANKLIN TRAIL | | | | EL PASO | TX | 79912 | |
| COOKS ANDRELL | | 4606 BELVEDERE PK | | | | COLUMBUS | OH | 43228 | |
| COOKS CREEK GOLF CLUB INC | | 16405 US HWY 23 SOUTH | | | | ASHVILLE | OH | 43103 | |
| COOKS PEST CONTROL INC | | 1741 5TH AVE SE | | | | DECATUR | AL | 35601-5923 | |
| COOKS PEST CONTROL INC | | 1741 FIFTH AVE S E | | | | DECATUR | AL | 35602-0669 | |
| COOKS ROBERT | | 52281 BASE ST | | | | NEW BALTIMORE | MI | 48047 | |
| COOKS, ROBERT | | 52281 BASE ST | | | | NEW BALTIMORE | MI | 48047 | |
| COOKSON ALPHA METALS SHENZHEN CO | | EAST ST BAIXIA DISTRICT | | | | NANJING | 100 | 210007 | CN |
| COOKSON ALPHA METALS SHENZHEN CO | | TANGXIAYONG INDUSTRIAL ZONE | | | | SHENZHEN | 190 | 518105 | CN |
| COOKSON AMERICA INC | | ALPHA METALS | 600 RT 440 | | | JERSEY CITY | NJ | 07304 | |
| COOKSON AMERICA INC | | COOKSON ELECTRONIC ASSEMBLY MA | 4100 6TH AVE | | | ALTOONA | PA | 16602-152 | |
| COOKSON AMERICA INC | | COOKSON ELECTRONICS CUSTOMER S | 580 A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| COOKSON AMERICA INC | | COOKSON PERFORMANCE SOLUTIONS | 580A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| COOKSON CHRISTINA | | 6725 WINDSTAR DR | | | | WESTERVILLE | OH | 43082 | |
| COOKSON ELECTRONIC | ED SABORIO | ASSEMBLY MATERIAL DIV | 4100 SIXTH A VENUE | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS | | 4100 SIXTH AVE | | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS | | KELVIN SOUTH BUS PK SCOTLAND | 3 LANGLANDS PL | | | EAST KILBRIDE | | G750YS | UNITED KINGDOM |
| COOKSON ELECTRONICS | ASSEMBLY MATL DBA ALPHA MET | PO BOX 847607 | | | | DALLAS | TX | 75284-7607 | |
| COOKSON ELECTRONICS | PAUL SMITH | ASSEMBLY MATERIALS DIVISION | 4100 SIXTH AVE | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS | SCOTT N CRAIG | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005 | |
| COOKSON ELECTRONICS ASSEMBLY MATERIALS DIV | PAUL SMITH | 4100 SIXTH AVE | | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS CUSTOMER | | CUSTOMER SUPPORT CTR | 580A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| COOKSON ELECTRONICS EFT | | FRY TECHNOLOGY US | 4100 SIXTH AVE | | | ALTOONA | PA | 16600 | |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005-3926 | |
| COOKSON ELECTRONICS FRY METALS | | 4100 SIXTH AVE | | | | ALTOONA | PA | 16600 | |
| COOKSON ELECTRONICS FRY METALS | | 4100 SIXTH AVE | | | | ALTOONA | PA | 16600 | |
| COOKSON ELECTRONICS MEXICO SA DE CV | | AV NAFTA NO 800 | | | | APODACA | NL | 66600 | MX |
| COOKSON ELECTRONICSALPHA FRY | | ALPHA METALSINC | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005 | |
| COOKSON GROUP PLC | | 165 FLEET ST | | | | LONDON | GB | EC4A 2DY | GB |
| COOKSON PERFORMANCE SOLUTION | | 580 A TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| COOKSON PERFORMANCE SOLUTIONS | | 25 FORBES BLVD STE 3 | | | | FOXBOROUGH | MA | 02035 | |
| COOKSON PLASTIC MOLDING | | MATERIAL HANDLING DIVISION | 787 WATERVLIET SHAKER RD | | | LATHAM | NY | 12110 | |
| COOKSON PLASTIC MOLDING CORP | | C/O LIBERTY INDUSTRIES INC | 555 TIBBETTS WICK RD | | | GIRARD | OH | 44420-1101 | |
| COOL LINDA K | | 169 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 | |
| COOL WILLIAM | | 4797 N 550 E | | | | MOORELAND | IN | 47360 | |
| COOL ZONE | BILL FAULKENSTE | 4350 S ARVILLE | STE 39B | | | LAS VEGAS | NV | 89103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOLANT CONSULTANTS INC | DAVID SCHUTTER | 1780 NORTH CEDAR AVE | | | | OWATONNA | MN | 55060 | |
| COOLANT CONTROL INC | | 235 W 12TH STE 200 | | | | CINCINNATI | OH | 45210 | |
| COOLANT CONTROL INC | | 3120 WARSAW AVE | | | | CINCINNATI | OH | 45205-191 | |
| COOLBAUGH, DORA | | 3274 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 | |
| COOLER AIR SYSTEMS LLC | | 4700 W 60TH AVE UNIT 3 | | | | ARVADA | CO | 80003 | |
| COOLER AIR SYSTEMS LLC | | 4700 WEST 60TH AVE 3 | | | | ARVADA | CO | 80003 | |
| COOLERADO CORPORATION | | 4700 W 60TH AVE UNIT 3 | | | | ARVADA | CO | 80003-6928 | |
| COOLEY ALAN | | 3931 RAVINES DR | | | | ALLENDALE | MI | 49401 | |
| COOLEY CAROLYN J | | 1605 WOODBINE DR | | | | ANDERSON | IN | 46011 | |
| COOLEY D | | 155 W HUDSON AVE | | | | DAYTON | OH | 45405-3356 | |
| COOLEY DENNIS | | 101 N GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440 | |
| COOLEY FRANCES A | C/O FREUND FREEZE & ARNOLD | CHRISTOPHER F JOHNSON | ONE DAYTON CENTRE STE 1800 | 1 SOUTH MAIN ST | | DAYTON | OH | 45402-2017 | |
| COOLEY FRANCES A | C/O FREUND FREEZE & ARNOLD | CHRISTOPHER F JOHNSON | ONE DAYTON CENTRE STE 1800 | 1 SOUTH MAIN ST | | DAYTON | OH | 45402-2017 | |
| COOLEY FRASER | | 18195 MINNIE DR | | | | ATHENS | AL | 35611-5817 | |
| COOLEY GODWARD LLP | | 101 CALIFORNIA ST FL 5 | | | | SAN FRANCISCO | CA | 94111-3580 | |
| COOLEY GODWARD LLP | ROBERT L EISENBACH III GREGG S KLEINER | 101 CALIFORNIA ST 5TH FL | | | | SAN FRANCISCO | CA | 94111-5800 | |
| COOLEY JAZMIN | | 6428 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424 | |
| COOLEY JERRY | | 742 HWY 590 W | | | | ELLISVILLE | MS | 39437-8431 | |
| COOLEY JERRY | | 742 HWY 590 W | | | | ELLISVILLE | MS | 39437-8431 | |
| COOLEY JODY | | 1776 OAK TREE DR APTD6 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| COOLEY KAREN | | 2444 VALLEY PIKE | | | | RIVERSIDE | OH | 45404 | |
| COOLEY LAVON | | 150 HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| COOLEY LAWRENCE | | 3316 IROQUOIS AVE | | | | FLINT | MI | 48505 | |
| COOLEY LAWRENCE | | 3316 IROQUOIS AVE | | | | FLINT | MI | 48505 | |
| COOLEY MICHAEL | | 2354 20TH ST | RT 2 | | | HOPKINS | MI | 49328 | |
| COOLEY RAYMOND | | 4203 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| COOLEY STACEY | | 3708 MAYWOOD AVE | | | | DAYTON | OH | 45417 | |
| COOLEY WIRE PRODUCTS MFG CO | | 5025 N RIVER RD | | | | SCHILLER PK | IL | 60176 | |
| COOLEY WIRE PRODUCTS MFG CO | | 5025 N RIVER RD | | | | SCHILLER PK | IL | 60176-1016 | |
| COOLEY, DIANE | | 341 CARDINAL ST | | | | INMAN | SC | 29349 | |
| COOLEY, RUTH | | 3931 RAVINES DR | | | | ALLENDALE | MI | 49401 | |
| COOLICK JOSEPH | | 7258 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| COOLICK MARIELA | | 7258 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| COOLIDGE WALL WOMSLEY & | | LOMBARDO CO LPA P MERRILL | COOLIDGE WALL ETAL | 33 W 1ST ST STE 600 | | DAYTON | OH | 45402 | |
| COOLIDGE WALL WOMSLEY & | | LOMBARD TRUST ACCT | 33 W 1ST ST STE 600 | | | DAYTON | OH | 45402-1289 | |
| COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | | | | | | | | | |
| COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | RONALD S PRETEKIN STEVEN M WACHSTEIN SYLVIE J DERRIEN | 33 W FIRST ST STE 600 | | | | DAYTON | OH | 45402 | |
| COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | STEVEN M WACHSTEIN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| COOLIDGE WALL WOMSLEY AND LOMBARD TRUST ACCT | | 33 W 1ST ST STE 600 | | | | DAYTON | OH | 45402-1289 | |
| COOLIDGE WALL WOMSLEY AND LOMBARDO CO LPA P MERRILL | | COOLIDGE WALL ETAL | 33 W 1ST ST STE 600 | | | DAYTON | OH | 45402 | |
| COOLIGY INC | ACCOUNTS PAYABLE | 2370 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| COOLING TECHNOLOGY INC | | 1800 ORR INDUSTRIAL CT | | | | CHARLOTTE | NC | 28213 | |
| COOLING TECHNOLOGY INC | | PO BOX 560369 | | | | CHARLOTTE | NC | 28256-0369 | |
| COOLING TECHNOLOGY INC | | PO BOX 560369 | ADD CHG 2 03 MH | | | CHARLOTTE | NC | 28256-0369 | |
| COOLING TOWERS SPECIALTIES | | 1138 PECK RD | | | | HILTON | NY | 14468-9347 | |
| COOLING TOWERS SPECIALTIES INC | | 11 CANNING ST | | | | HILTON | NY | 14468 | |
| COOLING TOWERS SPECIALTIES INC | | PO BOX 123 | | | | HILTON | NY | 14468 | |
| COOLIT SYSTEMS INC | | 3920 29TH ST NE | | | | CALGARY | AB | T1Y 6B6 | CANADA |
| COOLJET SYSTEMS INC | | 2900 A SATURN ST | | | | BREA | CA | 92821 | |
| COOLMATION LTD | | B 1 MOSS INDUSTRIAL ESTATE | | | | LEIGH LANCASHIRE | | WN7 3PT | UNITED KINGDOM |
| COOLMATION LTD | | HARVEY COURTST HELENS RD | UNIT B3 1 | | | LEIGH | | LE19H | UNITED KINGDOM |
| COOLSTAR INC | | 11620 GOODNIGHT LN STE 400 | | | | DALLAS | TX | 75229-3360 | |
| COOLTRON INDUSTRIAL SUPPLY INC | SHERRY CHOU | 20468 CARREY RD | | | | WALNUT | CA | 91789 | |
| COOMBS KEVIN | | 3901 PAMELA CT | | | | KOKOMO | IN | 46902 | |
| COOMBS KIMBERLY | | 5406 LONGBOW DR | | | | KOKOMO | IN | 46902 | |
| COOMBS MARY | | 16575 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| COOMBS THOMAS RICHARD | | 3727 S ATLANTIC AVE UNIT 201 | | | | DAYTONA BEACH | FL | 32118-7224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOMBS, KIMBERLY | | 5406 LONGBOW DR | | | | KOKOMO | IN | 46902 | |
| COOMBS, MARY E | | 16575 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| COOMER DIANA | | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902 | |
| COOMER DIANA S | | 2951 WATER STONE PL | | | | KOKOMO | IN | 46902 | |
| COON ANGELA | | 3147 ROODS LAKE | | | | LAPEER | MI | 48446 | |
| COON BRADLEY | | 310 PUEBLO DR | | | | RUSSIAVILLE | IN | 46979 | |
| COON CRAIG | | 5282 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473 | |
| COON CRISTINA | | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 | |
| COON CRISTINA | | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 | |
| COON DAVID | | 3357 JOHNSON RD | | | | HESPERIA | MI | 49421 | |
| COON DE VISSER CO THE | | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517 | |
| COON DE VISSER CO THE | | 1600 W MAPLE RD | | | | TROY | MI | 48084 | |
| COON DE VISSER CO THE | | 2519 BRANCH RD | | | | FLINT | MI | 48506 | |
| COON DE VISSER CO THE | | WHOLESALES DISTRIBUTOR | 4612 JAMES SAVAGE RD | | | MIDLAND | MI | 48642 | |
| COON DEVISSER CO | | 1500 N STEPHENSON HWY | PO BOX 81 | | | ROYAL OAK | MI | 48068 | |
| COON DEVISSER CO EFT | | 1500 N STEVENSON HWY | | | | ROYAL OAK | MI | 48068 | |
| COON JACK H | | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 | |
| COON SARAH M | | 6897 E 100 N | | | | KOKOMO | IN | 46901 | |
| COON STEPHEN | | 1060 LINCOLN DR | | | | FLINT | MI | 48507 | |
| COON WAYNE | | 7348 W STANLEY RD | | | | FLUSHING | MI | 48433 | |
| COON WAYNE | | 8560 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| COON WAYNE A | | 7348 STANLEY RD | | | | FLUSHING | MI | 48433-9062 | |
| COON, BRADLEY S | | 245 EAST MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| COON, JASON | | 16168 STUART RD | | | | CHESANING | MI | 48616 | |
| COON, WAYNE E | | 8560 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| COONCE G | | 3689 ALICE DR | | | | LAUDERDALE | MS | 39335 | |
| COONCE JANET | | 3663 PAMELIA DR | | | | LAUDERDALE | MS | 39335 | |
| COONCE WILLIAM | | PO BOX 118 | | | | BUNKER HILL | IN | 46914 | |
| COONCE WILLIAM | | PO BOX 118 | | | | BUNKER HILL | IN | 46914 | |
| COONEY FRANCIS D | | 1157 HATHAWAY RISING | | | | ROCHESTER HLS | MI | 48306-3941 | |
| COONEY MARYANN | | 4379 KAREN LN | | | | BLOOMFIELD | MI | 48302 | |
| COONEY THERESE | | 3385 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 | |
| COONEY THOMAS | | 5210 SABRINA LN NW | | | | WARREN | OH | 44483 | |
| COONEY, THOMAS H | | 5210 SABRINA LN NW | | | | WARREN | OH | 44483 | |
| COONS TRUCKING & SEMI TRAILER | | COONS LEASING | 4221 HOLIDAY DR | | | FLINT | MI | 48507 | |
| COONS WILLIAM E | | DBA COONS SEMITRAILER LEASING | 4221 HOLIDAY DR | | | FLINT | MI | 48507 | |
| COOP BETTY F | | 2839 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-0000 | |
| COOP JOHNNIE | | 890 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459 | |
| COOP THOMAS E | | 3816 YORKLAND DR | APT 6 | | | COMSTOCK PK | MI | 49321 | |
| COOP, JOHNNIE RAY | | 2005 N VALLEY DR | | | | MUNCIE | IN | 47304 | |
| COOPER & BRASS SALES EFT | | 5755 GRANT AVE | | | | CLEVELAND | OH | 44105 | |
| COOPER ALICE | | PO BOX 293135 | | | | KETTERING | OH | 45429-9135 | |
| COOPER AND BRASS SALES  EFT | | PO BOX 77040 | | | | DETROIT | MI | 48277-7040 | |
| COOPER ANGELA | | 1819 FERNCREEK PL | | | | RICHMOND | VA | 23235 | |
| COOPER ANNETTA P | | 1901 ROSELAWN DR | | | | FLINT | MI | 48504-2087 | |
| COOPER ANNETTA P | | 1901 ROSELAWN DR | | | | FLINT | MI | 48504-2087 | |
| COOPER ANTHONY | | 1549 FOX COVE DR | | | | KOKOMO | IN | 46902 | |
| COOPER ANTHONY H | | PO BOX 8024 MC481 JPN 023 | | | | PLYMOUTH | MI | 48170 | |
| COOPER ANTHONY H. EFT | | PO BOX 8024 MC481 JPN 023 | | | | PLYMOUTH | MI | 48170 | |
| COOPER AUTOMATION HOLD | KAREN LONG | 4121 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| COOPER B LINE | ACCOUNTS PAYABLE | 509 WEST MONROE ST | | | | HIGHLAND | IL | 62249 | |
| COOPER BATEKWA | | 7404 PLAZA REDONDA DR | | | | EL PASO | TX | 79912-8471 | |
| COOPER BOYD | | 6039 WALLACE AVE | | | | NEWFANE | NY | 14108 | |
| COOPER BRENDA | | PO BOX 125 | | | | SCRANTON | NC | 27875-0125 | |
| COOPER BRENDA M | | 538 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 | |
| COOPER BRUCE | | 239 BANE AVE | | | | NEWTON FALLS | OH | 44444 | |
| COOPER BUICK PONTIAC GMC INC | | ADDR CHNGE LOF 10 96 | LOCK BOX 2305 | | | MONROE | LA | 71207 | |
| COOPER BUICK PONTIAC GMC INC | | LOCK BOX 2305 | | | | MONROE | LA | 71207 | |
| COOPER BUSSMAN INC | | PO BOX 642001 | | | | PITTSBURGH | PA | 15264-2001 | |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | NM & AD CHG PER LTR | | BOCA RATON | FL | 33487 | |
| COOPER BUSSMANN | | FMLY COOPER ELECTRONIC TECH | PO BOX 640837 | 11 16 04 | | PITTSBURGH AM | PA | 15264-0837 | |
| COOPER BUSSMANN | | PO BOX 640837 | | | | PITTSBURGH | PA | 15264-0837 | |
| COOPER BUSSMANN INC | | 114 OLD STATE RD | | | | ELLISVILLE | MO | 63021-5915 | |
| COOPER BUSSMANN INC | | 175 HANSEN CT STE 109W | | | | WOOD DALE | IL | 60191 | |
| COOPER BUSSMANN INC | | 210 DIXIE TR | | | | GOLDSBORO | NC | 27530-7117 | |
| COOPER CALVIN | | 56 CLIFTON ST | | | | ROCHESTER | NY | 14609-4037 | |
| COOPER CAMERON CORP | | 10810 NW FREEWAY | | | | HOUSTON | TX | 77092 | |
| COOPER CAMERON CORP | | 10810 NW FREEWAY | | | | HOUSTON | TX | 77092 | |
| COOPER CAMERON CORP | | 10810 NW FREEWAY | | | | HOUSTON | TX | 77092 | |
| COOPER CARL | | 1605 WALTON LN | | | | SMYRMA | GA | 30082 | |
| COOPER CAROLYN | | 601 VAIRO BLVD | 327 | | | STATE COLLEGE | PA | 16803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER CATESIA | | 6235 WAYLAWN DR | | | | JACKSON | MS | 39206 | |
| COOPER CHAD | | 111 GRAFTON AVE APT 505 | | | | DAYTON | OH | 45406 | |
| COOPER CHRISTINE | | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503 | |
| COOPER CYNTHIA J | | 2818 WISNER | | | | FLINT | MI | 48504-2581 | |
| COOPER DAN | | 8900 SW SWEEK DR | APT 1217 | | | TUALATIN | OR | 97062 | |
| COOPER DANIEL | | 4460 HARBISON ST | | | | DAYTON | OH | 45439-2750 | |
| COOPER DANNY | | 695 HOMEWAY DR | | | | NEW LEBANON | OH | 45345 | |
| COOPER DARRELL | | 1440 W KEMPER RD APT 716 | | | | CINCINNATI | OH | 45240 | |
| COOPER DAVID | | 6394 LAMONT RD | | | | CASTILE | NY | 14427-9755 | |
| COOPER DAVID | | 6660 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 | |
| COOPER DAVID H | | 2316 PRESTWICK PL | | | | WINTER HAVEN | FL | 33881-9769 | |
| COOPER DONALD | | 15016 ROOSEVELT HWY | | | | KENT | NY | 14477 | |
| COOPER DONALD | | 1903 CUMBERLAND AV SW | | | | DECATUR | AL | 35603 | |
| COOPER DORIS | | 1158 MACON ST | | | | JACKSON | MS | 39209 | |
| COOPER DOROTHY H | | 234 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 | |
| COOPER DUANE | | 3104 LAMBROS DR | | | | MIDLAND | MI | 48642 | |
| COOPER DUANE D | | 3104 LAMBROS DR | | | | MIDLAND | MI | 48642-3973 | |
| COOPER ELECTRIC | | 1769 ELMORE ST | | | | CINCINNATI | OH | 45223-2482 | |
| COOPER ELECTRONIC TECHNOLOGIES | | 3601 QUANTUM BLVD | | | | BOYNTON BEACH | FL | 33426 | |
| COOPER ELECTRONIC TECHNOLOGIES | | C/O MC KENZIE & ASSOCIATES | 1307 E MARKLAND | | | KOKOMO | IN | 46901 | |
| COOPER ELECTRONIC TECHNOLOGIES | | FMLY COILTRONICS INC | PO BOX 643444 | | | PITTSBURGH | FL | 15264-3444 | |
| COOPER ELECTRONIC TECHNOLOGIES | | PO BOX 643444 | | | | PITTSBURGH | PA | 15264-3444 | |
| COOPER ELECTRONIC TECHNOLOGIES INC | | 1225 BROKEN SOUND PKWY | | | | BOCA RATON | FL | 33487 | |
| COOPER ELECTRONIC TECHNOLOGIES INC | | 1307 E MARKLAND | | | | KOKOMO | IN | 46901 | |
| COOPER ELECTRONIC TECHNOLOGIES INC | | 114 OLD STATE RD | | | | ELLISVILLE | MO | 63021-5915 | |
| COOPER ERICK | | 704 BANNER ST SW | | | | GRAND RAPIDS | MI | 49509-1502 | |
| COOPER GARY | | 2953 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 | |
| COOPER GARY | | 2953 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 | |
| COOPER GARY | | 2953 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 | |
| COOPER GENA | | 166 MADDOX RD | | | | DANVILLE | AL | 35619-6534 | |
| COOPER GEORGE | | 828 OREGON AVE | | | | MC DONALD | OH | 44437-1626 | |
| COOPER GERALDINE | | PO BOX 114 | | | | MONTROSE | MI | 48457-0114 | |
| COOPER GERALDINE A | | 1645 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| COOPER GERALDINE A | | 1645 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| COOPER GERALDINE A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| COOPER HUDDLESTON & ALDOUS PC | | 1999 BRYAN ST STE 2300 | | | | DALLAS | TX | 75201 | |
| COOPER HUDDLESTON AND ALDOUS PC | | 1999 BRYAN ST STE 2300 | | | | DALLAS | TX | 75201 | |
| COOPER INDUSTRIES APEX DIV | | C/O CLAUDE MANN & ASSOCIATES | 1720 E MORRIS STE 113 | | | WICHITA | KS | 67211 | |
| COOPER INDUSTRIES INC | | 10138 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| COOPER INDUSTRIES INC | | 600 TRAVIS ST STE 5800 | | | | HOUSTON | TX | 77002-3008 | |
| COOPER INDUSTRIES INC | | 7300 W WILSON AVE | | | | CHICAGO | IL | 60656 | |
| COOPER INDUSTRIES INC | | APEX DIV | PO BOX 98361 | | | CHICAGO | IL | 60693 | |
| COOPER INDUSTRIES INC | | APEX OPERATIONS | 762 W STEWART ST | | | DAYTON | OH | 45408-1971 | |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE RD | | | ELLISVILLE | MO | 63021 | |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | |
| COOPER INDUSTRIES INC | | COOPER AUTOMATION | 4121 N ATLANIIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| COOPER INDUSTRIES INC | | COOPER AUTOMOTIVE | PO BOX 93026 | | | CHICAGO | IL | 60673-3026 | |
| COOPER INDUSTRIES INC | | COOPER POWER TOOLS | 1255 HAMILTON PKY | | | ITASCA | IL | 60143 | |
| COOPER INDUSTRIES INC | | COOPER POWER TOOLS DIV | 4121 N ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| COOPER INDUSTRIES INC | | COOPER POWER TOOLS DIV | PO BOX 93248 | | | CHICAGO | IL | 60673 | |
| COOPER INDUSTRIES INC | | COOPER TOOLS | 670 INDUSTRIAL DR | | | LEXINGTON | SC | 29072-3763 | |
| COOPER INDUSTRIES INC ON BEHALF OF ARROW HART | RONALD SANDBERG DIR ENV AFFAIRS | 600 TRAVIS | STE 5800 | | | HOUSTON | TX | 77002-1001 | |
| COOPER INDUSTRIES INCON BEHALF OF ARROW HART | RONALD SANDBERGDIR LEGAL AFFAIRS | 600 TRAVIS | STE 5800 | | | HOUSTON | TX | 77002-1001 | |
| COOPER INDUSTRIES LTD | | 600 TRAVIS STE 5800 | | | | HOUSTON | TX | 77002 | |
| COOPER INDUSTRIES USD | | PO BOX 70722 | | | | CHICAGO | IL | 60673 | |
| COOPER INDUSTRIES/USD | | PO BOX 70722 | | | | CHICAGO | IL | 60673 | |
| COOPER J | | 13901 GILLETTE RD | | | | ALBION | NY | 14411 | |
| COOPER J | | 803 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2717 | |
| COOPER JACK TRANSPORT CO EFT INC | | PO BOX 18547 | | | | OKLAHOMA CITY | OK | 73154-0547 | |
| COOPER JACK TRANSPORT CO INC | | PACIFIC MOTOR TRUCKING | 101 S KRAEMER BLVD ST | | | PLACENTIA | CA | 92670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER JACK TRANSPORT CO INC | | PACIFIC MOTOR TRUCKING | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 | |
| COOPER JAMES | | 1924 SAND DR | | | | HURON | OH | 44839 | |
| COOPER JAMES | | 2107 COBBLESTONE DR | | | | KOKOMO | IN | 46902 | |
| COOPER JAMES | | 2318 BARNARD ST | | | | SAGINAW | MI | 48602-5064 | |
| COOPER JAMES | | 73 MONTGOMERY ST | | | | PISCATAWAY | NJ | 08854 | |
| COOPER JAMES Q | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| COOPER JEFFREY | | 1210 KETTERING ST | | | | BURTON | MI | 48509 | |
| COOPER JENNIFER | | 403 STORCH ST | | | | SAGINAW | MI | 48602 | |
| COOPER JENNIFER | | 8 WAGNER | | | | SLOAN | NY | 14212 | |
| COOPER JERRY | | 14 DEERWOOD PVT DR | | | | SOMERVILLE | AL | 35670 | |
| COOPER JERRY L | | 12710 BLOCK RD | | | | BIRCH RUN | MI | 48415-9446 | |
| COOPER JESSICA | | 25 PATRIOT RD | | | | WINDSOR | CT | 06095 | |
| COOPER JESSICA L | | 25 PATRIOT RD 40 | | | | WINDSOR | CT | 06095 | |
| COOPER JOHN | | 10550 TILLMAN RD | | | | CLARENCE | NY | 14031 | |
| COOPER JOHN | | 25 CLINTON ST | | | | BERGEN | NY | 14416-9578 | |
| COOPER JOHN | | 419 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| COOPER JOHN | | POBOX 1242 | | | | SAGINAW | MI | 48606 | |
| COOPER JOHN | | PO BOX 276 | | | | SOMERVILLE | AL | 35670 | |
| COOPER JOHN | | 10550 TILLMAN RD | | | | CLARENCE | NY | 14031 | |
| COOPER JOHN H ELECTRICAL CONT | | COOPER ELECTRIC | 1769 ELMORE ST | | | CINCINNATI | OH | 45223-2482 | |
| COOPER JOSEPH | | 7360 GREENHILL CT | | | | SPRINGBORO | OH | 45066 | |
| COOPER JOYCE J | | 2442 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 | |
| COOPER JOYCE O | | 1510 HWY 101 | | | | TOWN CREEK | AL | 35672-7422 | |
| COOPER JR JAMES Q | | 8740 S COLLEGE AVE | | | | TULSA | OK | 74137 | |
| COOPER JR JOHN W | | PO BOX 156 | | | | MIDDLETOWN | IN | 47356-0156 | |
| COOPER JR SAM | | 17 EMILY CT | | | | BERGEN | NY | 14416 | |
| COOPER JUDY | | 1445 PRATT WAY | | | | LONGMONT | CO | 80501 | |
| COOPER JUDY | | 270 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 | |
| COOPER K | | 5625 RED FOX CT | | | | ANDERSON | IN | 46013 | |
| COOPER KATHLEEN | | 520 IOWA | | | | MCDONALD | OH | 44437 | |
| COOPER KEITH | | 1564 ELM RD NE | | | | WARREN | OH | 44483 | |
| COOPER KEITH | | 320 MARVIEW AVE | | | | VANDALIA | OH | 45377 | |
| COOPER KEITH | | PO BOX 1731 | | | | WARREN | OH | 44482-1731 | |
| COOPER LANNY L | | 3604 POBST DR | | | | DAYTON | OH | 45420-1046 | |
| COOPER LIEBOWITZ ROYSTER & | | WRIGHT | THREE WEST MAIN ST | | | ELMSFORD | NY | 10523 | |
| COOPER LIEBOWITZ ROYSTER AND WRIGHT | | THREE WEST MAIN ST | | | | ELMSFORD | NY | 10523 | |
| COOPER LUGENIA C | | 8000 COLWOOD ST | | | | TROTWOOD | OH | 45426-3894 | |
| COOPER M | | 216 AUSTINVILLE RD | | | | DECATUR | AL | 35601 | |
| COOPER M | | PO BOX 831 | | | | OLCOTT | NY | 14126-0831 | |
| COOPER MARIANNE | | 559 ADELINE AVE | | | | VANDALIA | OH | 45377 | |
| COOPER MARIANNE | | 559 ADELINE AVE | | | | VANDALIA | OH | 45377 | |
| COOPER MARILYN S | | 3350 MURPHY RD | | | | NEWFANE | NY | 14108-9723 | |
| COOPER MARISA | | 1503 SCHULER DR | | | | KOKOMO | IN | 46901 | |
| COOPER MARK | | 5651 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5922 | |
| COOPER MARK | | 1648 BLACKHORSE LN | | | | HILLIARD | OH | 43026 | |
| COOPER MARK | | 2392 HOSMER RD | | | | APPLETON | NY | 14008-9623 | |
| COOPER MARK | | 5651 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5922 | |
| COOPER MARK | | 5651 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5922 | |
| COOPER MARK R | | 9367 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2206 | |
| COOPER MELITA | | 1181 RIVER VALLEY DR | APT 8 | | | FLINT | MI | 48532 | |
| COOPER MEREL L | | 6029 BLENDON CHASE DR | | | | WESTERVILLE | OH | 43081-8663 | |
| COOPER MICHAEL | | 113 N BUTTER ST | | | | GERMANTOWN | OH | 45327 | |
| COOPER MICHAEL | | 3324 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| COOPER MICHAEL | | 86 JOELLEN DR | | | | ROCHESTER | NY | 14626 | |
| COOPER MICHELLE | | 7624 MCLIN DR | | | | DAYTON | OH | 45418 | |
| COOPER MITCHELL | | 114 GLYNN AVE | | | | FITZGERALD | GA | 31750 | |
| COOPER MITCHELL | | 114 GLYNN AVE | | | | FITZGERALD | GA | 31750 | |
| COOPER N | | PO BOX 408 | | | | CHRISTIANSBRG | OH | 45389-0408 | |
| COOPER NIA | | 76 N MERRIMAC | | | | PONTIAC | MI | 48340 | |
| COOPER NICHOLAS | | 464 GREENMONT DR | | | | CANFIELD | OH | 44406-9327 | |
| COOPER NORMA | | 3108 THOM ST | | | | FLINT | MI | 48506-2550 | |
| COOPER PAUL A | | 216 MARINER POINT RD 4 | | | | LAFOLLETTE | TN | 37766-5827 | |
| COOPER PHILLIP | | 15 SHEFFOR CRES | | | | WINSTANLEY | | WN3 6LF | UNITED KINGDOM |
| COOPER POWER TOOLS | SCOTT BRAD | APEX MIDEST SALES | 923 EAST CENTRAL AVE | | | WEST CARROLLTON | OH | 45449 | |
| COOPER POWER TOOLS DIV APEX | | FRMLY APEX COOPER INDASSY SVS | APEX LANSING | PO BOX 952 | | DAYTON | OH | 45401 | |
| COOPER POWER TOOLS DIV APEX | | PO BOX 73022 | | | | CHICAGO | IL | 60673-7022 | |
| COOPER POWER TOOLS INTOOL | | 670 INDUSTRIAL DR | UPTD AS PER GOI 3 23 05 GJ | | | LEXINGTON | SC | 29072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER POWER TOOLS INTOOL EFT | | 670 INDUSTRIAL DR | UPTD AS PER GOI 3 23 05 GJ | | | LEXINGTON | SC | 29072 | |
| COOPER POWER TOOLS INTOOL EFT | | PO BOX 93248 | | | | CHICAGO | IL | 60673 | |
| COOPER REGINALD | | 11014 CLEARVIEW AVE | | | | BATON ROUGE | LA | 70811 | |
| COOPER RHETT | | 5478 ROUTE 80 | | | | TULLY | NY | 13159 | |
| COOPER RICHARD | | 10497 PERRY RD | | | | LEROY | NY | 14482 | |
| COOPER RICHARD | | 6389 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| COOPER ROBERT | | 3744 W CLOVER LN | | | | KOKOMO | IN | 46901-9460 | |
| COOPER ROBERT | | 736 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344 | |
| COOPER ROBIN | | 173 ANNA | | | | DAYTON | OH | 45417 | |
| COOPER RODNEY | | 211 MONROE | | | | ELDORADO | OH | 45321 | |
| COOPER SALLY | | 7767 LOCUST AVE | | | | NEWAYGO | MI | 49337 | |
| COOPER SCOTTY | | 8988 S STATE RD 109 | | | | MARKLEVILLE | IN | 46056 | |
| COOPER SHANTE | | 1401 HWY 80 E APT D44 | | | | CLINTON | MS | 39056 | |
| COOPER SHARON | | 3369 W LAKE RD | | | | CLIO | MI | 48420 | |
| COOPER SHIRLEY | | 2049 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| COOPER SHONIKA | | 216 WALNUT RIDGE ST | | | | RIDGELAND | MS | 39157 | |
| COOPER SR MARSHALL | | 413 FOREST PK DR APT F2 | | | | DAYTON | OH | 45405 | |
| COOPER STANDARD | | 207 S WEST ST | | | | AUBURN | IN | 46706 | |
| COOPER STANDARD | DAVE LEFFLER | DEPARTMENT 77547 | PO BOX 77000 | | | DETROIT | MI | 48277-0547 | |
| COOPER STANDARD AUTOMOTIVE | | PO BOX 77000 DEPT 771104 | | | | DETROIT | MI | 48277-1104 | |
| COOPER STANDARD AUTOMOTIVE | | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 | |
| COOPER STANDARD AUTOMOTIVE | | 3285 LAPEER RD W | MEL MAR INDUSTRIAL PK | | | AUBURN HILLS | MI | 48326 | |
| COOPER STANDARD AUTOMOTIVE | | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873 | |
| COOPER STANDARD AUTOMOTIVE | | 39550 ORCHARD HILL PLACE | | | | NOVI | MI | 48376-8034 | |
| COOPER STANDARD AUTOMOTIVE | | 725 W 15TH STREET | | | | AUBURN | IN | 46706 | |
| COOPER STANDARD AUTOMOTIVE | | COOPER STANDARD AUTOMOTIVE GRO | 1175 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| COOPER STANDARD AUTOMOTIVE | | GRIFFINS | PO BOX 8034 | | | NOVI | MI | 48376-8034 | |
| COOPER STANDARD AUTOMOTIVE | | PO BOX 8034 | | | | NOVI | MI | 48376-8034 | |
| COOPER STANDARD AUTOMOTIVE | | REID DIV | 2130 W 110TH ST | | | CLEVELAND | OH | 44102 | |
| COOPER STANDARD AUTOMOTIVE | | SIEBE AUTO SIEBE FLUID SYSTEMS | BANK ONE | PO BOX 77000 DEPT 77363 | | DETROIT | MI | 48277 | |
| COOPER STANDARD AUTOMOTIVE | | WINNSBORO DIV | HWY 34 & HWY 321 | | | WINNSBORO | SC | 29180 | |
| COOPER STANDARD AUTOMOTIVE | | PO BOX 77000 DEPT 771104 | | | | DETROIT | MI | 48277-1104 | |
| COOPER STANDARD AUTOMOTIVE | ACCOUNTS PAYABLE | 1030 ERIE ST | | | | STRATFORD | ON | N5A 6V7 | CANADA |
| COOPER STANDARD AUTOMOTIVE | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| COOPER STANDARD AUTOMOTIVE EFT | | ENGINEERED PRODUCTS DIV | DIV OF COOPER TIRE | 725 W 11TH ST | | AUBURN | IN | 46706 | |
| COOPER STANDARD AUTOMOTIVE EFT DIV OF COOPER TIRE | | ENGINEERED PRODUCTS DIV | 725 W 11TH ST | | | AUBURN | IN | 46706 | |
| COOPER STANDARD AUTOMOTIVE FHS SA | | COL PARQUE IND LA ANGO | | | | SALTILLO | COA | 25315 | MX |
| COOPER STANDARD AUTOMOTIVE FHS SA | | KM 4 5 CARR SALTILLO ZACATECAS | | | | SALTILLO | COA | 25315 | MX |
| COOPER STANDARD AUTOMOTIVE FHS SA | | NOGALES KM 2 COL BELLA V | | | | EMPALME | SON | 85340 | MX |
| COOPER STANDARD AUTOMOTIVE FKA ITT AUTOMOTIVE FLUID HDG SYST | | COOPER STANDARD AUTOMOTIVE | 39550 ORCHARD HILL PL | | | NOVI | MI | 48376 | |
| COOPER STANDARD AUTOMOTIVE FLUID SY | | PRAXEDIS DE LA PENA 268 CD | INDUSTRIAL TORREON | | | TORREON | | 27019 | MEX |
| COOPER STANDARD AUTOMOTIVE FLUID SY | | PRAXEDIS DE LA PENA 268 CD | INDUSTRIAL TORREON | | | TORREON | | 27019 | MEXICO |
| COOPER STANDARD AUTOMOTIVE INC | | 207 S WEST ST | | | | AUBURN | IN | 46706-202 | |
| COOPER STANDARD AUTOMOTIVE INC | | 725 W 15TH ST | | | | AUBURN | IN | 46706-2136 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER | 39550 ORCHARD HILL PL DR | | | NOVI | MI | 48375-5329 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DR | | | MOUNT STERLING | KY | 40353 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER ENGINEERED PRODUCTS DIV | 166 COOPER DR | | | EL DORADO | AR | 71730-6601 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP RD | | | BOWLING GREEN | OH | 43402 | |
| COOPER STANDARD AUTOMOTIVE INC | | DRAWER DEPT CH10141 | | | | PALATINE | IL | 60055 | |
| COOPER STANDARD AUTOMOTIVE INC | | 845 E OHIO ST STE 107 | | | | TUCSON | AZ | 85714-3313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE INC | | 725 W 11TH ST | | | | AUBURN | IN | 46706-2022 | |
| COOPER STANDARD AUTOMOTIVE INC | | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 | |
| COOPER STANDARD AUTOMOTIVE INC | | DRAWER 67399 | | | | DETROIT | MI | 48267 | |
| COOPER STANDARD AUTOMOTIVE INC | | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730 | |
| COOPER STANDARD AUTOMOTIVE INC | | 180 E ELMWOOD | | | | LEONARD | MI | 48367 | |
| COOPER STANDARD AUTOMOTIVE INC | | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| COOPER STANDARD AUTOMOTIVE INC | | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873 | |
| COOPER STANDARD AUTOMOTIVE INC | | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 | |
| COOPER STANDARD AUTOMOTIVE INC | | 1207 BUSINESS PARK DR STE A&B | | | | MISSION | TX | 78572 | |
| COOPER STANDARD AUTOMOTIVE INC | ATTN GUY TODD & TIMOTHY GRIFFITH | 39950 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 | |
| COOPER STANDARD AUTOMOTIVE, INC | | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 | |
| COOPER STANDARD HOLDINGS INC | | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375 | |
| COOPER STD AUTOMOTIVE | | 1001 CARRIERS DR | UNITEC PARK | | | LAREDO | TX | 78045 | |
| COOPER STD AUTOMOTIVE | | 5087 MILDRED AVE SE | UNITEC PK | | | KENTWOOD | MI | 49508-4709 | |
| COOPER SUSAN | | 546 GREENWAY DR | | | | DAVISON | MI | 48423 | |
| COOPER TAMMY | | 10769 KLEY RD | | | | VANDALIA | OH | 45377 | |
| COOPER TERRI | | 34 NORTH HALLOWAY ST | | | | DAYTON | OH | 45417 | |
| COOPER TIRE & RUBBER CO | | COOPER ENGINEERED PRODUCTS DIV | 166 COOPER DR | | | EL DORADO | AR | 71730 | |
| COOPER TIRE & RUBBER CO | | COOPER ENGINEERED PRODUCTS DIV | 26500 HAGGERTY RD STE 100 | | | FARMINGTON HILLS | MI | 48331-3492 | |
| COOPER TONDA | | 1044 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| COOPER TRAVIS | | 2816 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| COOPER TURBO DIV COOPER CAMERON | | 3101 BROADWAY | | | | BUFFALO | NY | 14225 | |
| COOPER TURBO DIV COOPER CAMERON | ACCOUNTS PAYABLE | PO BOX 209 | | | | BUFFALO | NY | 14225 | |
| COOPER TURBOCOMPRESSOR | | PO BOX 70098 | | | | CHICAGO | IL | 60673-0098 | |
| COOPER TURBOCOMPRESSOR INC | | COOPER COMPRESSOR DIV | 3101 BROADWAY ST | | | BUFFALO | NY | 14227-1034 | |
| COOPER TURBOCOMPRESSOR INC | | COOPER IND LOF ADD CHG 2 96 | 3101 BROADWAY | KS FROM 608055968 | | BUFFALO | NY | 14225-0209 | |
| COOPER UK LTD | | MELTON RD BURTON ON THE WOLDS | | | | LEICESTERSHIRE | | LE12 5TH | UNITED KINGDOM |
| COOPER VERN | | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| COOPER WEYMOUTH PETERSON | | ADDR 8 99 | 319 THOMSON PK DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| COOPER WEYMOUTH PETERSON | | C/O PENNTECH INDUSTRIAL TOOLS | 319 THOMSON PK DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| COOPER WEYMOUTH PETERSON | | PO BOX 5 0571 | | | | WOBURN | MA | 01815-0571 | |
| COOPER WEYMOUTH PETERSON CO | | 76 HINCKLEY RD | | | | CLINTON | ME | 04927 | |
| COOPER WHITNEY | | 1521 SW 38 ST | | | | OKLAHOMA CITY | OK | 73119-3826 | |
| COOPER WILLIAM | | 2775 TARA TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| COOPER WILLIAM J | | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 | |
| COOPER WINNIE F | | 4483 OLD HWY 80 | | | | BOLTON | MS | 39041-9669 | |
| COOPER, ADRIAN | | 95 BENDING CREEK RD NO 3 | | | | ROCHESTER | NY | 14624 | |
| COOPER, ANTHONY H | | MC481JPN023 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| COOPER, BRETT | | 3880 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615 | |
| COOPER, CELESTE | | 51 ROCKLAND PARK | | | | ROCHESTER | NY | 14611 | |
| COOPER, DIANA L | | 216 WELLINGTON CRESCENT | | | | MOUNT CLEMENS | MI | 48043 | |
| COOPER, DONALD | | 15016 ROOSEVELT HWY | | | | KENT | NY | 14477 | |
| COOPER, JAMES A | | 2107 COBBLESTONE DR | | | | KOKOMO | IN | 46902 | |
| COOPER, JOHN | | 430 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| COOPER, MARISA | | 1503 SCHULER DR | | | | KOKOMO | IN | 46901 | |
| COOPER, NICHOLAS | | 464 GREENMONT DR | | | | CANFIELD | OH | 44406 | |
| COOPER, RICHARD V | | 6389 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| COOPER, SHONIKA | | PO BOX 6576 | | | | JACKSON | MS | 39282 | |
| COOPER, TRISTA | | 631 W WOODLAND | | | | KOKOMO | IN | 46902 | |
| COOPER, WAYNE | | 219 84TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| COOPERATIVE COMPUTING INC | | CCI TRIAD | 3055 TRAID DR | | | LIVERMORE | CA | 94550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVE COMPUTING INC | | CCITRIAD | PO BOX 201150 | | | DALLAS | TX | 75320 | |
| COOPERATIVE POWER ASSOC | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2287 | |
| COOPERATIVE POWER ASSOC | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2287 | |
| COOPERATIVE POWER ASSOC | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2287 | |
| COOPERHEAT MQS INC | | PO BOX 4437 | | | | HOUSTON | TX | 77210-4437 | |
| COOPERHEAT MQS INC | | MQS INSPECTION INC | 12645 DELTA RD | | | TAYLOR | MI | 48180 | |
| COOPERHEAT MQS INC | | PO BOX 4437 | | | | HOUSTON | TX | 77210-4437 | |
| COOPERHEAT MQS INC | | | | | | | | | |
| COOPERHEAT MQS INC | C/O NEWTON & ASSOCIATES | TERESA PAYNE ESQ | PO BOX 8510 | | | METARIE | LA | 70011 | |
| COOPERS & LYBRAND | | DEPT 1155 | | | | PITTSBURGH | PA | 15264-1155 | |
| COOPERS & LYBRAND CONSULTANTS | | LTD | 23 F SUNNING PLAZA | NO 10 HYSAN | | HONG KONG | | | HONG KONG |
| COOPERS & LYBRAND LLP | | 1900 K ST NW | | | | WASHINGTON | DC | 20006-1110 | |
| COOPERS & LYBRAND LLP | | ADD CHG 6 97 | 400 RENAISSANCE CTR 29TH FL | | | DETROIT | MI | 48243 | |
| COOPERS & LYBRAND LLP | | PO BOX 73085 | | | | CHICAGO | IL | 60673-7085 | |
| COOPERS & LYBRAND LLP | | PO BOX 905695 | | | | CHARLOTTE | NC | 28290-5695 | |
| COOPERS AND LYBRAND | | DEPT 1155 | | | | PITTSBURGH | PA | 15264-1155 | |
| COOPERS AND LYBRAND CONSULTANTS LTD | | 23 F SUNNING PLAZA | NO 10 HYSAN | | | | | | HONG KONG |
| COOPERS AND LYBRAND LLP | | 1900 K ST NW | | | | WASHINGTON | DC | 20006-1110 | |
| COOPERS AND LYBRAND LLP | | 400 RENAISSANCE CTR 29TH FL | | | | DETROIT | MI | 48243 | |
| COOPERS AND LYBRAND LLP | | PO BOX 73085 | | | | CHICAGO | IL | 60673-7085 | |
| COOPERS AND LYBRAND LLP | | PO BOX 905695 | | | | CHARLOTTE | NC | 28290-5695 | |
| COOPERSVILLE & MARNE RAILWAY COMPANY | | PO BOX 55 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE AREA CHAMBER OF | | COMMERCE | 198 EAST ST | | | COOPERSVILLE | MI | 49404-1290 | |
| COOPERSVILLE AREA PUBLIC | | SCHOOLS | ATTN RON VELDMAN | 198 EAST ST | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE AREA PUBLIC SCHOO | | 198 EAST ST | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY OF OTTAWA | | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY OF OTTAWA | | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE JAYCEES | | 99 BURR OAK DR | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE OBSERVER | | PO BOX 111 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE WATER & SEWAGE | | 289 DANFORTH | | | | COOPERSVILLE | MI | 49404-0135 | |
| COOPERSVILLE WATER AND SEWAGE | | PO BOX 135 | | | | COOPERSVILLE | MI | 49404-0135 | |
| COOPERSVILLE& MARNE RAILWAY CO | | PO BOX 55 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLEAND MARNE RAILWAY CO | | PO BOX 55 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERWOOD FRANCES D | | 2154 TER VAN DR NE | | | | GRAND RAPIDS | MI | 49505-6363 | |
| COOPMANS JAMES | | 7330 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473 | |
| COORDINATE MEASUREMENT | | SPECIALISTS INC | 46425 PEARY CT | ADD CHG 802 MH | | NOVI | MI | 48377 | |
| COORDINATE MEASUREMENT SPECIAL | | 46425 PEARY CT | | | | NOVI | MI | 48377 | |
| COORDINATE MEASUREMENT SPECIALISTS | | 46425 PEARY CT | | | | NOVI | MI | 48377 | |
| COORDINATE MEASURING MACHINE C | | CMMC | 436 BENNETT RD | | | HILTON | NY | 14468 | |
| COORDINATE MEAURING MACHINE | | CMMC | 436 BENNETT RD | | | HILTON | NY | 14468 | |
| COORDINATE MEAURING MACHINE CMMC | | PO BOX 137 | | | | HILTON | NY | 14468 | |
| COORDINATING COMMITTEE FOR | | AUTOMOTIVE REPAIR | 12900 METACALF AVE STE 120 | UPTD AS PER W9 3 15 05 GJ | | OVERLAND PK | KS | 66213 | |
| COORDINATING COMMITTEE FOR AUTOMOTIVE REPAIR | | PO BOX 26741 | | | | OVERLAND PK | KS | 66225-6741 | |
| COORS CERAMIC CO | | ELECTRONICS PRODUCTS GROUP | | | | ATLANTA | GA | | |
| COORS CERAMIC CO | | ELECTRONICS PRODUCTS GROUP | PO BOX 101602 | | | ATLANTA | GA | 30392 | |
| COORS CERAMIC CO | | PO BOX 101602 | | | | ATLANTA | GA | 30392 | |
| COORS CERAMICON DESIGNS LTD | | 16000 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403 | |
| COORS CERAMICS CO EFT | | FRMLY COORS CERAMIC CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COORS CERAMICS CO EFT | | FRMLY COORS CERAMICS CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COORS ELECTRONICS PACKAGE CO | | 511 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 37405 | |
| COORS PORCELAIN CO | | C/O AT CALLAS CO | 2100 W BIG BEAVER RD STE 205 | | | TROY | MI | 48084 | |
| COORS TECHNICAL CERAMICS CO | | 7700 S BRYANT AVE | | | | OKLAHOMA CITY | OK | 73149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COORS TECHNICAL CERAMICS CO | | COORS CERAMICS | 1100 COMMERCE PK DR | | | OAK RIDGE | TN | 37830 | |
| COORS TECHNICAL CERAMICS CO | | COORS CERAMICS CO | 450 24TH AVE NW | | | NORMAN | OK | 73069 | |
| COORSTEK | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |
| COORSTEK EFT | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |
| COORSTEK EFT | | FRMLY COORS CERAMICS CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COORSTEK EFT | | PO BOX 101602 | | | | ATLANTA | GA | 30392 | |
| COORSTEK INC | | 16000 TABLE MOUNTAIN PKY | | | | GOLDEN | CO | 80403 | |
| COORSTEK INC | | 511 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 37405 | |
| COORSTEK INC | | COLORADO OPERATIONS | 17750 W 32ND AVE | | | GOLDEN | CO | 80401 | |
| COORSTEK INC | | COORS CERAMICS CO | 600 9TH ST | | | GOLDEN | CO | 80401 | |
| COORSTEK INC | | COORS CERAMICS ELECTRONICS | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-132 | |
| COORSTEK INC | | COORSTEK TENNESSEE OPERATIONS | 1100 COMMERCE PK DR | | | OAK RIDGE | TN | 37830 | |
| COORSTEK INC | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |
| COORSTEK INC | | 2449 RIVERSIDE PKWY | | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK INC | ELIZABETH FLAAGAN | HOLME ROBERTS & OWEN LLP | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203-4541 | |
| COORSTEK INC  EFT | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |
| COORSTEK INC EFT | | FRMLY COORS CERAMICS CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COOTE ABIGAIL | | 4406 MAPLE POINTE TRAIL | | | | GRAND BLANC | MI | 48439 | |
| COOTE JEFFREY | | 4406 MAPLE POINTE TRAIL | | | | GRAND BLANC | MI | 48439 | |
| COOTS DUANNE | | PO BOX 851125 | | | | WESTLAND | MI | 48185-6025 | |
| COOTS DUANNE | | PO BOX 851125 | | | | WESTLAND | MI | 48185-6025 | |
| COOTS JANICE M | | 9260 BROWN RD | | | | JONESVILLE | MI | 49250-0000 | |
| COOTS MICHAEL R | | 9260 BROWN RD | | | | JONESVILLE | MI | 49250-0000 | |
| COOTS MICHAEL R | | 9260 BROWN RD | | | | JONESVILLE | MI | 49250-0000 | |
| COOTS NORMAN | | 2625 TRADE WIND CT | | | | ANDERSON | IN | 46011 | |
| COPANIC DENNIS | | 217 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 | |
| COPAR INC | ACCOUNTS PAYABLE | 210 BILL BRYON BLVD | | | | HOPKINSVILLE | KY | 42241 | |
| COPAS DAVID C | | 8099 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9369 | |
| COPAS SHANNON | | 904 ASH ST | | | | TIPTON | IN | 46072 | |
| COPE BESTWAY EXPRESS INC | | BESTWAY DISTRIBUTION SERVICES | 2345 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| COPE BESTWAY EXPRESS INC | | BESTWAY DISTRIBUTION SERVICES | 2775 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227-1043 | |
| COPE CATHERINE S | | 27 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 | |
| COPE COBY | | 966 INDEPENDENCE DR | | | | KETTERING | OH | 45429 | |
| COPE CRAIG | | 2103 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| COPE ERIC | | 5944 ULSTER DR | | | | DUBLIN | OH | 43016 | |
| COPE FARM EQUIPMENT INC | | 6401 STATE RTE 87 | | | | KINSMAN | OH | 44428 | |
| COPE FARM EQUIPMENT INC | | 6401 ST RT 87 | | | | KINSMAN | OH | 44428 | |
| COPE FARM EQUIPMENT INC | | PO BOX 170 | | | | KINSMAN | OH | 44428 | |
| COPE II RICHARD | | 87 N DIXIE DR | | | | DAYTON | OH | 45377 | |
| COPE KEVIN | | 1900 MCCORMICK | | | | ROCHESTER | MI | 48306 | |
| COPE PLASTICS INC | | 208 WHOLESALE AVE | | | | HUNTSVILLE | AL | 35811 | |
| COPE PLASTICS INC | | 208 WHOLESALE DR | REMIT UPDT 7 00 LTR | | | HUNTSVILLE | AL | 35811 | |
| COPE PLASTICS INC | | PO BOX 368 | | | | GODFREY | IL | 62035-0368 | |
| COPE THOMAS | | 2122 ROBBINS AVE | APT 122 | | | NILES | OH | 44446 | |
| COPE THOMAS E | | 2122 ROBBINS AVE APT 122 | | | | NILES | OH | 44446-3985 | |
| COPE, CRAIG M | | 2103 CELESTIAL DR N E | | | | WARREN | OH | 44484 | |
| COPE, II, RICHARD | | 87 N DIXIE DR | | | | DAYTON | OH | 45377 | |
| COPE, KEVIN P | | 1900 MCCORMICK | | | | ROCHESTER | MI | 48306 | |
| COPELAND BARBARA | | 2018 COUNTY RD 585 | | | | TOWN CREEK | AL | 35672-5028 | |
| COPELAND BENNIE | | 3412 CHURCH ST | | | | MONROE | LA | 71203-5310 | |
| COPELAND BENNIE | | 3412 CHURCH ST | | | | MONROE | LA | 71203-5310 | |
| COPELAND BRIAN | | 11157 SOUTH ST | | | | NUNICA | MI | 49448 | |
| COPELAND CARMEN | | 4322 SAYLOR ST | | | | DAYTON | OH | 45416-2116 | |
| COPELAND CARMEN | | 4322 SAYLOR ST | | | | DAYTON | OH | 45416-2116 | |
| COPELAND DANNY | | 551 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342 | |
| COPELAND DEBORAH | | PO BOX 5657 | | | | YOUNGSTOWN | OH | 44504-0657 | |
| COPELAND DOUGLAS | | PO BOX 4 | | | | LAMONT | MI | 49430 | |
| COPELAND DOUGLAS B | | 13189 44TH AVE | AD CHG PER AFC 8 05 04 AM | | | LAMONT | MI | 49430 | |
| COPELAND DOUGLAS B | | PO BOX 4 | | | | LAMONT | MI | 49430 | |
| COPELAND HUEY G | | 2234 SHAWNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5335 | |
| COPELAND JESSE | | 2019 VAL VISTA CT | | | | DAYTON | OH | 45406 | |
| COPELAND JR LENWOOD | | 1553 FAVERSHAM DR | | | | COLUMBUS | OH | 43228 | |
| COPELAND JR RIDLEY L | | 309 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1426 | |
| COPELAND LORI | | 823 S LEWIS | | | | KOKOMO | IN | 46901 | |
| COPELAND MARK ANTHONY | | 18224 BREAM BLUFFS | | | | ATHENS | AL | 35611- | |
| COPELAND MICHAEL | | 1044 WENDALL | | | | NEW CARLISLE | OH | 45344 | |
| COPELAND NANCY | | 5606 LELAND WAY | | | | ANDERSON | IN | 46017 | |
| COPELAND RICKY | | 2111 BREEDING DR | | | | HARTSELLE | AL | 35640 | |
| COPELAND ROXANNE E | | 2020 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458 | |
| COPELAND RUBY | | 496 GREENSPORT RD | | | | OHATCHEE | AL | 36271 | |
| COPELAND SANDRA | | 2470 GRIFFITH DR | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPELAND TEARLE | | 3669 CHRISTY WAY W | | | | SAGINAW | MI | 48603 | |
| COPELAND TERRY | | 19215 KEMP AVE | | | | CARSON | CA | 90746-2838 | |
| COPELAND TIMOTHY | | 14133 EATON PK | | | | NEW LEBANON | OH | 45345 | |
| COPELAND VAN | | PO BOX 245 | | | | YOUNGSTOWN | OH | 44501-0245 | |
| COPELAND, BRIAN | | 43 REDTAIL RUN | | | | ROCHESTER | NY | 14612 | |
| COPELAND, LORI | | 823 S LEWIS | | | | KOKOMO | IN | 46901 | |
| COPELLA KENNETH | | 8441 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| COPEN SHARON W | | 39 LAFAYETTE AVE | | | | NILES | OH | 44446-2427 | |
| COPEN SHIRLEY | | 560 EAST ANGLE AVE | | | | LOGAN | OH | 43138 | |
| COPENHAVER GERALD | | 2416 LOSANTIVILLE | | | | GOLF MANOR | OH | 45237 | |
| COPENHAVER MARVIN | | 701 BLAIR ST | | | | FLINT | MI | 48504 | |
| COPENHAVER MARVIN | | 701 BLAIR ST | | | | FLINT | MI | 48504 | |
| COPENY LARRY W | | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 | |
| COPENY MARGARET | | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532 | |
| COPERION CORP | | 185 HANSEN CT STE 100 | | | | WOOD DALE | IL | 60191-1168 | |
| COPERION CORP | | 663 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 | |
| COPERION CORP | | PO BOX 15112 | | | | NEWARK | NJ | 07192 | |
| COPESAN SERVICES INC | | WIL KIL PEST CONTROL CO | 11912 W SILVER SPRING RD | | | MILWAUKEE | WI | 53225 | |
| COPFER KIMBERLY | | 2537 DANZ AVE | | | | KETTERING | OH | 45420 | |
| COPIAH CNTY JUSTICE CRT CLK | | PO BOX 798 HENLY BLDG | | | | HAZLEHURST | MS | 39083 | |
| COPIAH CO MS | | COPIAH CO TAX COLLECTOR | PO BOX 705 | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY DHS | | PO 600 | | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY TAX COLLECTOR | | PO BOX 705 | | | | HAZLEHURST | MS | 39083 | |
| COPIAH LINCOLN COMMUNITY | | COLLEGE ADDR CHG 4 22 98 | PO BOX 649 | | | WESSON | MS | 39191 | |
| COPIAH LINCOLN COMMUNITY COLLEGE | | PO BOX 649 | | | | WESSON | MS | 39191 | |
| COPIER & COMPUTER SYSTEMS OF | | 11002 A E 51ST ST | | | | TULSA | OK | 74146-5820 | |
| COPIER PRODUCTS GROUP | | DIV OF XEROX | 5 HUTTON CENTRE STE 1150 | | | SANTA ANA | CA | 92707 | |
| COPIER TECHNOLOGIES INC | | 290 ANDREWS RD | | | | LANGHORNE | PA | 19053 | |
| COPILASER DEL NORTE | | 1545 GOODYEAR DR STE 2 | | | | EL PASO | TX | 79936 | |
| COPILASER DEL NORTE SA DE CV | | AV EJERCITO NACIONAL 6415 LOCA | | | | CIUDAD JUAREZ | | | MEXICO |
| COPIN SA DE CV | | EJE VIAL JUAN GABRIEL 1110 | COLONIA EL BARREAL | | | CD JAUREZ | | 32040 | MEXICO |
| COPIN SA DE CV | | EJE VIAL JUAN GABRIEL 1110 | COLONIA EL BARREAL | | | CD JUAREZ | | 32040 | MEXICO |
| COPIN SA DE CV | | EJE VIAL JUAN GABRIEL 1110 | COLONIA EL BARREAL CP | 32040 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| COPLEY CHARLES | | 436 PAMLICO ST | | | | COLUMBUS | OH | 43228-2550 | |
| COPLEY CONTROLS CORP | | 20 DAN RD | | | | CANTON | MA | 02021 | |
| COPLEY CONTROLS CORP | | 410 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| COPLEY CONTROLS CORP | | PO BOX 845484 | | | | BOSTON | MA | 02284-5484 | |
| COPLIN SAMUEL | | 1064 N GALE RD | | | | DAVISION | MI | 48423 | |
| COPLIN SAMUEL T | | 1064 N GALE RD | | | | DAVISION | MI | 48423-2505 | |
| COPOWER | | PO BOX 10862 | | | | PALO ALTO | CA | 94303-0918 | |
| COPP BRIAN | | PO BOX 751674 | | | | DAYTON | OH | 45475-1674 | |
| COPP DAVID | | 1015 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| COPP DOUGLAS | | 6180 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| COPP ROLLIE | | 5814 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| COPP SYSTEMS INC | | 123 S KEOWEE ST | | | | DAYTON | OH | 45402-2240 | |
| COPP SYSTEMS INC | | COPP SYSTEMS | 123 S KEOWEE ST | | | DAYTON | OH | 45402-1621 | |
| COPP SYSTEMS INC | | 123 S KEOWEE ST | | | | DAYTON | OH | 45402-2240 | |
| COPP, ROLLIE L | | 5814 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| COPPER & BRASS INC | | 1137 ATLANTA INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| COPPER & BRASS SALES | | 1440 N HARBOR BLVD STE225 | | | | FULLERTON | CA | 92835 | |
| COPPER & BRASS SALES | | 5755 GRANT AVE | | | | CLEVELAND | OH | 44105 | |
| COPPER & BRASS SALES | | FRMLY MCR METALCENTER ROCHESTE | 5755 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| COPPER & BRASS SALES | | PO BOX 77040 | | | | DETROIT | MI | 48277-7040 | |
| COPPER & BRASS SALES | | PO BOX 894213 | | | | LOS ANGELES | CA | 90189-4213 | |
| COPPER & BRASS SALES EFT | | 100 AJAX RD | | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALES EFT | | FRMLY MCR METALCENTER ROCHESTE | 5755 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| COPPER & BRASS SALES INC | | 102 PK RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| COPPER & BRASS SALES INC | | 1310 SCRIBNER NW | | | | GRAND RAPIDS | MI | 49504-3231 | |
| COPPER & BRASS SALES INC | | 1440 N HARBOR STE 225 | | | | FULLERTON | CA | 92631 | |
| COPPER & BRASS SALES INC | | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| COPPER & BRASS SALES INC | | 6555 E DAVISON | | | | DETROIT | MI | 48212-145 | |
| COPPER & BRASS SALES INC | | 6700 POE AVE | | | | DAYTON | OH | 45414-2529 | |
| COPPER & BRASS SALES INC | | MCR METALCENTER DIV | 100 AJAX RD | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALES INC | | PO BOX 77040 | | | | DETROIT | MI | 48277-0040 | |
| COPPER & BRASS SALES INC | | TMX COPPER & BRASS SALES | 5755 GRANT AVE | | | CLEVELAND | OH | 44105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPPER & BRASS SALES MCR DIV | ACCOUNTS PAYABLE | 100 AJAX RD | | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALES THYSSEN | | 1440 N HARBOR BLVD STE 225 | | | | FULLERTON | CA | 92835 | |
| COPPER & OPTIC | | TERMINATION LTD | UNIT 6VICTORIA RD FENTON | STOKE ON TRENT | | STAFFORDSHIRE | | ST4 2HS | UNITED KINGDOM |
| COPPER AND BRASS SALES INC | | 414 MAC DADE BLVD | | | | COLLINGDALE | PA | 19023 | |
| COPPER AND BRASS SALES INC | | 415 STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| COPPER AND BRASS SALES INC | | 8084 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| COPPER BRAZING | | 2845 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| COPPER BUSSMANN INC | | 175 HANSEN COURT | | | | WOOD DALE | IL | 60191 | |
| COPPER BUSSMANN INC | | PO BOX 70722 | | | | CHICAGO | IL | 60673-0722 | |
| COPPER PACKAGING | | LABORATORIES INC | PO BOX 248 | | | ELKART | IN | 46515 | |
| COPPER PACKAGING | ACCOUNTS PAYABLE | PO BOX 248 | | | | ELKHART | IN | 46515 | |
| COPPER STATE BOLT & NUT CO INC | | 3637 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| COPPER STATE BOLT AND NUT CO INC | | 3637 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| COPPER, RHONDA | | 244 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| COPPERFIELD LLC | | 1115 W PLYMOUTH | | | | BREMEN | IN | 46506 | |
| COPPERFIELD LLC | | 3400 UNION ST | | | | LAFAYETTE | IN | 47905-4448 | |
| COPPERFIELD LLC | | 1115 W PLYMOUTH ST | | | | BREMEN | IN | 46506-1803 | |
| COPPERFIELD LLC | | 1115 W PLYMOUTH | | | | BREMEN | IN | 46506 | |
| COPPERFIELD LLC EFT | | 1115 W PLYMOUTH | | | | BREMEN | IN | 46506 | |
| COPPERSMITH JEANENE | | 707 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 | |
| COPPERSMITH RICHARD D | | 707 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 | |
| COPPERWELD CORP | | 132 140 W MAIN ST | | | | SHELBY | OH | 44875-147 | |
| COPPERWELD CORP | | 4 GATEWAY CTR STE 2100 | | | | PITTSBURGH | PA | 15222-1211 | |
| COPPERWELD CORP | | 4 GATEWAY CTR STE 2100 | | | | PITTSBURGH | PA | 15222-125 | |
| COPPERWELD CORP | | MIAMI INDUSTRIES DIV | 9054 N COUNTY RD 25 A | | | PIQUA | OH | 45356 | |
| COPPERWELD CORPORATION | | 2200 FOUR GATEWAY CTR | | | | PITTSBURGH | PA | 15222-1211 | |
| COPPERWELD CORPORATION | | PO BOX 640019 | | | | PITTSBURGH | PA | 15264-0019 | |
| COPPIN STATE COLLEGE | | CONTROLLERS OFFICE | 2500 W NORTH AVE | | | BALTIMORE | MD | 21216-3698 | |
| COPPINGER LINDY | | 141 SHAWNEE RUN APT 1A | | | | W CARROLLTON | OH | 45449 | |
| COPPLER JAMES C | | 4866 BONNIE DR | | | | BAY CITY | MI | 48706-2654 | |
| COPPO MORGAN | | 10301 HALSEY RD | | | | GRAND BLANC | MI | 48439 | |
| COPPOCK BRICE | | 899 GRANITE DR | | | | KOKOMO | IN | 46902 | |
| COPPOCK ESTHER M | | 899 GRANITE DR | | | | KOKOMO | IN | 46902-7315 | |
| COPPOCK JONATHAN | | 1854 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| COPPOCK JOYCE | | 421 W CANAL ST | | | | TROY | OH | 45373 | |
| COPPOCK, JONATHAN | | 1854 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| COPPOLA GARY | | 7059 E HIGH ST | | | | LOCKPORT | NY | 14094-9399 | |
| COPPOLA GARY M | | 7059 E HIGH ST | | | | LOCKPORT | NY | 14094 | |
| COPPOLA MICHELLE | | 2456 VENLOE DR | | | | POLAND | OH | 44514 | |
| COPPOLO CYNTHIA | | PO BOX 1443 | | | | ASHVILLE | AL | 35953 | |
| COPSEY RYAN | | 1300 NETTIE DR | | | | MIAMISBURG | OH | 45342 | |
| COPY CAT PRINTING COMPANY | | 108 14TH ST SW | | | | DECATUR | AL | 35601 | |
| COPY CAT PRINTING COMPANY | | DIV OF FIRST CHOICE PRINTING | 108 14TH ST SW | | | DECATUR | AL | 35601 | |
| COPY SYSTEMS PINTING | | 511 READING AVE | POBOX 6361 | | | WEST READING | PA | 19610-0361 | |
| COPYBOARDS DIRECT | | CHRISTCHURCH IND CENTRE | 25 FORWARD DR | | | HARROW | | HA38NT | UNITED KINGDOM |
| COPYPLEX | | 400 TRI STATE BLDG | 432 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| COPYRIGHT CLEARANCE CENTER INC | | 222 ROSEWOOD DR | RMT CHG 03 04 05 AH | | | DANVERS | MA | 01923 | |
| COPYRIGHT CLEARANCE CENTER INC | | PO BOX 843006 | | | | BOSTON | MA | 02284-3006 | |
| CORABI CORABI & CORABI | | 424 MARKET ST | | | | STEUBENVILLE | OH | 43952 | |
| CORABI CORABI AND CORABI | | 424 MARKET ST | | | | STEUBENVILLE | OH | 43952 | |
| CORBETT ADRIANNE | | 883 TREMONT RD | | | | XENIA | OH | 45385 | |
| CORBETT DEWAYNE | | 2030 WHITE OAK RD | | | | KELLY | NC | 28448 | |
| CORBETT LINDA | | 3167 BOWDOIN CIR | | | | COLUMBUS | OH | 43204-2169 | |
| CORBIN BENTHEARL | | 4367 STEINWAY CT | | | | TROTWOOD | OH | 45416-1644 | |
| CORBIN CHRISTOPHER | | 2434 WILSHIRE DR | | | | CORTLAND | OH | 44410 | |
| CORBIN CORP | | SOUTHLAND PK DR | | | | TIFFIN | OH | 44883 | |
| CORBIN CORP | | SOUTHLAND PK PO BOX 647 | | | | TIFFIN | OH | 44883 | |
| CORBIN CORP | JOE MICHAELS | 380 W DUSSEL DR | PO BOX 1146 | | | MAUMEE | OH | 43537-0349 | |
| CORBIN CORP EFT | | PO BOX 647 | | | | TIFFIN | OH | 44883 | |
| CORBIN GARY | | 16 GRAYHOUND PASS | | | | CARMEL | IN | 46032 | |
| CORBIN HARLAND L | | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420-2162 | |
| CORBIN J | | 4024 MANN HALL AVE | | | | FLINT | MI | 48532-5044 | |
| CORBIN JOHN | | 10606 CHURCH RD | | | | HURON | OH | 44839-9593 | |
| CORBIN KAREN | | 9041 ALTURA DR NE | | | | WARREN | OH | 44484 | |
| CORBIN KAREN | | DATA DESIGN | 1018 N PORTER ST | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORBIN KAREN D | | DATA DESIGNS | PO BOX 605 | | | BRIDGEPORT | MI | 48722 | |
| CORBIN ROBERT D | | 9041 ALTURA DR NE | | | | WARREN | OH | 44484-1733 | |
| CORBIN RUSSELL | | 1051 WALNUT CREEK LN | | | | GAS CITY | IN | 46933 | |
| CORBIN TERESA | | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 | |
| CORBIN, JASON | | 9090 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| CORBIN, KAREN | | 1018 N PORTER ST | | | | SAGINAW | MI | 48602 | |
| CORBIN, RONNIE | | 2312 LEN CIR | | | | HARTSELLE | AL | 35640 | |
| CORBIN, RUSSELL T | | 1051 WALNUT CREEK LN | | | | GAS CITY | IN | 46933 | |
| CORBIT THELMA | | 2002 RUHL RD | | | | KOKOMO | IN | 46902-2827 | |
| CORBIT THELMA J | | 2002 RUHL RD | | | | KOKOMO | IN | 46902-2827 | |
| CORBITT DENISE | | PO BOX 502 | | | | DAYTON | OH | 45405 | |
| CORBITT STEVEN | | PO BOX 502 | | | | DAYTON | OH | 45405 | |
| CORBITT TYWAN | | 2327 WEST THIRD ST | | | | DAYTON | OH | 45417 | |
| CORBY CHRIS | | N75 W15222 COLONY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| CORCELLE | | F 71250 SIGY LE CHATEL | | | | | | | FRANCE |
| CORCORAN CRAIG A | | 1887 NORWAY RD | | | | KENDALL | NY | 14476-9603 | |
| CORCORAN ELIZABETH | | 3660 SOMERSET | | | | BEAVERCREEK | OH | 45431 | |
| CORCORAN JAMES | | 3660 SOMERSET DR | | | | BEAVERCREEK | OH | 45431 | |
| CORCORAN JULIE | | 54 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| CORCORAN M | | 2 WHITEFIELD DR | | | | LIVERPOOL | | L32 5TR | UNITED KINGDOM |
| CORCORAN SEAN | | 47 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069 | |
| CORCORAN SEAN | | 47 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069 | |
| CORCORAN STEVEN | | 6220 AARON LN | | | | HUBER HEIGHTS | OH | 45424 | |
| CORCORAN TERRANCE S | | 3438 FOREST CANYON | | | | LONGMONT | CO | 80504 | |
| CORCORAN THOMAS | | 10779 SHERMAN AVE | | | | RAVENNA | MI | 49451-9742 | |
| CORCORAN, SEAN P | | 47 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069 | |
| CORCORAN, TERRANCE | | 3438 FOREST CANYON | | | | LONGMONT | CO | 80504 | |
| CORD CAMERA | | 2030 DIVIDEND DR | | | | COLUMBUS | OH | 43228-3847 | |
| CORD CAMERA & VIDEO CENTER INC | | 745 HANDSON DR | | | | COLUMBUS | OH | 43204-0406 | |
| CORD CAMERA 55 MINUTE PHOTO | | 5230 HAUSERMAN RD | | | | PARMA | OH | 44130 | |
| CORD CAMERA AND VIDEO CENTER INC | | PO BOX 44406 | | | | COLUMBUS | OH | 43204-0406 | |
| CORD CAMERA CENTER INC | | 5230 HAUSERMAN RD | | | | PARMA | OH | 44130 | |
| CORD CAMERA CENTER INC | | COMMERCIAL & INDUSTRIAL DIV | 290 OPPORTUNITY PKY | | | AKRON | OH | 44307 | |
| CORD CAMERA CENTER INC | | CORD CAMERA & VIDEO | 2030 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| CORD CAMERA CENTER INC | | CORD CAMERA & VIDEO | 8400 E MARKET ST | | | WARREN | OH | 44484 | |
| CORD CAMERA CENTER INC | | PO BOX 632951 | | | | CINCINNATI | OH | 45263-2951 | |
| CORD SPECIALTIES CO | ACCOUNTS PAYABLE | 10632 WEST GRAND AVE | | | | FRANKLIN PK | IL | 60131 | |
| CORDAFLEX ESPANA SA | | | | | | ZARAGOZA | | | SPAIN |
| CORDAFLEX S A DE C V | | CARR PANAMERICANA KM 2306 | | | | CORREGIDORA | | 76900 | MEXICO |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | | CORREGIDORA | QRO | 76900 | MEX |
| CORDAFLEX SA DE CV | | ENRICO FERMI 1450 | PARQUE INDUSTRIAL RIO BRAVO | | | CD JUAREZ | | 32557 | MEXICO |
| CORDAFLEX SA DE CV | | MIGUEL DE CERVANTES S NUM 255 | COL AMPLIACION GRANADA | | | | | 11520 | MEXICO |
| CORDAFLEX SA DE CV | | MIGUEL DE CERVANTES S NUM 255 | COL AMPLIACION GRANADA | | | MEXICO | | 11520 | MEXICO |
| CORDAFLEX SA DE CV | CARRETERA PANAMERICANA | KIL METRO 2306 | FRACCIONAMIENTO | INDUSTRIAL BALVANERA | | VILLA CORREGIDORA QRO | | CP 76900 | MEXICO |
| CORDAFLEX SA DE CV | CLEMENTE LAVIE | CARR PANAMERICANA KM 2306 | | | | CORREGIDORA | | 76900 | MEXICO |
| CORDAFLEX SA DE CV   EFT MIGUEL DE CERVANTES SAAVEDRA | | 255 COL AMPLICION GRANADA | 11520 MEXICO DF CP | | | | | | MEXICO |
| CORDAFLEX SA DE CV EFT | | MIGUEL CERVANTES SAAVEDRA | 255 COL AMPLIACION GRANADA | 11520 MEXICO DF CP | | | | | MEXICO |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA 11520 | | | | MEXICO DF | DF | 0 | MX |
| CORDAFLEX SA DE CV MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA | 11520 MEXICO DF CP | | | | | | MEXICO |
| CORDAFLEX SADECV | | 36975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| CORDARO LEONARD | | 52 WINDING COUNTRY LA | | | | SPENCERPORT | NY | 14559 | |
| CORDARO, LEONARD | | 52 WINDING COUNTRY LA | | | | SPENCERPORT | NY | 14559 | |
| CORDELL ROBIN | | PO BOX 701 | | | | LEWISTON | NY | 14092 | |
| CORDELL TRANSPORTATION | | PO BOX 703 | | | | HIGHLAND | MI | 48529 | |
| CORDELL TRANSPORTATION CO EFT LLC | | PO BOX 703 | | | | HIGHLAND | MI | 48357 | |
| CORDELL TRANSPORTATION CO LLC | | 8300 EAGLE RD | | | | SPRINGFIELD TOWNSHIP | MI | 48350 | |
| CORDELL TRANSPORTATION CO LLC | | LLC | PO BOX 703 | | | HIGHLAND | MI | 48357 | |
| CORDELLS DIESEL SERVICE | MR MARK CORDELL | 1316 W DOOLIN AVE | | | | BLACKWELL | OK | 74631-1357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORDER BRIAN | | 2808 NORTH 700 EAST | | | | KOKOMO | IN | 46901 | |
| CORDER CARL | | 21 WALNUT | | | | BROOKVILLE | OH | 45309 | |
| CORDER CARL M | | 21 WALNUT | | | | BROOKVILLE | OH | 45309 | |
| CORDER DOUGLAS GENE | | 1215 CEDAR DR | | | | BERTHOUD | CO | 80513 | |
| CORDER KEVIN | | 2179 EWALT ST | | | | WARREN | OH | 44483 | |
| CORDER LINDA D | | 90 DOW JONES ST UNIT 3 | | | | HENDERSON | NV | 89074-8966 | |
| CORDER, DOUGLAS | | 1410 SOUTH CALIFORNIA AVE | | | | LOVELAND | CO | 80537 | |
| CORDER, TUCKER | | 1609 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| CORDERO FERNANDO | | 10302 FINCHLEY AVE | | | | WESTMINSTER | CA | 92683 | |
| CORDERO MARIA | | 49 KOSSUTH ST | | | | SOMERSET | NJ | 08873 | |
| CORDERO MARIA | | 49 KOSSUTH ST | | | | SOMERSET | NJ | 08873 | |
| CORDERO MIGUEL A | | 95 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2817 | |
| CORDETTI JR NICK | | 3167 DUNLAVIN GLEN RD | | | | COLUMBUS | OH | 43221 | |
| CORDIAL CONNIE | | 1698 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3423 | |
| CORDINGLY DAVID | | 840 RAMBLING DR | | | | SAGINAW | MI | 48609 | |
| CORDLE MARK D | | 6594 PKWOOD DR | | | | LOCKPORT | NY | 14094-6626 | |
| CORDLE WILLIS | | 9818 MASON RD | | | | BERLIN HEIGHT | OH | 44814 | |
| CORDNER DONALD P | | 495 GREENMONT DR | | | | CANFIELD | OH | 44406-9660 | |
| CORDO ANTHONY | | 4430 THOMPSON ST | | | | MUSKEGON | MI | 49441-5139 | |
| CORDONNIER JOHN | | 547 MCBEE RD | | | | BELLBROOK | OH | 45305 | |
| CORDONNIER LEO N | | 9515 S PALMER RD | | | | DAYTON | OH | 45424-1625 | |
| CORDOVA ANTONIO | | 140 COLD SPRINGS CT | | | | SPRINGBORO | OH | 45066 | |
| CORDOVA ANTONIO | | 2513 ROLLING MEADOWS DR | | | | SHEBOYGAN | WI | 53083 | |
| CORDOVA RONALD | | 4311 HILLSBORO ST | | | | WICHITA FALLS | TX | 76306 | |
| CORDRAY BRUCE | | 6210 ALTER RD | | | | DAYTON | OH | 45424-3546 | |
| CORDRAY RICHARD A | | 4900 GROVE CITY RD | | | | GROVE CITY | OH | 43123 | |
| CORE COMM | | PO BOX 742594 | | | | CINCINNATI | OH | 45274-2594 | |
| CORE COMPONENTS | | PO BOX 994 | | | | KINGS PK | NY | 11754 | |
| CORE DYNAMICS | | WM DENNIS | 11222 ST JOHNS INDUSTRIAL WAY | | | JACKSONVILLE | FL | 32246-6675 | |
| CORE ELECTRIC | WAYNE | 197 SOUTH 104TH ST | STE A | | | LOUISVILLE | CO | 80027 | |
| CORE LABORATORIES | | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 | |
| CORE LABORATORIES | | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 | |
| CORE LABORATORIES | | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 | |
| CORE LABORATORIES INC | | 8210 MOSLEY | | | | HOUSTON | TX | 77075 | |
| CORE LABORATORIES LP | | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 | |
| CORE LABORATORIES NV | | HERENGRACHT 424 | | | | AMSTERDAM | NL | 1017 BZ | NL |
| CORE MATERIALS CORPORATION | ACCOUNTS PAYABLE | PO BOX 28183 | | | | COLUMBUS | OH | 43228 | |
| CORE R O I INC | | STE 209B | 1400 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| CORE SERVICES LLC | | 1271 SHINE AVE | AD CHG PER RC 6 17 04 AM | | | MYRTLE BEACH | SC | 29577-1508 | |
| CORE SERVICES LLC | | 1271 SHINE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| CORE SERVICES LLC | | 1271 SHINE AVE | | | | MYRTLE BEACH | SC | 29577-1508 | |
| CORE SYSTEMS INC | | 1050 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| CORE SYSTEMS INC | | 805 ALDO AVE STE 101 | AD CHG PER LTR 3 24 05 AMT | | | SANTA CLARA | CA | 95054-2200 | |
| CORE TECHNOLOGY INC | | 33750 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| CORE TECHNOLOGY INC | | 33750 LEAR INDUSTRIAL PKY | | | | AVON | OH | 44011 | |
| COREBRAND COMMUNICATIONS LLC | | 123 W 27TH ST FL 9 | | | | NEW YORK | NY | 10001 | |
| COREBRAND COMMUNICATIONS LLC | | 470 WEST AVE | | | | STAMFORD | CT | 06902 | |
| COREBRAND COMMUNICATIONS LLC | | 122 W 27TH ST FL 9 | | | | NEW YORK | NY | 10001-6227 | |
| CORECO IMAGING INC | | 700 TECHNOLOGY PARK DR STE 2 | | | | BILLERICA | MA | 01821-4134 | |
| CORECO IMAGING INC | | FMLY IMAGING TECHNOLOGY INC | 700 TECHNOLOGY PARK DR STE 2 | | | BILLERICA | MA | 01821-4134 | |
| CORECO IMAGING INC | | PO BOX 18977 | | | | NEWARK | NJ | 07191-8977 | |
| COREMEDIA COMMUNICATION SOLUTIONS | | 1771 NW PETTYGROVE ST | | | | PORTLAND | OR | 97209 | |
| CORESTAFF SERVICES | | ADDRESS CHG 2 13 98 | 222 S HARBOR BLVD 1015 | REMIT UPTD 9 99 LETTER | | ANAHEIM | CA | 92805 | |
| CORESTAFF SERVICES | | PO BOX 54677 | | | | LOS ANGELES | CA | 90054-0677 | |
| CORESTAFF SERVICES INC | | CORESTAFF SERVICES | 3745 W CHAPMAN STE 205 | | | ORANGE | CA | 92868 | |
| CORESTATES BANK | | PO BOX 1102 ATN C ROBINSON | | | | READING | PA | 19603 | |
| CORETEC CLEVELAND INC | | 8150 SHEPPARD AVE EAST | | | | | | M1B 5K2 | CANADA |
| CORETEC CLEVELAND INC | ACCOUNTS RECEIVABLE | 36731 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| CORETEC CLEVELAND INC | TINA BOROTKANICS CSR | 7 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44224 | |
| CORETEC CLEVELAND PROTO | | 7 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| CORETEC INC | | 8150 SHEPPARD AVE EAST | | | | TORONTO | ON | M1B 5K2 | CANADA |
| CORETEC INC | | 8150 SHEPPARD AVE E | | | | TORONTO | ON | M1B 5K2 | CANADA |
| CORETEC INC | KELLY KOLESNIK | 8150 SHEPPARD AVE EAST | | | | TORONTO | ON | M1B 5-K2 | CANADA |
| CORETRANS | | C/O KHIC | PO BOX 1738 | | | LONDON | KY | 40741 | |
| CORETRANS C O KHIC | | PO BOX 1738 | | | | LONDON | KY | 40741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COREY FIELDS | | 2236 NIAGARA | | | | NIAGARA FLLS | NY | 14305 | |
| COREY YATSKY SR | | 403 2ND ST | | | | SOUTH FORK | PA | 15956 | |
| CORFIOS MICHAEL | | 1864 1 2 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 | |
| CORIALE MICHAEL | | 17 RAINWATER LN | | | | BLUFFTON | SC | 29909-6031 | |
| CORICA R M | | 10 SAXTHORPE CLOSE | | | | WIGAN | | WN3 6HY | UNITED KINGDOM |
| CORIE RONALD K | | 9843 CORWIN DR | | | | BLISSFIELD | MI | 49228-9641 | |
| CORINE FRANKLIN | | 4645 NORTH SHERIDAN RD | APT 1103 | | | CHICAGO | IL | 60640 | |
| CORINE FRANKLIN | | 4645 N SHERIDAN RD APT 1103 | | | | CHICAGO | IL | 60640 | |
| CORINNA JUNE ALVARADO | | 1314 N ELIZABETH ST | | | | SANTA MARIA | CA | 93454 | |
| CORK ST FACILITY CASH TRUST | | OFFICE OF THE CITY ATTORNEY | 234 W CEDAR ST | | | KALAMAZOO | MI | 49007-5762 | |
| CORKE LARRY | | 13819 ROOT RD | | | | ALBION | NY | 14411 | |
| CORKE LARRY W | | 13819 ROOT RD | | | | ALBION | NY | 14411-9522 | |
| CORKE R | | 2702 OAK ORCHARD RIVER RD | | | | MEDINA | NY | 14103 | |
| CORKINS SR ROGER | | 5103 MARLETTE RD | | | | CLIFFORD | MI | 48727 | |
| CORLAY ERWANN | | C/O LINDA ALEXANDER | 8 N 675 W | | | ANDERSON | IN | 46011 | |
| CORLETT JANICE E | | 4037 MERMOOR CT | | | | PALM HARBOR | FL | 34685-1107 | |
| CORLEW GERALD J | | 7219 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 | |
| CORLEY CHRISTINA | | 929 N NIXON CAMP RD | | | | OREGONIA | OH | 45040 | |
| CORLEY DAVID | | 10301 COTINGAWAY | | | | MIAMISBURG | OH | 45342 | |
| CORLEY JEFFREY A | | 510 MCKINLEY ST | | | | HULMEVILLE | PA | 19047-5826 | |
| CORLEY KEVIN | | 2275 WILDWOOD DR | | | | FLORENCE | MS | 39073 | |
| CORLEY OSCAR | | 1405 REGENCY BLVD SE | | | | DECATUR | AL | 35601 | |
| CORLEY, KEVIN | | 2275 WILDWOOD DR | | | | FLORENCE | MS | 39073 | |
| CORLIN INDUSTRIES INC | SHERWIN W CORLIN | 5945 AVERY | | | | DETROIT | MI | 48208 | |
| CORLIN INDUSTRIES INC | SHERWIN W CORLIN | 5945 AVERY | | | | DETROIT | MI | 48208 | |
| CORLIN INDUSTRIES INC | SHERWIN W CORLIN | 5945 AVERY | | | | DETROIT | MI | 48208 | |
| CORLL BURTON MARGARET | | 6776 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 | |
| CORMAC GROUP LLP | | 1900 M ST NW STE 720 | | | | WASHINGTON | DC | 20036 | |
| CORMAC LLP | | 1900 M ST NW STE 720 | | | | WASHINGTON | DC | 20036 | |
| CORMIER MALCOLM | | 1129 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| CORMIER, LARRY | | 545 SPRING MEADOW LA | | | | WEBSTER | NY | 14580 | |
| CORN DON | | 1248 S LOCKE | | | | KOKOMO | IN | 46902 | |
| CORN DON | | 1248 S LOCKE | | | | KOKOMO | IN | 46902 | |
| CORN MARGARET D | | 825 OAK GROVE RD | | | | LANDRUM | SC | 29356 | |
| CORN SANDRA | | 4225 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| CORNACCHIONE ANTHONY | | 1675 FOX TRAIL | | | | BELLBROOK | OH | 45305 | |
| CORNEJO CARLOS L | | 2740 E MONROE AVE | | | | ORANGE | CA | 92867 | |
| CORNEJO JORGE | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| CORNEJO JORGE | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| CORNEJO NELSON A | | 844 KINGSGATE DR | | | | CORONA | CA | 92882 | |
| CORNELE CATHERINE | | 6900 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| CORNELE DAVID | | 6900 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| CORNELE MICHAEL | | 475 JIM SPENCER RD | | | | CAMPTON | KY | 41301 | |
| CORNELISON DONALD | | 25627 LEWTER RD | | | | ARDMORE | AL | 35739 | |
| CORNELISON DONALD | | 25627 LEWTER RD | | | | ARDMORE | AL | 35739 | |
| CORNELISON DWAYNE | | 252 CORWIN ST | | | | ELKTON | TN | 38455 | |
| CORNELISON RONALD | | 28530 THACH RD | | | | ATHENS | AL | 35613-3329 | |
| CORNELISSE VANCE & TAMMY | | 1940 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| CORNELISSE VANCE & TAMMY | | 1940 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| CORNELISSE VANCE & TAMMY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CORNELIUS & COLLINS | | PO BOX 190695 | | | | NASHVILLE | TN | 37219-0695 | |
| CORNELIUS AND COLLINS | | PO BOX 190695 | | | | NASHVILLE | TN | 37219-0695 | |
| CORNELIUS BERNICE | | 538 WITSELL RD | | | | JACKSON | MS | 39206 | |
| CORNELIUS BRIAN | | 6946 CHRISTI LN | | | | NIAGARA FALLS | NY | 14304 | |
| CORNELIUS CHRISTOPHER | | 521 CALEB DR | | | | BROOKVILLE | OH | 45309 | |
| CORNELIUS CLYDE | | PO BOX 26374 | | | | TROTWOOD | OH | 45426 | |
| CORNELIUS DONNA | | 31138 REID | | | | WARREN | MI | 48092 | |
| CORNELIUS DONNA E | | 31138 REID DR | | | | WARREN | MI | 48092-1733 | |
| CORNELIUS ELLEN | | 7489 OAKWOOD DR | | | | BROOKFIELD | OH | 44403-9783 | |
| CORNELIUS GREG | | 247 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| CORNELIUS PATRICIA | | 3305 N JENNINGS RD | | | | FLINT | MI | 48504-1768 | |
| CORNELIUS PATRICIA | | 3305 N JENNINGS RD | | | | FLINT | MI | 48504-1768 | |
| CORNELIUS, ELIOT | | 2932 BAGLEY CT E | | | | KOKOMO | IN | 46902 | |
| CORNELIUS,III, EMMETTE | | PO BOX 46 | | | | TOUGALOO | MS | 39174 | |
| CORNELIUSIII EMMETTE | | PO BOX 46 | | | | TOUGALOO | MS | 39174-0046 | |
| CORNELL DATRUSE J | | 43910 30TH ST LOT 11 | | | | PAW PAW | MI | 49079-9463 | |
| CORNELL DAVID | | 2421 STOCKBRIDGE | | | | BURTON | MI | 48509 | |
| CORNELL DUANE | | 5867 MC CARTY RD | | | | SAGINAW | MI | 48603 | |
| CORNELL ENGINEERING CO INC | | 1846 THUNDERBIRD | | | | TROY | MI | 48084 | |
| CORNELL ENGINEERING CO INC | | PO BOX 1194 | 1846 THUNDERBIRD | | | TROY | MI | 48099 | |
| CORNELL KEVIN | | 1517 USHER ST | | | | LOGANSPORT | IN | 46947-4449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNELL LARRY E | | 151 CHRISTINA DR | | | | NORTH CHILI | NY | 14514-9733 | |
| CORNELL RALPH E | | 1718 S INDIANA AVE | | | | KOKOMO | IN | 46902-2062 | |
| CORNELL RALPH E | | 1718 S INDIANA | | | | KOKOMO | IN | 46902 | |
| CORNELL SCOTT | | 6653 LIBERTY PK DR | | | | MIDDLETOWN | OH | 45044 | |
| CORNELL STEVEN | | 11076 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| CORNELL SUPPLY CO | | 5625 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3862 | |
| CORNELL SUPPLY CO | | 5625 ENTERPRISE | | | | TOLEDO | OH | 43612 | |
| CORNELL THOMAS V | | 3631 N COUNTY RD 900 E | | | | GREENTOWN | IN | 46936-0000 | |
| CORNELL UNIVERSITY | | CNTR FOR MATERIALS RESEARCH | 373 PINE TREE RD | | | ITHACA | NY | 14850-2820 | |
| CORNELL UNIVERSITY | | DAY HALL | CORNELL UNIVERSITY CAMPUS | | | ITHACA | NY | 14853-2801 | |
| CORNELL UNIVERSITY | | FINANCIAL AID OFFICE | PO BOX 752 | SCHOLARSHIP DIVISION | | ITHACA | NY | 14851 | |
| CORNELL UNIVERSITY | | NYSSILR | 16 EAST 34TH ST 6TH FL | MANAGEMENT PROGRAMS | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | NYSSILR EXT ADDR CHG 11 97 | ACCOUNTS RECEIVABLE DEPT | PO BOX 6838 | | ITHACA | NY | 14851-6838 | |
| CORNELL UNIVERSITY | | OFFICE OF THE BURSAR | 260 DAY HALL | | | ITHACA | NY | 14853-2801 | |
| CORNELL UNIVERSITY | | S & D IMPROVEMENT INTERVENTION | 237 MAIN ST STE 1200 | | | BUFFALO | NY | 14203-2719 | |
| CORNELL UNIVERSITY NYSSILR EXTENSION | | ACCOUNTS RECEIVABLE DEPT | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | |
| CORNELL UNIVERSITY OFFICE OF THE BURSAR | | 260 DAY HALL | | | | ITHACA | NY | 14853 | |
| CORNELL UNIVERSITY S AND D IMPROVEMENT INTERVENTION | | 237 MAIN ST STE 1200 | | | | BUFFALO | NY | 14203-2719 | |
| CORNELL UNIVERSITY SCHOOL | | OF INDUSTRIAL LABOR RELATIONS | 16 W MAIN ST STE 243 | | | ROCHESTER | NY | 14614 | |
| CORNELL UNIVERSITY SCHOOL OF INDUSTRIAL LABOR RELATIONS | | ACCOUNTS RECEIVABLE DEPT | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | |
| CORNELL VINCENT M | | 5374 E COLDWATER RD | | | | FLINT | MI | 48506-4508 | |
| CORNELL, DUANE M | | 5867 MC CARTY RD | | | | SAGINAW | MI | 48603 | |
| CORNELL, STEVEN R | | 11076 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| CORNELL, TIMOTHY | | 2573 S RIVER RD | | | | BEAVERTON | MI | 48612 | |
| CORNELLA J HOOPER | | ATTY GENERAL OF TEXAS CSE | FOR PHILLIP W HARRISON 14012 | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| CORNER JAMES | | 1062 CHERRY LN | | | | PERU | IN | 46970 | |
| CORNER, JAMES M | | 1062 CHERRY LN | | | | PERU | IN | 46970 | |
| CORNERSTONE CARRIERS INC | | 712 EAST 700 NORTH RD | | | | BUCKLEY | IL | 60918 | |
| CORNERSTONE COLLEGE | | 1001 E BELTLINE NE | | | | GRAND RAPIDS | MI | 49505-5897 | |
| CORNERSTONE COLLEGE | | FRMLY GRAND RAPIDS BAPTIST COL | 1001 E BELTLINE NE | | | GRAND RAPIDS | MI | 49505-5897 | |
| CORNERSTONE COMM FCU | M JENNINGS | 6485 SOUTH TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| CORNERSTONE COMMUNITY FEDERAL | | CREDIT UNION NTE 9911171043380 | 55 STEVEN ST | PO BOX 830 | | LOCKPORT | NY | 14095-0830 | |
| CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | | 55 STEVEN ST | PO BOX 830 | | | LOCKPORT | NY | 14095-0830 | |
| CORNERSTONE CONTROLS INC | | CORNERSTONE CONTROLS PROLOGIX | 7251 E KEMPER RD | | | CINCINNATI | OH | 45249-1030 | |
| CORNERSTONE CONTROLS INC | | CORNERSTONE CONTROLS PROLOGIX | 8525 NORTHWEST BLVD | | | INDIANAPOLIS | IN | 46278-1384 | |
| CORNERSTONE CONTROLS INC | | PROLOGIX | 8525 NORHTWEST BLVD | | | INDIANAPOLIS | IN | 46278 | |
| CORNERSTONE COUNSELING SVCS | | INC | 16535 W BLUEMOUND RD STE 200 | | | BROOKFIELD | WI | 53005 | |
| CORNERSTONE DESIGN LTD | | 4135 S 27TH ST | | | | FRANKSVILLE | WI | 53126 | |
| CORNERSTONE DESIGN LTD | | 4145 COURTNEY RD | | | | FRANKSVILLE | WI | 53126 | |
| CORNERSTONE DESIGN LTD EFT | | 4135 S 27TH ST | | | | FRANKSVILLE | WI | 53126 | |
| CORNERSTONE ENGINEERING GROUP | | 445 E MOULTON ST 2ND FL | | | | DECATUR | AL | 35601 | |
| CORNERSTONE ENGINEERING GROUP | | PO BOX 1683 | | | | DECATUR | AL | 35602 | |
| CORNERSTONE ENGINEERING INC | | 48813 WEST RD | | | | WIXOM | MI | 48393 | |
| CORNERSTONE INDUSTRIAL HOLDINGS INC | | 100 PARK PL | | | | CHAGRIN FALLS | OH | 44022-4442 | |
| CORNERSTONE LOGISTICS USA INC | | 2805 WEHIRE DR STE 1 | | | | WILLIAMSVILLE | NY | 14221 | |
| CORNERSTONE LOGISTICS USA INC | | PO BOX 8000 DEPARTMENT 891 | | | | BUFFALO | NY | 14267 | |
| CORNERSTONE PARTNERSHIP | | DEC MORGAN CH OF COMM | PO BOX 2003 | | | DECATUR | AL | 35602-2003 | |
| CORNERSTONE TECH GRPCOD | CUSTOMER SVC | 7105 CROSSROAD BLVD STE 104 | | | | BRENTWOOD | TN | 37027 | |
| CORNERSTONE TECHNICAL GROUP | | INC | 7105 CROSSROADS BLVD STE 104 | | | BRENTWOOD | TN | 37027 | |
| CORNERSTONE TECHNICAL GROUP IN | | 7105 CROSSROADS BLVD STE 104 | | | | BRENTWOOD | TN | 37027 | |
| CORNERSTONE TECHNOLOGIES INC | | 4300 DELEMERE BLVD | STE 201 | | | ROYAL OAK | MI | 48073 | |
| CORNERSTONE TRAINING CORP | | 5 JILLIAN COURT | | | | SPOTSWOOD | NJ | 088842263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNERSTONE TRANSPORTATION INC | | PO BOX 1087 | | | | FOREST PK | GA | 30298 | |
| CORNETT ARNOLD | | 3350 LYNN DR | | | | FRANKLIN | OH | 45005-4825 | |
| CORNETT CHEYENNE J | | 1041 SHAWNEE RUN APT C | | | | W CARROLLTON | OH | 45449-3944 | |
| CORNETT GARY L | | 8414 NATIONAL DR | | | | PORT RICHEY | FL | 34668 | |
| CORNETT JAMES | | 128 ROSEDALE CT | | | | NOBLESVILLE | IN | 46060 | |
| CORNETT MICHAEL | | 1044 E JACKSON RD | | | | SPRINGFIELD | OH | 45502 | |
| CORNETT PAMELA | | 6271 MANTZ AVE | | | | TROTWOOD | OH | 45427 | |
| CORNFIELD ALLISON | | 920 WARREN AVE | | | | NILES | OH | 44446 | |
| CORNFOOT DALE | | 44 LONDON LN | | | | MOUNT MORRIS | MI | 48458-1055 | |
| CORNHUSKER INTERNATIONAL TRUCKS | | 3131 CORNHUSKER HWY | | | | LINCOLN | NE | 68504-1593 | |
| CORNHUSKER INTERNATIONAL TRUCKS | | 4502 S 110TH ST | | | | OMAHA | NE | 68137-1219 | |
| CORNICK SHAYLA | | 3485 HYLAND DR | | | | DECATUR | GA | 30032 | |
| CORNILLIE MARK | | 1119 BEDFORD | | | | GROSSE POINTE PK | MI | 48230 | |
| CORNING GLASS WORKS | | | | | | CHRISTIANBURG | VA | 24073 | |
| CORNING GLASS WORKS | | | | | | CHRISTIANBURG | VA | 24073 | |
| CORNING GMBH | | ABRAHAM LINCOLN STR30 | 6200 WEISBADEN | | | WEISBADEN DE | | | GERMANY |
| CORNING GMBH | | | | | | WIESBADEN | | 65189 | GERMANY |
| CORNING INC | | 1025 MARTIN ST | | | | GREENVILLE | OH | 45331 | |
| CORNING INC | | 33 W DENISON PKY | | | | CORNING | NY | 14831 | |
| CORNING INC | | 50 W BIG BEAVER RD STE 225 | | | | TROY | MI | 48084 | |
| CORNING INC | | CORNING LABORATORY SERVICES | FULTNEY ST HP ME 03 078 | | | CORNING | NY | 14831 | |
| CORNING INC | | CORNING SCIENCE & TECHNOLOGY G | 1 RIVER FRONT PLZ | | | CORNING | NY | 14831 | |
| CORNING INC | | ERWIN CERAMICS PLT | 417 OLD ADDISON RD | | | PAINTED POST | NY | 14870 | |
| CORNING INC | | ERWIN MFG COMPLEX | ERWIN JCT COUNTY RTE 415 | | | PAINTED POST | NY | 14870 | |
| CORNING INC | | PO BOX 75122 | | | | CHARLOTTE | NC | 28275-0122 | |
| CORNING INC | | 45 NAGOG PK | | | | ACTON | MA | 01720 | |
| CORNING INC EFT | PHILLIP CAREY | MP AY 02 6 | | | | CORNING | NY | 14831 | |
| CORNING INC EFT | | MP AY 02 6 | ATTN KAAREN KLINE | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | AP 01 E8B | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | PO BOX 75122 | | | | CHARLOTTE | NC | 28275 | |
| CORNING INCORPORATED | | 1 RIVER FRONT PLZ | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | AP 01 E8B | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | AP 01 E8B | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | AP 01 E8B | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | ATTN CORPORATE SECRETARY | ONE RIVERFRONT PLZ | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | RON ROGERS | 50 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CORNING KABLO VE SISTEMLERI | | LTD STI | GEBZE ORGANIZE SANAYIBOLGESI | 800SOKAK NO10 | | GEBZEKOCAELI | | 41480 | TURKEY |
| CORNING KERAMIK GMBH & C KG | | | | | | KAISERSLAUTERN | | | GERMANY |
| CORNING PROD SOUTH AFRICA PTY LTD | | 25 KOHLER ST | | | | PORT ELIZABETH | | 06210 | SOUTH AFRICA |
| CORNING PROD SOUTH AFRICA PTY LTD | | PO BOX 10 | | | | PORT ELIZABETH | | 06209 | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PERSEVERENCE PORT ELIZABETH | | | | | 6210 | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PERSEVERENCE PORT ELIZABETH | | | SOUTH AFRICA6210 | | | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PRESEVERENCE PORT ELIZABETH | | | | | 6210 | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PRESEVERENCE PORT ELIZABETH | | | SOUTH AFRICA 6210 | | | SOUTH AFRICA |
| CORNING TROPEL CORP | | TROPEL CORP | 60 OCONNOR RD | | | FAIRPORT | NY | 14450 | |
| CORNING TROPEL CORP | | 60 OCONNOR RD | | | | FAIRPORT | NY | 14450 | |
| CORNING TROPEL CORPORATION EFT | | FRMLY TROPEL CORP | OTC AP 01 D8A | RIVERFRONT PLAZA | | CORNING | NY | 14831 | |
| CORNING TROPEL CORPORATION EFT CORNING INC | | PO BOX 75741 | | | | CHARLOTTE | NC | 28275-5741 | |
| CORNISH MARK | | QWEST CNC | 23160 W CHICAGO RD | | | STURGIS | MI | 49091 | |
| CORNISH MYRON CO OF COLUMBUS I | | 2800 FISHER RD | | | | COLUMBUS | OH | 43204 | |
| CORNISH TEANNA | | 619 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| CORNMAN WAYNE | | 11191 BELL RD | | | | BURT | MI | 48417-9709 | |
| CORNN WILLIAM | | 9397 PKSIDE DR | | | | CENTERVILLE | OH | 45459 | |
| CORNOR CHARLES | | 4669 GARY DR | | | | DAYTON | OH | 45424 | |
| CORNS JOSEPH | | 6272 PRITCHARD DR | | | | GALLOWAY | OH | 43119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNS JOSEPH | | 6272 PRITCHARD | | | | GALLOWAY | OH | 43119 | |
| CORNUTE JR WESLEY | | 7893 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CORNWELL DEBORA K | | 2026 VERNONTOWN RD | | | | WEST BLOCTON | AL | 35184 | |
| CORNWELL JAMES E JR | | PO BOX 549 | | | | TOCCOA | GA | 30577 | |
| CORNWELL JANET | | 1412 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| CORNWELL WILLIAM | | 2928 STONEWALL DR | | | | BEAVERCREEK | OH | 45434 | |
| CORNWELL WILLIAM | | 2928 STONEWALL DR | | | | BEAVERCREEK | OH | 45434 | |
| CORONA BETH | | 9039 S CAROLLTON DR | | | | OAK CREEK | WI | 53154-5012 | |
| CORONA PUBLIC LIBRARY | | ATTN JOHN ZICKEFOOSE | 650 S MAIN ST | | | CORONA | CA | 92882 | |
| CORONA PUBLIC LIBRARY FOUNDATION | | ATTN JOHN ZICKEFOOSE | 650 S MAIN ST | | | CORONA | CA | 92882 | |
| CORONA PUMPS DIVISION OF | | E R MITCHELL | PO BOX C | | | WINSLOW | NJ | 08095 | |
| CORONA RANDALYN | | 425 N MAGNOLIA AVE E4 | | | | ANAHEIM | CA | 92801 | |
| CORONA RICHARD | | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-5012 | |
| CORONA, ALEXIS | | 2839 WABASH NE | | | | GRAND RAPIDS | MI | 49525 | |
| CORONA, RICHARD | | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154 | |
| CORONADO JUAN M | | 1319 LINCOLN ST | | | | MIDLAND | MI | 48640-5532 | |
| CORONADO, GEORGE | | 1369 BAY ST | | | | SAGINAW | MI | 48602 | |
| CORONADO, VICTORIA | | 843 BARRIE AVE | | | | FLINT | MI | 48507 | |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 | | | | WUPPERTAL | NW | 42279 | DE |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 BARMEN | 42279 WUPPERTAL | | | | | | GERMANY |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 BARMEN | 42279 WUPPERTAL | | | | | | GERMANY |
| COROPLAST FRITZ MULLER GMBH & CO KG | | WITTENER STR 271 | | | | WUPPERTAL | NW | 42279 | DE |
| COROTEC CORPORATION | | 145 HYDE RD | | | | FARMINGTON | CT | 06032 | |
| CORP EXPRESS PO BOX 95187 | | PO BOX 95187 | | | | CHICAGO | IL | 60694-5187 | |
| CORP EXPRESS PO BOX 95187 | | PO BOX 95187 | | | | CHICAGO | IL | 60694-5187 | |
| CORP EXPRESS PO BOX 95187 | | PO BOX 95187 | | | | CHICAGO | IL | 60694-5187 | |
| CORP EXPRESS PO BOX 95187 | | PO BOX 95187 | | | | CHICAGO | IL | 60694-5187 | |
| CORP EXPRESS PO BOX 95187 | | PO BOX 95187 | | | | CHICAGO | IL | 60694-5187 | |
| CORPAY SOLUTIONS INC | | 2065 S CTR RD | | | | BURTON | MI | 48519-5000 | |
| CORPAY SOLUTIONS INC | | 42 THOMAS PATTEN DR | | | | RANDOLPH | MA | 02368-3902 | |
| CORPAY SOLUTIONS INC | | FRMLY B&L CONSULTANTS LOF 5 99 | 1 COMMERCE WAY | W9 51 0388254 | | NORWOOD | MA | 02062 | |
| CORPIER DON | | 6707 CRORY RD | | | | CANFIELD | OH | 44406 | |
| CORPORACION MITSUBA DE MEXICO SA DE | | ANTIGUO CAMINO A HUINALA NO 210 | | | | APODACA | NL | 66600 | MX |
| CORPORACION SIDENOR SA | | APARTADO 130 | | | | VITORIA GASTEIZ | 1 | 01080 | ES |
| CORPORATE AMERICA FAMILY CU | | 210 REDSTONE HILL RD | | | | BRISTOL | CT | 06010 | |
| CORPORATE AWARDS | | 1582 DEERE STE B | | | | IRVINE | CA | 92606 | |
| CORPORATE BILLING INC SUBSIDIARY FIRST AMERICAN BANK | | ASSIGNEE BANDY TRANSPORT CO | PO BOX 1726 | | | DECATUR | AL | 35602 | |
| CORPORATE BRANDING LLC | | 470 W AVE | | | | STAMFORD | CT | 06902 | |
| CORPORATE BRANDING LLC | | COREBRAND COMMUNCATIONS | 122 W 27TH ST 9TH FL | | | NEW YORK | NY | 10001 | |
| CORPORATE BRANDING LLC | | MOODY PUBLIC RELATIONS | 470 WEST AVE | | | STAMFORD | CT | 06902 | |
| CORPORATE BRANDING LLC | | 470 WEST AVE | | | | STAMFORD | CT | 06902 | |
| CORPORATE BRANDING LLC | | 122 W 27TH ST FL 9 | | | | NEW YORK | NY | 10001-6227 | |
| CORPORATE BRANDING LLC | | 122 W 27TH ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| CORPORATE BUSINESS SYSTEMS INC | | 575 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| CORPORATE BUSINESS SYSTEMS INC | | CBS | 575 EXCHANGE CT | | | AURORA | IL | 60504 | |
| CORPORATE BUSINESS SYSTEMS INC | | 575 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| CORPORATE BUYING SERVICE | | 3401 NORTH FEDERAL HWY STE 216 | | | | BOCA RATON | FL | 33431 | |
| CORPORATE CENTER 1 | | PO BOX 931211 | | | | CLEVELAND | OH | 44193-0526 | |
| CORPORATE CENTER ASSOC LP | | NEWARK POST OFFICE ADD CH1197 | PO BOX 35320 | | | NEWARK | NJ | 071935320 | |
| CORPORATE CENTER ASSOC LP NEWARK POST OFFICE | | PO BOX 35320 | | | | NEWARK | NJ | 07193-5320 | |
| CORPORATE CENTER ASSOCIATES LP | | C/O DRA ADVISORS INC18TH FL | 1180 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| CORPORATE CENTER ASSOCIATES LP C O DRA ADVISORS INC 18TH FL | | 1180 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| CORPORATE CHANGE CATALYSTS | | FMLY DALE CARNEGIE CTR OF | 2420 W 26TH AVE 350D | | | DENVER | CO | 80211 | |
| CORPORATE CHANGE CATALYSTS CONSORTIUM OF THE WEST LLC | | 2420 W 26TH AVE 350D | | | | DENVER | CO | 80211 | |
| CORPORATE CONSULTING | | ASSOCIATES INC | 1116 VOORHEIS RD STE 200 | | | WATERFORD | MI | 48328 | |
| CORPORATE CONSULTING SERVICES | | CCS INSTRUMENTS | 1145 HIGHBROOK AVE STE 500 | | | AKRON | OH | 44301 | |
| CORPORATE DEVELOPMENT | | INSTITUTE | 5600 WEST MAPLE RD | | | WEST BLOOMFIELD | MI | 48322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE DEVELOPMENT | | INSTITUTE | PO BOX 7577 | RMT CHG 12 01 | | ANN ARBOR | MI | 48107 | |
| CORPORATE DEVELOPMENT INSTIT | | PO BOX 470188 | | | | CHARLOTTE | NC | 28247-0188 | |
| CORPORATE DEVELOPMENT INSTITUTE | | PO BOX 8322 | | | | ANN ARBOR | MI | 48302 | |
| CORPORATE DINING CONCEPTS | | INCORPORATED | 3128 WALTON BLVD 195 | | | ROCHESTER HILLS | MI | 48309 | |
| CORPORATE DINING CONCEPTS INC | | 3128 WALTON BLVD STE 195 | | | | ROCHESTER HILLS | MI | 48309 | |
| CORPORATE DIRECTOR | BILL LAFONTAINE | MEDIA RELATIONS & MKTGCOM | DELPHI CORPORATION | 5725 DELPHI DR M C | | TROY | MI | 48098 | |
| CORPORATE EDUCATION CENTER | | EASTERN MICHIGAN UNIVERSITY | 1275 S HURON ST | | | YPSILANTI | MI | 48197 | |
| CORPORATE EQUIPMENT CO | | 3481 OFFICE PK DR RM 204 | | | | DAYTON | OH | 45439 | |
| CORPORATE EQUIPMENT CO | PETE ANTHONY | 607 REDNA TERRACE 100 | | | | CINCINNATI | OH | 45215 | |
| CORPORATE EQUIPMENT CO INC | | 607 REDNA TERRACE 100 | | | | CINCINNATI | OH | 45215 | |
| CORPORATE EQUIPMENT COMPANY | | 607 REDNA TERRACE NO 100 | | | | CINCINNATI | OH | 45215 | |
| CORPORATE EXECUTIVE BOARD | | 2000 PENNSYLVANIA AVE NW | STE 6000 | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXECUTIVE BOARD | CARMEN C OVIEDO | 2000 PENNSYLVANIA AVE NW | STE 6000 RMT CHG 2 01 EDS | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXECUTIVE BOARD CO | | CORPORATE LEADERSHIP COUNCIL | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXPEDITING | | 638 FERNDALE AVE | | | | VERMILION | OH | 44089 | |
| CORPORATE EXPEDITING | | PO BOX 711 | | | | AMHERST | OH | 44001 | |
| CORPORATE EXPRESS | | 16501 TROJAN WAY | | | | LA MIRADA | CA | 90638 | |
| CORPORATE EXPRESS | | IMAGING/COMP GRAPHIC SUPPLY | 16501 TROJAN WAY | | | LA MIRADA | CA | 90638 | |
| CORPORATE EXPRESS | | IMAGING COMP GRAPHIC SUPPLY | 16501 TROJAN WAY | | | LA MIRADA | CA | 90638 | |
| CORPORATE EXPRESS | | PO BOX 3285 | | | | TULSA | OK | 74101-3285 | |
| CORPORATE EXPRESS | | PO BOX 71775 | | | | CHICAGO | IL | 60694-1775 | |
| CORPORATE EXPRESS | | PO BOX 71928 | | | | CHICAGO | IL | 60694-1928 | |
| CORPORATE EXPRESS | | PO BOX 95559 | | | | CHICAGO | IL | 60694-5559 | |
| CORPORATE EXPRESS | | PO BOX 95836 | | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | CINDY BELL | 5443 DUFF DR | | | | CINCINNATI | OH | 45246 | |
| CORPORATE EXPRESS | GEOFF HUGHES | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS DOC & | | PRINT MGMT | 29201 TRIDENT INDUSTRIAL BLVD | | | NEW HUDSON | MI | 48165 | |
| CORPORATE EXPRESS DOC AND PRINT MGMT | | PO BOX 95340 | | | | CHICAGO | IL | 60694-5340 | |
| CORPORATE EXPRESS INC | | 1116 E YANDELL DR | | | | EL PASO | TX | 79902 | |
| CORPORATE EXPRESS INC | | 1474 W PRICE RD STE 6 | | | | BROWNSVILLE | TX | 78520 | |
| CORPORATE EXPRESS INC | | 29201 TRIDENT INDUSTRIAL BLVD | | | | NEW HUDSON | MI | 48165 | |
| CORPORATE EXPRESS INC | | CORPORATE EXPRESS DOCUMENT & P | 29201 TRIDENT INDUSTRIAL BLVD | | | NEW HUDSON | MI | 48165 | |
| CORPORATE EXPRESS INC | | FMLY BROWN & PKER INC | PO BOX 9322 | NM RMT CHG 8 02 MH | | CORPUS CHRISTI | TX | 78469 | |
| CORPORATE EXPRESS INC | | PO BOX 71223 | | | | CHICAGO | IL | 60694-1223 | |
| CORPORATE EXPRESS INC | | PO BOX 71411 | | | | CHICAGO | IL | 60694-1411 | |
| CORPORATE EXPRESS LTD | | TAMESIDE DR | | | | BIRMINGHAM | WM | B6 7AY | GB |
| CORPORATE EXPRESS OF THE | | 120 W OPUS DR | | | | OAK CREEK | WI | 53154-5675 | |
| CORPORATE EXPRESS OF THE EAST | | 4320 N 124TH ST | | | | MILWAUKEE | WI | 53222-1008 | |
| CORPORATE EXPRESS OF TX INC | SHEILA SLOAN | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS OFFICE PRODU | | 28241 MOUND RD | | | | WARREN | MI | 48092 | |
| CORPORATE FLIGHT INC | | DETROIT METROPOLITAN AIRPORT | BLDG 356 MIDDLEBELT RD | ADDR CHNGE LOF 6 25 96 | | DETROIT | MI | 48242 | |
| CORPORATE FLIGHT INC DETROIT METROPOLITAN AIRPORT | | BLDG 356 MIDDLEBELT RD | | | | DETROIT | MI | 48242 | |
| CORPORATE FURNITURE SERV EFT | GLENNEEN HOWE | 8560 W CHICAGO | | | | DETROIT | MI | 48226 | |
| CORPORATE FURNITURE SERVICES | | 1100 E MAPLE | | | | TROY | MI | 48083 | |
| CORPORATE HOUSING SYSTEMS OF | | DAYTON INC | PO BOX 750785 | | | DAYTON | OH | 45475-0785 | |
| CORPORATE JET SALES INC | | 8 N JAY ST | | | | MIDDLEBURG | VA | 20117 | |
| CORPORATE JET SALES INC | | PO BOX 245 | | | | MIDDLEBURG | VA | 20118 | |
| CORPORATE MATERIAL BROKERING | | PO BOX 5073 | | | | SAGINAW | MI | 48605-5073 | |
| CORPORATE PHONE CARDS DOT COM | | PO BOX 682 | | | | AMAWALK | NY | 10501 | |
| CORPORATE PROPERTY ASSOCIATES | | C/O W P CAREY & CO INC | 620 FIFTH AVE | | | NEW YORK | NY | 10020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE PROPERTY ASSOCIATES C O W P CAREY AND CO INC | | 620 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CORPORATE READING DYNAMICS | | 1878 POINT OAK RD | | | | ST LOUIS | MO | 63131-3807 | |
| CORPORATE RELOCATIONS FRANCE | | 15 RUE CROIX CASTEL BP 70 | 78602 MAISONS LAFFITTE CEDEX | | | | | | FRANCE |
| CORPORATE ROOFING CO | | 3031 W GRAND BLVD STE 621 | | | | DETRIOT | MI | 48202-3008 | |
| CORPORATE ROOFING COMPANY | | 3031 W GRAND BLVD STE 621 | | | | 482023000 | MI | 48197 | |
| CORPORATE SEARCH ASSOCIATES | | 4105 RIO BRAVO DR STE 110 | | | | EL PASO | TX | 79902-1011 | |
| CORPORATE SERVICES INTL CORP | | 9225 KATY FWY STE 210 | | | | HOUSTON | TX | 77024 | |
| CORPORATE SPORTS MARKETING GROUP INC | | 2120 RANGE RD | | | | CLEARWATER | FL | 33765 | |
| CORPORATE TRUST | | | | | | | | | |
| CORPORATE VIDEO SERVICES INC | | 29100 NORTHWESTERN HWY STE 420 | | | | SOUTHFIELD | MI | 48034 | |
| CORPORATE VIDEO SERVICES INC | | 29100 NORTHWESTERN HWY STE 420 | | | | SOUTHFIELD | MI | 48076 | |
| CORPORATE WAREHOUSE SERVICES, INC | | 2301 COMMERCE DR | | | | DECATUR | AL | 35601 | |
| CORPORATE WOODS ASSOC LLC | | 120 CORPORATE WOODS DR STE 100 | | | | ROCHESTER | NY | 14623 | |
| CORPORATION FOR ECONOMIC | | DEVELOPMENT | 205 W 11TH ST | | | ANDERSON | IN | 46016 | |
| CORPORATION FOR INTERNATIONAL | | 325 NORTH HOUGH ST 2ND FL | HARRIS BANK BLDG | | | BARRINGTON | IL | 60010 | |
| CORPORATION FOR INTL EFT BUSINESS | | 325 N HOUGH ST 2ND FL | HARRIS BANK BLDG | | | BARRINGTON | IL | 60010 | |
| CORPORATION FOR INTL EFT | | BUSINESS | 325 NORTH HOUGH ST 2ND FL | HARRIS BANK BLDG | | BARRINGTON | IL | 60010 | |
| CORPORATION INCOME TAX SECTION | | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| CORPORATION INCOME TAX SECTION | | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| CORPORATION SCIENTIFIQUE CLAISSE | | PARC TECHNOLGIQUE DE QUEBEC | 350 RUE FRANQUET STE 40 | | | SAINTE FOY | QC | G1P 4P3 | CANADA |
| CORPORATION SCIENTIFIQUE CLAISSE | | PARC TECHNOLGIQUE DE QUEBEC | 350 RUE FRANQUET STE 40 | | | SAINTE FOY | QC | G1P 4P3 | CANADA |
| CORPORATION SCIENTIFIQUE CLAISSE | | PARC TECHNOLGIQUE DE QUEBEC | 350 RUE FRANQUET STE 40 | | | SAINTE FOY | QC | G1P 4P3 | CANADA |
| CORPORATION SCIENTIFIQUE CLAISSE | | PARC TECHNOLGIQUE DE QUEBEC | 350 RUE FRANQUET STE 40 | | | SAINTE FOY | QC | G1P 4P3 | CANADA |
| CORPORATION SCIENTIFIQUE CLAISSE | | PARC TECHNOLGIQUE DE QUEBEC | 350 RUE FRANQUET STE 40 | | | SAINTE FOY | QC | G1P 4P3 | CANADA |
| CORPORATION SERVICE CO CSC | | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | | 2711 CTRVILLE RD | STE 400 | | | WILMINGTON | DE | 19808 | |
| CORPORATION SERVICE COMPANY | | 2711 CTRVILLE RD STE 400 | | | | WILMINGTON | DE | 19808 | |
| CORPORATION TAX RETURN PROCESSING | | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| CORPORATION TAX RETURN PROCESSING | | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| CORPORATION/LEAR CORP FKA SHELLER GLOBE CORP | C/O ROBINSON & COLE LLP | JOHN FX PELOSO JR | 695 EAST MAIN ST | FINANCIAL CENTRE | | STAMFORD | CT | 06904 | |
| CORPORATION/LEAR CORP FKA SHELLER GLOBE CORP | C/O ROBINSON & COLE LLP | JOHN FX PELOSO JR | 695 EAST MAIN ST | FINANCIAL CENTRE | | STAMFORD | CT | 06904 | |
| CORPRETEK INC | | 518 N DIVISION ST | | | | CARSON CITY | MI | 48811 | |
| CORPRETEK INC | | CORROSION PREVENTION TECH | 10836 S SLOAN RD | | | HUBBARDSTON | MI | 48845 | |
| CORPROATE AMERICA FAMILY CU | | HOLD PER PAT HALL WR RJCT | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010 | |
| CORPTRAIN | | ADDR 2 25 96 7 99 | 6774 N MORTHWEST HWY STE 2D | | | CHICAGO | IL | 60631 | |
| CORPTRAIN | | PO BOX 453 | | | | WONDER LAKE | IL | 60097 | |
| CORPUS CHRISTI EQUIPMENT | | CO | 410 WESTCHESTER | | | CORPUS CHRISTI | TX | 78469-4125 | |
| CORPUS CHRISTI EQUIPMENT CO | | 410 WESTCHESTER DR | | | | CORPUS CHRISTI | TX | 78408-2939 | |
| CORPUS CHRISTI EQUIPMENT CO | LAQUETTA EQUIPMENT LTD DBA CORPUS CHRISTI EQUIPMENT CO | 4721 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| CORPUS CHRISTI EQUIPMENT EFT | | CO | 410 WESTCHESTER | | | CORPUS CHRISTI | TX | 78469-4125 | |
| CORPUS WILLIAM | | 30046 PAUL CT | | | | WARREN | MI | 48092 | |
| CORR DISTRIBUTORS INC | | 89 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| CORR TECH ASSOCIATES INC | | 1751 W GRAND AVE | | | | CHICAGO | IL | 60622-6050 | |
| CORRA CRAIG | | 362 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| CORRA, CRAIG A | | 362 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| CORRA, DAVE | | 8676 DEWHIRST RD | | | | GASPORT | NY | 14067 | |
| CORRADI ANITA | | 4005 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORRADI INES | | 4587 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515 | |
| CORRADI INES | | 4587 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515 | |
| CORRAL ROSAMARIA | | 11731 RONALD MCNAIR | | | | EL PASO | TX | 79936 | |
| CORRAL, ROSAMARIA | | 11731 RONALD MCNAIR | | | | EL PASO | TX | 79936 | |
| CORRALES DEBRA | | 8601 E ELI ST | | | | TUCSON | AZ | 85710 | |
| CORRALLO NICHOLAS | | 1641 HESS RD | | | | APPLETON | NY | 14008 | |
| CORRAO ANTHONY | | 6815 S 68TH ST APT 101 | | | | FRANKLIN | WI | 53132 | |
| CORREGE SENSORS INC | | 1193 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380 | |
| CORREGE SENSORS INC | | 1193 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380-404 | |
| CORRELL KAREN | | 8260 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| CORREN KAREN | | 6451 WEIS ST | | | | ALLENTON | WI | 53002-9702 | |
| CORRFLEX DISPLAY & PACKAGING | | 9756 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| CORRFLEX DISPLAY AND PACKAGING | | PO BOX 402714 | | | | ATLANTA | GA | 30384-2714 | |
| CORRIERE LOUIS | | 6408 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 | |
| CORRIERE WALTER | | 446 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CORRIERE WALTER | | 446 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CORRIERI MICHAEL | | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| CORRIERI SAMUEL J | | 4745 COTTAGE RD | | | | GASPORT | NY | 14067-9260 | |
| CORRIERI, MICHAEL | | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| CORRIGAN JOYCE G | | 4311 SHADY VIEW DR 1 D | | | | INDIANAPOLIS | IN | 46226-3797 | |
| CORRIGAN K | | 4 ASMALL CLOSE | | | | ORMSKIRK | | L39 3PX | UNITED KINGDOM |
| CORRIGAN M | | 4 ASMALL CLOSE | | | | ORMSKIRK | | L39 3PX | UNITED KINGDOM |
| CORRIGAN MOVING & STORAGE CO | | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2630 | |
| CORRIGAN MOVING & STORAGE CO | | CORRIGAN INSTALLATION SERVICES | 14299 FRAZHO RD | | | WARREN | MI | 48089 | |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN MOVING SYSTEMS ANN AR | | CORRIGAN MOVING SYSTEMS | 2595 FEATHERSTONE RD | | | PONTIAC | MI | 48326 | |
| CORRIGAN MOVING SYSTEMS EFT | | DBA MIDLAND MOVING | 23923 RESEARCH DR | | | DEARBORN | MI | 48335 | |
| CORRIGAN MOVING SYSTEMS EFT | | DBA MIDLAND MOVING | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN MVG SYSTEMS OAKLAND | | 23923 RESEARCH DR | | | | FARMINGTON | MI | 48335 | |
| CORRIGAN PETER | | 24 SILVERWELL RD | | | | CROXTETH | | L11 6LW | UNITED KINGDOM |
| CORRILL SHERRY | | 609 STANLEY ST | | | | MIDDLETOWN | OH | 45044 | |
| CORRIN RICHARD E | | 2008 HARDING RD | | | | DAYTON | OH | 45414 | |
| CORRIN T | | 252 BROAD LN | | | | LIVERPOOL | | L11 | UNITED KINGDOM |
| CORRINGTON GAYLE | | 3514 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| CORRION ANDREA | | 962 CECELIA DR | | | | ESSEXVILLE | MI | 48732 | |
| CORRION RICHARD H | | 411 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9330 | |
| CORRION, GLENN | | 1277 SOUTH PINE RD | | | | BAY CITY | MI | 48708 | |
| CORRIVEAU JOHN | | 11336 LEWIS RD | | | | CLIO | MI | 48420 | |
| CORRO FLO ENGINEERING INC | | VANEGAS ENTERPRISES INC | REMOVE EFT MAIL CK 11 96 | 10151 BUNSEN WAY | | LOUISVILLE | KY | 40299 | |
| CORRO FLO ENGR INC EFT | | 10151 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| CORRO FLO HARRINGTON INC | | 10151 BUNSEN WAY | | | | LOUISVILLE | KY | 40299-2503 | |
| CORROSION CONTROL | | 225 E ROSELAWN AVE STE 5 | | | | SAINT PAUL | MN | 55117-470 | |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 33 | | | | SAINT PAUL | MN | 55117-1943 | |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 5 | | | | SAINT PAUL | MN | 55117-1943 | |
| CORROSION CONTROL CORP | | 235 ROSELAWN AVE STE 12 | | | | ST PAUL | MN | 55117 | |
| CORROSION FLUID PRODUCTS | CHARLIE MOORE | 9241 AKCAN CIRCLE NW | | | | NORTH CANTON | OH | 44720 | |
| CORROSION FLUID PRODUCTS CORP | | 1019 3RD AVE SW | | | | CARMEL | IN | 46032 | |
| CORROSION FLUID PRODUCTS CORP | | 1850 BAY CITY RD | | | | MIDLAND | MI | 48642 | |
| CORROSION FLUID PRODUCTS CORP | | 4475 AIRWEST DR SE | | | | KENTWOOD | MI | 49512 | |
| CORROSION FLUID PRODUCTS CORP | | STM RECEIVED 8 12 91 | 24450 INDOPLEX | | | FARMINGTON | MI | | |
| CORROSION FLUID PRODUCTS CORP | | 24450 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2526 | |
| CORROSION FLUID PRODUCTS CORP | | 9241 AKCAN CIR NW | | | | CANTON | OH | 44720-4581 | |
| CORROSION FLUID PRODUCTS EFT CORP | | PO BOX 337 | | | | FARMINGTON | MI | 48332-0337 | |
| CORROSION PRODUCTS & EQUIPMENT | | 110 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORROSION PRODUCTS AND EQUIPMENT | | 110 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| CORROSION PROTECTION SERVICES | | PO BOX 288 | | | | OXFORD | OH | 45056-0288 | |
| CORROSION PROTECTIVE SERVICES | | CPS | PO BOX 13269 | | | HAMILTON | OH | 45013 | |
| CORROTEC INC | | 1125 W NORTH ST | | | | SPRINGFIELD | OH | 45504-2713 | |
| CORROTEC INC | JOHN STRATTON | 1125 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| CORROTEC INC   EFT | | 1125 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| CORRPRO COMPANIES INC | | 1090 ENTERPRISE DR | | | | MEDINA | OH | 44256 | |
| CORRPRO COMPANIES INC | | CORRPRO WATERWORKS | 1055 W SMITH RD | | | MEDINA | OH | 44256 | |
| CORRPRO COMPANIES INC | | HARCO CPS WATERWORKS | 2421 IORIO ST | | | UNION | NJ | 07083 | |
| CORRPRO COMPANIES INC | | HARCO CPS WATERWORKS | 581 SIGMAN RD STE 300 | | | CONYERS | GA | 30013 | |
| CORRPRO COMPANIES INC | | PO BOX 933029 | | | | ATLANTA | GA | 31193-3029 | |
| CORRPRO COMPANIES INC EFT | | 21180 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CORRSYS DATRON SENSORSYSTEM IN | | 21654 MELROSE AVE BLDG 16 | | | | SOUTHFIELD | MI | 48075 | |
| CORRUGATED PAPER PRODUCTS INC | | 86 ALPHA PLAZA | | | | HICKSVILLE | NY | 11801 | |
| CORRUGATED PAPER PRODUCTS INC | | HANDY BIN PRODUCTS | 13 RANICK DR W | | | AMITYVILLE | NY | 11701 | |
| CORRUGATED SERVICES | ACCOUNTS PAYABLE | 157 DEERHAVEN DR | | | | MADISON | MS | 39110 | |
| CORRUGATED SERVICES CO INC | | 157 DEERHAVEN DR | | | | MADISON | MS | 39110 | |
| CORRUGATED SERVICES CO INC | | PO BOX 2543 | | | | MADISON | MS | 39130-2543 | |
| CORRY DAVID | | 330 WOODCREST BLVD | | | | BUFFALO | NY | 14223-1414 | |
| CORRY RUBBER CORP | | 601 W MAIN ST | | | | CORRY | PA | 16407-1731 | |
| CORRY RUBBER CORP | | C/O LINDON INDUSTRIES INC | 17097 17 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CORSAIR MEMORY | ACCOUNTS PAYABLE | 46221 LANDING PKWY | | | | FREMONT | CA | 94538 | |
| CORSATEA THOMAS | | 148A EDGEWOOD ST NE | | | | WARREN | OH | 44483-4122 | |
| CORSEARCH INC | | 16 W 22ND ST 8TH FL | | | | NEW YORK | NY | 10010 | |
| CORSER DON C | | 566 PINE ST | | | | LOCKPORT | NY | 14094-5548 | |
| CORSER JON | | 3341 PRAIRIE | | | | ROYAL OAK | MI | 48073 | |
| CORSILLO COURT REPORTING INC | | DBA CORSILLO & GRANDHILL | COURT REPORTERS INC | 950 CITIZENS BLDG | | CLEVELAND | OH | 44114 | |
| CORSILLO COURT REPORTING INC DBA CORSILLO AND GRANDHILL | | COURT REPORTERS INC | 950 CITIZENS BLDG | | | CLEVELAND | OH | 44114 | |
| CORSINI JUDITH | | 1737 LARKMOOR BLVD | | | | BERKLEY | MI | 48072 | |
| CORSO ANTHONY | | 424 SEVENTH ST | | | | STRUTHERS | OH | 44471 | |
| CORSO, ANTHONY J | | 424 SEVENTH ST | | | | STRUTHERS | OH | 44471 | |
| CORT BUSINESS SERVICES CORP | | CORT FURNITURE RENTAL | 11745 COMMONS DR | | | CINCINNATI | OH | 45246 | |
| CORT FURNITURE CINCINNATI | | 7400 SQUIRE COURT | | | | WEST CHESTER | OH | 45069 | |
| CORT FURNITURE RENTAL | | 1495 LEE TREVINO | | | | EL PASO | TX | 79936 | |
| CORT FURNITURE RENTAL | | 3921 ROCHESTER RD | | | | TROY | MI | 48084 | |
| CORT FURNITURE RENTAL | | 4904 CENTURY PLAZA RD | | | | INDIANAPOLIS | IN | 46254 | |
| CORT FURNITURE RENTAL | | 7400 SQUIRE COURT | | | | WEST CHESTER | OH | 45069 | |
| CORT FURNITURE RENTAL EFT | | 4904 CENTURY PLAZA RD | | | | INDIANAPOLIS | IN | 46254 | |
| CORTEC GROUP INC | | 200 PARK AVE FL 20 | | | | NEW YORK | NY | 10166-0005 | |
| CORTEC PRECISION SHEETMETAL | JOSEPH V X 15 OR MIGUEL P | 2231 WILL WOOL DR | | | | SAN JOSE | CA | 95112 | |
| CORTECH ENGINEERING | | 4420 MIRALOMA AVE STE G | | | | ANAHEIM | CA | 92807 | |
| CORTECO A FREUDENBERG NOK | NANCY CORY | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| CORTES FRANCISCO | | 7043 WINDWORD WAY 221 | | | | CINCINNATI | OH | 45241 | |
| CORTESE JOSEPH | | 160 STANDISH RD | | | | ROCHESTER | NY | 14626 | |
| CORTESE, JOSEPH | | 160 STANDISH RD | | | | ROCHESTER | NY | 14626 | |
| CORTEZ CARCIA MANUEL | | 10084 OSLO DR | | | | EL PASO | TX | 79927 | |
| CORTEZ CARCIA MANUEL | | TALLER DE MAQUINADOS INDUSTRI | FAISAN 2972 COL FRACC DEL MARQ | | | CD JUAREZ | | 32607 | MEXICO |
| CORTEZ CARCIA MANUEL | | TALLER DE MAQUINADOS INDUSTRI | FAISAN 2972 COL FRACC DEL MARQ | CH 32607 CD JUAREZ | | | | | MEXICO |
| CORTEZ GILBERT | | 5 DURAND CT | | | | SAGINAW | MI | 48602 | |
| CORTEZ JOSE | | 3152 MARVIN DR | | | | ADRIAN | MI | 49221 | |
| CORTEZ MIGUEL | | 7900 VISCOUNT | APT 404 | | | EL PASO | TX | 79925 | |
| CORTEZ MILAGRITO | | 2528 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CORTEZ TOOL & DIE CO | | 10084 OSLO DR | | | | EL PASO | TX | 79927 | |
| CORTEZ TOOL AND DIE CO | | 10084 OSLO DR | | | | EL PASO | TX | 79927 | |
| CORTINAS ANA | | 1320 N ELMIRA ST | | | | ANAHEIM | CA | 92801 | |
| CORTLAND COMPANIES | DOUG BENTLEY | 44 RIVER ST | | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CORTLAND LIONS CLUB | | 197 E MAIN ST | | | | CORTLAND | OH | 44410 | |
| CORTLAND TRACTOR SALES | | 6192 WARREN RD NE | | | | CORTLAND | OH | 44410 | |
| CORTNER MICHAEL | | 4751 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORTNER MICHAEL | | 4751 RUSHWOOD CIRCLE | UD CHG PER AFC 11 17 04 AM | | | ENGLEWOOD | OH | 45322 | |
| CORTNER MICHAEL | | 4751 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322 | |
| CORTNER SR CRAIG | | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415 | |
| CORTROL PROCESS SYSTEMS INC | | 4518 W 56TH ST S | | | | TULSA | OK | 74107 | |
| CORTROL PROCESS SYSTEMS INC | | PO BOX 9666 | | | | TULSA | OK | 74157-0666 | |
| CORTUBI | | | | | | VILLANOVA DASTI | | 14019 | ITALY |
| CORUM JAMES L | | PO BOX 88 | | | | GRAFTON | WV | 26354-0088 | |
| CORUS LP | | 3605 WESTON RD | | | | TORONTO | ON | M9L 1V7 | CANADA |
| CORUS LP | | CORUS SEC | 290 BOUL ST LAURENT | | | TROIS RIVIERES | PQ | G8T 7W9 | CANADA |
| CORUS LP | | CORUS SEC | 496 HWY 35 | | | PONTYPOOL | ON | L0A 1K0 | CANADA |
| CORUS LP | BRIAN MCGOWAN | 496 HWY 35 RR2 | | | | PONTYPOOL | ON | L0A 1KO | |
| CORUS LP | ELIZABETH K FLAAGAN | HOLME ROBERTS & OWEN LLP | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203 | |
| CORUS LP EFT | | 290 RUE SAINT LAURENT BLVD | | | | TROIS RIVIERES | PQ | G8T 6G7 | CANADA |
| CORUS LP EFT | | 290 ST LAURENT BLVD | CANADA | | | CAP DE LA MADELEINE | PQ | G8T 7W9 | CANADA |
| CORUS SEC LP | SAMUEL W JUNKIN ESQ | JUNKIN HARRISON & JUNKIN PC | 601 GREENSBORO AVE | STE 600 ALSTON PL | | TUSCALOOSA | AL | 35041 | |
| CORUS SEC/LP | CHAMP LYONS III ESQ | THE HIGHLAND BUILDING | 2201 ARLINGTON AVE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| CORUS SEC/LP | CHAMP LYONS III ESQ | THE HIGHLAND BUILDING | 2201 ARLINGTON AVE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| CORVEX MFG  EFT | | 12 INDEPENDENCE PL | | | | GUELPH | ON | N1K 1H8 | CANADA |
| CORVINO MICHAEL | | 44542 WHITMAN | | | | CANTON | MI | 48187 | |
| CORWIN ROBERT | | 13448 SOUTH US 35 | | | | GALVESTON | IN | 46932 | |
| CORWIN TODD | | 4379 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3538 | |
| CORWIN, ROBERT C | | 13448 SOUTH US 35 | | | | GALVESTON | IN | 46932 | |
| CORY THOMAS | | 3 INDIAN TER | | | | NORWALK | OH | 44857-1110 | |
| CORYELL JAMES W | | PO BOX 344 | | | | BELLAIRE | MI | 49615-0344 | |
| COS | | PO BOX 2622 | | | | COLUMBUS | OH | 43216 | |
| COSA INSTRUMENT CORP | | 9413 WINKLER DR | | | | HOUSTON | TX | 77017 | |
| COSA INSTRUMENTS CORP | | 55 OAK ST | | | | NORWOOD | NJ | 07648 | |
| COSA INSTRUMENTS CORP | | 55 OAK ST | | | | NORWOOD | NJ | 076481313 | |
| COSA MACHINE TOOLS | | DBA COSA MACHINE TOOLS | 17 PHILIPS PKWY | | | MONTVALE | NJ | 07645 | |
| COSAT MICHAEL | | 2212 N 250 E LOT 4 | | | | KOKOMO | IN | 46901-3477 | |
| COSBY II JAMES | | 105 N MAPLE AVE APT 105B | | | | FAIRBORN | OH | 45324 | |
| COSBY JAMES | | 4608 KUENDINGER AVE | | | | DAYTON | OH | 45417 | |
| COSBY LINDA | | 3248 A WOODLAND | | | | CORTLAND | OH | 44410 | |
| COSBY SHANISE | | 807 KILDARE PL | | | | TROTWOOD | OH | 45426 | |
| COSBY WANDA | | 300 SARATOGA LN | | | | ALBANY | GA | 31705 | |
| COSBY, LINDA M | | PO BOX 13155 | | | | EL PASO | TX | 79913 | |
| COSCARELLI THOMAS | | 5284 MACKINAW RD | | | | SAGINAW | MI | 48603-1257 | |
| COSCO FIRE PROTECTION INC | | 321 E GARDENA BLVD | | | | GARDENA | CA | 90247-2869 | |
| COSCO FIRE PROTECTION INC | | 321 E GARDENA BLVD | | | | GARDENA | CA | 90248 | |
| COSCO FIRE PROTECTION INC | | PO BOX 490 | | | | GARDENA | CA | 90247 | |
| COSCO NORTH AMERICA INC | | 333 E BUTTERFIELD RD STE 830 | | | | LOMBARD | IL | 60148-5610 | |
| COSELMON CHRISTOPHER | | 10115 COLE RD | | | | DURAND | MI | 48429-9417 | |
| COSENTINO DIANE | | 261 DARLINGTON DR | | | | KENMORE | NY | 14223 | |
| COSET INGENIERIA SA DE CV | | JALPA 1615 B COL VILLAHERMOSA | | | | CIUDAD JUAREZ | | 32510 | MEXICO |
| COSEY NELLA | | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COSEY NELLA R | | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COSGROVE BRENDA | | 2985 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| COSGROVE, BRENDA SUE | | 2985 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| COSMA INTERNATIONAL | | LOCKBOX 78213 | | | | DETROIT | MI | 48278-021 | |
| COSMA INTERNATIONAL | | FORMET INDUSTRIES | RR 3 | | | TILLSONBURG | ON | N4G 4H8 | CANADA |
| COSMA INTERNATIONAL CANADA INC | | PO BOX 78213 | | | | DETROIT | MI | 48278-0213 | |
| COSMA INTERNATIONAL INC | | LOCK BOX 78213 | | | | DETROIT | MI | 48278-0213 | |
| COSMA INTERNATIONAL INC | | 330 FINCHDENE SQ | | | | SCARBOROUGH | ON | M1X 1A5 | CANADA |
| COSMA INTERNATIONAL INC | | DECO AUTOMOTIVE | 225 CLAIREVILLE DR | | | REXDALE | ON | M9W 6K9 | CANADA |
| COSMA INTERNATIONAL INC | | DOWNSVIEW STAMPINGS | 113 VICEROY RD | | | CONCORD | ON | L4K LA9 | CANADA |
| COSMA INTERNATIONAL INC | | KARMAX HEAVY STAMPING | 333 MARKET DR | | | MILTON | ON | L9T4Z7 | CANADA |
| COSMA INTERNATIONAL INC | | MASSIV DIE FORM DIV | 7655 BRAMALEA RD | | | BRAMPTON | ON | L6T 4Y5 | CANADA |
| COSMA INTERNATIONAL INC | | NORMARK MANUFACTURING | 120 SPINNAKER WAY | | | CONCORD | ON | L4K 2P6 | CANADA |
| COSMA INTERNATIONAL INC | | P & F TOOL & DIE | 210 CITATION DR | | | CONCORD | ON | L4K2V2 | CANADA |
| COSMA INTERNATIONAL LTD | | FORMULATED COATING | 40 SUNMMERLEA RD | | | BRAMPTON | ON | L6T 4X3 | CANADA |
| COSMA INTERNATIONAL OF AMERICA | | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 | |
| COSMA INTERNATIONAL OF AMERICA | | PO BOX 95216 | | | | CHICAGO | IL | 60694 | |
| COSMA INTL DIV FUJIMA NORMACK | | DOWNSVIEW MAPLE P&F DECO OMNIC | OR FORMET PRESSTRAN WESTMET KX | LOCK BOX 78213 | | DETROIT | MI | 48278-0213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSMA INTL OF AMERICA INC | | DIV MARADA WILLIAMSBURG | BENCO EAGLE MONTEZUMA VEHMA | TRAER VICTOR PO BOX 95216 | | CHICAGO | IL | 60694-5216 | |
| COSMA INTL OF AMERICA INC EFT | | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157 | |
| COSMAN DAVID C | | 40 FLOREN DR | | | | ROCHESTER | NY | 14612-1604 | |
| COSMELLI VERUSIO E | | FORO TRAIANO 1A | | | | 00187 ROME | | | ITALY |
| COSMIC COMPILATEURS SYSTEMES MICROS | | 33 RUE LE CORBUSIER | | | | CRETEIL | FR | 94000 | FR |
| COSMIC PLASTICS INC | | 28410 INDUSTRY DR | | | | VALENCIA | CA | 91355-4108 | |
| COSMIC SOFTWARE INC | | 400 W CUMMINGS PK STE 6000 | | | | WOBURN | MA | 01801-657 | |
| COSMIC SOFTWARE INC | | 400 W CUMMINGS PARK STE 6000 | | | | WOBURN | MA | 01801-6512 | |
| COSMO CORPORATION | | 30201 AURORA RD | | | | CLEVELAND | OH | 44139-2745 | |
| COSMO INSTRUMENTS CO | | 27200 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 | |
| COSMO INSTRUMENTS CO LTD | | 27200 HAGGERTY RD STE B 1 | | | | FARMINGTON HILLS | MI | 48331 | |
| COSMO SOLUTIONS TECH | JOE WINKEL | 27200 HAGGERTY RD | STE B1 | | | FARMINGTON HILL | MI | 48331 | |
| COSMOS NORTH AMERICA | | 825 E EVELYN AVE 329 | | | | SUNNYVALE | CA | 94086 | |
| COSMOS NORTH AMERICA INC | | 825 E EVELYN AVE 329 | RM CHG PER LTR 3 30 05 AM | | | SUNNYVALE | CA | 94086 | |
| COSMOS TOOLING SOLUTION LTD | | FLAT B 15/F SUN KONG HOUSE | | | | MONGKOK | KLN | 00000 | HK |
| COSMOS TOOLING SOLUTION LTD | | 2J 2Q SAI YUENG CHOI ST SOUTH | | | | MONGKOK | KLN | 00000 | HK |
| COSMOTRONIC | ACCOUNTS RECEIVABLE | 16721 NOYES AVE | | | | IRVINE | CA | 92606 | |
| COSMOTRONIC | GLORIA MORAN | 16721 NOYES AVE | | | | IRVINE | CA | 92606 | |
| COSNOWSKI WILLIAM | | 916 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| COSNOWSKI WILLIAM | | 916 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| COSNOWSKI, WILLIAM JR | | 916 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| COSOURCE USA LLC | | ATTN TIM CARR | 818 SOUTHWEST 3RD AVE 1200 | | | PORTLAND | OR | 97204 | |
| COSOURCE USA LLC | ACCOUNTS PAYABLE | 818 SOUTHWEST 3RD AVE 1200 | | | | PORTLAND | OR | 97204 | |
| COSPY CONSTANCE E | | 572 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1539 | |
| COSS LINDA | | 4011 KIMBERLY DR | | | | SPRINGFIELD | OH | 45503 | |
| COSS MARIA | | 3389 KETTERING RD | | | | SAGINAW | MI | 48603-2317 | |
| COSS MARIA | | 3389 KETTERING RD | | | | SAGINAW | MI | 48603-2317 | |
| COSS RICHARD E | | 6261 HAMM RD | | | | LOCKPORT | NY | 14094-6403 | |
| COSS ROSENDO | | 3389 KETTERING RD | | | | SAGINAW | MI | 48603-2317 | |
| COSSA WALTER | | 114 BRANCHWOOD LN | | | | ROCHESTER | NY | 14618 | |
| COSSA, WALTER JOAO | | 114 BRANCHWOOD LN | | | | ROCHESTER | NY | 14618 | |
| COSSIN PATRICIA C | | 141 DIANA LN W | | | | FAIRBORN | OH | 45324-4207 | |
| COST DRUCILLA J | | 4400 WEHNER RD | | | | KETTERING | OH | 45429-5137 | |
| COST MICHAEL H | | 310 MOUNT ZION RD | | | | HARTSELLE | AL | 35640-8406 | |
| COSTA CARREGAL, LDA | | RUA MONTE ESTAHAO 380 | | | | PORTO | PT | 4300-342 | PT |
| COSTA FLAVIO | | 1392 RALEIGH PL | | | | TROY | MI | 48084 | |
| COSTA FLAVIO   EFT | | 1292 RALIEGH PL | | | | TROY | MI | 48084-7053 | |
| COSTA JAMES | | 13766 OFFUTT DR | | | | CARMEL | IN | 46032 | |
| COSTA JAMES A JR | | 201 NORTHWESTERN APT 5 | | | | WEST LAFAYETTE | IN | 47906 | |
| COSTA PIPING SYSTEMS INC | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| COSTA RICHARD | | PO BOX 686 | | | | STAFFORD | NY | 14143-0686 | |
| COSTAL VIDEO | | 3083 BRICKHOUSE COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| COSTANTE GARY | | 3011 EAST PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| COSTANTINI GINO | | 104 BOULDER RD | | | | UPPR BLCK EDY | PA | 18972-9556 | |
| COSTANTINO GREGORY | | 922 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| COSTANTINO LINDA | | 380 KENMORE NE | | | | WARREN | OH | 44483 | |
| COSTANTINO LORI | | 922 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| COSTANTINO RICHARD | | 2735 ALDER CREEK APT A | | | | N TONAWANDA | NY | 14120 | |
| COSTANTINO THOMAS | | 7861 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| COSTANTINO VAL | | 5713 CAMBRIDGE CIRCLE | | | | SANDUSKY | OH | 44870 | |
| COSTANTINO VAL J | | 5713 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 | |
| COSTANTINO, LORI M | | 922 PARKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| COSTANZO CATHERINE P | | 245 N GREENWOOD | | | | MESA | AZ | 85207-7545 | |
| COSTCO WHOLESALE CORPORATION | | 76983 00 | 999 LAKE DR | | | ISSAQUAH | WA | 98027-5367 | |
| COSTCO WHOLESALE CORPORATION | | 999 LAKE DR | | | | ISSAQUAH | WA | 98027-5367 | |
| COSTELLO ANDREW | | 15 ARMS BLVD | 1 | | | NILES | OH | 44446 | |
| COSTELLO BRIAN J | | 6309 SHIMER DR | | | | LOCKPORT | NY | 14094-6405 | |
| COSTELLO COONEY & FEARON | | 205 SOUTH SALINA ST | | | | SYRACUSE | NY | 13202-1307 | |
| COSTELLO COONEY AND FEARON | | 205 SOUTH SALINA ST | | | | SYRACUSE | NY | 13202-1307 | |
| COSTELLO DEBRA | | 2510 NEBRASKA AVE | | | | FLINT | MI | 48506-3813 | |
| COSTELLO JAMES | | 2774 NORTH RD SE | | | | WARREN | OH | 44484-3751 | |
| COSTELLO JOHN | | 162 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| COSTELLO JOHN | | 2510 NEBRASKA AVE | | | | FLINT | MI | 48506 | |
| COSTELLO JOHN R | | 162 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5210 | |
| COSTELLO JR RICHARD | | 3238 CHECKERED TAVERN RD | | | | GASPORT | NY | 14067 | |
| COSTELLO KAREN | | 2291 TIMBER RUN | | | | BURTON | MI | 48519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSTELLO MARY | | 8998 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| COSTELLO PETER J | | 686 SCOVELL DR | | | | LEWISTON | NY | 14092-1119 | |
| COSTELLO RAYMOND L | | 5747 LOCUST ST | EXTENSION APT 2 | | | LOCKPORT | NY | 14094 | |
| COSTELLO RICHARD | | 2939 HOSMER RD | | | | GASPORT | NY | 14067 | |
| COSTELLO SHERYL | | 2404 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| COSTELLO TIMOTHY | | 1721 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406 | |
| COSTELLO, JR, RICHARD | | 3238 CHECKERED TAVERN RD | | | | GASPORT | NY | 14067 | |
| COSTLEY WILLIAM W | | 5412 PROSPECT RD | | | | PROSPECT | TN | 38477-6252 | |
| COSTNER AUTOMATION INC | | 2911 RIVERWOOD LN | | | | BIRMINGHAM | AL | 35243 | |
| COSTNER AUTOMATION INC | | 2911 RIVERWOOD LN | | | | BIRMINGHAM | AL | 35243 | |
| COSTON DYWANE | | 448 SOUTH 24TH | | | | SAGINAW | MI | 48601 | |
| COSTON DYWANE | | 448 SOUTH 24TH | | | | SAGINAW | MI | 48601 | |
| COSTON LARRY | | 341 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| COSTON MILLIE | | 45 DURAND CT | | | | SAGINAW | MI | 48602 | |
| COSTON MILLIE | | 45 DURAND CT | | | | SAGINAW | MI | 48602 | |
| COSTON, MILLIE | | 45 DURAND CT | | | | SAGINAW | MI | 48602 | |
| COSTY CARLEEN | | 26258 COMAN | | | | WARREN | MI | 48091 | |
| COSUMNES RIVER COLLEGE | | 8401 CTR PKWY | | | | SACRAMENTO | CA | 95823-5799 | |
| COSWORTH TECHNOLOGY INC | | 41000 VINCENTI COURT | | | | NOVI | MI | 48375-1921 | |
| COTACO CREEK CONVERTERS | | | | | | SOMERVILLE | AL | 35670 | |
| COTE DONALD | | 2737 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 | |
| COTE HEATHER | | 2011 DUMPLIN LOOP RD | | | | NEW MARKET | TN | 37820 | |
| COTE TECHNICAL | | 329 E FIRMIN ST | | | | KOKOMO | IN | 46902 | |
| COTEREL CHARLES | | 121 ZINFADEL DR | | | | UNION | OH | 45322 | |
| COTEREL DAVID | | 1339 ARBOR AVE | | | | DAYTON | OH | 45420-1908 | |
| COTEREL MARTHA J | | 121 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322-3460 | |
| COTEY KENNETH | | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901 | |
| COTEY WORLPLACE ENVIRONMENT | | 3075 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| COTEY, KENNETH W | | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901 | |
| COTHERN DONALD E | | 100 FISHER ST | | | | BROOKHAVEN | MS | 39601-2618 | |
| COTHERN HYOK | | 2576 UNION RD SE | | | | BROOKHAVEN | MS | 39601 | |
| COTHERN STEPHANIE | | 10415 RABBIT RD 40 | | | | LAUDERDALE | MS | 39335 | |
| COTHERN, ALICIA LYNN | | 492 EAST 400 SOUTH | | | | KOKOMO | IN | 46902 | |
| COTHREN KATHY | | 29939 OLIVER RD | | | | ARDMORE | AL | 35739 | |
| COTRISS JESSE | | 7677 GREENBUSH RD | | | | AKRON | NY | 14001 | |
| COTRISS WILLIAM | | 10774 TELEGRAPH RD | | | | MEDINA | NY | 14103-9501 | |
| COTRISS, JESSE | | 7677 GREENBUSH RD | | | | AKRON | NY | 14001 | |
| COTRONICS | | 3379 SHORE PKWY | | | | BROOKLYN | NY | 11235 | |
| COTRONICS CORP | | 3379 SHORE PKWY | | | | BROOKLYN | NY | 11235 | |
| COTRONICS CORP | | 3379 SHORE PKY | | | | BROOKLYN | NY | 11235 | |
| COTRONICS CORP | | 131 47TH ST | | | | BROOKLYN | NY | 11232-4225 | |
| COTTAGE HOSPICE | | 13251 E 10 MILE RD STE 600 | | | | WARREN | MI | 48089-2077 | |
| COTTEN CHARLES A | | 9281 PROMONTORY CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| COTTEN CHARLES A | | 9281 PROMONTORY CIRCLE | | | | INDIANAPOLIS | IN | 46236-8984 | |
| COTTEN DENNIS | | 2525 HEUCKS RETREAT RD | | | | WESSON | MS | 39191 | |
| COTTEN SANDRA | | PO BOX 20739 | | | | JACKSON | MS | 39289-1739 | |
| COTTEN SR DAN | | 237 STATE ST | | | | HAZLEHURST | MS | 39083 | |
| COTTEN SR DERRICK | | 3015 PRINCETON DR | | | | DAYTON | OH | 45406 | |
| COTTEN, DENNIS | | 2525 HEUCKS RETREAT RD | | | | WESSON | MS | 39191 | |
| COTTENMYRE KARLA | | 454 W POSSUM RD | | | | SPRINGFIELD | OH | 45506 | |
| COTTENMYRE TODD | | 235 SUNNYBROOK TR | | | | ENON | OH | 45323 | |
| COTTER G W | | 18 HOLMEFIELD GROVE | | | | LIVERPOOL | | L31 7DL | UNITED KINGDOM |
| COTTER J | | 18 HOLMEFIELD GROVE | | | | LIVERPOOL | | L31 7DL | UNITED KINGDOM |
| COTTER PIN STUDIO | | 43613 BUCKTHORN COURT | | | | STERLING HEIGHTS | MI | 48314-1882 | |
| COTTERMAN BRIAN | | 2249 NORTH 100 EAST | | | | TIPTON | IN | 46072 | |
| COTTERMAN CO | | PO BOX 168 | | | | CROSWELL | MI | 48422-0168 | |
| COTTERMAN CO | | PO BOX 168 | | | | CROSWELL | MI | 48422-0168 | |
| COTTERMAN DAVID L | | 1404 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4436 | |
| COTTERMAN II JOHN | | 3716 JEWELL AVE | | | | MIDDLETOWN | OH | 45042 | |
| COTTERMAN ROSE | | 410 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| COTTERMAN ROY E | | 2279 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9364 | |
| COTTINE RICHARD | | 4930 WINTERGREEN LN | | | | CARMEL | IN | 46033 | |
| COTTINGHAM LINDA D | | 2202 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 | |
| COTTLE JESSE | | 6324 FRANKLIN VISTA | | | | EL PASO | TX | 79912 | |
| COTTLE JOSEPH | | 1467 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 | |
| COTTLE ROBB | | 210 MICHAEL DR | | | | WEST ALEX | OH | 45381 | |
| COTTLE TERESA | | 13171 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| COTTLE, JESSE E | | 1536 ALTAR DEL SOL | | | | EL PASO | TX | 79911 | |
| COTTO ESTEBAN | | 1578 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COTTON BETTYE B | | 531 N LIVE OAK ST | | | | MCCOMB | MS | 39648-3553 | |
| COTTON C | | 4305 N 21ST ST | | | | MILWAUKEE | WI | 53209-6713 | |
| COTTON CANDACE | | 3239 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| COTTON CHRISTOPHER | | 8370 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| COTTON CYNTHIA | | 2331 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 | |
| COTTON DARLENE | | 207A OUTER BELLE RD | | | | TROTWOOD | OH | 45426 | |
| COTTON EYED JOES BAR B QUE INC | | 715 S MORETZ | | | | CLAREMORE | OK | 74017 | |
| COTTON FORD | | 396 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116 | |
| COTTON GLENN | | 2750 SIWELL RD APT G 8 | | | | JACKSON | MS | 39212 | |
| COTTON MARTIE | | 4592 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48603 | |
| COTTON ROSA E | | 1524 NELLE ST | | | | ANDERSON | IN | 46016-3256 | |
| COTTON SHANNON | | 5155 KEELE ST APT 4C | | | | JACKSON | MS | 39206-4325 | |
| COTTON, RICKY | | 312 S CAROLINA | | | | SAGINAW | MI | 48602 | |
| COTTONGIM ANDREW | | 2740 FIRE STATION RD | | | | MARTINSVILLE | IN | 46151-8242 | |
| COTTONGIM LISA | | 3775 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| COTTRELL DAVID | | 106 SHORTCUT RD | | | | MILLEDGEVILLE | GA | 31061 | |
| COTTRELL DAVID | | 1648 S EVANSTON AVE | | | | TULSA | OK | 74104 | |
| COTTRELL ERIN | | 7827 E 100 N | | | | GREENTOWN | IN | 46936 | |
| COTTRELL FRANCES | | 5863 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| COTTRELL JAMES | | 81 VERPLANK ST | | | | BUFFALO | NY | 14208 | |
| COTTRELL JUANITA | | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011 | |
| COTTRELL MATTHEW | | 7827 E 100 N | | | | GREENTOWN | IN | 46936 | |
| COTTRELL MICHAEL | | 5845 GARNER LN | | | | WHITE LAKE | MI | 48383 | |
| COTTRELL RAY | | 306 BOSWORTH LN | | | | NEENAH | WI | 54956 | |
| COTTRELL RAYMOND | | 10407 BROWN FARM CIRCLE | | | | EDEN PRAIRIE | MN | 55347 | |
| COTTRELL ROBERT | | 254 LEONAINIE CT | | | | GREENFIELD | IN | 46140 | |
| COTTRELL ROY D | | 147 CHARIOT DR | | | | ANDERSON | IN | 46013-1080 | |
| COTTRELL SR FREDDIE | | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011 | |
| COTTRELL VERL | | 411 GROVER RD LOT38 | | | | ALMA | MI | 48801 | |
| COTTRELL, ERIN | | 7827 E 100 N | | | | GREENTOWN | IN | 46936 | |
| COTTRELL, MATTHEW | | 7827 E 100 N | | | | GREENTOWN | IN | 46936 | |
| COTTRELL, RONALD | | 6763 AVALON DR | | | | CALEDONIA | MI | 49316 | |
| COTY JAMES F | | 663 KENBROOK DR | | | | VANDALIA | OH | 45377-2409 | |
| COTYS GENERAL TRUCK REPAIR INC | | 3460 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9695 | |
| COUCH AARON D | | 2101 TIMBERIDGE CIR | | | | DAYTON | OH | 45459-1342 | |
| COUCH BRIAN | | 1522 EAST FOURTH ST | | | | DAYTON | OH | 45403 | |
| COUCH CHARLES C | | 1210 N MCCANN ST | | | | KOKOMO | IN | 46901-2664 | |
| COUCH EARL | | 225 N MAPLE | | | | EATON | OH | 45320 | |
| COUCH EARL | | 225 N MAPLE | | | | EATON | OH | 45320 | |
| COUCH ELIZABETH | | 225 NORTH MAPLE | | | | EATON | OH | 45320 | |
| COUCH F | | 34 THURSBY CRESCENT | | | | LIVERPOOL | | L32 8TT | UNITED KINGDOM |
| COUCH JIMMY | | 4220 US SR 40 LOT 9 | | | | TIPP CITY | OH | 45371 | |
| COUCH JR ALBERT WILLIAM | | 1140 W ROYERTON RD | | | | MUNCIE | IN | 47303 | |
| COUCH ROBERT | | 7521 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | |
| COUCH RUTHIE | | 1040 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| COUCH WHITE BRENNER | | 540 BROADWAY | | | | ALBANY | NY | 12204-2802 | |
| COUCH WHITE LLP | | 540 BROADWAY | | | | ALBANY | NY | 12201-2222 | |
| COUCH WHITE LLP | | DBA MULTIPLE INTERVENORS | ATTN ACCOUNTING | 540 BROADWAY | | ALBANY | NY | 12201-2222 | |
| COUCH WHITE LLP | | PO BOX 22222 | | | | ALBANY | NY | 12201-2222 | |
| COUCH, DONALD | | 5131 MARGARET WAY | | | | ANDERSON | IN | 46013 | |
| COUCH, DOUGLAS | | 1106 MAIN ST | | | | MOULTON | AL | 35650 | |
| COUCHMAN CONANT INC | | 15400 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| COUCHMAN CONANT INC | | INDUSTRIAL WAREHOUSE DIV | 15400 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| COUCHMAN CONANT INC EFT | | 15400 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| COUCIL OF ADVANCED AUTOMOTIVE TRAINERS | TOM METTNER | 632 GAMBLE DR | | | | LISLE | IL | 60532-2405 | |
| COUDERT BROTHERS | | 1114 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036-7703 | |
| COUDERT BROTHERS | | 9 QUEENS RD CENTRAL 25TH FL | | | | HONG KONG | | | |
| COUDERT BROTHERS | | 9 QUEENS RD CENTRAL 25TH FL | | | | HONG KONG | | | HONG KONG |
| COUET JEFFERY | | 43356 SAUVIGNON | | | | STERLING HEIGHTS | MI | 48310 | |
| COUGAR ELECTRONICS CORP | | 10 LYMAN ST | | | | NEW HAVEN | CT | 06511 | |
| COUGAR ELECTRONICS CORP II | | 10 LYMAN ST | | | | NEW HAVEN | CT | 06511 | |
| COUGHLAN NELSON L | | 6578 ENGLISH OAK LN | | | | AVON | IN | 46123-8803 | |
| COUGHLIN DEBORAH | | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 | |
| COUGHLIN F X CO EFT | | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076-7509 | |
| COUGHLIN FX CO | | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076-7509 | |
| COUGHLIN JAMES M | | 5865 GENESEE RD | | | | LAPEER | MI | 48446 | |
| COUGHLIN M | | 1 WYKEN GROVE | | | | ST HELENS | | WA11 9J | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUGHLIN MARIE | | 1090 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 | |
| COUGHLIN PATRICK | | 32 DELANEY DR | | | | W HENRIETTA | NY | 14586 | |
| COUILLARD SALLY | | 8590 S SHARON DR | | | | OAK CREEK | WI | 53154-3459 | |
| COUITCHER ANN M | | 2510 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 | |
| COULOURIS, JAMES | | 2650 APPLEGATE RD | | | | APPLEGATE | MI | 48401 | |
| COULSON GARY R | | 1868 COOMER RD | | | | BURT | NY | 14028-9736 | |
| COULSON JR GARY | | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 | |
| COULSON JR GARY | | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 | |
| COULSON KENDRA | | 6249 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| COULSON RHONDA | | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 | |
| COULTER BRENT | | 6385 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 | |
| COULTER CARLA | | 1090 PATRICIA DR | | | | GIRARD | OH | 44420 | |
| COULTER CORP | | BECKMAN COULTER | 11800 SW 147TH AVE | | | MIAMI | FL | 33196 | |
| COULTER CORP | | COULTER SCIENTIFIC INSTRUMENTS | 1950 W 8TH AVE | | | HIALEAH | FL | 33010 | |
| COULTER DAVID A | | 2308 N LOUISVILLE | | | | TULSA | OK | 74115 | |
| COULTER JOHN | | 902 ONEIDA ST | | | | LEWISTON | NY | 14092 | |
| COULTER RALPH | | PO BOX 207 | | | | KOKOMO | IN | 46903-0207 | |
| COULTER REGENA R | | PO BOX 6962 | | | | KOKOMO | IN | 46904-6962 | |
| COULTER ROBERT | | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327 | |
| COULTER RONALD | | 820 EARL AVE | | | | MIDDLETOWN | IN | 47356 | |
| COULTER T | | G 1097 ESTANLEY RD | | | | MT MORRIS | MI | 48458 | |
| COULTER TREVOR | | 4867 WOODROW AVE NW | | | | WARREN | OH | 44483 | |
| COULTER VALERIE L | | 2456 GREEN PINE DR | BUILDING 7 APT 6 | | | BURTON | MI | 48519 | |
| COUMONT GENE E | | 5619 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 | |
| COUNCIL D | | 150 HARRIETT AVE | | | | BUFFALO | NY | 14215 | |
| COUNCIL FOR ACCREDITATION IN | | OCCUPATIONAL HEARING CONSERV | 611 W WELLS ST | | | MILWAUKEE | WI | 53202-3816 | |
| COUNCIL FOR THE UNITED STATES AND ITALY | | & ITALY | 1775 MASSACHUSETTS AVE NW | 133141000 | | WASHINGTON | DC | 20036 | |
| COUNCIL FOR THE UNITED STATES AND ITALY | | 1775 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| COUNCIL OF INSTITUTIONAL INV | | STE 512 | 1730 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| COUNCIL OF LOGISTICS MGMT | | 333 E BUTTERFIELD RD STE 140 | | | | LOMBARD | IL | 60148-6016 | |
| COUNCIL OF MICHIGAN FOUNDATION | | 1 SOUTH HARBOR AVE STE 3 | | | | GRAND HAVEN | MI | 49417 | |
| COUNCIL OF MICHIGAN FOUNDATION | | PO BOX 599 | | | | GRAND HAVEN | MI | 49417 | |
| COUNCIL ON EDUCATION | | IN MANAGEMENT | PO BOX 340023 | | | BOSTON | MA | 022410423 | |
| COUNCIL ON EDUCATION IN MANAGEMENT | | PO BOX 370024 | | | | BOSTON | MA | 02241-0423 | |
| COUNCIL ON EDUCATION MGT | F 800 330 1986 | 350 N WIGET LN STE 100 | | | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON STATE TAXATION | | 122 C ST NW STE 330 | | | | WASHINGTON | DC | 20001-2019 | |
| COUNCIL, JR, CLARENCE | | 364 ENGLEWOOD AVE APT 3 | | | | TONAWANDA | NY | 14150 | |
| COUNCILL, DEBORAH | | 909 S MARKET ST | | | | KOKOMO | IN | 46901 | |
| COUNSEL CONNECT | ACCTS RECEIVABLES | 600 3RD AVE THIRD FL | | | | NEW YORK | NY | 10017 | |
| COUNSELING ASSOCIATES | | 33045 HAMILTON CT W300 | | | | FARMINGTON HILLS | MI | 48334 | |
| COUNSELING ASSOCIATES | | 33045 HAMILTON CT W300 | | | | FARNGTN HLS | MI | 48334 | |
| COUNT ON TOOLS INC | | 2481 HILTON DR | STE 9 | | | GAINESVILLE | GA | 30501 | |
| COUNTEGAN ROBERT | | 13205 SPENCER RD | | | | HEMLOCK | MI | 48626 | |
| COUNTERBALANCE CORP | C/O LORRING & ASSOCIATES | 7080 DONLON WAY | STE 214 | | | DUBLIN | CA | 94568 | |
| COUNTERMAN CAROLEE P | | 4095 WOODROW AVE | | | | BURTON | MI | 48509-1050 | |
| COUNTERPOINT COMPUTERS | | 68 SOUTH PK BLVD | | | | GREENWOOD | IN | 46143 | |
| COUNTIS INDUSTRIES | | 2670 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 | |
| COUNTIS INDUSTRIES INC | | ORBIT INDUSTRIES | 2670 LOCKHEED WAY | | | CARSON CITY | NV | 89706 | |
| COUNTRY BOY PRODUCTS INC | | 207 E MAIN ST | | | | HART | MI | 49420-1172 | |
| COUNTRY CARBIDE | | 10572 WOLFE RD | | | | WHEELER | MI | 48662 | |
| COUNTRY CARBINE | | 10572 WOLFE RD | | | | WHEELER | MI | 48662 | |
| COUNTRY CHOICE INC | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| COUNTRY CHOICE INC | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| COUNTRY CHOICE INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| COUNTRY CLUB SELF STORAGE | | 5400 RIO BRAVO | | | | SANTA TERESA | MI | 88008 | |
| COUNTRY GARDEN CATERERS | | 719 MAIN ST | | | | SANTA ANA | CA | 92701 | |
| COUNTRY GAS OF MORGAN COUNTY | | 1710 HWY 31 SW | | | | HARTSELLE | AL | 35640 | |
| COUNTRY GAS OF MORGAN COUNTY I | | 1710 HWY 31 SW | | | | HARTSELLE | AL | 35640 | |
| COUNTRY HOUSE APTS | | ACCT OF JAMES MANLEY | CASE 94 031 GC | | | | | 36666-6980 | |
| COUNTRY HOUSE APTS ACCT OF JAMES MANLEY | | CASE 94 031 GC | | | | | | | |
| COUNTRY INN & SUITES | | 807 BANK ST NE | | | | DECATUR | AL | 35601 | |
| COUNTRY INN & SUITES | | 9797 N MICHIGAN RD | | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTRY INN AND SUITES | | 807 BANK ST NE | | | | DECATUR | AL | 35601 | |
| COUNTRY INN AND SUITES | | 9797 N MICHIGAN RD | | | | CARMEL | IN | 46032 | |
| COUNTRY MACHINE & TOOL INC | | 8973 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| COUNTRY MACHINE & TOOL INC | | 8973 STATE RTE 201 | | | | TIPP CITY | OH | 45371 | |
| COUNTRY MACHINE AND TOOL INC | | 8973 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| COUNTRYWIDE CONSORTIUM LTD | | COUNTRYWIDE HO OAK GREEN EARL RD | | | | CHEADLE | CH | SK8 6QL | GB |
| COUNTRYWIDE GROUNDS MAINTENANCE LTD | | COUNTRYWIDE HO OAK GREEN EARL RD | | | | CHEADLE | CH | SK8 6QL | GB |
| COUNTRYWIDE HOME LOANS | | PO BOX 5170 SVB 314 | | | | SIMI VALLEY | CA | 93093 | |
| COUNTS FOY | | 875 COUNTY RD 140 | | | | TOWN CREEK | AL | 35672-4803 | |
| COUNTS WENDELL W | | 1906 ROSELAWN DR | | | | FLINT | MI | 48504-2086 | |
| COUNTY BOARD OF ARLINGTON VA | | 2100 CLARENDON BLVD | STE 300 | | | ARLINGTON | VA | 22201 | |
| COUNTY BOARD OF ARLINGTON VA | | 2100 CLARENDON BLVD | STE 300 | | | ARLINGTON | VA | 22201 | |
| COUNTY BOARD OF ARLINGTON VA | | 2100 CLARENDON BLVD | STE 300 | | | ARLINGTON | VA | 22201 | |
| COUNTY CLERK SUPPORT OFFICE | | ACCT OF DANIEL A HELLICKSON | CASE 86 D 189 | 7 N VERMILION ST | | DANVILLE | IL | 49162-9055 | |
| COUNTY CLERK SUPPORT OFFICE ACCT OF DANIEL A HELLICKSON | | CASE 86 D 189 | 7 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| COUNTY COURT AT JEFFERSON ACCT OF LIANNE BARKER | | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80401-6002 | |
| COUNTY COURT REPORTERS INC | | CASE 95C4983 | | | | WHEATON | IL | 60187 | |
| COUNTY COURT SECOND DISTRICT | | 600 S COUNTY FARM RD STE 200 | | | | HUBER HEIGHTS | OH | 45424 | |
| COUNTY GLASS SHOPS INC | | 6111 TAYLORSVILLE RD | | | | TROY | OH | 45373 | |
| COUNTY GLASS SHOPS INC | | DBA GATES BROTHERS | 800 WEST MAIN ST | | | TROY | OH | 45373 | |
| COUNTY GLASS SHOPS INC | | GATES BROS GLASS SHOP | 800 W MAIN ST | | | URBANA | OH | 43078 | |
| COUNTY OF BALTIMORE | | PO BOX 271 | | | | TOWSON | MD | 21204-4299 | |
| COUNTY OF BALTIMORE | | 611 CENTRAL AVE | | | | TOWSON | MD | 21204-4299 | |
| COUNTY OF BALTIMORE | | 611 CENTRAL AVE | | | | TOWSON | MD | 21204-4299 | |
| COUNTY OF BOONE SHERIFF | | 611 CENTRAL AVE | | | | BURLINGTON | KY | 41005 | |
| COUNTY OF COMAL | MCCREARY VESELKA BRAGG & ALLEN PC | PO BOX 198 | | | | | | | |
| COUNTY OF DENTON | | 5929 BALCONES DR STE 200 | PO BOX 26990 | | | AUSTIN | TX | 78755 | |
| COUNTY OF HAYS | MCCREARY VESELKA BRAGG & ALLEN PC | 5929 BALCONES DR STE 200 | PO BOX 26990 | | | AUSTIN | TX | 78755 | |
| COUNTY OF LEXINGTON | | 5929 BALCONES DR STE 200 | PO BOX 26990 | | | AUSTIN | TX | 78755 | |
| COUNTY OF MARQUETTE | | DEPARTMENT OF TREASURER | 212 S LAKE DR | | | LEXINGTON | SC | 29072-3410 | |
| COUNTY OF MARQUETTE | | 386005000 | SAWYER INTERNATIONA AIRPORT | 225 AIRPORT AVE | | GWINN | MI | 49841 | |
| COUNTY OF MARQUETTE | | KI SAWYER DEVELOPMENT DEPT | 417 A AVE | | | GWINN | MI | 49841 | |
| COUNTY OF MARQUETTE INC | | MARQUETTE COUNTY COURTHOUSE COMPLEX | | | | MARQUETTE | MI | 49855 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | | KI SAWYER DEVELOPMENT DEPT | 417 A AVE | | | GWINN | MI | 49841 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | | 188 E MAIN ST | STE 929 | | | ROCHESTER | NY | 14604 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | | 1 WEST MAIN ST | STE 600 | | | ROCHESTER | NY | 14614 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | | 188 E MAIN ST | STE 929 | | | ROCHESTER | NY | 14604 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | COUNTY OF MONROE INDUSTRIAL DEV | 183 E MAIN ST | STE 929 | | | ROCHESTER | NY | 14604 | |
| COUNTY OF MONTGOMERY | | 755 ROANOKE ST STE 1B | ADD CORR 12 04 03 | | | CHRISTIANSBURG | VA | 24073-3171 | |
| COUNTY OF MONTGOMERY | | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| COUNTY OF ORANGE | | 34551 PUERTO PL | | | | DANA POINT | CA | 92629 | |
| COUNTY OF ORANGE | | AUDITOR CONTROLLER | WASTE MANAGEMENT SECTION | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705 | |
| COUNTY OF ORANGE | | AUDITOR CONTROLLER | WASTE MANAGEMENT SECTION | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705 | |
| COUNTY OF ORANGE | | 34551 PUERTO PL | | | | DANA POINT | CA | 92629 | |
| COUNTY OF ORANGE HEALTH CARE | | AGENCY | ENVIRONMENTAL HEALTH | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705-5611 | |
| COUNTY OF SAN DIEGO | | PO BOX 122808 | | | | SAN DIEGO | CA | 92112 | |
| COUNTY OF SANTA BARBARA | | ACCT OF GERALD W FRANKLIN | CASE 140338 | PO BOX 697 FSED | | SANTA BARBARA | CA | 56180-2390 | |
| COUNTY OF SANTA BARBARA ACCT OF GERALD W FRANKLIN | | CASE 140338 | PO BOX 697 FSED | | | SANTA BARBARA | CA | 93102 | |
| COUNTY OF ST FRANCOIS | | 1 NORTH WASHINGTON RM 104 | | | | FARMINGTON | MO | 63640 | |
| COUNTY OF TUSCALOOSA | | USE TAX RETURN | PO BOX 20738 | | | TUSCALOOSA | AL | 35402 | |
| COUNTY OF TUSCALOOSA | | USE TAX RETURN | PO BOX 20738 | | | TUSCALOOSA | AL | 35402 | |
| COUNTY OF VENTURA | | DEPARTMENT OF AIRPORTS | 555 AIRPORT WAY | | | CAMARILLO | CA | 93010 | |
| COUNTY OF VENTURA DEPARTMENT OF AIRPORTS | | 555 AIRPORT WAY | | | | CAMARILLO | CA | 93010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF WAYNE | | 400 MONROE 5TH FL | | | | DETROIT | MI | 48226-2942 | |
| COUNTY OF WAYNE TREASURER | | AIRPORT MANAGERS OFFICE | 801 WILLOW RUN AIRPORT | | | YPSILANTI | MI | 48198-0801 | |
| COUNTY SUPPLY CO | | 524 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| COUNTYWIDE REFUSE SERVICE | | PO BOX 217 | | | | NORTH HAMPTON | OH | 45349 | |
| COUNTYWIDE REFUSE SERVICE | | PO BOX 217 | | | | NORTH HAMPTON | OH | 45349 | |
| COUNTYWIDE REFUSE SERVICE | | PO BOX 217 | | | | NORTH HAMPTON | OH | 45349 | |
| COUPIE JAMIE | | 2510 WHITES BCH RD | | | | STANDISH | MI | 48658 | |
| COUPLED PRODUCTS INC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| COUPLED PRODUCTS LLC | | 2651 S 600 E | | | | COLUMBIA CITY | IN | 46725-9097 | |
| COUPLED PRODUCTS LLC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 | |
| COUPLED PRODUCTS LLC | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351 | |
| COURAGE JAMES | | 12894 LAKE POINTE PASS | | | | BELLEVILLE | MI | 48111 | |
| COURAGE, JAMES S | | 12894 LAKE POINTE PASS | | | | BELLEVILLE | MI | 48111 | |
| COURCHESNE PATRICIA | | 2108 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| COURCHESNE PAUL | | 9203 S SUMMER BREEZE LN | | | | TUCSON | AZ | 85706-6120 | |
| COURIER WAYNE | | 3282 W FISHER | | | | BAY CITY | MI | 48706 | |
| COURIS MARIE | | 1309 N WELLS ST | APT 708 | | | CHICAGO | IL | 60610 | |
| COURNEEN RICHARD J | | 11 LYNNEWOOD DR | | | | LIVONIA | NY | 14487-9728 | |
| COURNEEN SARAH | | 5685 MCPHERSONS PT | | | | LIVONIA | NY | 14487-0093 | |
| COURNEEN, SARAH | | 6217 WILKINS TRACT | | | | LIVONIA | NY | 14487 | |
| COURNIA PAULA | | PO BOX 106 | | | | KEMPTON | IN | 46049 | |
| COURREGES NICOLAS | | 922 VAN AUKEN CIR | | | | PALO ALTO | CA | 94303-3841 | |
| COURSE ANNIE | | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209 | |
| COURSE KIMBERLY | | 1054 BULLRUN DR | | | | BYRAM | MS | 39272 | |
| COURSE MONZOLIA T | | 110 BRENDALWOOD LN | | | | BRANDON | MS | 39047-6159 | |
| COURSER JANUJAN | | 2128 MISSOURI | | | | FLINT | MI | 48506 | |
| COURSEY PAUL | | 1441 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| COURSEY PAUL | | 1441 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| COURSEY, JEREMY | | 741 E NORTH BOUTELL | | | | KAWKAWLIN | MI | 48631 | |
| COURSEY, PAUL | | 1441 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| COURT ADMINISTRATOR | | ACCT OF ANTHONY MATHIS | CASE C1 00050211 C DR89 2632 | 415 E 12TH 3RD FL | | KANSAS CITY | MO | 42986-1166 | |
| COURT ADMINISTRATOR ACCT OF ANTHONY MATHIS | | CASE C1 00050211 C DR89 2632 | 415 E 12TH 3RD FL | | | KANSAS CITY | MO | 64106 | |
| COURT CLERK | | PO BOX 30 | | | | OKEMAH | OK | 74859 | |
| COURT CLERK OF MCCURTAIN COUNTY | | PO BOX 1378 | | | | IDABEL | OK | 74745 | |
| COURT CLERK PATRICIA PRESLEY | | 320 ROBERT S KERR RM409 | | | | OKLAHOMA CTY | OK | 73102 | |
| COURT HOLDINGS LIMITED | | 5071 KING ST | | | | BEAMSVILLE | ON | L0R 1B0 | CANADA |
| COURT OF COMMON PLEAS | | 1020 N KING ST | | | | WILMINGTON | DE | 19801 | |
| COURT OFFICER | | PO BOX 1106 | | | | HIGHTSTOWN | NJ | 08520 | |
| COURT OFFICER ACT L SANDOVAL | | ACT DC 1230 95 | PO BOX 1106 | | | HIGHTSTOWN | NJ | 07076 | |
| COURT OFFICER DEGUILO | | PO BOX 7006 | | | | GREEN BROOK | NJ | 08812 | |
| COURT TRUSTEE | | ACCT OF EFREM E WILLIAMS | CASE CSD 028 837 | PO BOX 3544 TERMINAL ANNEX | | LOS ANGELES | CA | 36054-8762 | |
| COURT TRUSTEE | | FOR ACCT OF C L CHANDLER | CASE D948686 | BOX 3544 TERMINAL ANNEX | | LOS ANGELES | CA | | |
| COURT TRUSTEE | | FOR ACCT OF R T SHIBATA | CASE D198933 | BOX 3544 TERMINAL ANNEX | | LOS ANGELES | CA | | |
| COURT TRUSTEE | | PO BOX 513544 | | | | LOS ANGELES | CA | 90051 | |
| COURT TRUSTEE ACCT OF EFREM E WILLIAMS | | CASE CSD 028 837 | PO BOX 3544 TERMINAL ANNEX | | | LOS ANGELES | CA | 90051 | |
| COURT TRUSTEE CALIFORNIA | | C/O IN CSB 402 W WASHNGTN W360 | | | | INDIANAPOLIS | IN | 46204 | |
| COURT TRUSTEE FOR ACCT OF C L CHANDLER | | CASED948686 | BOX 3544 TERMINAL ANNEX | | | LOS ANGELES | CA | 90051 | |
| COURT TRUSTEE FOR ACCT OF R T SHIBATA | | CASED198933 | BOX 3544 TERMINAL ANNEX | | | LOS ANGELES | CA | 90051 | |
| COURT VALVE CO INC | | NIAGARA PISTON DIV | 4708 ONTARIO ST | | | BEAMSVILLE | ON | L0R 1B0 | CANADA |
| COURTAULDS AEROSPACE INC | | 6022 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278 | |
| COURTAULDS AEROSPACE INC | | PO BOX 101724 | | | | ATLANTA | GA | 30392-1724 | |
| COURTENAY FORSTALL HUNTER & | | FONTANA LLP | 730 CAMP ST | | | NEW ORLEANS | LA | 70130-3702 | |
| COURTENAY FORSTALL HUNTER AND FONTANA LLP | | 730 CAMP ST | | | | NEW ORLEANS | LA | 70130-3702 | |
| COURTER HALL COMPANY | JOEL DEAN | 1910 N 1ST ST | | | | GARLAND | TX | 75040 | |
| COURTER JAMES | | 1455 COBBLESTONE ST | | | | RIVERSIDE | OH | 45432 | |
| COURTER KOBERT LAUFER & | | COHEN PC | 1001 RTE 517 | | | HACKETTSTOWN | NJ | 07840 | |
| COURTER KOBERT LAUFER AND COHEN PC | | 1001 RTE 517 | | | | HACKETTSTOWN | NJ | 07840 | |
| COURTESY COMMUNICATIONS | | 1830 N OLD US 23 | | | | HOWELL | MI | 48843 | |
| COURTESY COMMUNICATIONS | | 1830 OLD U S 23 | | | | HOWELL | MI | 48843 | |
| COURTESY LOANS | | 1601 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| COURTESY LOANS | | 1601 SW 59TH ST | | | | OKLAHOMA CTY | OK | 73119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURTESY LOANS | | 19 W MAIN | | | | SHAWNEE | OK | 74801 | |
| COURTESY LOANS INC | | 1418 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| COURTNEY AVALENE | | 914 OLD MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| COURTNEY CAMP & HARPER | | 210 EAST CAPITOL ST | STE 1252 | | | JACKSON | MS | 39201-2383 | |
| COURTNEY CAMP AND HARPER | | 210 EAST CAPITOL ST | STE 1252 | | | JACKSON | MS | 39201-2383 | |
| COURTNEY CHARLES | | 1713 N BELL ST | | | | KOKOMO | IN | 46901-2331 | |
| COURTNEY JASON | | 2669 COBBLE CIRCLE APT 6 | | | | MORAINE | OH | 45439 | |
| COURTNEY L JOHNSON | | 218 1 2 PK AVE | | | | LOCKPORT | NY | 14094 | |
| COURTNEY LAURA | | 1111 RUDDELL DR | | | | KOKOMO | IN | 46901 | |
| COURTNEY MARILYN | | 655 S MAISH RD | | | | FRANKFORT | IN | 46041 | |
| COURTNEY MERRY | | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002-5519 | |
| COURTNEY MICHAEL | | 2929 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| COURTNEY PAMELA | | 2738 SOUTH GREELEY ST | | | | MILWAUKEE | WI | 53207-2050 | |
| COURTNEY, LAURA | | 1111 RUDDELL DR | | | | KOKOMO | IN | 46901 | |
| COURTNEY, PAMELA | | 2738 SOUTH GREELEY ST | | | | MILWAUKEE | WI | 53207 | |
| COURTRIGHT HARRY | | 251 CHARING CROSS ST | | | | GALLOWAY | OH | 43119-8643 | |
| COURTS CLARENCE J | | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 | |
| COURTS JO | | 3373 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423 | |
| COURTS M | | 1238 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 | |
| COURTS, KEITH | | 609 GROVELAND AVE | | | | DAYTON | OH | 45408 | |
| COURTYARD BY MARRIOTT | | LISA LOHN SALES COORDINATOR | 30190 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| COURTYARD MARRIOTT | | 100 PRESTIGE PL | | | | MIAMISBURG | OH | 45342 | |
| COURVILLE DAN CHEV GEO | | OLDSMOBILE LTD | 2601 REGENT ST S | | | SUDBURY | ON | P3E 6K6 | CANADA |
| COURVILLE DAN CHEV GEO | | | | | | | | | |
| OLDSMOBILE LTD | | 2601 REGENT ST S | | | | SUDBURY | ON | 0P3E - 6K6 | CANADA |
| COUSAR ERIC | | 1715 MCARTHUR AVE APT 14 | | | | DAYTON | OH | 45408 | |
| COUSETTE DORA | | 878 MLK JR RD | | | | ALICEVILLE | AL | 35442 | |
| COUSIN RAYMOND | | 6068 APPLECREST CT | | | | BOARDMAN | AL | 44512 | |
| COUSINO ANDREW H | | 2232 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4574 | |
| COUSINO COREY | | 4645 WELLINGTON DR | | | | OKEMOS | MI | 48864 | |
| COUSINO WILLIAM | | 1662 N EDGEWATER DR | | | | PORT CLINTON | OH | 43452-2829 | |
| COUSINS APRIL | | 5214 PITCAIRN | | | | HUBER HEIGHTS | OH | 45424 | |
| COUSINS THERESA | | 330 BLAINE AVE | | | | PIQUA | OH | 45356 | |
| COUSINS WILLIAM | | 58070 MONTEGO | | | | NEW HUDSON | MI | 48165 | |
| COUSINS, DENISE | | 113 JACKSON ST | | | | LOCKPORT | NY | 14094 | |
| COUTCHER TERRY D | | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 | |
| COUTCHER TERRY D | | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 | |
| COUTCHIE JOLYNN | | 5457 RIVERTOWN CIRCLE SW | | | | GRANDVILLE | MI | 49418 | |
| COUTCHIE, JOLYNN | | 1458 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| COUTURE, RANDY | | 35 LONG SWAMP RD | | | | WOLCOTT | CT | 67161 | |
| COUTURIER JAMES | | 2765 WEST LAKE RD | | | | WILSON | NY | 14172 | |
| COUTURIER JEFFREY | | 112 POUND ST | | | | LOCKPORT | NY | 14094 | |
| COUTURIER, JAMES G | | 2765 WEST LAKE RD | | | | WILSON | NY | 14172 | |
| COUTURIER, JEFFREY | | 112 POUND ST | | | | LOCKPORT | NY | 14094 | |
| COUVILLON STEVEN | | 317 SHEFFIELD COURT | | | | LEBANON | OH | 45036 | |
| COUZENS DAVID | | 2129 ALUM CREEK DR APT 7 | | | | COLUMBUS | OH | 43207 | |
| COUZENS JAN | | 340 S MAIN ST 24 | | | | DAYTON | OH | 45402 | |
| COUZENS LANSKY FEALK ELLIS | | | | | | | | | |
| ROEDER AND LAZAR PC | | 39395 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| COUZIN KATHERINE | | 4139 MARLA DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| COVAC ALAN | | 3055 WINDY RIDGE DR | | | | SPRINGFIELD | MI | 45502 | |
| COVAC, ALAN J | | 3055 WINDY RIDGE DR | | | | SPRINGFIELD | MI | 45502 | |
| COVALENCE SPECIALTY ADHESIVES | | | | | | | | | |
| LLC | | 2320 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-9611 | |
| COVATCH JON | | 4346 PINE LAKE DR | | | | TERRY | MS | 39170 | |
| COVE RICHARD | | 4930 REGINALD | | | | WICHITA FALLS | TX | 76308 | |
| COVELL CHARLES | | 39 WEST AVE | | | | LYNDONVILLE | NY | 14098 | |
| COVELL CHARLES | | 39 WEST AVE | | | | LYNDONVILLE | NY | 14098 | |
| COVELL CHARLES L | | 39 WEST AVE | | | | LYNDONVILLE | NY | 14098 | |
| COVELL CREATIVE METALWORKING | | 106 AIRPORT BLVD | STE 201 | | | FREEDOM | CA | 95019-2752 | |
| COVELL JACK | | 9938 WOERNER RD | | | | ONSTED | MI | 49265 | |
| COVELL KATHLEEN A | | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 | |
| COVELL PAUL | | 2545 FULLER RD | | | | BURT | NY | 14028 | |
| COVELL PAUL | | 2545 FULLER RD | | | | BURT | NY | 14028 | |
| COVELL PAUL | | 2545 FULLER RD | | | | BURT | NY | 14028 | |
| COVELL, MATTHEW | | 2545 FULLER RD | | | | BURT | NY | 14028 | |
| COVELL, PAUL | | 2545 FULLER RD | | | | BURT | NY | 14028 | |
| COVELLI ENTERPRISES | | 3900 E MARKET ST | | | | WARREN | OH | 44484 | |
| COVELLI ENTERPRISES | | FMLY COVELLI PROPERTIES | 3900 E MARKET ST | | | WARREN | OH | 44484 | |
| COVELLI ENTERPRISES INC | | PANERA BREAD | 3641 ELM RD NE | | | WARREN | OH | 44483 | |
| COVELLI PROPERTIES CORP | | 3900 E MARKET ST | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COVEN AARON | | 6845 STROBEL | | | | SAGINAW | MI | 48609 | |
| COVEN ALAN | | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 | |
| COVEN NICOLE | | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| COVENANT COLLEGE | | 14049 SCENIC HWY | | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| COVENANT HEALTHCARE | | 1447 N HARRISON | | | | SAGINAW | MI | 48602 | |
| COVENANT HEALTHCARE | | 1447 N HARRISON | | | | SAGINAW | MI | 48602 | |
| COVENANT MEDICAL CENTER | | MED STAFF SERVICES COOPER | ATTN CAROL MORIN | 700 COOPER | | SAGINAW | MI | 48602 | |
| COVENANT MEDICAL CENTER INC | | DBA COVENANT HEALTHCARE | STE 510CHG PER W9 04 04 05 | 4800 FASHION SQUARE BLVD | | SAGINAW | MI | 48604 | |
| COVENANT MEDICAL CENTER INC | | DBA COVENANT HEALTHCARE | STE 510 RMT AD CHG PER GOI | 4800 FASHION SQUARE BLVD | | SAGINAW GJ 6 29 05 | MI | 48604 | |
| COVENANT MEDICAL CENTER INC | | DBA COVENANT HEALTHCARE | STE 510 RMT AD CHG PER GOI | 4800 FASHION SQUARE BLVD | | SAGINAW GJ 6 29 05 | MI | 48605-1658 | |
| COVENANT MEDICAL CENTER INC DBA COVENANT HEALTHCARE | | PO BOX 1658 | | | | SAGINAW | MI | 48605-1658 | |
| COVENANT MEDICAL CENTER INC DBA COVENANT HEALTHCARE | | STE 510 | 4800 FASHION SQUARE BLVD | | | SAGINAW | MI | 48604 | |
| COVENANT PATH ASSOCIATES PC | | PO BOX 33321 DRAWER 150 | | | | DETROIT | MI | 48232 | |
| COVENANT TRANSPORT INC | | PO BOX 22997 | | | | CHATTANOOGA | TN | 37422-2997 | |
| COVENTOR INC | | 4001 WESTON PKY STE 200 | | | | CARY | NC | 27513 | |
| COVENTOR INC | JEFF CLARK | 4000 CENTRE GREEN WAY | STE 190 | | | CARY | NC | 27513 | |
| COVERALL NORTH AMERICA INC | | COVERALL OF DETROIT | 21800 HAGGERTY RD STE 311 | | | NORTHVILLE | MI | 48167 | |
| COVERALL NORTH AMERICA INC | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| COVERALL NORTH AMERICA INC COVERALL OF HOUSTON INC | | 9801 WESTHEIMER STE 808 | | | | HOUSTON | TX | 77042 | |
| COVERALL OF DETROIT | | 21800 HAGGERTY RD STE 311 | | | | NORTHVILLE | MI | 48167 | |
| COVERALL OF DETROIT | | NW 7843 07 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7843 | |
| COVERALL OF HOUSTON | | PO BOX 802825 | | | | CHICAGO | IL | 60680-2825 | |
| COVERALL OF HOUSTON | CHUCK KITTREL | PO BOX 802825 | | | | CHICAGO | IL | 60680-9080 | |
| COVERDALE DALE | | PO BOX 186 | | | | SUMMITVILLE | IN | 46070 | |
| COVERS ROBERTUS | | 5269 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473 | |
| COVERS, ROBERTUS W | | 5269 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473 | |
| COVERT CHARLES | | 30 SOUTH AVE | | | | MANCHESTER | NY | 14504 | |
| COVERT MANUFACTURING INC | | 328 S EAST ST | | | | GALION | OH | 44833 | |
| COVERT MANUFACTURING INC | | 328 SOUTH EAST ST PO BOX 608 | | | | GALION | OH | 44833 | |
| COVEY DOUGLAS E | | 16161 SUNSET STRIP | | | | FORT MYERS | FL | 33908-3319 | |
| COVEY LEADERSHIP CENTER | | 3507 N UNIVERSITY AVE STE 100 | | | | PROVO | UT | 84604 | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | | OREM | UT | 84059-2149 | |
| COVEY VENTURA CHARLOTT | | 6923 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5310 | |
| COVILLE AMIE | | 12660 LYONS HWY | | | | SAND CREEK | MI | 49279 | |
| COVINGTON & BURLING | | 1201 PENNSYLVANIA VE | | | | WASHINGTON | DC | 20044 | |
| COVINGTON & BURLING | | PO BOX 7566 | | | | WASHINGTON | DC | 20044 | |
| COVINGTON & BURLING | SUSAN POWER JOHNSTON | 1330 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| COVINGTON BOX & PACKAGING INC | | 950 W UNION ST | | | | WATERLOO | IN | 46793 | |
| COVINGTON BOX AND PACKAGING INC | | 950 W UNION ST | | | | WATERLOO | IN | 46793 | |
| COVINGTON CNTY PUBLIC WELFARE DEPT | | PO BOX 1179 | | | | COLLINS | MS | 39438 | |
| COVINGTON DETROIT | | DIESEL ALLISON | 1815 STARITA RD | | | CHARLOTTE | NC | 28206 | |
| COVINGTON DETROIT DIESEL ALLISON | | PO BOX 530109 DEPT NC 00030 | | | | ATLANTA | GA | 30353-0109 | |
| COVINGTON DIESEL INC | | 80 CLEVELAND ST | | | | NASHVILLE | TN | 37207 | |
| COVINGTON DIESEL INC | | PO BOX 78518 | | | | NASHVILLE | TN | 37207 | |
| COVINGTON HEAVY DUTY | | 1000 W BYPASS | | | | ANDALUSIA | AL | 36420-5202 | |
| COVINGTON HEAVY DUTY | | PO BOX 1049 | | | | ANDALUSIA | AL | 36420 | |
| COVINGTON HEAVY DUTY | TODD MOORE | PO BOX 1049 | | | | ANDALUSIA | AL | 36420-1221 | |
| COVINGTON QUEREDA | | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 | |
| COVINGTON ROAD GROUP | | HUTTON NELSON & MCDONALD | 1815 SOUTH MEYERS RD | STE 550 | | OAKBROOK TERRACE | IL | 60181 | |
| COVINGTON ROAD GROUP HUTTON NELSON AND MCDONALD | | 1815 SOUTH MEYERS RD | STE 550 | | | OAKBROOK TERRACE | IL | 60181 | |
| COVINGTON SHERMAN | | 3423 MULBERRY ST | | | | GROVE CITY | OH | 43123-3813 | |
| COVISINT | | COVISINTCOM | 20921 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| COVISINT COMPUWARE | BRUCE RICHARDSON | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COVISINT LLC | KATHY SLATTERY | ONE CAMPUS MARTIUS | | | | DETROIT | MI | 48226 | |
| COVISINT PORTAL | BRUCE RICHARDSON | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COW INDUSTRIES INC | | CENTRAL OHIO WELDING | 1875 PROGRESS AVE | | | COLUMBUS | OH | 43207-1768 | |
| COW INDUSTRIES INC | | CENTRAL OHIO WELDING CO | 253 E SPRING ST | | | COLUMBUS | OH | 43215 | |
| COWAN BEVERLY K | | 3690 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COWAN BRADLEY | | 3253 BEACHAM DR | | | | WATERFORD | MI | 48329 | |
| COWAN BRYAN | | 3406 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| COWAN CHARLES | | 10090 BRKVL PHILLIPSBURG | RD | | | BROOKVILLE | OH | 45309 | |
| COWAN DARRELL | | 7227 GALE RD | | | | GRAND BLANC | MI | 48439 | |
| COWAN DAWN | | 7765 BETSY ROSS CIR | | | | DAYTON | OH | 45459 | |
| COWAN GREGORY | | PO BOX 1933 | | | | HIRAM | OH | 44234 | |
| COWAN HEATHER | | 11040 S 100 W | | | | BUNKER HILL | IN | 46914-9554 | |
| COWAN JOHN | | 4590 15 MILE RD 217 | | | | STERLING HEIGHTS | MI | 48310 | |
| COWAN KIMBERLY | | 7227 GALE RD | | | | GRAND BLANC | MI | 48439 | |
| COWAN RANDY | | 2421 BEAVERVALLEY RD APT B | | | | FAIRBORN | OH | 45324 | |
| COWAN STEVEN | | 6316 JANICE RD | | | | MILLINGTON | MI | 48746-9544 | |
| COWAN WILLIAM | | 10176 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| COWAN, BRYAN W | | 3406 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| COWAN, HEATHER | | 11040 S 100 W | | | | BUNKER HILL | IN | 46914 | |
| COWAN, PHILIP | | 11040 S 100 W | | | | BUNKER HILL | IN | 46914 | |
| COWAN, WILLIAM M | | 10176 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| COWARD DENELLA | | 82 BLACKWELL LA | | | | HENRIETTA | NY | 14467 | |
| COWARD, DENELLA | | 82 BLACKWELL LA | | | | HENRIETTA | NY | 14467 | |
| COWART JEROME | | 1320 MCCARTNEY LN | | | | COLUMBUS | OH | 43229 | |
| COWART JESSIE | | 111 OVERPASS TRAIL SW | | | | BOGUE CHITTO | MS | 39629 | |
| COWART JOHN | | 1776 HUNTERS RUN | | | | TUSCALOOSA | AL | 35405 | |
| COWART RHONDA | | 1776 HUNTERS RUN | | | | TUSCALOOSA | AL | 35405 | |
| COWART THOMAS | | 312 SIX MILE CREEK RD | | | | SOMERVILLE | AL | 35670-6051 | |
| COWART THOMAS | | 312 SIX MILE CREEK RD | | | | SOMERVILLE | AL | 35670-6051 | |
| COWART VIVIAN | | 3202 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| COWBOY MALONEY APP AUDIO & VIDEO CT | | 1313 HARDING ST | | | | JACKSON | MS | 39202-3409 | |
| COWD JACK W | | 38 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3560 | |
| COWDIN ROGER | | 644 N SPRUCE | | | | OTTAWA | KS | 66067 | |
| COWDIN ROGER | | 644 SPRUCE | | | | OTTAWA | KS | 66067 | |
| COWELL GREGORY | | 116 CHEROKEE LN | | | | NOBLESVILLE | IN | 46062 | |
| COWELL T | | 150 LONG LN | WALTON | | | LIVERPOOL | | L9 6AG | UNITED KINGDOM |
| COWELL, GREGORY A | | 116 CHEROKEE LN | | | | NOBLESVILLE | IN | 46062 | |
| COWEN TRUCK LINE INC | | PO BOX 480 | | | | PERRYSVILLE | OH | 44864 | |
| COWENS DAVID | | 18 BAY COLONY DR | | | | PITTSFORD | NY | 14534 | |
| COWENS KEITH | | 23 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| COWENS, DAVID | | 18 BAY COLONY DR | | | | PITTSFORD | NY | 14534 | |
| COWIN EQUIPMENT CO INC | | 15101 ALABAMA HWY 20 | | | | MADISON | AL | 35756 | |
| COWIN EQUIPMENT CO INC | | HUNTSVILLE DECATUR OFFICE | 15101 ALABAMA HWY 20 | | | MADISON | AL | 35824 | |
| COWIN EQUIPMENT CO INC HUNTSVILLE DECATUR OFFICE | | PO BOX 6192 | | | | MADISON | AL | 35824 | |
| COWLES BETTY | | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 | |
| COWLES LYNNE | | 1200 DEFOREST RD SE | | | | WARREN | OH | 44484 | |
| COWLEY IRENE | | 26 BAINTON CLOSE | | | | SOUTHDENE | | L32 7PD | UNITED KINGDOM |
| COWLEY MITCHELL | | 321 LYLE CIR | | | | SOMERVILLE | AL | 35670-6717 | |
| COWLEY OSCAR | | 2715 LEXINGTON AVE SW | | | | DECATUR | AL | 35603 | |
| COWLEY, CRYSTAL | | 304 16TH AV NW | | | | DECATUR | AL | 35601 | |
| COWPERTHWAITE D W | | 213 FYLDE RD | | | | SOUTHPORT | | PR9 9YB | UNITED KINGDOM |
| COWSER VERONICA | | 230 COUNTY RD 71 | | | | GADSDEN | AL | 35903 | |
| COX AGNES | | 653 GLACIER PASS | | | | WESTERVILLE | OH | 43081 | |
| COX AIR SYSTEMS INC | | 127 WILBUR PARRISH CR | PO BOX 738 | | | BELTON | MO | 64012 | |
| COX ARRENZA | | 1706 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| COX AUTOMATION SYSTEMS EFT | | 471 FOX CT | | | | BLOOMINGDALE | IL | 60108 | |
| COX AUTOMATION SYSTEMS LLC | | 471 FOX CT | | | | BLOOMINGDALE | IL | 60108-311 | |
| COX BENJAMIN | | PO BOX 6423 | | | | KOKOMO | IN | 46904-6423 | |
| COX BETH ANN | | 2372 CAREW AVE | | | | KETTERING | OH | 45420-3427 | |
| COX BRIAN | | 5465 E 50 S | | | | GREENTOWN | IN | 46936-9161 | |
| COX BRIAN E | | 5465 E 50S | | | | GREENTOWN | IN | 46936 | |
| COX BURTON G | | 422 MAIN ST | | | | MT MORRIS | MI | 48458 | |
| COX CARL | | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140 | |
| COX CAROLYN A | | 1463 CHADWICK DR | | | | DAYTON | OH | 45406-4725 | |
| COX CECIL | | 172 FRANKLIN AVE | | | | FITZGERALD | GA | 31750 | |
| COX CECIL | | 172 FRANKLIN AVE | | | | FITZGERALD | GA | 31750 | |
| COX CHARLES | | 214 WOODHILLS BLVD | | | | DAYTON | OH | 45449 | |
| COX CHERYL | | 8122 DEERPATH DR | | | | YOUNGSTOWN | OH | 44512 | |
| COX CHERYL J | | 1813 GENTILLY CT | | | | KOKOMO | IN | 46902-6121 | |
| COX COLLIN | | 437 NORMANDY | | | | ROYAL OAK | MI | 48073 | |
| COX COMMUNICATIONS | | 1341 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | |
| COX CONSULTANTS | | 305 S MARKET ST | | | | TROY | OH | 45373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX CONSULTANTS | | PO BOX 114 | | | | TROY | OH | 45373 | |
| COX CYNTHIA | | 1107 MILLERS COURT | NORTH LAKE APTS | | | NOBLESVILLE | IN | 46060 | |
| COX CYNTHIA | | 5670 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| COX DALE | | PO BOX 654 | | | | WAYNESVILLE | OH | 45068-0654 | |
| COX DANA | | 436 LINDELL DR | | | | GERMANTOWN | OH | 45327 | |
| COX DANAE | | 262 ORVILLE ST APT 12 | | | | FAIRBORN | OH | 45324 | |
| COX DANIEL | | 3212 BELLFLOWER ST | | | | KETTERING | OH | 45409 | |
| COX DANIEL R | | EQUIP SALES SERVICE & HAULING | 9747 COLVIN RD | | | CENTERVILLE | IN | 47330 | |
| COX DANIEL R EQUIP SALES SERVICE AND HAULING | | 9747 COLVIN RD | | | | CENTERVILLE | IN | 47330 | |
| COX DAVID | | 1649 CAYUGA CT | | | | GROVE CITY | OH | 43123 | |
| COX DAVID | | 267 COYOTE DR | | | | MAINEVILLE | OH | 45039 | |
| COX DAVID A | | 12980 E 500 S | | | | GREENTOWN | IN | 46936-9775 | |
| COX DEBRA K | | 8850 S CHAPIN RD | | | | BRANT | MI | 48614-9776 | |
| COX DEBRA K | | 8850 S CHAPIN RD | | | | BRANT | MI | 48614-9776 | |
| COX DENISE | | 11418 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| COX DWAYNE | | 6635 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| COX EDDIE | | 1101 RIVERSIDE APTC | | | | DAYTON | OH | 45405 | |
| COX EDWARD M | | 8323 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9744 | |
| COX EQUIPMENT CO | | 90 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241 | |
| COX ERIC | | 4660 SPRINGBORO RD | | | | LEBANON | OH | 45036 | |
| COX FRANK | | DBA COX EQUIPMENT COMPANY | 90 SOUTH TIBBS AVE | | | INDIANAPOLIS | IN | 46241 | |
| COX GARY | | 2464 GARDEN ST | | | | AVON | NY | 14414 | |
| COX GARY | | 713 MEADOW LN | | | | BURKBURNETT | TX | 76354 | |
| COX GERALD | | 365 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| COX GRIMES SUSAN | | 3612 GRAND AVE | | | | MIDDLETOWN | OH | 45044 | |
| COX HARDWARE LLC | | 105 E MARKET RIDGE DR | | | | RIDGELAND | MS | 39157-6030 | |
| COX HOWARD | | 16 CELITA COURT | | | | W CARROLLTON | OH | 45449 | |
| COX II MICHAEL | | 4604 WESTCHESTER LN | | | | DAYTON | OH | 45416 | |
| COX INDUSTRIAL SERVICES | | 1320 E HILL ST | | | | LONG BEACH | CA | 90809-0875 | |
| COX J C & ASSOCIATES | | SPRAYING SYSTEMS | 2825 N MAYFAIR RD STE 209 | | | MILWAUKEE | WI | 53222 | |
| COX JEFFREY | | 308 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| COX JERRY | | 22846 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-3709 | |
| COX JIMMIE L | | 46070 LAKE VILLA DR | | | | BELLEVILLE | MI | 48111-3170 | |
| COX JOHN | | 15060 EDDY LAKE RD | | | | FENTON | MI | 48430 | |
| COX JOHN | | 5306 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COX JON C | | 3102 OAK LAWN AVE | STE600 LB 164 | | | DALLAS | TX | 75219 | |
| COX JON C | C/O LAW OFFICES OF LEON RUSSELL | LEON RUSSELL | 3102 OAK LAWN STE 600 | | | DALLAS | TX | 75219 | |
| COX JON C | LEON R RUSSELL ESQ | LAW OFFICE OF LEON RUSSELL PC | 3102 OAK LAWN AVE | STE 600 LB 164 | | DALLAS | TX | 75219 | |
| COX JON C | MICHAEL SMITH ESQ | THE ROTH FIRM | PO BOX 876 | | | MARSHALL | TX | 75671 | |
| COX JOSEPHINE | | 3406 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9575 | |
| COX JOSHUA | | 1269 VALDOSTA PL | | | | WESTFIELD | IN | 46074 | |
| COX JOSHUA W | | 212 W PENNSYLVANIA ST | | | | AMBOY | IN | 46911 | |
| COX JOSHUA W | | PO BOX 95 | | | | AMBOY | IN | 46911 | |
| COX JR CARL | | 423 LAUREL RD | | | | FITZGERALD | GA | 31750 | |
| COX JR JOHN T | | 516 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 | |
| COX JR, JAMES | | 3819 PEACH | | | | SAGINAW | MI | 48601 | |
| COX KEITH | | 4306 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COX LARRY W | | 7898 MILLERTON DR | | | | CENTERVILLE | OH | 45459-5461 | |
| COX LAURA | | 1974 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| COX LAUREN | | 1223 GLENN AVE | | | | COLUMBUS | OH | 43212 | |
| COX LAURENCE | | 938 ALTA VISTA BLVD | | | | JACKSON | MS | 39209 | |
| COX MADONNA | | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140 | |
| COX MALCOLM | | 1823 N MADISON | | | | ANDERSON | IN | 46011 | |
| COX MARGARITTA | | G3217 CARR ST | | | | FLINT | MI | 48506 | |
| COX MATTHEW | | 4929 HARWICH CT | | | | KETTERING | OH | 45440 | |
| COX MELISSA | | 7140 DICKEY RD | | | | MIDDLETOWN | OH | 45042 | |
| COX MFG CO INC | ART RAYNES | 5500 N LOOP 1604E | | | | SAN ANTONIO | TX | 78247 | |
| COX MHP INC | | PO BOX 5635 | | | | BRANDON | MS | 39047 | |
| COX MHP INC | | 4400 MAGNUM DR BLDG D | | | | FLOWOOD | MS | 39208 | |
| COX MHP INC | | PO BOX 5635 | | | | BRANDON | MS | 39047 | |
| COX MICHAEL | | 2825 HEMINGWAY CIR | | | | JACKSON | MS | 39209 | |
| COX MICHELLE | | 874 MT CREST CT | | | | DAYTON | OH | 45403 | |
| COX MINA | | 2123 CHALGROVE DR | | | | TROY | MI | 48098-2296 | |
| COX NORMA K | | 11036 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1998 | |
| COX PAULA | | 2302 W 15TH | | | | ANDERSON | IN | 46016 | |
| COX PAULA S | | 2302 W 15TH ST | | | | ANDERSON | IN | 46016-3104 | |
| COX PHILLIP | | 1974 BROOKFIELD RD | | | | ROCHESTER HILLS | MI | 48306 | |
| COX RAMONA | | 554 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3543 | |
| COX RANDALL | | APTE BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX RAY | | 4401 SHAWNEE CIRCLE | | | | DECATUR | AL | 35603 | |
| COX RAYMOND | | 301 WILLIAMS ST | | | | FAIRBORN | OH | 45324 | |
| COX RICHELLE | | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452 | |
| COX ROBERT | | 15810 MCLAIN | | | | ALLEN PK | MI | 48101 | |
| COX ROBERT | | 2200 ANGIE LN | | | | ANDERSON | IN | 46017 | |
| COX ROBERT | | 56 CHURCH ST | | | | NUNDA | NY | 14517 | |
| COX ROBERT R | | 12738 E STATE RD 28 | | | | FRANKFORT | IN | 46041-8919 | |
| COX RONALD W | | 9610 OAKHAVEN CT | | | | INDIANAPOLIS | IN | 46256-2199 | |
| COX RONALD W | | 9610 OAKHAVEN CT | | | | INDIANAPOLIS | IN | 46256-2199 | |
| COX ROSE M | | 125 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 | |
| COX ROSE M | | 125 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 | |
| COX SHARON | | 3270 MCCALL ST | | | | DAYTON | OH | 45417 | |
| COX SHARON | | 3270 MCCALL ST | | | | DAYTON | OH | 45417 | |
| COX SHARON | | 3270 MCCALL ST | | | | DAYTON | OH | 45417 | |
| COX SHEILA | | 6424 US ROUTE 40 E | | | | LEWISBURG | OH | 45338 | |
| COX SR HENRY | | 1306 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2703 | |
| COX TEXAS PUBLICATIONS D B A | | AUSTIN AMERICAN STATESMAN | PO BOX 670 | | | AUSTIN | TX | 78767 | |
| COX THOMAS | | 7421 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154 | |
| COX THOMAS J JR | | | | 1125 GRAND AVE STE 1700 | | KANSAS CITY | MO | 64106 | |
| COX THOMAS J JR DBA THE COX LAW FIRM | | THE COX LAW FIRM | 1700 TRADERS BANK BLDG | 1125 GRAND AVE STE 1700 | | KANSAS CITY | MO | 64106 | |
| COX TRACY | | 4120 NEVADA | | | | DAYTON | OH | 45416 | |
| COX TRACY | | 6954 CARIBOU DR | | | | INDIANAPOLIS | IN | 46278 | |
| COX WILLIAM | | 163 E HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| COX WILLIAM | | 5620 AURORA DR | | | | LEESBURG | FL | 34748-2125 | |
| COX WOODROW | | 2825 HEMMINGWAY CIRCLE | | | | JACKSON | MS | 39209 | |
| COX ZACHARY | | 135 EAST MARKET ST | | | | GERMANTOWN | OH | 45327 | |
| COX, BRIAN | | 5465 E 50 S | | | | GREENTOWN | IN | 46936 | |
| COX, DANIEL | | 3212 BELLFLOWER ST | | | | KETTERING | OH | 45409 | |
| COX, GARY L | | 2464 GARDEN ST | | | | AVON | NY | 14414 | |
| COX, HARVEY | | 55 STILL MEADOW RD | | | | SOMERVILLE | AL | 35670 | |
| COX, JOYANNE | | 3836 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 | |
| COX, LAURA A | | 1974 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| COX, PENNI | | 21 ALTA LN | | | | KOKOMO | IN | 46902 | |
| COX, ROGER | | 1771 NORWOOD NW | | | | WARREN | OH | 44483 | |
| COX, SHERRI | | 2884 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| COX, STEPHEN | | 2884 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| COX, THOMAS | | 137 MYERS LN | | | | FLORENCE | MS | 39073 | |
| COX, TIMOTHY | | 494 NORFOLK ST | | | | BUFFALO | NY | 14215 | |
| COX, TIMOTHY | | 600 E S B ST | | | | GAS CITY | IN | 46933 | |
| COXCO INC | | 3603 PINE LN | | | | BESSEMER | AL | 35022 | |
| COXCO INC | | 3603 PINE LN SE | | | | BESSEMER | AL | 35022 | |
| COXETER COMMUNICATIONS | | 835 LAGUNA | | | | WALLED LAKE | MI | 48390 | |
| COXHILL CC | | 32 WEYMAN AVE | WHISTON | | | PRESCOT | | L35 2YW | UNITED KINGDOM |
| COY C | | 492 KREIDER DR | | | | FAIRBORN | OH | 45324-2308 | |
| COY CARTAGE & STORAGE INC | | COY TRANSPORTATION SERVICES | 411 N ARTHUR | | | AMARILLO | TX | 79107 | |
| COY STEPHANIE | | 1524 MADRONA POINT DR | | | | BREMERTON | WA | 98312 | |
| COY TRANSPORTATION | | PO BOX 30370 | | | | AMARILLO | TX | 79120 | |
| COYAN DEAN | | 111 WOOD KNOLLS DR | | | | W CARROLLTON | OH | 45449 | |
| COYER DAVID | | 114 GARDNER ST | | | | CARO | MI | 48723 | |
| COYLE ANGELIKA | | 4169 MORNINGVIEW | | | | UTICA | MI | 48087 | |
| COYLE BRIAN | | 26 EDGEWATER DR | | | | ORCHARD PK | NY | 14127 | |
| COYLE JR RAYMOND | | 3523 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| COYLE PATRICK | | HOME COTTAGE BANGORS RD SOUTH | IVER SL00BB | | | UNITED KINGDOMS | | | UNITED KINGDOM |
| COYLE RHONDA L | | 14735 ROOSEVELT HWY | | | | KENT | NY | 14477-9717 | |
| COYLE VICKI | | 5611 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| COYLE WILLIAM | | 209 EAST 3RD ST | | | | PORT CLINTON | OH | 43452 | |
| COYLE, BRIAN J | | 26 EDGEWATER DR | | | | ORCHARD PARK | NY | 14127 | |
| COYLE, KELLY | | 3523 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| COYNE INTERNATIONAL ENTERPRISE | | COYNE TEXTILE SERVICES | 111 JAMES E CASEY DR | | | BUFFALO | NY | 14206-2368 | |
| COYNE INTERNATIONAL ENTERPRISE | | COYNE TEXTILE SERVICES | 21 MOORE ST | RMT CHG 8 02 MH | | BUFFALO | NY | 14205-0144 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | | PO BOX 3468 DEPT A | | | | SYRACUSE | NY | 13220-3468 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | | PO BOX 3468 DEPT A | | | SYRACUSE | NY | 13220-3468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | COYNE TEXTILE SERVICES | COYNE INTERNATIONAL ENTERPRISES CORP | 140 CORTLAND AVE | PO BOX 4854 | | SYRACUSE | NY | 13221 | |
| COYNE LINDA | | 114 FAIRLAWN GARDENS | | | | MARTINSBURG | WV | 25402 | |
| COYNE OIL CORP | | 914 W PICKARD RD | | | | MOUNT PLEASANT | MI | 48858 | |
| COYNE OIL CORP | | 914 W PICKARD ST | PO BOX 9 | | | MT PLEASANT | MI | 48804-0009 | |
| COYNE OIL CORP | | PO BOX 9 | | | | MT PLEASANT | MI | 48804-0009 | |
| COYNE OIL CORPORATION | JIM COURTRIGHT | 914 W PICKARD STREET | | | | MT PLEASANT | MI | 48858 | |
| COYNE PATRICK | | 5950 E 161ST ST | | | | NOBLESVILLE | IN | 46060 | |
| COYNE TEXTILE SERVICES | COYNE INTERNATIONAL ENTERPRISES CORP | 140 CORTLAND AVE | PO BOX 4854 | | | SYRACUSE | NY | 13221 | |
| COYNE, PATRICK F | | 5950 EAST 161ST ST | | | | NOBLESVILLE | IN | 46062 | |
| COYOTE CANON REHABILITATION | | PO BOX 158 | | | | BRIMHALL | NM | 87310 | |
| COYOTE INDUSTRIAL HDWR | REG HIXON | 3012 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| COYOTE MANAGEMENT | | 16475 DALLAS PKWY STE 625 | | | | ADDISON | TX | 75001 | |
| COZAN STRENK TRUDY | | 182 DICKINSON RD | | | | WEBSTER | NY | 14580 | |
| COZART BRENDA L | | 170 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8637 | |
| COZART LARRY | | 779 BROOKFIELD AVE | | | | MASURY | OH | 44438 | |
| COZART MILTON | | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405 | |
| COZART MILTON | | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 | |
| COZZI JEAN | | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| COZZI MICHAEL | | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 | |
| COZZOLINO SALVATORE | | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 | |
| CP CHEMICALS INC | | HWY 15 SOUTH | | | | SUMTER | SC | 29150 | |
| CP CHEMICALS INC | | HWY 15 SOUTH | | | | SUMTER | SC | 29150 | |
| CP CHEMICALS INC | | HWY 15 SOUTH | | | | SUMTER | SC | 29150 | |
| CP ENGINEERING SYSTEMS LTD | ACCOUNTS PAYABLE | SANDY RD ENIGMA PK | | | | MALVERN | | WR14 1JJ | UNITED KINGDOM |
| CP ENGINEERING SYSTEMS LTD ENIGMA PARK | | SANDY RD | | | | MALVERN | | WR14 1JJ | UNITED KINGDOM |
| CP FEDERAL CREDIT UNION | | 1100 CLINTON RD | | | | JACKSON | MI | 49202 | |
| CP FILMS INC | | PO BOX 5068 | | | | MARTINSVILLE | VA | 24115 | |
| CP INDUSTRIES INC | | PMB 355 | 101 WASHINGTON ST | | | GRAND HAVEN | MI | 49417 | |
| CP INDUSTRIES INC | | PMB 355 | 101 WASHINGTON ST | | | GRAND HAVEN | MI | 49417 | |
| CP INDUSTRIES INC HLD D FIDLER | | FRMLY CP INTERNATIONAL INC | PMB 355 UPTE 7 99 LETTER | 101 WASHINGTON ST | | GRAND HAVEN | MI | 49417 | |
| CP INTERNATIONAL INC | | 512 WASHINGTON ST | | | | GRAND HAVEN | MI | 49417 | |
| CP LIMITED | | PO BOX 71978 | | | | CHICAGO | IL | 60694-1978 | |
| CP TECHMOTIVE | | C/O NORDEA BANK FINLAND PLC | 22705 HESLIP DR | | | NOVI | MI | 48375 | |
| CP TECHMOTIVE | CUST SERVICE | 22705 HELSLIP RD | | | | NOVI | MI | 48375-4122 | |
| CP TECHMOTIVE | JENNIFER BAUMGA | 22705 HESLIP DR | | | | NOVI | MI | 48375 | |
| CP TECHMOTIVE   EFT | | BOX 3096 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-3096 | |
| CPAC IMAGING | | 2364 LEICESTER RD | PO BOX 175 | | | LEICESTER | NY | 14481 | |
| CPAC IMAGING | | DRAWER CS 19410 | | | | ATLANTA | GA | 30384 | |
| CPE INC | | 1460 RUSSELL RD | | | | PAOLI | PA | 19301 | |
| CPE ITALIA | | VIA CHIASSERINI 15 | | | | MILANO | | 20157 | ITALY |
| CPE ITALIA SPA | | VIA CHIASSERINI 15 | | | | MILANO | | 20157 | ITALY |
| CPE ITALIA SPA | ALBERTO CIAMPICHETTI | VIA CHIASSERINI 15 | | | | | | | ITALY |
| CPI AIM DE MEXICO S DE RL DE C | | BOSQUES DE DURAZNOS NO 65 | PISO 4 STE 408 | | | | | 11700 | MEXICO |
| CPI AIM DE MEXICO S DE RL DE C | | DESP 408 CIUDAD DE MEXICO | BOSQUES DE DURAZNOS NO 65 | | | | | 11700 | MEXICO |
| CPI AIM DE MEXICO S DE RL EFT | | DE CV | BOSQUE DE DURAZNOS NO 65 | DESPACHO 408 BOSQUES DE LAS | | LOMAS CP11700 | | | MEXICO |
| CPI AIM DE MEXICO S DE RL EFT DE CV | | BOSQUE DE DURAZNOS NO 65 | DESPACHO 408 BOSQUES DE LAS | | | LOMAS CP11700 | | | MEXICO |
| CPI AUTOMATION LTD | | 5155 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W2E3 | CANADA |
| CPI CONTROLS | | 2440 NORTH AMERICA DR | | | | WEST SENECA | NY | 14224 | |
| CPI CONTROLS INC | | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224 | |
| CPI DENVER | | DEPT 33418 | PO BOX 39000 | | | SAN FRANSISCO | CA | 94139-3418 | |
| CPI DENVER | | DEPT 33418 | PO BOX 39000 | | | SAN FRANSISCO | CA | 94139-3418 | |
| CPI DENVER | | DEPT 33418 | PO BOX 39000 | | | SAN FRANSISCO | CA | 94139-3418 | |
| CPI DENVER | | DEPT 33418 | PO BOX 39000 | | | SAN FRANSISCO | CA | 94139-3418 | |
| CPI ENGINEERING SERVICES INC | | 2300 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |
| CPI INDUSTRIAL CO | | 2770 GROVE PORT RD | | | | COLUMBUS | OH | 43207 | |
| CPI INDUSTRIAL CO | | PO BOX 129 | | | | GROVE CITY | OH | 43123 | |
| CPI INTERNATIONAL | | 5580 SKYLANE BLVD | SANTA ROSA CA 95403 | | | SANTA ROSE | CA | 95403 | |
| CPI INTERNATIONAL | | DEPT 33418 | PO BOX 39000 | | | SAN FRANSISCO | CA | 94139-3418 | |
| CPI PRODUCTS INC  EFT | | PO BOX 936 | | | | TROY | MI | 48099-0936 | |
| CPI PRODUCTS INC EFT | | 12501 TAYLOR RD | RMT CHG 1 01 TBK LTR | | | CHARLEVOIX | MI | 49720 | |
| CPI PRODUCTS LC | | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 | |
| CPI PRODUCTS LC | | 47495 CLIPPER DR | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| CPI PRODUCTS LC | | 47495 CLIPPER DR | | | | PLYMOUTH TWP | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CPI WIRECLOTH & SCREENS, INC | | 2425 ROY RD | | | | PEARLAND | TX | 77581 | |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | | TULSA | OK | 74121-2136 | |
| CPP INC | | 3803 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| CPP INC  DAVIES BLACK PUBLISHING | | PO BOX 49156 | | | | SAN JOSE | CA | 95161-9156 | |
| CPP INC DAVIES BLACK | | PUBLISHING | PO BOX 10096 | 3803 E BAYSHORE RD | | PALO ALTO | CA | 94303 | |
| CPR III INC | | PREFERRED ENGINEERING | 380 SOUTH ST | | | ROCHESTER | MI | 48307 | |
| CPR III INC | | 380 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| CPS ELECTRONICS | | PO BOX 52165 | | | | IRVINE | CA | 92619 | |
| CPS ENGINEERING INC | | 820 THOMPSON AVE STE 41 | | | | GLENDALE | CA | 91201 | |
| CPS ENGINEERING INC | | 820 THOMPSON AVE UNIT 41 | | | | GLENDALE | CA | 91201 | |
| CPS PROGRAMMIER SERVICE GMBH | | KOENIGSBERGER STRASSE 3 | | | | LINDHORST | | 31698 | GERMANY |
| CPS SOUTHWEST | | 1940 B PETRA LN | | | | PLACENTIA | CA | 92870 | |
| CPS TRUCKING INC | | PO BOX 69 | | | | ALTO | GA | 30510 | |
| CPU OPTIONS INC | | 9401 WINNETKA AVE N | | | | BROOKLYN PK | MN | 55445-1618 | |
| CR DANIELS INC | | 3451 ELLICOTT CTR DR | | | | ELLICOTT CITY | MD | 21043 | |
| CR DIESEL & TURBO INC | | 2000 WOODBURN RD | | | | CAMPBELL RIVER | BC | V9W 7A7 | CANADA |
| CR DIT AGRICOLE ASSET MANAGEMENT SA | MS VERONIQUE VIGNER | 90 BLVD PASTEUR | SERVICE DOCUMENTATION ECONOMIQUE | | | PARIS | | 75015 | FRANCE |
| CR MICROFILM CENTER INC EFT | | 2100 AUSTIN ST | | | | MIDLAND | MI | 48642 | |
| CRA HOLDINGS INC | | 651 COLBY DR | | | | WATERLOO | ON | N2V 1C2 | CANADA |
| CRA INTERNATIONAL | | PO BOX 845960 | | | | BOSTON | MA | 022845960 | |
| CRABB CLARA | | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25401 | |
| CRABB RICHARD | | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25401 | |
| CRABILL MATTHEW | | 1828 KING AVE | | | | DAYTON | OH | 45420 | |
| CRABILL MONTY | | 11630 MARQUART RD | | | | NEW CARLISLE | OH | 45344 | |
| CRABLE DILLARD DIANA | | 1565 BELVOIR BLVD | | | | COLUMBUS | OH | 43228 | |
| CRABLE SANDRA | | 1023 E DIXON ST | | | | KOKOMO | IN | 46901 | |
| CRABTREE AMANDA | | 1067 BERTRAM AVE | | | | DAYTON | OH | 45406 | |
| CRABTREE AND ASSOCIATES | JOHN | 7326 E CHOLLIA LN | | | | SCOTTSDALE | AZ | 85250 | |
| CRABTREE ANTHONY | | 12395 FRANK LARY RD | | | | NORTHPORT | AL | 35476 | |
| CRABTREE BONITA | | 4552 BELVEDERE PK | | | | COLUMBUS | OH | 43228-6273 | |
| CRABTREE C T | | 34 GREENFIELD RD | SCARSBRICK | | | SOUTHPORT | | PR8 5LX | UNITED KINGDOM |
| CRABTREE CATERING | | 23656 VAN DYKE | | | | WARREN | MI | 48089 | |
| CRABTREE DAVID N | | 327 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1325 | |
| CRABTREE ERNEST | | 6740 ST RT 122 SO | | | | EATON | OH | 45320 | |
| CRABTREE ERNEST | | 6740 ST RT 122 SOUTH | | | | EATON | OH | 45320 | |
| CRABTREE HEATHER | | 399 RUTLEDGE CT | | | | PERRYSBURG | OH | 43551 | |
| CRABTREE HEATHER | | 399 RUTTEDGE CT | | | | PERRYSBURG | OH | 43551 | |
| CRABTREE J | | 58 HOMESTALL RD | NORRIS GREEN | | | LIVERPOOL 11 | | L11 2TX | UNITED KINGDOM |
| CRABTREE JAY | | 302 ABERDEEN AVE | | | | OAKWOOD | OH | 45419 | |
| CRACE & ASSOCIATES | | DALE CARNEGIE TRAINING | 325 118TH AVE SE 104 | | | BELLEVUE | WA | 98005-3536 | |
| CRACE AND ASSOCIATES DALE CARNEGIE TRAINING | | 325 118TH AVE SE 104 | | | | BELLEVUE | WA | 98005-3536 | |
| CRACRAFT LARRY F | | 510 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 | |
| CRACRAFT LARRY F | | 510 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 | |
| CRADDOCK BRENT E | | 3275 TOWHEE ST | | | | INGLEWOOD | FL | 34224-9030 | |
| CRADDOCK DANIEL | | 7159 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| CRADDOCK FINISHING CORPORATION | PAMELA ALEXANDER | PO BOX 269 | | | | EVANSVILLE | IN | 47702 | |
| CREDIT GREGORY | | 7051 TRINKLINE | | | | SAGINAW | MI | 48609 | |
| CRADLEBAUGH MATTHEW | | 16356 OAK HILL DR | | | | FENTON | MI | 48430 | |
| CRADLEBAUGH TERRY L | | 11385 OREGON CIR | | | | FENTON | MI | 48430-2432 | |
| CRADLEBAUGH, MATTHEW G | | 16356 OAK HILL DR | | | | FENTON | MI | 48430 | |
| CRAFT BEN | | 2233 DRUMMOND DR | | | | XENIA | OH | 45385 | |
| CRAFT CARL G | | 615 HOLL RD NE | | | | NORTH CANTON | OH | 44720-1773 | |
| CRAFT CARYN | | 707 FRAZER | | | | OWOSSO | MI | 48867 | |
| CRAFT CHRIS | | 5332 ROOTSTOWN RD | | | | RAVENNA | OH | 44266 | |
| CRAFT CO ENTERPRISES INC | | PO BOX 4126 | | | | BRANDON | MS | 39047-4126 | |
| CRAFT CO ENTERPRISES INC | | PO BOX 67000 DEPT 259101 | | | | DETROIT | MI | 48267-2591 | |
| CRAFT DION | | 5220 BROOKMILL CT | | | | DAYTON | OH | 45414 | |
| CRAFT FARMS GULF SHORES | | 3750 GULF SHORES PKWY | | | | GULF SHORES | AL | 36542 | |
| CRAFT JAMES | | PO BOX 1091 | | | | RALEIGH | MS | 39153 | |
| CRAFT KAREN | | 1505 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| CRAFT KAREN | | 1505 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| CRAFT KATHY | | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 | |
| CRAFT MARY | | 11444 OLDS RD | | | | OTISVILLE | MI | 48463-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAFT PRECISION PRODUCTS INC | | 3008 FLOYD ST | | | | BURBANK | CA | 91504 | |
| CRAFT RODGER | | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 | |
| CRAFT ROOSEVELT | | 2006 BARBARA DR | | | | FLINT | MI | 48504-1642 | |
| CRAFT SHIRRLEEN | | 209 BARLEY DR | | | | CLAYTON | OH | 45415 | |
| CRAFT TIMOTHY | | PO BOX 73 | | | | EASTAHUCHIE | MS | 39436 | |
| CRAFT, CHRIS S | | 5332 ROOTSTOWN RD | | | | RAVENNA | OH | 44266 | |
| CRAFT, CHRISTOPHER | | 650 CAMPBELL ST | | | | FLINT | MI | 48507 | |
| CRAFT, KAREN J | | 390 PROVENCAL RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| CRAFT, KATHY | | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613 | |
| CRAFT, KEVIN | | 6635 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| CRAFTECH CORPORATION | ALFREDO BONETTO | 2941 LA JOLLA | | | | ANAHEIM | CA | 92806 | |
| CRAFTECH CORPORATION | ALFREDO BONETTO | 2941 EAST LAJOLLA ST | | | | ANAHEIM | CA | 92806 | |
| CRAFTECH INDUSTRIES INC | | AQUENT FINANCIAL SERVICES | PO BOX 457 | | | HUDSON | NY | 12534 | |
| CRAFTON TULL & ASSOCIATES | | 2448 EAST 81ST STE 1700 | | | | TULSA | OK | 74137 | |
| CRAFTS F W | | 6757 ELM BEACH RD | | | | OVID | NY | 14521 | |
| CRAFTS JAMES | | 26640 PEPPER RD | | | | ATHENS | AL | 35613 | |
| CRAFTS JAMES | | 26640 PEPPER RD | | | | ATHENS | AL | 35613 | |
| CRAFTSMAN CREDIT UNION | | 2444 CLARK ST | | | | DETROIT | MI | 48209 | |
| CRAFTSMAN CREDIT UNION | | EFT REJECT | 2444 CLARK ST | | | DETROIT | MI | 48209 | |
| CRAGEN BRIAN | | 1011 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068 | |
| CRAGG TERRY | | 1932 AUBURN | | | | DAYTON | OH | 45406 | |
| CRAGO DONITA | | 3718 BURTON PL | | | | ANDERSON | IN | 46013 | |
| CRAGUN CHARLOTTE | | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 | |
| CRAHEN EVAN | | 11646 HOWE RD | | | | AKRON | NY | 14001 | |
| CRAIB D S | | 1572 E 1300 N | | | | ALEXANDRIA | IN | 46001-8819 | |
| CRAIB LYNNETTE | | PO BOX 2058 | | | | ANDERSON | IN | 46018-2058 | |
| CRAIG ADAM | | 718 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| CRAIG ALEX | | 802 ASHBERRY DR | | | | BELPRE | OH | 45714 | |
| CRAIG ALEXANDER | | 33 S MONMOUTH ST | | | | DAYTON | OH | 45403 | |
| CRAIG AMANDA | | PO BOX 72061 | | | | TUSCALOOSA | AL | 35407 | |
| CRAIG BATTERIES INC | | 401 S HOUSTON | | | | ATHENS | AL | 35611 | |
| CRAIG BATTERIES INC | | 401 S HOUSTON ST | | | | ATHENS | AL | 35611-2584 | |
| CRAIG BATTERIES SALES AND SERVICE INC | | 401 S HOUSTON | | | | ATHENS | AL | 35611 | |
| CRAIG BLENDA | | 5802 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| CRAIG BRENDA | | 10721 MORSE HWY | | | | JASPER | MI | 49248 | |
| CRAIG BRUCE | | 31 SOUTH MAIN ST APT 1 | | | | FORTVILLE | IN | 46040 | |
| CRAIG C HICKS | | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 36556-5325 | |
| CRAIG C HICKS | | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075 | |
| CRAIG CHARLES | | 1377 CRANBROOK | | | | WARREN | OH | 44484 | |
| CRAIG DAVID | | 11088 SHORT CUT RD | | | | LESTER | AL | 35647-3830 | |
| CRAIG DAVID | | 2025 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307 | |
| CRAIG DAVID AND CO INC | | BANK IV STE 1420 | | | | TOPEKA | KS | 66603 | |
| CRAIG DAVID L | | 4245 W OLD US 40 | | | | KNIGHTSTOWN | IN | 46148-9640 | |
| CRAIG ELIZABETH | | 10095 LINCOLN AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| CRAIG ENGERER | | PO BOX 470 | | | | FREELAND | MI | 48623 | |
| CRAIG FRANK | | 3742 MONTCLAIR DR | | | | COLUMBUS | OH | 43219 | |
| CRAIG GREGORY | | 465 S SILVER ST | | | | BAD AXE | MI | 48413-1439 | |
| CRAIG JACK | | 2315 CEDAR BND | | | | ANDERSON | IN | 46011-1082 | |
| CRAIG JAMES | | 18751 WHITCOMB PL | | | | NOBLESVILLE | IN | 46060 | |
| CRAIG JAMES | | 2493 WILLOWDALE DR | | | | BURTON | MI | 48509-1358 | |
| CRAIG JAMES | | 4220 ST CHARLES ST | | | | ANDERSON | IN | 46013 | |
| CRAIG JIM | | 5106 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| CRAIG JOHN L | | 222 E TREEHAVEN RD | | | | BUFFALO | NY | 14215-1411 | |
| CRAIG JOSEPH | | 76 HABERSAC AVE | | | | PATASKALA | OH | 43062-7538 | |
| CRAIG JR CHARLES E | | 1377 CRANBROOK NE | | | | WARREN | OH | 44484-0000 | |
| CRAIG KENNETH | | 4738 S 450 W | | | | RUSSIAVILLE | IN | 46979-9802 | |
| CRAIG KENNETH L | | 4738 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| CRAIG LINDA | | 90 SIMMS ST | | | | MOULTON | AL | 35650 | |
| CRAIG MARGARET B | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| CRAIG MICHAEL | | 9443 COMMONS DR | | | | HICKORY HILLS | IL | 60457 | |
| CRAIG NELSON | | PO BOX 214406 | | | | AUBURN HILLS | MI | 48321 | |
| CRAIG PHELPS STANDING TRUSTEE | | ACCT OF CATHY RAYBON | CASE 91 B 20536 | PO BOX 2193 | | CHICAGO | IL | 35558-8698 | |
| CRAIG PHELPS STANDING TRUSTEE | | ACCT OF DENNIS RHYNE | CASE 95 B 10757 | PO BOX 2193 | | CHICAGO | IL | 35538-1949 | |
| CRAIG PHELPS STANDING TRUSTEE ACCT OF CATHY RAYBON | | CASE 91 B 20536 | PO BOX 2193 | | | CHICAGO | IL | 60678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG PHELPS STANDING TRUSTEE | | | | | | | | | |
| ACCT OF DENNIS RHYNE | | CASE 95 B 10757 | PO BOX 2193 | | | CHICAGO | IL | 60678 | |
| CRAIG PHELPS TRUSTEE | | PO BOX 2193 | | | | CHICAGO | IL | 60678 | |
| CRAIG RAMON | | 55 GREENLEAF CIRCLE WEST | | | | BIRMINGHAM | AL | 35214 | |
| CRAIG RAMON | | 55 GREENLEAF CIRCLE WEST | | | | BIRMINGHAM | AL | 35214 | |
| CRAIG ROBERT | | 951 N 600 W | | | | KOKOMO | IN | 46901 | |
| CRAIG RONALD | | 11220 DUCK CREEK RD | | | | SALEM | OH | 44460-9109 | |
| CRAIG S SCHOENHERR SR | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| CRAIG SHOPNECK | | CHAPTER 13 TRUSTEE | PO BOX 714112 | | | COLUMBUS | OH | 43271-4112 | |
| CRAIG SHOPNECK CHP 13 TRUSTEE | | PO BOX 714112 | | | | COLUMBUS | OH | 43271 | |
| CRAIG T MATTHEWS & ASSOCIATES | A LEGAL PROFESSIONAL ASSOCIATION | 320 REGENCY RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| CRAIG TIMOTHY | | 5558 WOODS EDGE COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| CRAIG TRANSPORTATION CO | | PO BOX 1010 | | | | PERRYSBURG | OH | 43552 | |
| CRAIG TRANSPORTATION CO | | SCAC CGTP | PO BOX 1010 | | | PERRYSBURG | OH | 43552 | |
| CRAIG TRAVIS | | 2367 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| CRAIG WENDY | | 606 CHANDLER ST | | | | FLINT | MI | 48503 | |
| CRAIG WILLIE | | 814 S ANDRE 13 | | | | SAGINAW | MI | 48602 | |
| CRAIG WILLIE | | 814 S ANDRE 13 | | | | SAGINAW | MI | 48602 | |
| CRAIG, ADAM S | | 718 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| CRAIG, MARY JO | | 8240 CLINGAN RD | | | | POLAND | OH | 44514 | |
| CRAIG, ROBERT C | | 951 N 600 W | | | | KOKOMO | IN | 46901 | |
| CRAIG, TIMOTHY D | | 5558 WOODS EDGE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CRAIGHEAD | CATHY HEYNE | 38C GROVE ST | | | | RIDGEFIELD | CT | 06877 | |
| CRAIGHEAD LAKEYSHIA | | PO BOX 139 | | | | WILBERFORCE | OH | 45384 | |
| CRAIGVILLE DIESEL SERVICE INC | MR ROD MALLER | 2253 N STATE RD 301 | PO BOX 117 | | | CRAIGVILLE | IN | 46731 | |
| CRAIL SAMUEL | | 1443 W 400 S | | | | KOKOMO | IN | 46902-5032 | |
| CRAIL SAMUEL D | | 1443 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902-5032 | |
| CRAIL SHARON A | | 1443 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902-5032 | |
| CRAIN AUTOMOTIVE INC | | D B A KARGO AUTOMOTIVE | 4339 S MENDENHALL RD | | | MEMPHIS | TN | 38141-6714 | |
| CRAIN BENJAMIN W | | 2309 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| CRAIN BEVERLY | | 12044 ROSEMARY NO MARSHALL | | | | MONTROSE | MI | 48457-8918 | |
| CRAIN CLARK | | 8140 EMERALD LN E | | | | WESTLAND | MI | 48185 | |
| CRAIN COMMUNICATIONS | | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207 | |
| CRAIN COMMUNICATIONS | KRISTYN CHROUCH | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207 | |
| CRAIN COMMUNICATIONS INC | | AUTOMOTIVE NEWS | PO BOX 77940 | | | DETROIT | MI | 48264 | |
| CRAIN COMMUNICATIONS INC | | FULLFILLMENT SUBSCRIPTIONS | THIRD FL | 1155 GRATIOT AVE | | DETROIT | MI | 48207-2912 | |
| CRAIN JUNE | | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| CRAIN KERRY | | 5010 SADDLE LN | | | | ANDERSON | IN | 46013 | |
| CRAIN LARRY | | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 | |
| CRAIN MARK | | 239 GREENBRIAR DR | | | | KOKOMO | IN | 46901-5034 | |
| CRAIN MARK | | 2735 WELLESLEY DR | | | | SAGINAW | MI | 48603 | |
| CRAIN TERESA | | 2855 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-2215 | |
| CRAIN, AMBER | | 626 E KING ST | | | | OWOSSO | MI | 48867 | |
| CRAIN, JUNE E | | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| CRAINCO INC | | PO BOX 3008 | | | | WHITTIER | CA | 90605 | |
| CRAINE DIANE | | 4149 VALLEY CREEK | | | | BURTON | MI | 48519 | |
| CRAINE DIANE | | 4149 VALLEY CREEK | | | | BURTON | MI | 48519 | |
| CRAINE JOHN W | | 7376 BISHOP RD | | | | APPLETON | NY | 14008-9633 | |
| CRAINE MARK | | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| CRAINS DETROIT BUSINESS | | 965 E JEFFERSON | | | | DETROIT | MI | 48207 | |
| CRAINS DETROIT BUSINESS | | SUBSCRIBER SERVICES | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CRAME MICHAEL | | 1562 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CRAME MICHAEL | | 1562 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CRAME MICHAEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CRAMER & LAWS | | HUBERTUSSTR 15 | D 59929 BRILON | | | | | | GERMANY |
| CRAMER CANDACE | | 119 18TH AVE | | | | N TONAWANDA | NY | 14120 | |
| CRAMER CHRISTOPHER | | 5461 E 1100 S | | | | AMBOY | IN | 46911 | |
| CRAMER COIL & TRANSFORMER CO | WILLIAM WELLER | 401 PROGRESS DR | PO BOX 200 | | | SAUKVILLE | WI | 53080 | |
| CRAMER DOUGLAS | | 3301 REDBUD CT | | | | WESTFIELD | IN | 46074 | |
| CRAMER INDUSTRIAL SUPPLIES INC | | 89 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| CRAMER MARCIA | | 11668 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 | |
| CRAMER PAULA | | 3341 WALLACE DR | | | | GRAND ISLAND | NY | 14072 | |
| CRAMER RICHARD | | 85 RICHLAND NORTH | | | | HEMLOCK | MI | 48626 | |
| CRAMER ROBIN | | 3808 CANNON RD | | | | YOUNGSTOWN | OH | 44515 | |
| CRAMER RUSSELL | | 311 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 | |
| CRAMER SHEBA | | 4847 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| CRAMER TERRY | | 6151 SARATOGA LN | | | | FLINT | MI | 48506-1610 | |
| CRAMER WANDA S | | 1466 KENNEBEC | | | | GRAND BLANC | MI | 48439-4978 | |
| CRAMER, CANDACE | | 119 18TH AVE | | | | N TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAMER, DOUGLAS ADAM | | 3301 REDBUD CT | | | | WESTFIELD | IN | 46074 | |
| CRAMER, PAULA A | | 2986 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| CRAMMER GREG | | PO BOX 911 | | | | NEW BRUNSWICK | NJ | 08903 | |
| CRAMMER GREGORY | | 1025 BOYD PATH CT | | | | KINGSPORT | TN | 37660-5734 | |
| CRAMPTON LORI | | DBA SAFEWORKER DOT COM | PO BOX 1092 | | | BORING | OR | 97009-1092 | |
| CRAMPTON SANDRA L | | 2609 INDIANA AVE | | | | SAGINAW | MI | 48601-5519 | |
| CRAMPTON THOMAS G | | 7166 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1675 | |
| CRAMPTON, CAROLE | | 909 HOVEY SW | | | | GRAND RAPIDS | MI | 49504 | |
| CRANBROOK CONTROLS INC | | 1607 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| CRANBROOK CONTROLS INC | | PO BOX 6097 | | | | SAGINAW | MI | 48608-6097 | |
| CRANDALL DAVID | | 1023 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |
| CRANDALL DAVID J | | 4161 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2352 | |
| CRANDALL KARON S | | 7765 W 900 S | | | | PENDLETON | IN | 46064-9753 | |
| CRANDALL KENNETH | | 2590 OBRIEN RD | | | | MAYVILLE | MI | 48744 | |
| CRANDALL KENNETH | | 8012 COUNTY RD 312 | | | | BELLEVUE | OH | 44811-9649 | |
| CRANDALL KENNETH | | 2590 OBRIEN RD | | | | MAYVILLE | MI | 48744 | |
| CRANDALL NATALINE | | 941 SAVANNAH RIVER DR | | | | ADRIAN | MI | 49221 | |
| CRANDALL PAMELA | | 8012 SOUTHWEST RD | | | | BELLEVUE | OH | 44811 | |
| CRANDALL STEVE | | 4512 W 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| CRANDALL STEVE T | | 4512 WEST 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| CRANDALL STEVEN | | 4512 W 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| CRANDALL STEVEN T | | 4512W S 300 E | | | | ANDERSON | IN | 46017-9508 | |
| CRANDALL, DAVID M | | 1023 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |
| CRANDALL, WAYNE | | 65 SALZER HEIGHTS | | | | W HENRIETTA | NY | 14586 | |
| CRANDELL JAMES | | 10312 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| CRANDELL JANEL | | 7441 TIPSICO LK RD | | | | HOLLY | MI | 48442 | |
| CRANDELL, MATTHEW | | 306 EAST MASON ST | | | | OWOSSO | MI | 48867 | |
| CRANE AMERICA SERVICES | | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| CRANE AMERICA SERVICES | | FMLY OHIO CRANE & HOIST CO INC | 3440 OFFICE PK DR | AD CHG PER LTR 11 16 04 AM | | DAYTON | OH | 45439 | |
| CRANE AMERICA SERVICES | | 37105 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1153 | |
| CRANE AMERICA SERVICES INC | | 2350 REFUGEE PK | | | | COLUMBUS | OH | 43207 | |
| CRANE AMERICA SERVICES INC | | 3351 OPCO CT | | | | DAYTON | OH | 45414 | |
| CRANE AMERICA SERVICES INC | | 3440 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| CRANE AMERICA SERVICES INC | | 920 DENEEN AVE | | | | MONROE | OH | 45050-1210 | |
| CRANE AMERICA SERVICES INC | | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| CRANE AMERICA SERVICES, INC | | 3351 OBCO CT | | | | DAYTON | OH | 45414-3513 | |
| CRANE ANGELA | | 10260 TOURNON DR | | | | FISHERS | IN | 46038 | |
| CRANE ANGELA K | | 10260 TOURNON DR | | | | FISHERS | IN | 46038 | |
| CRANE AUTOMOTIVE INC | | 1555 E DEL AMO BLVD | | | | CARSON | CA | 90746-3173 | |
| CRANE BRUCE | | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 | |
| CRANE BUDDE CARLA | | 5490 STONE RD | | | | LOCKPORT | NY | 14094 | |
| CRANE CAROL | | 4105 PECOS | | | | WICHITA FALLS | TX | 76306 | |
| CRANE CARTON CO | | 555 N TRIPP AVE | | | | CHICAGO | IL | 60624-106 | |
| CRANE CARTON CO | | PO BOX 94325 | | | | CHICAGO | IL | 60690-432 | |
| CRANE CECILY | | 7026 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| CRANE CERTIFICATION | | ENTERPRISES INC | 6772 GLENELLA DR | | | SEVEN HILLS | OH | 44131 | |
| CRANE CERTIFICATION ENTERPRISE | | 6772 GLENELLA DR | | | | CLEVELAND | OH | 44131 | |
| CRANE CO | | 100 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902-6784 | |
| CRANE CO | C/O HARRIS BEACH LLP | CYNTHIA WEISS ANTONUCCI ESQ | 805 THIRD AVE | 19TH FL | | NEW YORK | NY | 10022 | |
| CRANE CO | C/O HARRIS BEACH LLP | CYNTHIA WEISS ANTONUCCI ESQ | 805 THIRD AVE | 19TH FL | | NEW YORK | NY | 10022 | |
| CRANE DANIEL | | 8370 ROSWELL RD APT C | | | | ATLANTA | GA | 30350 | |
| CRANE DARRYL L | | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428-9757 | |
| CRANE DEBORAH | | 2498 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| CRANE EDDIE | | 4105 PECOS ST | | | | WICHITA FALLS | TX | 76306 | |
| CRANE ELECTRONICS GROUP LTD | | 3 WATLING DR | | | | HINCKLEY | LE | LE10 3EY | GB |
| CRANE ELECTRONICS INC | | 1260 11TH ST W | | | | MILAN | IL | 61264 | |
| CRANE ELECTRONICS INC | | 4601 3RD ST | | | | MOLINE | IL | 61265 | |
| CRANE ENGINEERING SALES INC | | 707 FORD ST | | | | KIMBERLY | WI | 54136 | |
| CRANE ENGINEERING SALES INC | | 707 FORD ST | | | | KIMBERLY | WI | 54136-0038 | |
| CRANE ENGINEERING SALES INC | | PO BOX 38 | | | | KIMBERLY | WI | 54136 | |
| CRANE ENVIRONMENTAL | SANDI BISC | 2600 EISENHOWER AVE | | | | TROOPER | PA | 19403 | |
| CRANE FURNITURE | | G 4243 CLIO RD | | | | FLINT | MI | 48504 | |
| CRANE FURNITURE INC | | ACCT OF FREDERICK OVERTON | CASE SCB 9300146 | | | | | 10534-3558 | |
| CRANE FURNITURE INC ACCT OF FREDERICK OVERTON | | CASE SCB 9300146 | | | | | | | |
| CRANE GERALD W | | 551 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-9110 | |
| CRANE GREGORY | | 16440 LOCKE DR | | | | LINDEN | MI | 48451 | |
| CRANE INSPECTION AND | | CERTIFICATION BUREAU | PO BOX 847048 | | | DALLAS | TX | 75384-7048 | |
| CRANE INSTITUTE OF AMERICA INC | | 3880 ST JOHNS PKWY | AD CHG PER LTR 6 21 04 AM | | | SANFORD | FL | 32771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRANE INSTITUTE OF AMERICA INC | | 3880 ST JOHNS PKWY | | | | SANFORD | FL | 32771 | |
| CRANE INSTITUTE OF AMERICA INC | | 3880 ST JOHNS PKY | | | | SANFORD | FL | 32771 | |
| CRANE JANELLE | | 6090 HEDGEROW | | | | GRAND BLANC | MI | 48439 | |
| CRANE LUCIE B | | 129 HOLLY TREE LN | | | | INMAN | SC | 29349 | |
| CRANE MARCIE | | 606 S | | | | PORTER | MI | 48602 | |
| CRANE MARCY | | 7010 FERHOODLE | | | | MOUNT MORRIS | MI | 48458 | |
| CRANE MARK | | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094 | |
| CRANE MARK | | 3102 S 137 E AVE | | | | TULSA | OK | 74134 | |
| CRANE MARK | | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094 | |
| CRANE PENELOPE M | | 11676 PEACH ST | | | | MANITOU BEACH | MI | 49253-9666 | |
| CRANE PRO SERVICES | | SANTA FE BRANCH | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| CRANE PRODUCTION SYSTEMS | GAIL | PO BOX 1371 | N22 W22931 NANCY COURT | | | WAUKESHA | WI | 53187-1371 | |
| CRANE PRODUCTION SYSTEMS CORP | | 21795 DORAL RD | | | | WAUKESHA | WI | 53186-1817 | |
| CRANE PRODUCTION SYSTEMS CORP | | PO BOX 1371 | N22 W22931 NANCY COURT | | | WAUKESHA | WI | 53187 | |
| CRANE RENTAL SERVICE INC | | 3009 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| CRANE RENTAL SERVICE INC | | 3009 S CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| CRANE RICHARD | | 272 MIDDLE RD | | | | HAZLET | NJ | 07730 | |
| CRANE RICHARD | | 272 MIDDLE RD | | | | HAZLET | NJ | 07730 | |
| CRANE ROBERT | | 1529 GAINSVILLE RD | | | | RALPH | AL | 35480 | |
| CRANE ROBERT H | | 15295 GAINESVILLE RD | | | | RALPH | AL | 35480-9420 | |
| CRANE ROGER DELL | | DBA BACKFLOW CONTROL | 262 BOATNER RD | | | POTTS CAMP | MS | 38659 | |
| CRANE STEVEN | | 235 WEST MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| CRANE TECHNOLOGIES GROUP EFT | | INC | 1954 ROCHESTER INDUSTRIAL DR | RMT ADD CHG 1 01 TBK LTR | | ROCHESTER HILLS | MI | 48309 | |
| CRANE TECHNOLOGIES GROUP EFT INC | | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CRANE TECHNOLOGIES GROUP INC | | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CRANE TORREY S CO THE | | 492 SUMMER ST | | | | PLANTSVILLE | CT | 06479 | |
| CRANE, GREGORY L | | 16440 LOCKE DR | | | | LINDEN | MI | 48451 | |
| CRANE, JIYOUNG LEE | | 16720 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| CRANES KEN MAGNAVOX CITY INC | | 4900 W 147TH ST | | | | HAWTHORNE | CA | 90250-6708 | |
| CRANES KEN MAGNAVOX CITY INC DBA KEN CRANES HOME ENTERTAINMENT | | 4900 W 147TH ST | | | | HAWTHORNE | CA | 90250-6708 | |
| CRANFIELD JANICE | | 1600 ROBERTS ST | | | | GADSDEN | AL | 35903 | |
| CRANFORD ALMEDA | | 534 HOLLENCAMP AVE | | | | DAYTON | OH | 45424 | |
| CRANFORD RICKIE | | 12620 LINCOLN RD | | | | BURT | MI | 48417 | |
| CRANFORD RICKIE C | | 829 CODY TRENT RD | | | | EDMONTON | KY | 42129 | |
| CRANFORD, ANNETTE | | 2888 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| CRANK DONALD R | | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 | |
| CRANK IT OVER AUTOMOTIVE INC | CHRIS STEVENSA | 478 HARTFORD AVE | | | | BELLINGHAM | MA | 02019 | |
| CRANK PAUL C | | 241 W SOUTH ST | | | | GREENFIELD | IN | 46140-2265 | |
| CRANK ROBERTA | | 4407 S UNION RD | | | | MIAMISBURG | OH | 45342-1141 | |
| CRANK ROBERTA | | 4407 S UNION RD | | | | MIAMISBURG | OH | 45342-1141 | |
| CRANK TERRANCE | | 37189 WOODBRIDGE | | | | WESTLAND | MI | 48185 | |
| CRANKMORE ENGINEERING PTY LTD | | CVP INDUSTRIAL PROJECTS GROUP | 8 ADRIAN ST | | | CAMPBELLFIELD | | | |
| CRANKS CATERING | CINDY | 27900 HOOVER RD | | | | WARREN | MI | 48093 | |
| CRANKSHAFT MACHINE CO | | US BROACH | HWY 378 E FRONTAGE RD | | | SUMTER | SC | 29150 | |
| CRANKSHAFT MACHINE CO EFT | | 314 N JACKSON ST | | | | JACKSON | MI | 49201 | |
| CRANKSHAFT MACHINE COMPANY | | 314 N JACKSON ST | | | | JACKSON | MI | 49201 | |
| CRANKSHAFT MACHINE COMPANY INC | | US BROACH MACHINE | 314 N JACKSON ST | | | JACKSON | MI | 49201-1221 | |
| CRANKSHAFT MACHINE GROUP | KEN MCKENZIE | US BROACH | 314 N JACKSON ST | | | JACKSON | MI | 49204-1127 | |
| CRANSON ROBERT | | 609 CANAL DR | | | | BROOKLYN | MI | 49230 | |
| CRANSTON JOSEPH | | 3318 HILLTOP DR | | | | HOLLY | MI | 48442 | |
| CRANSTON SIDNEY C | | 4464 WILLOW RD | | | | WILSON | NY | 14172-9525 | |
| CRAPO DAVID | | 7084 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 | |
| CRAPPS PREATTIE | | 3008 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| CRAPYOU RONALD L | | 3139 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 | |
| CRASE JEFFERY | | 6090 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| CRASE TAMMY | | 337 ALBERT RD | | | | BROOKVILLE | OH | 45309 | |
| CRATE & FLY | | PO BOX 130 | | | | TAYLOR | MI | 48180 | |
| CRATE & FLY EFT | | SINGLE SOURCE TRANSP INC | 9860 HARRISON RD | ASSIGNMENT 3 13 02 CP | | ROMULUS | MI | 48174 | |
| CRATE AND FLY | | PO BOX 130 | | | | TAYLOR | MI | 48180 | |
| CRATE AND MONETREX | | ASSIGN CRATE AND FLY | PO BOX 79001 DRAWER 5720 | | | DETROIT | MI | 48279-5720 | |
| CRATE CHARLES W | | 703 WINCHESTER AVE | | | | LAWRENCEVILLE | NJ | 08648-4432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRATER GREGORY | | 24101 TOLLGATE RD | | | | CICERO | IN | 46034 | |
| CRATING TECHNOLOGY | RANDY OR TOM | PO BOX 1478 | | | | LONGMONT | CO | 80502-1478 | |
| CRATSLEY JAMES M | | 5545 MAIN ST | | | | HARTSTOWN | PA | 16131-3529 | |
| CRAUN LIEBING CO EFT | | 11801 CLIFTON BLVD | | | | CLEVELAND | OH | 44107 | |
| CRAUN LIEBING CO THE | | 11801 CLIFTON BLVD | | | | CLEVELAND | OH | 44107-2058 | |
| CRAVEN ASHLIE | | 495 CR8 | | | | LAUREL | MS | 39443 | |
| CRAVEN BRADLEY | | 4777 EAST CR 225 NORTH | | | | LOGANSPORT | IN | 46947 | |
| CRAVEN JUNE | | 526 E PRAIRIE ST | | | | OLATHE | KS | 66061-3372 | |
| CRAVEN RICHARD | | 718 MEADOWLARK | | | | HURON | OH | 44839 | |
| CRAVER PATRICIA | | PO BOX 24241 | | | | HUBER HEIGHTS | OH | 45424 | |
| CRAVER RANDY | | 600 CALM LAKE CIR APT B | | | | ROCHESTER | NY | 14512-2618 | |
| CRAVER RONALD L | | 5536 CLARK RD | | | | CONESUS | NY | 14435-9549 | |
| CRAWFORD ALBERT L | | 4718 ROSINANTE RD | | | | EL PASO | TX | 79922-2124 | |
| CRAWFORD ALBERT L | | 4718 ROSINANTE RD | | | | EL PASO | TX | 79922-2124 | |
| CRAWFORD AND ASSOCIATES | | 2000 RICHARD JONES RD | STE 154 | | | NASHVILLE | TN | 37215 | |
| CRAWFORD ARLENE | | 245 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1553 | |
| CRAWFORD BEVERLY | | 9353 VISCOUNT | APT 2109 | | | EL PASO | TX | 79925 | |
| CRAWFORD BRANDON | | 1214 NORTH 21ST ST | | | | MILWAUKEE | WI | 53205 | |
| CRAWFORD BRENDA | | PO BOX 661 | | | | COALING | AL | 35449 | |
| CRAWFORD CAMILLA | | 2095 HOOD RD | | | | SOUTHSIDE | AL | 35907 | |
| CRAWFORD CARL | | 3771 WILLOWBROOK DR | | | | RAVENNA | OH | 44266 | |
| CRAWFORD CHRIS | | 410 CEDAR DR | | | | NEW CASTLE | IN | 47362 | |
| CRAWFORD CHRISTOPHER | | 611 QUAIL RUN DR | | | | BROOKHAVEN | MS | 39601 | |
| CRAWFORD CLAUDETTE | | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CRAWFORD CLAUDETTE | | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CRAWFORD CONRAD J | | 12289 SE 176 LOOP | | | | SUMMERFIELD | FL | 34491 | |
| CRAWFORD COUNTY CSEA | | ACCT OF STEPHEN E MC CAFFREY | CASE 89 DR 139 | PO BOX 431 | | BUCYRUS | OH | 28260-0650 | |
| CRAWFORD COUNTY CSEA ACCT OF STEPHEN E MC CAFFREY | | CASE 89 DR 139 | PO BOX 431 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY FOC | | 400 W MAIN STE 21 BOX 1485 | | | | GAYLORD | MI | 49735 | |
| CRAWFORD COUNTY MUNICIPAL COURT | | PO BOX 550 | | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY TREASURER | | PO BOX 565 | | | | BUCYRUS | OH | 44820-0565 | |
| CRAWFORD COUNTY TREASURER | | PO BOX 565 | | | | BUCYRUS | OH | 44820-0565 | |
| CRAWFORD CURTIS | | 33 PRESIDENTIAL WAY | | | | BROWNSBURG | IN | 46112 | |
| CRAWFORD DANIEL | | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509 | |
| CRAWFORD DANIEL A | | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 | |
| CRAWFORD DAVID | | 5895 MARION DR | | | | LOCKPORT | NY | 14094 | |
| CRAWFORD DENNIS | | 2828 CRESCENT DR | | | | WARREN | OH | 44483 | |
| CRAWFORD DENNIS L | | 2828 CRESCENT DR NE | | | | WARREN | OH | 44483-5624 | |
| CRAWFORD DOUGLAS | | 4350 BERKSHIRE | APT 304 | | | WARREN | OH | 44484 | |
| CRAWFORD EDYTH | | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CRAWFORD EDYTH | | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CRAWFORD EVAN | | BOX CO169 | 701 MOORE AVE | | | LEWISBURG | PA | 17837 | |
| CRAWFORD EVAN | | BUCKNELL UNIVERSITY | BOX CO169 701 MOORE AVE | ADD CHG CM 1 03 | | LEWISBURG | PA | 17837 | |
| CRAWFORD EVAN BUCKNELL UNIVERSITY | | BOX CO169 701 MOORE AVE | | | | LEWISBURG | PA | 17837 | |
| CRAWFORD FRANK A | | DBA FEEDER AUTOMATION | CONSULTANTS LLC | 5251 N M 33 | | CHEBOYGAN | MI | 49721 | |
| CRAWFORD GARY L | | 8428 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2050 | |
| CRAWFORD GERALD | | 359 TABAGO LN | | | | MOSCOW MILLS | MO | 63362 | |
| CRAWFORD GROSE JACQUELINE M | | 6536 FOURSOME LN | | | | ENGLEWOOD | OH | 45322-3703 | |
| CRAWFORD GROUP INC, THE | | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 | |
| CRAWFORD HINESLEY & JENNINGS | | PO BOX 15306 | | | | SAVANNAH | GA | 31416 | |
| CRAWFORD HINESLEY AND JENNINGS | | PO BOX 15306 | | | | SAVANNAH | GA | 31416 | |
| CRAWFORD III RALPH | | 501 N MAIN ST | | | | SHREVE | OH | 44676 | |
| CRAWFORD JAMES | | 4125 E 116TH ST | | | | CARMEL | IN | 46033 | |
| CRAWFORD JAN | | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 | |
| CRAWFORD JOHN | | 1290 JOAN DR | | | | HAMILTON | OH | 45013 | |
| CRAWFORD JOHN | | 710 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439 | |
| CRAWFORD JR JOHN | | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CRAWFORD KARISSA | | 6501 GERMANTOWN RD 299 | | | | MIDDLETOWN | OH | 45042 | |
| CRAWFORD LARRY L | | 1585 NORTHWOOD DR NE | | | | LANCASTER | OH | 43130-1116 | |
| CRAWFORD LAWRENCE | | 6940 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 | |
| CRAWFORD LELA | | 802 SHADY PINE DR | | | | CLINTON | MS | 39056-3640 | |
| CRAWFORD LONNIE | | 306 2ND AVE | | | | MANSFIELD | OH | 44905 | |
| CRAWFORD LONNIE | | 306 2ND AVE | | | | MANSFIELD | OH | 44905 | |
| CRAWFORD MARLON | | 767 HALLWORTH PL | | | | TROTWOOD | OH | 45426 | |
| CRAWFORD NANCY | | 8076 KIRTLAND CHARDON RD | | | | KIRTLAND | OH | 44094-8603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD OLA | | 1305 W GENESEE ST | | | | FLINT | MI | 48504-2611 | |
| CRAWFORD PAUL | | 106 SPRING WATER CV | | | | MADISON | MS | 39110-7682 | |
| CRAWFORD PEGGY | | 13587 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143 | |
| CRAWFORD PERRY | | PO BOX 206 | | | | ELKMONT | AL | 35620 | |
| CRAWFORD PETER | | 8 BAYVIEW DR | | | | HILTON | NY | 14468 | |
| CRAWFORD PRODUCTS | | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 | |
| CRAWFORD PRODUCTS INC | | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 | |
| CRAWFORD REGINALD | | TSU BOX 4116 A | 3500 JOHN MERRITT BLVD | | | NASHVILLE | TN | 37209 | |
| CRAWFORD RESOURCES INC | | 105 WEST MARKET ST STE 100 | | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RESOURCES INC | | 105 W MARKET ST STE 100 | | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RESOURCES INC | DALE CRAWFORD | 105 WEST MARKET ST | STE 100 | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RESOURCES INC | DALE CRAWFORD | STE 100 | 105 WEST MARKET ST | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RICHARD | | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410 | |
| CRAWFORD ROBERT | | 2661 TREMAINSVILLE RD APT 304 | | | | TOLEDO | OH | 43613-2591 | |
| CRAWFORD ROBERT A | | 40 BELLA CASA DR | | | | WEST CARROLLTON | OH | 45449-1915 | |
| CRAWFORD RONALD | | 1401 ELDORADO DR | | | | FLINT | MI | 48504-3221 | |
| CRAWFORD RONALD | | 3917 WINONA ST | | | | FLINT | MI | 48504-3734 | |
| CRAWFORD SANDRA | | 1929 MILLER RD | | | | FLINT | MI | 48503 | |
| CRAWFORD SCOTT | | 2530 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 | |
| CRAWFORD SCOTT | | 7171 NT JULIET | | | | DAVISON | MI | 48423 | |
| CRAWFORD SHIRLEY J | | 313 ASH ST | | | | TIPTON | IN | 46072-1567 | |
| CRAWFORD STEPHEN | | PO BOX 1042 | | | | LOCKPORT | NY | 14095-1042 | |
| CRAWFORD STEVEN H | | PO BOX 238 | | | | MANITOU BEACH | MI | 49253-0238 | |
| CRAWFORD TRACY | | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 | |
| CRAWFORD VICTORIA | | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410 | |
| CRAWFORD WILLIAM | | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 | |
| CRAWFORD WILLIAM | | 4152 IDLE HOUR CIRCLE A | | | | DAYTON | OH | 45415 | |
| CRAWFORD WILLIAM | | PO BOX 42 | | | | WEST ELKTON | OH | 45070-0042 | |
| CRAWFORD, CARL L | | 3771 WILLOWBROOK DR | | | | RAVENNA | OH | 44266 | |
| CRAWFORD, EDYTH | | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CRAWFORD, PAUL T | | PO BOX 786 | | | | CLINTON | MS | 39060 | |
| CRAWFORD, VERONICA C | | 106 SPRINGWATER COVE | | | | MADISON | MS | 39110 | |
| CRAWL DRACO | | 5155 RUCKS RD | | | | TROTWOOD | OH | 45427 | |
| CRAWL, WILLIAM | | PO BOX 38 | | | | SWEETSER | IN | 46987 | |
| CRAWLEY ADDIE | | 6561 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512 | |
| CRAWLEY CASEY | | 13471 WINAMAC COURT | | | | CARMEL | IN | 46032 | |
| CRAWLEY ERIC | | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 | |
| CRAWLEY JR JAMES | | 6561 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512 | |
| CRAWLEY JR ROBERT | | 395 LIVINGSTON AVE APT 2 D | | | | NEW BRUNSWICK | NJ | 08901 | |
| CRAWLEY LESLEY | | 930 WOODSIDE AVE APT A | | | | YOUNGSTOWN | OH | 44505 | |
| CRAWLEY MAROYCE B | | 490 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 | |
| CRAWLEY ROBERT | | 948 S DOWNEY | | | | ANAHEIM | CA | 92804 | |
| CRAWLEY VELMA | | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506 | |
| CRAWLEY, CASEY J | | 13471 WINAMAC CT | | | | CARMEL | IN | 46032 | |
| CRAWSHAW GORDON | | 6450 HOPE LN | | | | LOCKPORT | NY | 14094-1114 | |
| CRAY DONNA | | 1673 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601 | |
| CRAY INC | | 900 LOWATAR RD | | | | CHIPPAWA FALLS | WI | 54729-1445 | |
| CRAY INC | | 900 LOWATAR RD | | | | CHIPPAWA FALLS | WI | 54729-1445 | |
| CRAY INC | | 900 LOWATAR RD | | | | CHIPPAWA FALLS | WI | 54729-1445 | |
| CRAY IVAN | | 1673 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601 | |
| CRAY MARK | | 6672 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| CRAYCRAFT CHARLES | | 7764 WINDSOR DR | | | | DUBLIN | OH | 43016 | |
| CRAYCRAFT JADE | | 6689 GREELEY AVE | | | | DAYTON | OH | 45424 | |
| CRAYCRAFT KENNETH L | | 6200 SURREY DR | | | | FRANKLIN | OH | 45005-4321 | |
| CRAYCRAFT LINDA | | 1002 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2200 | |
| CRAYCRAFT MARK | | 277 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066 | |
| CRAYCRAFT MATTHEW | | 6200 SURREY DR | | | | FRANKLIN | OH | 45005 | |
| CRAYCRAFT MICHELLE | | 223 ERIE AVE | | | | FAIRBORN | OH | 45324 | |
| CRAYCRAFT THOMAS M | | 1905 LITTLE SUGARCREEK RD | | | | BELLBROOK | OH | 45305-9743 | |
| CRAYCRAFT, LINDA | | 1002 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 | |
| CRAYEX CORP | | 1747 COMMERCE DR | | | | PIQUA | OH | 45356-2601 | |
| CRAYEX CORPORATION | | 1747 COMMERCE DR | | | | PIQUA | OH | 45356-4673 | |
| CRAYEX CORPORATION | | PO BOX 1673 | | | | PIQUA | OH | 45356-4673 | |
| CRAYNON FIRE PROTECTION | | 2228 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| CRAYNON FIRE PROTECTION | | 7789 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| CRAYTON CAROLYN | | PO BOX 216 | | | | HILLSBORO | AL | 35643-0216 | |
| CRAYTON CLARENCE | | 240 COUNTY RD 425 | | | | HILLSBORO | AL | 35643 | |
| CRAYTON CLARENCE | | 240 COUNTY RD 425 | | | | HILLSBORO | AL | 35643 | |
| CRAYTON COLLIS | | 2607 COUNTY RD 173 | | | | MOULTON | AL | 35650-5521 | |
| CRAYTON D | | 621 17 ST | | | | RACINE | WI | 53403 | |
| CRAYTON DORIS | | 216 COUNTY RD 425 | | | | HILLSBORO | AL | 35643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAYTON G | | PO BOX 254 | | | | HILLSBORO | AL | 35643 | |
| CRC EVANS SUPPLY | | 10902 E INDEPENDENCE | | | | TULSA | OK | 74116 | |
| CRC FOOD SERVICES INC | | 30901 VAN DYKE RD | | | | WARREN | MI | 48090-9000 | |
| CRC MANAGEMENT | | 222 W MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| CRC PRESS I LLC ELECTRONIC | | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| CRC PRESS I LLC ELECTRONIC PRODUCTS | | PO BOX 409267 | | | | ATLANTA | GA | 30384-9267 | |
| CRC PRESS LLC | | LEWIS PUBLISHING | 2000 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | |
| CRDU | | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 | |
| CRDU ADAMS CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU COAHOMA CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU FORREST COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU FRANKLIN COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU HINDS COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU JASPER CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU JEFFERSON DAVIS CNTY | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU JONES COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LAUDERDALE CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LAWRENCE CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LEE COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LINCOLN CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU MARION COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU MS DEPT OF HUMAN SVCS ACT | | OF M DERRICK 8114 604436443A | PO BOX 4301 | | | JACKSON | MS | 37890-4997 | |
| CRDU MS DEPT OF HUMAN SVCS ACT OF M DERRICK 8114 604436443A | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU PIKE COUNTY DHS | | P O 4301 | | | | JACKSON | MS | 39296 | |
| CRDU RANKIN CNTY CSEA | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU SMITH COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CREAMER KEITH | | 6305 NCO RD 575W | | | | GASTON | IN | 47342 | |
| CREAMER NEAL | | 1603 BETHEL AVE | | | | TIPTON | IN | 46072-9200 | |
| CREAN EDWARD | | 1398 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440 | |
| CREAN JANET M | | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410-0000 | |
| CREAN JENNIFER | | 3629 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| CREAN THOMAS | | 7138 ACADEMY LN | | | | LOCKPORT | NY | 14094-5355 | |
| CREAN, JENNIFER | | 3629 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| CREANOVA INC | | 220 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| CREANOVA INC | | DEGUSSA HULS | 4301 DEGUSSA RD | | | THEODORE | AL | 36582 | |
| CREAR MARY | | 6426 SUMMER RIDGE DR | | | | MISSOURI CITY | TX | 77489 | |
| CREASEY JANE | | 22 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| CREASEY THOMAS | | PO BOX 237 | | | | LOCKPORT | NY | 14095-0237 | |
| CREASON ERIKA | | 5321 N 100 W | | | | KOKOMO | IN | 46901 | |
| CREASON JEREMIAH | | 5321 N 100 W | | | | KOKOMO | IN | 46901 | |
| CREASON JUDY | | 1329 CARROLL DR | | | | TERRY | MS | 39170 | |
| CREASON MOORE DOKKEN & | | MCINTOSH PLLC | 1219 IDAHO ST | | | LEWISTON | ID | 83501 | |
| CREASON MOORE DOKKEN AND MCINTOSH PLLC | | LOCK BOX 835 | | | | LEWISTON | ID | 83501 | |
| CREASON, JEREMIAH | | 5321 N 100 W | | | | KOKOMO | IN | 46901 | |
| CREASY DENISE | | 23592 CHADWICK DR | | | | ATHENS | AL | 35613 | |
| CREASY ROBINSON CUBIT | | 3021 NORTHEAST 18TH ST | | | | OKLAHOMA CIT | OK | 73121 | |
| CREATE TECHNOLOGY & SCIENCE CO LTD | | NO 4 DONGER RD NANMEN CANGLANG | | | | SUZHOU | 100 | 215007 | CN |
| CREATIVE & RESPONSE | | RESEARCH SERVICES INC C&R RES | 500 N MICHIGAN AVE STE 1200 | RMT CHG 9 02 MH | | CHICAGO | IL | 60611 | |
| CREATIVE & RESPONSE RESEARCH S | | C & R RESEARCH | 500 N MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60611 | |
| CREATIVE ALLIANCE PRODUCTIONS | | 2040 CROOKS RD | | | | TROY | MI | 48084 | |
| CREATIVE AND RESPONSE RESEARCH SERVICES INC C AND R RES | | 135 S LASALLE ST DEPT 5197 | | | | CHICAGO | IL | 60674-5197 | |
| CREATIVE AUTOMATION | JODI BILLER | 11641 PENDLETON ST | | | | SUN VALLEY | CA | 91352 | |
| CREATIVE AUTOMATION INC | | 4843 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | |
| CREATIVE BUSINESS INTERIORS | | INC | 11217 W BECHER ST | | | WEST ALLIS | WI | 53227 | |
| CREATIVE BUSINESS INTERIORS IN | | 11217 W BECHER ST | | | | MILWAUKEE | WI | 53227 | |
| CREATIVE CAR AUDIO INC | | 629 S MAIN ST | | | | JOPLIN | MO | 64801-2315 | |
| CREATIVE COMMUNICATIONS SALES & REN | | 3332 E BROADWAY RD | | | | PHOENIX | AZ | 85040-2830 | |
| CREATIVE COMPUTERS | | 2645 MARICOPA ST | | | | TORRANCE | CA | 90503 | |
| CREATIVE COMPUTERS INTEGRATED | | CCIT | 2525 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREATIVE CONCEPTS | | 19631 DESCARTES | | | | FOOTHILL RANCH | CA | 92610 | |
| CREATIVE CONCEPTS STUDIO INC | | 57 SYMPHONY CIRCLE | | | | BUFFALO | NY | 14201 | |
| CREATIVE CONCEPTS STUDIOS INC | | 57 SYMPHONY CIR | | | | BUFFALO | NY | 14201 | |
| CREATIVE CUT UPS ADVERTISING | | SPECIALTIES | 855 E FRANKLIN ST | | | CENTERVILLE | OH | 45459 | |
| CREATIVE CUTUPS ADVERTISING SP | | 855 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459 | |
| CREATIVE DISPLAYS & PACKAGING | | 3710 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CREATIVE DISPLAYS AND PACKAGING | | 3710 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CREATIVE EFFECTS | | 536 CLUBHOUSE RD | | | | WOODMERE | NY | 11598 | |
| CREATIVE EFFECTS | | ATTN JUDITH LUDWIC | 8401 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| CREATIVE ENGINEERED POLYMER PRODUCT | | 1401 INDUSTRIAL PARK DR | | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER PRODUCT | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| CREATIVE ENGINEERED POLYMER PRODUCT | | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | |
| CREATIVE EXTRUDED PRODUCTS | | 1414 COMMERCE PK DR | | | | TIPP CITY | OH | 45371 | |
| CREATIVE EXTRUDED PRODUCTS EFT INC | | 1414 COMMERCE PK DR | | | | TIPP CITY | OH | 45371 | |
| CREATIVE EXTRUDED PRODUCTS INC | | 1414 COMMERCE PK DR | | | | TIPP CITY | OH | 45371-2845 | |
| CREATIVE EXTRUDED PRODUCTS INC | | 850 STEPHENSON HWY STE 215 | | | | TROY | MI | 48083 | |
| CREATIVE FOAM CORP | | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 | |
| CREATIVE FOAM CORP | | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047 | |
| CREATIVE FOAM CORP | | 555 FENWAY DR | | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORP | | ALLOY DIV | 300 N ALLOY DR | | | FENTON | MI | 48430-2647 | |
| CREATIVE FOAM CORP | | ALLOY DIV | 310 N ALLOY DR | | | FENTON | MI | 48430-264 | |
| CREATIVE FOAM CORP | | EMCO PATTERN & PLASTIC DIV | 300 N ALLOY DR | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| CREATIVE FOAM CORP | | G5117 S DORT HWY | | | | FLINT | MI | 48507 | |
| CREATIVE FOAM CORP | | 2301 DENSO DR | | | | ATHENS | TN | 37303-7834 | |
| CREATIVE FOAM CORPORATION | | 300 N ALLOY DR | | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORPORATION EFT | | 300 N ALLOY | | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORPORATION EFT | | PO BOX 77271 | | | | DETROIT | MI | 48277 | |
| CREATIVE ICE | | ICE RENTALS INC | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | |
| CREATIVE ICE | | MANITOWOC ICE MACHINES | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | |
| CREATIVE IMAGES | | 125 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750 | |
| CREATIVE INDUSTRIAL SALES EFT INC | | DBA CASTERS AND EQUIPMENT CO INC | 13713 10 MILE RD | | | WARREN | MI | 48089 | |
| CREATIVE INDUSTRIAL SALES INC | | CASTERS & EQUIPMENT CO INC | 13713 E 10 MILE RD | | | WARREN | MI | 48089-215 | |
| CREATIVE INFORMATION SERVICES | | 1972 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| CREATIVE LEARNING INTL | | CUSTOMER SERVICE | PO BOX 160 | | | NEENAH | WI | 54957 | |
| CREATIVE LIFESTYLES INC | | SOFT AUTOMATION | 1151 S HICKORY RIDGE TRL | | | MILFORD | MI | 48380 | |
| CREATIVE LIQUID COATINGS INC | | 2701 S COLISEUM BLVD | | | | FORT WAYNE | IN | 46803-2950 | |
| CREATIVE MANAGEMENT SYSTEMS | | 9269 DIN EIDYN DR | | | | DUBLIN | OH | 43017-9496 | |
| CREATIVE MANUFACTURING & ENGIN | | 1639 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| CREATIVE MFG & ENGINEERING | | 1639 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| CREATIVE MFG AND ENGINEERING | | 1639 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| CREATIVE MIST SYSTEMS INC | | 35 688 CATHEDRAL CANYON DR | STE 117 | | | CATHEDRAL CITY | CA | 92234 | |
| CREATIVE MIST SYSTEMS INC | | 35688 CATHEDRAL CANYON DR STE | | | | CATHEDRAL CITY | CA | 92234 | |
| CREATIVE MOTORSPORT SOLUTIONS | | 36 KEARNEY LAKE RD | | | | HALIFAX CANADA | NS | B3M 2S4 | CANADA |
| CREATIVE MOTORSPORT SOLUTIONS | | 36 KEARNEY LAKE RD | | | | HALIFAX | NS | B3M 2S4 | CANADA |
| CREATIVE PACKAGING INC | | PO BOX 27126 | | | | TULSA | OK | 74149-0126 | |
| CREATIVE PERFORMANCE RACING | | 38 E TEN MILE RD | | | | HAZEL PK | MI | 48030 | |
| CREATIVE PLASTICS INC | | 18163 SNIDER RD | | | | JACKSON CTR | OH | 45334 | |
| CREATIVE PRINTING & MAILING | | PO BOX 6403 | | | | SPARTANBURG | SC | 29304 | |
| CREATIVE SAFETY PRODUCTS | | 845 CLAYCRAFT RD STE 0 | 1ST FL | | | GAHANNA | OH | 43230 | |
| CREATIVE SALES & MTKG | | 3852 S 177TH AVE | | | | OMAHA | NE | 68130-2229 | |
| CREATIVE SOLUTIONS GROUP INC | | 1250 N CROOKS | | | | CLAWSON | MI | 48017 | |
| CREATIVE SOLUTIONS GROUP INC | | 1250 N CROOKS RD | | | | CLAWSON | MI | 48017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREATIVE TECHNIQUES INC | | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| CREATIVE TECHNIQUES INC | | PO BOX 7091 | | | | TROY | MI | 48007-7091 | |
| CREATIVE TECHNIQUES INC EFT | | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 | |
| CREATIVE THERMAL SOLUTIONS | | 2209 N WILLOW RD | | | | URBANA | IL | 61801 | |
| CREATIVE THERMAL SOLUTIONS | | 2209 WILLOW RD | | | | URBANA | IL | 61801 | |
| CREATIVE TOOL & MACHING INC | ANGIE | 4010 MIDDLE RD | | | | COLUMBUS | IN | 47203 | |
| CREDENCE | KATHY | 1355 CALIFORNIA CIRCLE | | | | MILPITAS | CA | 95035 | |
| CREDENCE SYSTEMS CORP | | 5774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CREDENCE SYSTEMS CORP | | 5975 NW PINE FARM PL | FIVE OAKS WEST BUSINESS PK | | | HILLSBORO | OR | 97124 | |
| CREDENCE TECHNOLOGIES INC | | 3601 A CALDWELL DR | | | | SOQUEL | CA | 95073 | |
| CREDIT ACCEPT CORP C O MR CLINE | | 323 MORRISON BLDG | | | | CHARLESTON | WV | 25301 | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF BRENDA G HOWARD | CASE 91589205 930970 | | | | | 38362-3557 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF GERALDINE R CRIGLER | CASE 92101091 930770 | | | | | 38078-8736 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF LULA M HAYWOOD | CASE GC 93 1196 | | | | | 36664-3280 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF TONYA ISABELL | CASE 90576114 931120 | | | | | 37478-4307 | |
| CREDIT ACCEPTANCE CORP | | PO BOX 180 | | | | FRDRCKSBRG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP ACCT OF BRENDA G HOWARD | | CASE 91589205 930970 | | | | | | | |
| CREDIT ACCEPTANCE CORP ACCT OF GERALDINE R CRIGLER | | CASE 92101091 930770 | | | | | | | |
| CREDIT ACCEPTANCE CORP ACCT OF LULA M HAYWOOD | | CASE GC 93 1196 | | | | | | | |
| CREDIT ACCEPTANCE CORP ACCT OF TONYA ISABELL | | CASE 90576114 931120 | | | | | | | |
| CREDIT ADJUSTMENT CO INC | | ACCT OF BRUCE PITTS | CASE CS 93 4275 | | | | | 56060-7983 | |
| CREDIT ADJUSTMENT CO INC ACCT OF BRUCE PITTS | | CASE CS 93 4275 | | | | | | | |
| CREDIT AUTO LEASING INC | | 1655555 SILVER PKWY | | | | FENTON | MI | 48430 | |
| CREDIT AUTO LEASING INC | | 16555 SILVER PKWY | | | | FENTON | MI | 48430 | |
| CREDIT BEREAU SERVICES | | PO BOX 5500 | | | | SPOKANE | WA | 99205 | |
| CREDIT CARD SALES | | RETURN INVOICES TO ELLI MINERT | | | | | MI | | |
| CREDIT CONTROL BUREAU | | BOX 272 | | | | SPRINGFIELD | IL | 62705 | |
| CREDIT CONTROL BUREAU | | PO BOX 272 | | | | SPRINGFIELD | IL | 62705 | |
| CREDIT COUNSELING SERV WARREN | | ACCT OF DEIDRE L JONES | SS 281 76 6460 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 28176-6460 | |
| CREDIT COUNSELING SERV WARREN ACCT OF DEIDRE L JONES | | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CREDIT DEPARTMENT | VIRGINIA CARTER | 2800 OPRYLAND DR | | | | NASHVILLE | TN | 37214 | |
| CREDIT LYONNAIS | | 1301 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| CREDIT LYONNAIS SA CAYMAN ISLANDS BRANCH | | THE CREDIT LYONNAIS BUILDING | 1301 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| CREDIT PLUS COLLECTION SERVICE | | ACT OF B GREEN 227019 | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17106 | |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | | | | HARRISBURG | PA | 17106-7015 | |
| CREDIT PLUS COLLECTION SERVICE ACT B M GREEN 227019 | | PO BOX 67015 | | | | HARRISBURG | PA | 17106-7015 | |
| CREDIT PLUS COLLECTION SVC | | ACT 227019 B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17106 | |
| CREDIT PLUS TAX COLL SERVICE | | PO BOX 67015 | | | | HARRISBURG | PA | 17106-7015 | |
| CREDIT SERVICE | | 812 NEWTON RD | | | | VIRGINIA BCH | VA | 23462 | |
| CREDIT SUISSE | | 11 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE | ATTN GIL GOLAN | 11 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE ASSET MANAGEMENT LLC US | MR MATTHEW HICKMAN | GLOBAL EMERGING MARKETS DEPARTMENT | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017-3140 | |
| CREDIT SUISSE FIRST BOSTON | | CORP | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE INTERNATIONAL | ATTN MELANIE HARRIS | 1 S CABOT SQ | | | | LONDON E 14 | | 4QR | UNITED KINGDOM |
| CREDIT SUISSE SECURITIES USA LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CREDIT SUISSE SECURITIES USA LLC | DAVID R KUNEY | | SIDLEY AUSTIN LLP | 1501 K ST NW | | WASHINGTON | DC | 20005 | |
| CREDIT TO UNITED SCRAP LEAD | | PRP GRP TRUST FUND 75 0046 005 | M CYPHERT AT CYPHERT THOMPSON | 3900 KEY CTR 127 PUBLIC SQ | | CLEVELAND | OH | 44114 | |
| CREDIT TODAY | | PO BOX 660 | | | | BURTONSVILLE | MD | 20866 | |
| CREDIT TODAY | | PO BOX 720 | | | | ROANOKE | VA | 24004 | |
| CREDIT UNION 1 | | 450 EAST 22ND ST STE 250 | | | | LOMBARD | IL | 60148 | |
| CREDIT UNION 1 | PAYROLL DEPARTMENT | 450 E 22ND ST STE 250 | | | | LOMBARD | IL | 60148 | |
| CREDIT UNION ONE | | 28820 MOUND RD | | | | WARREN | MI | 48092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREDIT UNION ONE | | 400 E NINE MILE RD | | | | FERNDALE | MI | 48220 | |
| CREDIT UNION ONE | | 450 E 9 MILE RD | | | | FERNDALE | MI | 48220 | |
| CREDIT UNION ONE EFT | | 450 E 9 MILE RD | | | | FERNDALE | MI | 48220 | |
| CREDIT UNION ONE INC | | 1998 N WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| CREDIT UNION PLUS | | 415 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| CREDITORS COLLECTION BUREAU | | ACCT OF BARBARA J WILLIAMS | CASE 95 SC 13454 | C O 109 S WATER ST | | WILMINGTON | IL | 35962-3226 | |
| CREDITORS COLLECTION BUREAU ACCT OF BARBARA J WILLIAMS | | CASE 95 SC 13454 | C O 109 S WATER ST | | | WILMINGTON | IL | 60481 | |
| CREDITORS RECOVERY SYSTEMSINC | BILL NELLOS | 212 WEST ST CHARLES RD | | | | VILLA PK | IL | 60181 | |
| CREDLEBAUGH MARY | | 184 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2518 | |
| CREE THELMA J | | 1027 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6202 | |
| CREE, WILLIAM | | 607 RIDGE RD APT 204 | | | | NEWTON FALLS | OH | 44444 | |
| CREECH ERIC | | 1652 CRIMSON DR | | | | TROY | MI | 48083 | |
| CREECH JAMES | | 1202 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6326 | |
| CREECH JEFFREY | | 3511 VILLAGE DR APT G | | | | FRANKLIN | OH | 45005-5648 | |
| CREECH JULIE | | 1660 PIPER LN 205 | | | | DAYTON | OH | 45440 | |
| CREECH LESLIE | | 12220 DILLE RD | | | | NEW CARLISLE | OH | 45344 | |
| CREECH LUCY I | | 5741 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| CREECH MARK | | 1900 LANI DR | | | | EATON | OH | 45320-2439 | |
| CREECH MARK | | 1900 LANI DR | | | | EATON | OH | 45320-2439 | |
| CREECH RONALD L | | 5285 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4728 | |
| CREECH STOUSE PATRICIA S | | PO BOX 204 | | | | GEORGIANA | AL | 36033-0204 | |
| CREECH TIMOTHY | | 10618 VALETTE CIRCLE SOUTH | | | | MIAMISBURG | OH | 45342 | |
| CREECH VINCENT L | | 1945 NHIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 | |
| CREECH, ERIC J | | 1652 CRIMSON DR | | | | TROY | MI | 48083 | |
| CREED ELECTRICAL SUPPLY | | PO BOX 7951 | | | | LOVELAND | CO | 80537-0951 | |
| CREED ELECTRICAL SUPPLY | | 2399 W 8TH ST | | | | LOVELAND | CO | 80537 | |
| CREEKMORE GARY | | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 | |
| CREEKWOOD CARRIERS | | 211 N HOBART RD | | | | HOBART | IN | 46342 | |
| CREER MICHAEL | | 2883 JASON ST | | | | CARMEL | IN | 46033 | |
| CREER, MICHAEL D | | 2883 JASON ST | | | | CARMEL | IN | 46033 | |
| CREEVY WALTER | | 2 SILVERSTONE GROVE | | | | LYDIATE | | L314JZ | UNITED KINGDOM |
| CREFORM CORP | | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393 | |
| CREFORM CORP | | TEXTUBE | 1628 POPLAR DR EXT | | | GREER | SC | 29651-7884 | |
| CREFORM CORPORATION | | 1628 POPLAR DR EXT | | | | GREER | SC | 29651-6519 | |
| CREFORM CORPORATION EFT | | PO BOX 281485 | | | | ATLANTA | GA | 30384-1485 | |
| CREFORM CORPORATION EFT | | FMLY CREFORM LOGISTECH CORP | PO BOX 281485 | | | ATLANTA | GA | 30384-1485 | |
| CREFORM LOGIS TECH CORP | | 37728 ENTERPRISE COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| CREFORM LOGIS TECH CORP | | 49037 WIXOMTECH DR | | | | WIXOM | MI | 48393 | |
| CREFORM LOGIS TECH CORP | | DEPT 77800 | | | | DETROIT | MI | 48277-0800 | |
| CREFORM LOGIS TECH CORP | AMY MCGEE 212 | 49037 WIXOM TECH DR | PO BOX 77000 | | | WIXOM | MI | 48393 | |
| CREFORM LOGISTECH CORP | DANIELLE RAMSDE | 37728 ENTERPRISE CT | ATTN MARK A DURKEE | | | FARMINGTON HILL | MI | 48331 | |
| CREFORM TECHNIK GMBH | | WALDAUER WEG 86 | | | | LOHFELDEN | | 34253 | GERMANY |
| CREGAR SYLVIA G | | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 | |
| CREGARS INC | | 439 N MAIN ST | | | | ROMEO | MI | 48065-4625 | |
| CREGARS INC | | 5725 DELPHI DR | M C 483 400 T06 | | | TROY | MI | 48098 | |
| CREGARS INC | | CREGARS CORPORATE SERVICES | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| CREGARS INC  EFT CREGARS CAFE EXPRESS | | 439 N MAIN ST | | | | ROMEO | MI | 48065-4625 | |
| CREGARS INC EFT | | CREGARS CAFE EXPRESS | 439 N MAIN ST | ADD CHG 1 97 | | ROMEO | MI | 48065-4625 | |
| CREGO PAUL | | 54 MAPLE ST | | | | LOCKPORT | NY | 14094 | |
| CREGO, PAUL | | 54 MAPLE ST | | | | LOCKPORT | NY | 14094 | |
| CREGUER AARON | | 1729 HAMILTON AVE | | | | FLINT | MI | 48506 | |
| CREIGHTON JR, ROBERT | | 1751 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| CREIGHTON MICHAEL | | 1033 TRENT PL | | | | PLEASANT VIEW | TN | 37146-7118 | |
| CREIGHTON UNIVERSITY | | BUSINESS OFFICE | 2500 CALIFORNIA PLAZA | | | OMAHA | NE | 68178 | |
| CRELLIN DAVID | | 19 BERNARD CRESCENT | | | | NORTHWOOD | | L330XP | UNITED KINGDOM |
| CRELLIN KP | | 9 COLWALL RD | | | | LIVERPOOL | | L33 5XJ | UNITED KINGDOM |
| CREMEAN JAMES | | 1433 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CREMEAN RANDALL | | 5501 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| CREMEANS MARITA R | | 408 GILES AVE | | | | BLISSFIELD | MI | 49228-1225 | |
| CREMEENS KENNETH | | 386 MT VERON RD | | | | XENIA | OH | 45385 | |
| CRENLO INC | | 12659 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0126 | |
| CRENLO INC | | 1600 4TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| CRENLO INC | | C/O MEASUREMENT INSTRUMENTS IN | 107 IRON AVE | | | BLAIRSVILLE | PA | 15717 | |
| CRENLO INC | | EMCOR PRODUCTS | 1600 FOURTH AVE NW | | | ROCHESTER | MN | 55901 | |
| CRENLO INC | ACCOUNTS PAYABLE | 1600 FOURTH AVE NORTHWEST | | | | ROCHESTER | MN | 55901 | |
| CRENLO INC EMCOR | | 12659 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRENLO INC EMCOR PRODUCTS | BEVERLY | C/O WA BROWN INSTRUMENTS | 1874 SLAUGHTER RD STE E | | | MADISON | AL | 35758-5907 | |
| CRENLO INC EMCOR PRODUCTS | CLINT PLANT | 190 LIME QUARRY RD ST 113 | C O W A BROWN INSTRUMENTS | | | MADISON | AL | 35758 | |
| CRENLO LLC | | 1600 FOURTH AVE NW | | | | ROCHESTER | MN | 55901 | |
| CRENNO CARL L | | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-9600 | |
| CRENSHAW ANDREW | | 309 MOSSVIEW DR | | | | VANDALIA | OH | 45377-2411 | |
| CRENSHAW ANITA | | 6779 E CO RD 300 N | | | | MICHIGANTOWN | IN | 46057-9691 | |
| CRENSHAW CARYL T | | 108 LAKEVIEW CIR | | | | FITZGERALD | GA | 31750-6505 | |
| CRENSHAW DUPREE & MILAM LLP | | PO BOX 1499 | | | | LUBBOCK | TX | 79408-1499 | |
| CRENSHAW DUPREE AND MILAM LLP | | PO BOX 1499 | | | | LUBBOCK | TX | 79408-1499 | |
| CRENSHAW ELIZABETH | | 643 RIVERSIDE | | | | PONTIAC | MI | 48342 | |
| CRENSHAW JR LARRY | | 119 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426 | |
| CRENSHAW RENEE | | PO BOX 3153 | | | | WARREN | OH | 44485 | |
| CREPAGE EDWARD | | 5808 A HERONS BLVD | | | | AUSTINTOWN | OH | 44515 | |
| CREPEAU DEBORAH | | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| CREPPY ROBERT | | 5020 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| CREPPY, ROBERT F | | 2882 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| CREQUE SHIRLEY | | 5848 SPRING MILL CIRCLE | | | | LITHONIA | GA | 30038 | |
| CRESAP JERRY | | 113 LOWE CIR | | | | CLINTON | MS | 39056-5714 | |
| CRESAP, JERRY | | 300 AFTON DR | | | | BRANDON | MS | 39042 | |
| CRESCENDAS MEC S PTE LTD | | 87 DEFU LN 10 06 00 | THE EXCALIBUR | | | | | 539219 | SINGAPORE |
| CRESCENT AUTO PARTS INC | | 3125 SAINT CLAUDE AVE | | | | NEW ORLEANS | LA | 70117-6642 | |
| CRESCENT ELECTRIC SUPPLY | MIKE | 1507 NELSON RD | | | | LONGMONT | CO | 80501 | |
| CRESCENT ELECTRIC SUPPLY CO | | 7750 DUNLEITH DR | | | | EAST DUBUQUE | IL | 61025-1301 | |
| CRESCENT ELECTRIC SUPPLY CO DEL | | 7750 DUNLEITH DR | | | | EAST DUBUQUE | IL | 61025-1357 | |
| CRESCENT ELECTRIC SUPPLY EFT CO DBA NORTHWEST CONTROLS | | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025 | |
| CRESCENT GAGE & TOOL SALES | | 3313 ENTERPRISE DR | | | | ROWLETT | TX | 75030-0609 | |
| CRESCENT GAGE & TOOL SALES INC | | 3313 ENTERPRISE DR | | | | ROWLETT | TX | 75030 | |
| CRESCENT PATTERN COMPANY | | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 | |
| CRESCENT REAL EST EQUITIES LF | | PO BOX 844144 | | | | DALLAS | TX | 75284-4144 | |
| CRESCENT REAL ESTATE EQUITIES | | LP | PO BOX 844465 | | | DALLAS | TX | 75284-4465 | |
| CRESCENT TRUCK LINES INC | | PO BOX 44696 | | | | SANFRANCISCO | CA | 94144 | |
| CRESCIMANO JAMES | | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 | |
| CRESCIVE INC | | MTI SALINE | 905 WOODLAND DR | | | SALINE | MI | 48176 | |
| CRESCIVE INC MTI SALINE | DAVE HOLCOMB X 351 | PO BOX 70 | | | | SALINE | MI | 48176 | |
| CRESENT ELECTRIC SUPPLY CO DEL | | 2320 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228 | |
| CRESENT ELECTRIC SUPPLY EFT | | CO DBA NORTHWEST CONTROLS | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| CRESPIN DAVID J | | 210 NORMA AVE | | | | MILLIKEN | CO | 80543 | |
| CRESPIN, DAVID | | 210 NORMA AVE | | | | MILLIKEN | CO | 80543 | |
| CRESPO BENARDINO | | 3517 RANGELEY DR APT 2 | | | | FLINT | MI | 48503 | |
| CRESPO IRMA | | 10010 CAMDEN | | | | LIVONIA | MI | 48150 | |
| CRESPO OSVALDO | | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884-1038 | |
| CRESPO OSVALDO | | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884-1038 | |
| CRESPO OSWALD | | 171 MARY AVE | | | | FORDS | NJ | 08863 | |
| CRESPO RUBEN G | | PO BOX 111 | | | | MAUNABO | PR | 00707-0111 | |
| CRESS GUY S | | 316 ACC | | | | ALAMO | TX | 78516-4012 | |
| CRESS RONALD J | | 2418 GREENBRIER ST | | | | DELTONA | FL | 32738-8832 | |
| CRESSEY TERRY | | 8353 LAKEVIEW DR | | | | HALE | MI | 48739 | |
| CRESSON MOTORS | | 7698 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1175 | |
| CRESSWELL LAWRENCE | | 53 WINDING CREEK LN | | | | ROCHESTER | NY | 14625 | |
| CREST AUDIO VIDEO & ELECTRONIC | | 1570 MAIN ST | | | | BUFFALO | NY | 14209 | |
| CREST COATING INC | | 1351 S ALLEC ST | | | | ANAHEIM | CA | 92805 | |
| CREST ELECTRONICS INC | | 1570 MAIN ST | | | | BUFFALO | NY | 14209 | |
| CREST PRODUCTS INC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-107 | |
| CREST PRODUCTS INC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| CREST PRODUCTS INC | | C/O OSGOOD ASSOCIATES | 25899 W 12 MILE RD STE 170 | | | SOUTHFIELD | MI | 48034 | |
| CREST PRODUCTS INC | | CO OSGOOD ASSOCIATES | 25899 W 12 MILE RD STE 170 | | | SOUTHFIELD | MI | 48034 | |
| CREST PRODUCTS INC EFT | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| CREST PRODUCTS INC EFT | | PO BOX 633691 | | | | CINCINNATI | OH | 45263-3691 | |
| CREST PRODUCTS LLC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| CREST ULTRASONICS CORP | | SCOTCH RD | | | | TRENTON | NJ | 08628-259 | |
| CREST ULTRASONICS CORP | | TRENTON MERCER AIRPORT | | | | TRENTON | NJ | 08628-2591 | |
| CREST ULTRASONICS CORP | DONNA LA BAN | PO BOX 7266 | SCOTCH RD | | | TRENTON | NJ | 08628-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRESTEK INC | | SCOTCH RD | | | | TRENTON | NJ | 08628 | |
| CRESTEK INC | | SCOTCH RD MERCER COUNTY AIRPORT | | | | TRENTON | NJ | 08628 | |
| CRESTMARK BANK | | ASSIGNEE ENGINEERING LABS INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK BANK | | ASSIGNEE REFABCO SCREW PRODUCT | PO BOX 79001 | | | DETROIT | MI | 48279-1294 | |
| CRESTMARK BANK | CRESTMARK BANK | | ASSIGNEE REFABCO SCREW PRODUCT | PO BOX 79001 | | DETROIT | MI | 48279-1294 | |
| CRESTMARK FINANCIAL | | ASSIGNEE 3 D ETC INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL  EFT | | ASSIGNEE CSC INDUSTRIES INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL CORP | | ASSIGNEE CHEMBAR CO | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL CORP | | ASSIGNEE PERSONAL GROWTH TECH | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL CORP C O | | PO BOX 79001 | | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK BANK | | ASSIGNEE B AND E MACHINE PRODUCT | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTON INDUSTRIAL SALES INC | | 1150 FRONT ST NW | | | | GRAND RAPIDS | MI | 49504-3219 | |
| CRESTON INDUSTRIAL SALES INC | | 1150 FRONT ST NW | | | | GRAND RAPIDS | MI | 49504-4211 | |
| CRESTVIEW PARTNERS LP | | 667 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10021 | |
| CRETE CARRIER CORP | | PO BOX 81228 | | | | LINCOLN | NE | 68501 | |
| CRETELLE JR DONALD J | | 417 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 | |
| CRETELLE LINDA E | | 11 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 | |
| CREVISTON ALEX | | 9300 S CO RD 200W | | | | MUNCIE | IN | 47302 | |
| CREW & BUCHANAN LAW OFFICE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423-2580 | |
| CREW AND BUCHANAN LAW OFFICE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423-2580 | |
| CREW BUCHANAN & LOWE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| CREW BUCHANAN AND LOWE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| CREW JANET | | 2818 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| CREW JOHN | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREW SHERRI | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREW, JOHN E | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREW, SHERRI KAY | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREWE BRIAN | | 423 RAMBLING DR | | | | HENDERSONVILLE | NC | 28739 | |
| CREWS CHASTITY | | 1122 CHOICE ST | | | | GADSDEN | AL | 35901 | |
| CREWS CONTROL | | 12510 PROSPERITY DR | STE 120 | | | SILVER SPRING | MD | 20904 | |
| CREWS JR SIMEON | | 4434 REDUNDA AVE | | | | DAYTON | OH | 45416 | |
| CREWS KATHLEEN A | | 851 PACKARD ST NW | | | | WARREN | OH | 44483-3128 | |
| CREWS KATIE | | 3115 KIRKWOOD LN | | | | FLINT | MI | 48504-2575 | |
| CREWS ROBERT E | | 519 N CROMLEY RD | | | | BROOKLET | GA | 30415-6139 | |
| CREWS ROSALIE D | | 519 N CROMLEY RD | | | | BROOKLET | GA | 30415-6139 | |
| CREWS W | | 337 WALTON CHAPEL RD | | | | LAFAYETTE | TN | 37083 | |
| CREWS WILLIAM | | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 | |
| CRH NORTH AMERICA INC | ACCOUNTS PAYABLE | 2541 7TH ST SOUTH | | | | CLANTON | AL | 35045 | |
| CRI | KAREN FENDER | 57877 MAIN ST | | | | NEW HAVEN | MI | 48048 | |
| CRIBB CHARLES R | | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 | |
| CRIBB DENISE | | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 | |
| CRIBB DENISE | | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 | |
| CRIBBS DARLENE | | 33 S 16TH ST | | | | SHARPSVILLE | PA | 16150-1020 | |
| CRIBBS JONATHAN | | 5361 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | |
| CRIBBS KEVIN | | 133 RIDGE COVE | | | | BRANDON | MS | 39042 | |
| CRIBBS RICHARD | | 33 16TH ST | | | | SHARPSVILLE | PA | 16150 | |
| CRIBBS, JONATHAN | | 5361 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | |
| CRIBLEY DARWIN | | PO BOX 155 | | | | DIAMOND | OH | 44412-0155 | |
| CRICHTON JEAN | | 90 OAKHILL PK | | | | LIVERPOOL | | 13 L134BP | UNITED KINGDOM |
| CRIDDLE DOUGLAS | | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 | |
| CRIDER CHARLES | | 8355 S MILL RD | | | | TROY | OH | 45373-9672 | |
| CRIDLIN JEFFREY | | 2223 WILDING | | | | DAYTON | OH | 45414 | |
| CRIGGER VICKI | | 1408 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324 | |
| CRIGLER ALETA | | 3607 DANDRIDGE AVE | | | | DAYTON | OH | 45407 | |
| CRIM FLEMON | | PO BOX 757 | | | | MUNCIE | IN | 47302 | |
| CRIM FLEMON O | | PO BOX 757 | | | | MUNCIE | IN | 47308-0757 | |
| CRIM KYLA | | 610 CHESTNUT ST | | | | ANDERSON | IN | 46013 | |
| CRIM PRECISION | KURT CRIM | 453 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2831 | |
| CRIM RICHARD | | 765 ARGONNE DR | | | | DAYTON | OH | 45408 | |
| CRIM, RICHARD | | 765 ARGONNE DR | | | | DAYTON | OH | 45408 | |
| CRIMES ERNEST | | 2515 ELIZABETH ST | | | | SAGINAW | MI | 48601-3851 | |
| CRIMI CRAIG | | 7520 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 | |
| CRIMI DAVID M | | 591 EAST AVE | | | | LOCKPORT | NY | 14094-3301 | |
| CRIMI KATHLEEN E | | 55 BOONE HILL CT | | | | JOHNSON CITY | TN | 37615-4572 | |
| CRIMI PAMELA | | 2298 TIMBER RUN | | | | BURTON | MI | 48519 | |
| CRIMI VINCENT | | 2298 TIMBER RUN | | | | BURTON | MI | 48519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRIMINAL COURT CLERK | | 306 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CRIMINAL COURT CLERK | | 601 MAINSTREAM DR | | | | NASHVILLE | TN | 37228 | |
| CRIMINAL COURT CLERKS OFFICE | | 201 POPLAR ROOM 4 01 | | | | MEMPHIS | TN | 38103 | |
| CRIMINAL CRT CLERK | | 306 METRO CRTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CRIMLEY SANDRA | | PO BOX 2153 | | | | YOUNGSTOWN | OH | 44504-0153 | |
| CRIMPING & STAMPING | | TECHNOLOGIES INC | 573 ROUTE 30 | | | IMPERIAL | PA | 15126 | |
| CRIMPING & STAMPING TECHNOLOGIES IN | | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126-1060 | |
| CRIMPING & STAMPING TECHNOLOGY | | 258 A MAIN ST | | | | IMPERIAL | PA | 15126 | |
| CRIMPING & STAMPING TECHNOLOGY INC | | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126-1060 | |
| CRIMPING AND STAMPING TECHNOLOGIES INC | | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126 | |
| CRIMSON CAPITAL SILICON VALLEY INC | | 2475 HANOVER | | | | PALO ALTO | CA | 94304 | |
| CRIMSON ELECTRIC INC | | 110 LEE JOYAL RD | | | | GREER | SC | 29651 | |
| CRINER WARNER | | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 | |
| CRIPE ELLA R | | 5503 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 | |
| CRIPE KEITH | | 2253 S 300 W | | | | KOKOMO | IN | 46902-4670 | |
| CRIPE SHARON L | | 406 KINGSTON RD | | | | KOKOMO | IN | 46901-5221 | |
| CRIPPEN | | 8300 WEST SAGINAW HWY | | | | LANSING | MI | 48917 | |
| CRIPPEN AUTO MALL INC | | REGENCY OLDSMOBILE INC | 8300 W SAGINAW HWY | | | LANSING | MI | 48917-9701 | |
| CRIPPS, CORY | | 1610 W HINES ST | | | | MIDLAND | MI | 48640 | |
| CRIPPS, ISABEL | | 217 KIRBY | | | | BAY CITY | MI | 48706 | |
| CRISHON DANIEL | | 3024 JEFFREY LN | | | | MIDLAND | MI | 48640 | |
| CRISHON DANIEL | | 3024 JEFFREY LN | | | | MIDLAND | MI | 48640 | |
| CRISHON DANIEL B | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| CRISHON, DANIEL B | | 3024 JEFFREY LN | | | | MIDLAND | MI | 48640 | |
| CRISLER GLENN | | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| CRISLER HATTIE | | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| CRISLER JAMES | | 302 SPRING MILL RD | | | | ANDERSON | IN | 46013 | |
| CRISLER SCOTT | | 4483 S 500 E | | | | MIDDLETOWN | IN | 47356 | |
| CRISP COUNTY LANDFILL | | 1101 HAWKINS ST | | | | VALDOSTA | GA | 31604 | |
| CRISP COUNTY LANDFILL | | 1101 HAWKINS ST | | | | VALDOSTA | GA | 31604 | |
| CRISP COUNTY LANDFILL | | 1101 HAWKINS ST | | | | VALDOSTA | GA | 31604 | |
| CRISP JR WILSON | | 5 BRAGG | | | | DAYTON | OH | 45408 | |
| CRISP PAUL | | 630 W 3RD ST | | | | NILES | OH | 44446-1428 | |
| CRISP STEVE R | | 30001 GOLDEN LANTERN 331 | | | | LAGUNA NIGUEL | CA | 92677 | |
| CRISP WILLIAM C | | 1706 9TH ST | | | | BAY CITY | MI | 48708-1936 | |
| CRISP, PAUL | | 630 W 3RD ST | | | | NILES | OH | 44446 | |
| CRISP, STEVE | | 30001 GOLDEN LATERN APT 331 | | | | LAGUNA NIGUEL | CA | 92677 | |
| CRISPELL DENNIS | | PO BOX 436 | | | | MONTROSE | MI | 48457-0436 | |
| CRISPELL KENNETH | | 13098 N SEYMOUR | | | | MONTROSE | MI | 48457 | |
| CRISPELL, DENNIS | | PO BOX 436 | | | | MONTROSE | MI | 48457 | |
| CRISPIN CRAIG | | 11454 BERKSHIRE DR | | | | CLIO | MI | 48420 | |
| CRISS LINDA | | 3050 TORREY BEACH DR | | | | FENTON | MI | 48430 | |
| CRISSMAN LINCOLN MURCURY | | 1185 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307 | |
| CRISSMAN RONALD W | | 477 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 | |
| CRIST ASSOCIATES LLC | | 21 WEST SECOND ST 3RD FL | | | | HINSDALE | IL | 60521 | |
| CRIST GERRY | | 3597 QUAKER RD | | | | GASPORT | NY | 14067 | |
| CRIST KRISTY | | 28 E STARGRASS DR | | | | WESTFIELD | IN | 46074 | |
| CRIST STEVEN | | 28 E STARGRASS DR | | | | WESTFIELD | IN | 46074 | |
| CRIST STEVEN | | 347 MEYRAN AVE | | | | PITTSBURGH | PA | 15213 | |
| CRIST TIMOTHY | | 11378 N SILVER PHEASANT | LOOP | | | ORO VALLEY | AZ | 85737 | |
| CRIST V | | 56 BARN LN | GOLBORNE | | | WARRINGTON | | WA3 3PP | UNITED KINGDOM |
| CRISTALL SM CO INC | | 1865 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| CRISTEK INTERCONNECTS INC | | 5395 E HUNTER AVE | | | | ANAHEIM | CA | 92807-2054 | |
| CRISTO MARTIN | | 2756 WOODLAND NE | | | | WARREN | OH | 44483 | |
| CRISTO, MARTIN N | | 2756 WOODLAND N E | | | | WARREN | OH | 44483 | |
| CRISTOFORO BENJAMIN | | 2757 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| CRISTOFORO, BENJAMIN S | | 2757 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| CRISTOFORO, MARCUS | | 46007 HOLLOWOODE | | | | MACOMB TWP | MI | 48044 | |
| CRISTOFORO, NICHOLAS | | 2990 LAURIA | | | | KAWKAWLIN | MI | 48631 | |
| CRISWELL DAWN | | 1108 WYLLYS ST | | | | MIDLAND | MI | 48642 | |
| CRISWELL EDWARD | | 171 LENSDALE AVE | | | | DAYTON | OH | 45427 | |
| CRISWELL EDWARD D | | 6530 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 | |
| CRISWELL FRANCIS | | 51 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| CRISWELL KAREN | | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 | |
| CRISWELL KAREN | | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 | |
| CRITCHFIELD CRITCHFIELD & | | JOHNSTON LTD | 225 N MARKET ST | | | WOOSTER | OH | 44691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRITCHFIELD CRITCHFIELD AND JOHNSTON LTD | | PO BOX 599 | | | | WOOSTER | OH | 44691-0599 | |
| CRITCHLEY TONY | | 10976 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| CRITCHLEY, TONY B | | 10976 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| CRITCHLOW, KENNETH | | 902 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| CRITECH RESEARCH INC | | 525 AVIS DR STE 7 | | | | ANN ARBOR | MI | 48108 | |
| CRITECH RESEARCH INC | | 525 AVIS DR STE 7 | | | | ANN ARBOR | MI | 48108 | |
| CRITECH RESEARCH INC | ED GOULD | 525 AVIS DR STE 7 | | | | ANN ARBOR | MI | 48108 | |
| CRITERION EXECUTIVE SEARCH INC | | 5420 BAY CTR DR 101 | | | | TAMPA BAY | FL | 33609-3469 | |
| CRITERION SYSTEMS INC | | 7576 KERNSVILLE RD | | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | | 7576 KERNSVILLE RD | ADD CHG 103 MH | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | | 7576 KERNSVILLE RD | PO BOX 420 | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | ALAN BROWN | 7576 KERNSVILLE RD | | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | ALAN BROWN | 7576 KERNSVILLE RD | PO BOX 420 | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | CRITERION SYSTEMS INC | | 7576 KERNSVILLE RD | PO BOX 420 | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC  EFT | CRITERION SYSTEMS INC | ALAN BROWN | 7576 KERNSVILLE RD | PO BOX 420 | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC  EFT | | PO BOX 420 | | | | OREFIELD | PA | 18069 | |
| CRITES CARL | | 247 ORVILLE ST APT 5 | | | | FAIRBORN | OH | 45324 | |
| CRITES RODGER | | 1446 DODGE DR NW | | | | WARREN | OH | 44485-1850 | |
| CRITES TOM & ASSOCIATES | | INTERNATIONAL INC | PO BOX 9438 | | | SAVANNAH | GA | 31412 | |
| CRITES TOM AND ASSOCIATES INTERNATIONAL INC | | PO BOX 9438 | | | | SAVANNAH | GA | 31412 | |
| CRITICAL PATH | | 6322 S 3000 E | | | | SALT LAKE CITY | UT | 84121 | |
| CRITICAL TOOLS | | 8004 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750 | |
| CRITICAL TOOLS INC | | 8004 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750 | |
| CRITTENDEN ALVIN | | 409 OLD ORCHARD DR APT 9 | | | | ESSEXVILLE | MI | 48732 | |
| CRITTENDEN ALVIN | | 8326 M 25 | | | | AKRON | MI | 48701 | |
| CRITTENDEN LATREALL | | 2927 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | |
| CRITTENDEN ROBYN | | 237 NORTH 12TH ST APT 6 | | | | MIAMISBURG | OH | 45342 | |
| CRITTENDEN, LATREALL | | 2927 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | |
| CRITTENDEN, SCOTT | | 1321 PINE GROVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| CRITTENDEN, TERRY | | 1112 FERRY AVE APT 1 | | | | NIAGARA FALLS | NY | 14301 | |
| CRITTENDON CURTIS L | | 642 HARVARD AVE | | | | VACAVILLE | CA | 95687-4613 | |
| CRITTENDON THELMA | | 3009 DARWIN LN | | | | KOKOMO | IN | 46902 | |
| CRITTENDON THELMA P | | 3009 DARWIN LN | | | | KOKOMO | IN | 46902-4510 | |
| CRITTENTON HOSPITAL | | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1831 | |
| CRITTENTON HOSPITAL | | ACCT OF JEFFREY F BALDWIN | CASE GCC93 505 | C O J GROSS PO BOX 366 | | BATH | MI | 37976-4121 | |
| CRITTENTON HOSPITAL | | ACCT OF RHONDA SPINA | CASE 92 3545 GC | | | | | 37770-9389 | |
| CRITTENTON HOSPITAL | | ACCT OF RONALD A TEASLEY | CASE 95 C00068 | 4185 HIGHLAND RD | | WATERFORD | MI | 36456-2116 | |
| CRITTENTON HOSPITAL | | C/O 22142 W 9 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| CRITTENTON HOSPITAL | | NITZKIN & ASSOCIATES | 22142 WEST 9 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| CRITTENTON HOSPITAL | | NITZKIN AND ASSOCIATES | 22142 WEST 9 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| CRITTENTON HOSPITAL | | PO BOX 819 | | | | TROY | MI | 48099 | |
| CRITTENTON HOSPITAL ACCT OF JEFFREY F BALDWIN | | CASE GCC93 505 | C O J GROSS PO BOX 366 | | | BATH | MI | 48808 | |
| CRITTENTON HOSPITAL ACCT OF RHONDA SPINA | | CASE 92 3545 GC | | | | | | | |
| CRITTENTON HOSPITAL ACCT OF RONALD A TEASLEY | | CASE 95 C00068 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| CRITTENTON HOSPITAL MEDICAL | | CRITTENTON EXECUTIVE MEDICINE | 441 S LIVERNOIS STE 100 | UPTD 05 17 05 GJ | | ROCHESTER | MI | 48307-1831 | |
| CRITTENTON HOSPITAL MEDICAL | | CRITTENTON EXECUTIVE MEDICINE | 441 S LIVERNOIS STE 100 | UPTD 07 11 05 GJ | | ROCHESTER | MI | 48307 | |
| CRITTENTON HOSPITAL MEDICAL CENTER | | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1831 | |
| CRITTENTON HOSPITAL MEDICAL CENTER | | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1831 | |
| CRITTENTON HOSPITAL MEDICAL CENTER | | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 483071831 | |
| CRITTER CONTROL OF LANSING | | 1767 SMITH CROSSING | | | | MIDLAND | MI | 48640 | |
| CRITTER CONTROL OF MIDLAND | | 302 3RD ST | | | | BEAVERTON | MI | 48612-8106 | |
| CRITTON DAMIKA | | 1577 APT C MALCOM COURT | | | | FAIRBORN | OH | 45324 | |
| CRITZER THOMAS G | | 1336 WISE DR | | | | MIAMISBURG | OH | 45342-3352 | |
| CRIVELLO RICK | | 6401 W BURDICK AVE | | | | MILWAUKEE | WI | 53219 | |
| CRIZER DONOVAN | | 1701 W OLIVE AVE | | | | FULLERTON | CA | 92833 | |
| CRM LEARNING | | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| CRM LEARNING | | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008-7211 | |
| CRM RIDGE INC | | 7220 GOVERNORS WEST | | | | HUNTSVILLE | AL | 35806 | |
| CROAK PATRICK | | S103 W20975 HEATHER LN | | | | MUSKEGO | WI | 53150-8409 | |
| CROAKE MICHAEL | | 104 BROADRIPPLE RD | | | | CENTERVILLE | OH | 45458 | |
| CROAKE, MICHAEL F | | 104 BROADRIPPLE RD | | | | CENTERVILLE | OH | 45458 | |
| CROAKER REBECCA | | 11948 N METEOR PL | | | | ORO VALLEY | AZ | 85737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROCETTA ALFRED | | 53 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 | |
| CROCETTA, NICHOLAS | | 42 VICTOR LN | | | | HAMLIN | NY | 14464 | |
| CROCHRAN DARELYN | | 6308 PALTRICIA DR | | | | GRAND BLANC | MI | 48439-9653 | |
| CROCIATA PAUL | | 3135 ESCH | | | | WARREN | MI | 48091 | |
| CROCKER CO INC | | 3480 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| CROCKER CO INC | | PO BOX 62406 | | | | CINCINNATI | OH | 45262 | |
| CROCKER CO INC THE | | 3480 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| CROCKER CONNIE | | 39 ST MARYS RD | | | | BUFFALO | NY | 14211 | |
| CROCKER CONNIE | | 39 ST MARYS RD | | | | BUFFALO | NY | 14211 | |
| CROCKER DALE | | 708 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| CROCKER DAVID | | 6949 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CROCKER JEFFREY | | 6157 SMITHFIELD | | | | TROY | MI | 48098 | |
| CROCKER LTD | | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| CROCKER LTD | | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| CROCKER OLGA | | 708 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| CROCKER REALTY TRUST LP | | BARNETT CTR STE 335 | 433 PLAZA REAL | | | BOCA RATON | FL | 33432 | |
| CROCKER, CONNIE | | 39 ST MARYS RD | | | | BUFFALO | NY | 14211 | |
| CROCKER, DALE | | 708 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| CROCKER, OLGA F | | 708 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| CROCKETT BOBBY | | 2332 MORGAN ST | | | | SAGINAW | MI | 48602 | |
| CROCKETT DAVID | | 313 W GRANT ST | | | | GREENTOWN | IN | 46936 | |
| CROCKETT DAVID J | | 313 W GRANT ST | | | | GREENTOWN | IN | 46936-1106 | |
| CROCKETT DEBORAH | | PO BOX 273 | | | | BURLINGTON | IN | 46915-0273 | |
| CROCKETT DEBORAH K | | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 | |
| CROCKETT N | | 3555 CEDAR CREEK DR NO 1008 | | | | SHREVEPORT | LA | 71118 | |
| CROCKETT REX A | | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 | |
| CROCKETT ROBERT | | 792 WOODHILL RD | | | | JACKSON | MS | 39206 | |
| CROCKETT STEPHANIE | | 2648 PINETREE | | | | FLINT | MI | 48507 | |
| CROCKETT STEPHANIE A | | 2648 PINETREE | | | | FLINT | MI | 48507-1842 | |
| CROCTON HEZEY | | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1721 | |
| CRODA ADHESIVES | REBECCA | PO BOX 71390 | | | | CHICAGO | IL | 60694-1390 | |
| CRODDY DEBORAH ANN | | 2858 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| CRODDY DEBRA | | 3101 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4574 | |
| CRODDY ELFRIEDE J | | 1834 JUDSON RD | | | | KOKOMO | IN | 46901-1720 | |
| CROFF CHARLES | | 15 EUCLID | | | | LOCKPORT | NY | 14094 | |
| CROFFIT FRED | | 45 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1613 | |
| CROFOOT ROBERT | | 346 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| CROFOOT ROBERT | | 346 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| CROFT DAVID | | 4568 BRIGHTON CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| CROFT DAVID | | 4568 BRIGHTON CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| CROFT DORIS A | | 14741 S 4194 RD | | | | CLAREMORE | OK | 74017 | |
| CROFT JULIAN | | 213 SOUTH 9TH ST | | | | GADSDEN | AL | 35903 | |
| CROFT MARSHA | | 2076 TIMBERCREEK EAST | | | | CORTLAND | OH | 44410 | |
| CROFT METROLOGY SOLUTIONS | | 3031 SILVERSTONE LN | | | | WATERFORD | MI | 48329 | |
| CROFT PAUL T | | CROFT METROLOGY SOLUTIONS | 3031 SILVERSTONE LN | | | WATERFORD | MI | 48329 | |
| CROFT WILLIAM C | | 973 PKDALE AV | FORT ERIE ONTARIO | | | CANADA L2A5B9 | | | |
| CROFTS BRUCE | | 2580 ROSE CTR | | | | HIGHLAND | MI | 48356 | |
| CROFTS KENNEY | | 7242 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| CROFTS, BRUCE W | | 2580 ROSE CTR | | | | HIGHLAND | MI | 48356 | |
| CROFTS, KENNEY E | | 7242 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| CROISDALE II LAWRENCE | | 32 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| CROISDALE II, LAWRENCE | | 32 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| CROISDALE LAWRENCE | | 6251 CHARLETTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| CROISDALE LAWRENCE F | | 6251 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 | |
| CROL K HOLLENSHEAD | | 121 W WASHINGTON ST STE 300 | | | | ANN ARBOR | MI | 48104 | |
| CROLEY BRANDON J | | 7864 S 95TH E AVE | | | | TULSA | OK | 74133 | |
| CROLEY JOHN R | | 1325 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6308 | |
| CROLEY JUDY | | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| CROLEY RODNEY W | | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| CROLEY RODNEY W | | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-1522 | |
| CROLEY VICKY | | 39 E SECOND ST | | | | W ALEXANDRIA | OH | 45381 | |
| CROLL REYNOLDS CLEAN AIR | | 751 CENTRAL AVE | PO BOX 668 | | | WESTFIELD | NJ | 07091 | |
| CROMACK ENGINEERING ASSOCIATES | | INC | PO BOX 28243 | | | TEMPE | AZ | 85282 | |
| CROMEDY CAROL | | 714 EDPAS ROAD NM 714 | | | | NEW BRUNSWICK | NJ | 08901-3812 | |
| CROMEDY TAHECHA | | 901 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-2246 | |
| CROMEDY TINA | | 7 JENNINGS CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| CROMER & EAGLESFIELD | | 10 W MARKET ST STE 1500 | | | | INDIANAPOLIS | IN | 46204-2968 | |
| CROMER AND EAGLESFIELD | | 10 W MARKET ST STE 1500 | | | | INDIANAPOLIS | IN | 46204-2968 | |
| CROMER ANDY | | 7521 TURTLEBACK DR | | | | DAYTON | OH | 45414 | |
| CROMER JASON | | 2170 ROCK DELL DR NO 13 | | | | FAIRBORN | OH | 45324 | |
| CROMLEY DENISE | | 3099 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROMLEY, DENISE R | | 3099 RIVERWOODS DR N E | | | | ROCKFORD | MI | 49341 | |
| CROMPTON CORP | | UNIROYAL CHEMICAL | 36191 HWY 30 | | | GEISMAR | LA | 70734 | |
| CROMPTON SALES COMPANY INC EFT | | PO BOX 72478429 | | | | PHILADELPHIA | PA | 19170-8429 | |
| CROMTRYCK S R O | | JIRIHO Z PODEBRAD 26 | | | | HRUSOVANY U BRNA | CZ | 664 62 | CZ |
| CROMWELL, JOHNNY | | 1126 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| CRON JAMES | | 3932 MAPLE | | | | FRANKENMUTH | MI | 48734 | |
| CRON JOHN | | 14600 W CR313 N | | | | YORKTOWN | IN | 47396 | |
| CRONAN DONALD | | 8645 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| CRONAN ROBERT | | 8020 SHARON CT | | | | CARLISLE | OH | 45005 | |
| CRONATRON WELDING SYS | JOHN DOBRILOVIC | CERTANIUM ALLOYS AND RESEARCH | ACCOUNT NUMBER 05773578 001 | | | NORTH JACKSON | OH | 44451 | |
| CRONATRON WELDING SYSTEMS | | 1562 N HUNTER DR | | | | OLATHE | KS | 66061 | |
| CRONATRON WELDING SYSTEMS | | 20720 CHENEY DR | | | | TOPANGA | CA | 90290 | |
| CRONATRON WELDING SYSTEMS | | 6510 NORTH PK BLVD | | | | CHARLOTTE | NC | 28216-2367 | |
| CRONATRON WELDING SYSTEMS | | 821 OLD WIGGINS WAY | | | | POPLARVILLE | MS | 39470 | |
| CRONATRON WELDING SYSTEMS | | C/O JACK HENDRICKS | 8533 HWY 70 W | | | SAINT GERMAIN | WI | 54558 | |
| CRONATRON WELDING SYSTEMS INC | | 135 S LASALLE ST DEPT 5203 | | | | CHICAGO | IL | 60674-5203 | |
| CRONATRON WELDING SYSTEMS INC | | 135 S LASALLE ST DEPT 5203 | | | | CHICAGO | OH | 60674-520 | |
| CRONATRON WELDING SYSTEMS INC | | 2207 MONOCACY RD | | | | BALTIMORE | MD | 21221 | |
| CRONATRON WELDING SYSTEMS INC | | 5144 VALLEY BROOK CIR | | | | BIRMINGHAM | AL | 35244 | |
| CRONATRON WELDING SYSTEMS INC | | 6510 N PK BLVD | RMT ADD CHG 6 01 LTR | | | CHARLOTTE | NC | 28216 | |
| CRONATRON WELDING SYSTEMS INC | | 8544 W 300 N | | | | KOKOMO | IN | 46901 | |
| CRONATRON WELDING SYSTEMS INC | | 9 DERBY CIRCLE | | | | HORSHAM | PA | 19044 | |
| CRONATRON WELDING SYSTEMS INC | | CERTANIUM ALLOY & RESEARCH | 6510 NORTH PK BLVD | | | CHARLOTTE | NC | 28216-2367 | |
| CRONATRON WELDING SYSTEMS INC | | CERTANIUM ALLOY | 65 CANTERBURY DR | | | SCOTCH PLAINS | NJ | 07076 | |
| CRONE DENISE | | 2079 W 600 S | | | | PERU | IN | 46970 | |
| CRONE MICHAEL | | 522 FULTON ST | | | | PORT CLINTON | OH | 43452 | |
| CRONE, DENISE | | 2079 W 600 S | | | | PERU | IN | 46970 | |
| CRONER PUBLICATIONS LIMITED | | LONDON RD | CRONER HOUSE | | | KINGSTON UPON THAMES SY | | KT26SR | UNITED KINGDOM |
| CRONI SA DE CV | | SANTOS DUMONT NO 6450 | | | | CD JUAREZ | CHI | 32695 | MX |
| CRONI SA DE CV | | PARQUE INDUSTRIAL PANAMERICANO | | | | CD JUAREZ | CHI | 32695 | MX |
| CRONIN IRVIN H MD | | 1609 LINDA DR | | | | CLINTON | MS | 39056 | |
| CRONIN IRVIN H MD | | 1609 LINDA DR SW | | | | CLINTON | MS | 39056 | |
| CRONIN KIMBER | | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511-3340 | |
| CRONIN LINDA | | 3363 MARLETTE DR | | | | DAYTON | OH | 45424 | |
| CRONIN, STEVEN | | 7154 LEAF CIR | | | | MT MORRIS | MI | 48458 | |
| CRONK CHARLES D | | 911 19TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-5134 | |
| CRONK JAMES | | 52703 WEST CREEK DR | | | | MACOMB | MI | 48042 | |
| CRONK LEONARD | | 1101 WOODSIDE | | | | FLINT | MI | 48503 | |
| CRONK MAX | | 122 S 1ST ST | | | | SHIRLEY | IN | 47384 | |
| CRONK ROLAND S | | 1105 TRANSIT ST | | | | BAY CITY | MI | 48706-4164 | |
| CRONK, LEONARD M | | 1101 WOODSIDE | | | | FLINT | MI | 48503 | |
| CRONKRIGHT BYRON | | 118 S OAKLEY ST | | | | SAGINAW | MI | 48602-2352 | |
| CRONKRIGHT DAVID | | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 | |
| CRONKRIGHT, ANNIE | | 125 STORCH | | | | SAGINAW | MI | 48602 | |
| CRONLEY JOHN | | 10999 C CHASE PK LN | | | | ST LOUIS | MO | 63141 | |
| CRONOTRON SYSTEMS | | 10108 PASLEY RD | | | | YUKON | OK | 73099 | |
| CRONOVER VIRGINIA | | 1092 AMBER RIDGE DR | | | | BYRON CTR | MI | 49315 | |
| CROOK CHARLES R | | 595 S MERIDIAN | LOT 55 | | | HUDSON | MI | 49247-9311 | |
| CROOK LEE | | 474 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 | |
| CROOK, PHILLIP | | 506 S 22ND | | | | SAGINAW | MI | 48601 | |
| CROOKS CARLTON | | 1609 BELLVIEW DR | | | | ATHENS | AL | 35611 | |
| CROOKS GLENN | | 15 CASWELL ST | | | | LANCASTER | NY | 14086 | |
| CROOKS JAMES A | | 4620 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6059 | |
| CROOKS JR RICHARD | | 3706 STILLMAN BLVD | | | | TUSCALOOSA | AL | 35401 | |
| CROOKS, GLENN | | 15 CASWELL ST | | | | LANCASTER | NY | 14086 | |
| CROOM CLAUDIA A | | 6401 FLEMING RD | | | | FLINT | MI | 48504-3617 | |
| CROOM MARCIA L | | 3837 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 | |
| CROOM MICHAEL | | 811 CREEKS EDGE CT | | | | BOILING SPRINGS | SC | 29316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROOM MICHAEL STEPHEN | | 811 CREEKS EDGE CT | | | | BOILING SPRINGS | SC | 29316 | |
| CROPSEY PAUL R | | 46 ALANA DR | | | | ROCHESTER | NY | 14624-1058 | |
| CROSBIE MICHAEL | | 10600 WESTERN AVE 18 | | | | STANTON | CA | 90680 | |
| CROSBIE PATRICK | | 9610 HUNT CLUB TRAIL NE | | | | WARREN | OH | 44483 | |
| CROSBIE, PATRICK J | | 9610 HUNT CLUB TRAIL NE | | | | WARREN | OH | 44483 | |
| CROSBY  KENNETH CO INC EFT | CROSBY KENNETH CO INC EFT | | PO BOX 10652 | | | ALBANY | NY | 12201-5652 | |
| CROSBY ARNOLD | | 4216 E SHELBY RD | | | | MEDINA | NY | 14103 | |
| CROSBY BOBBIE | | 1924 SHELTON LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| CROSBY BRADLEY | | 2131 CALVARY DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| CROSBY CYNTHIA | | 8026 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| CROSBY II, WINSTON | | 3243 GLENWOOD | | | | SAGINAW | MI | 48601 | |
| CROSBY III SAMUEL | | 1503 BELL PEPPER CT APT 104 | | | | FAIRBORN | OH | 45324 | |
| CROSBY JACK B | | PO BOX 83 | | | | SEMINARY | MS | 39479-0083 | |
| CROSBY JOSHUA | | 175 SCOVELL ST | | | | LOCKPORT | NY | 14094 | |
| CROSBY JR TERRY | | 4755 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8605 | |
| CROSBY KENNETH | | 357 COTTAGE ST | | | | ROCHESTER | NY | 14611-3723 | |
| CROSBY KENNETH CO INC | | 640 TROLLEY BLVD | | | | ROCHESTER | NY | 14606 | |
| CROSBY KENNETH CO INC EFT | | 1001 LEXINGOTN AVE | | | | ROCHESTER | NY | 14606 | |
| CROSBY KENNETH CO INC EFT | | PO BOX 10652 | | | | ALBANY | NY | 12201-5652 | |
| CROSBY KENNETH NEW YORK INC | | 1001 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| CROSBY LINDA | | 4353 SAMPSON RD UNIT 4 | | | | LIBERTY | OH | 44505 | |
| CROSBY MICHAEL | | 7666 RIDGE RD | | | | FARMDALE | OH | 44417 | |
| CROSBY RONALD | | 5530 AUTUMN WOODS DR APT 5 | | | | TROTWOOD | OH | 45426 | |
| CROSBY SARA | | 7170 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSBY SAVILLA | | 1030 SANDPIPER TRL SE | | | | WARREN | OH | 44481-2487 | |
| CROSBY SCOTT | | 5051 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| CROSBY THERON | | 113 IROQUOIS | | | | DAYTON | OH | 45405 | |
| CROSBY THOMAS | | 7170 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSBY TODD | | 701 SUMMIT AVE | APT 107 | | | NILES | OH | 44446 | |
| CROSBY TOYA | | 6309 NORANDA DR | | | | DAYTON | OH | 45415-2026 | |
| CROSBY, JOSHUA | | 7786 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CROSBY, SARA W | | 7170 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSBY, STEVE | | 332 MCCAFFERY TRL SW | | | | BOGUE CHITTO | MS | 39629 | |
| CROSBY, THOMAS A | | 7170 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSIBLE INC | | 1551 E GENESEE ST | | | | SKANEATELES | NY | 13152 | |
| CROSIBLE INC | | C/O SENIOR PRODUCTS | 501 FOOTE ST | | | CROWN POINT | IN | 46307 | |
| CROSIBLE INC | | W CAYUGA ST | | | | MORAVIA | NY | 13118-9302 | |
| CROSIBLE INC EFT FILTRATION | | WEST CAYUGA ST | | | | MORAVIA | NY | 13118 | |
| CROSIER DONNA | | 315 W WATER ST | | | | TROY | OH | 45373 | |
| CROSKEY, LEONA | | 1006 KENSINGTON AVE | | | | GROSSE POINTE | MI | 48230 | |
| CROSLEY JACKIE K | | 2209 PITT ST | | | | ANDERSON | IN | 46016-4647 | |
| CROSLEY MICHAEL | | 311 S JEFFERSON ST | | | | PENDLETON | IN | 46064-1133 | |
| CROSMAN STEPHEN | | 35 SHARA PL | | | | PITTSFORD | NY | 14534 | |
| CROSNO BETTY L | | 4475 LOIS LN BOX 321 | | | | GENESEE | MI | 48437-0321 | |
| CROSS AMELIA | | PO BOX 145 | | | | COURTLAND | AL | 35618-0145 | |
| CROSS ARTHUR | | 120 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| CROSS AUTOMATION | | PO BOX 65486 | | | | CHARPLVILLE | NC | 28265-0486 | |
| CROSS AUTOMATION | KAY WATSON | 2020 REMOUNT RD | | | | GASTONIA | NC | 28054 | |
| CROSS B | | 4840 FOX CREEK E APT 97 | | | | CLARKSTON | MI | 48346 | |
| CROSS BRENDA | | 5424 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | |
| CROSS BROS CO INC | | 3353 BRIGHTON HENRIETTA | | | | ROCHESTER | NY | 14623-2842 | |
| CROSS BROS CO INC | | 3353 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| CROSS BROS CO INC | | 3353 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623-2842 | |
| CROSS C | | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110 | |
| CROSS C | | 5 MILLBROOK | OLD HALL ESTATE | | | KIRKBY | | L32 | UNITED KINGDOM |
| CROSS CARYN | | 7109 39TH AVE | | | | KENOSHA | WI | 53142-7134 | |
| CROSS CO | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| CROSS CO | CROSS SALES & ENGINEERING CO | | 4400 PIEDMONT PKWY | | | GREENSBORO | NC | 27410 | |
| CROSS CO INC | | CROSS FLUID POWER | 223 W OXMOOR RD | | | BIRMINGHAM | AL | 35209 | |
| CROSS CO INC | | JMT AUTOMATIONS & CONTROL | PO BOX 65486 | | | CHARLOTTE | NC | 28265 | |
| CROSS CO THE | | CROSS HULLER | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313 | |
| CROSS CO THE | KATHLEEN STEWAR | 13900 LAKESIDE CIRCLE | REPLACEMENT PARTS | | | STERLING HTS | MI | 48313-1318 | |
| CROSS COMPANY | | 6010 KENLEY LN | | | | CHARLOTTE | NC | 28217 | |
| CROSS COMPANY | JOE BISHOP | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| CROSS COMPANY INC | | CROSS AUTOMATION | 6010 KENLEY LN | | | CHARLOTTE | NC | 28217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSS COMPANY INC | | CROSS FLUID POWER | 1509 W HUNDRED RD | | | CHESTER | VA | 23836 | |
| CROSS COMPANY INC | | CROSS FLUID POWER | 6665 D CORNERS INDUSTRIAL CT | | | NORCROSS | GA | 30092 | |
| CROSS CONNECTION CONTROL | | FOUNDATION | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR | | ROCHESTER | NY | 14610 | |
| CROSS COUNTRY SEMINARS INC | | PO BOX 305006 | | | | NASHVILLE | TN | 37230-5006 | |
| CROSS DANIEL A | | DBA CR TROPHIES & ENGRAVING | 250 VINE AVE NE | | | WARREN | OH | 44483 | |
| CROSS DANIEL A DBA CR TROPHIES AND ENGRAVING | | 250 VINE AVE NE | | | | WARREN | OH | 44483 | |
| CROSS DAVID | | 1718 HIGHLAND ST | | | | MIDDLETOWN | OH | 45044 | |
| CROSS DAVID | | 4935 S MERRILL RD | | | | MERRILL | MI | 48637 | |
| CROSS FLUID POWER | | 1210 MILLER RD | | | | GREENVILLE | SC | 29607-9570 | |
| CROSS FLUID POWER | MARK TEW 9914779 | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | |
| CROSS FLUID POWER | NATHAN LAWLESS | 6665 D CORNERS INDUSTRIAL CT | | | | NORCROSS | GA | 30092-3661 | |
| CROSS FLUID POWER NUM | JOE BISHOP | NUMATICS DIVISION | 1509 W HUNDRED RD | | | CHESTER | VA | 23836 | |
| CROSS GERALD | | 5325 MC GRANDY | | | | BRIDGEPORT | MI | 48722 | |
| CROSS HM & SONS INC | | 50 RIDGELAND RD | | | | ROCHESTER | NY | 14623-311 | |
| CROSS HUELLER LLC | | CROSS HULLER NORTH AMERICA | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313-1318 | |
| CROSS HUELLER LLC | | DRILL UNIT | 2555 20TH ST | | | PORT HURON | MI | 48060 | |
| CROSS HULLER EFT | | 13900 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| CROSS HULLER REPLACEMENT | KATHY STEWART | 2555 20TH ST | | | | PORT HURON | MI | 48060 | |
| CROSS JACQUELINE | | 5844 PRINCE EDWARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| CROSS JANET | | 143 WOODLAND TERRACE | | | | MOULTON | AL | 35650 | |
| CROSS JOHNNIE | | 618 14TH AVE SW | | | | DECATUR | AL | 35601 | |
| CROSS JR JOHN | | 1 HALSEY | | | | RIVERSIDE | OH | 45431 | |
| CROSS L E CO | | 1800 N RIVER RD | | | | WARREN | OH | 44483 | |
| CROSS L E CO EFT | | 1800 N RIVER RD | | | | WARREN | OH | 44483 | |
| CROSS LAWRANCE J | | 2501 TAUSAND ST | | | | SAGINAW | MI | 48601-4573 | |
| CROSS LE CO | | PSI PRODUCTION SERVICE INDUSTR | 1800 N RIVER RD NE | | | WARREN | OH | 44483-2442 | |
| CROSS LETESHIA | | 3308 REHOBETH CHURCH RD | APT U | | | GREENSBORO | NC | 27406 | |
| CROSS MATTHEW | | 2062 LAKEWOOD DR | | | | KETTERING | OH | 45420 | |
| CROSS NANCY | | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 | |
| CROSS NANCY | | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 | |
| CROSS NEIL | | 4065 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 | |
| CROSS PENNY | | 2879 W CTY RD 650 N | | | | MIDDLETOWN | IN | 47356 | |
| CROSS REGINA | | 930 CLEVERLY RD | | | | DAYTON | OH | 45417 | |
| CROSS ROGER | | 137 LAWSON RD | | | | ROCHESTER | NY | 14616 | |
| CROSS SALES & ENGINEERING CO | | 119 B MARKETRIDGE DR | | | | JACKSON | MS | 39213 | |
| CROSS SALES & ENGINEERING CO | | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | |
| CROSS SALES & ENGINEERING CO | CROSS SALES & ENGINEERING COMPANY | CROSS FLUID POWER CROSS AUTOMATION CROSS INSTRUMENTATION CROSS HOSE & FITTINGS CROSS COMPANY NUMATICS FLORIDA ASHEVILLE HOSE | & EQUIP TRI CITIES HOSE & EQUIP INNOVATIVE CONTROLS | PO BOX 18508 | | GREENSBORO | NC | 27419-8508 | |
| CROSS SALES & ENGINEERING COMPANY | CROSS FLUID POWER CROSS AUTOMATION CROSS INSTRUMENTATION CROSS HOSE & FITTINGS CROSS COMPANY NUMATICS FLORIDA ASHEVILLE HOSE | & EQUIP TRI CITIES HOSE & EQUIP INNOVATIVE CONTROLS | PO BOX 18508 | | | GREENSBORO | NC | 27419-8508 | |
| CROSS SALES & ENGINEERING EFT CO | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| CROSS SONIANANETTE | | 4701 LAKELAND DR APT 19E | | | | FLOWOOD | MS | 39232 | |
| CROSS TERESA | | 1108 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| CROSS TERESA W | | 1014 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1605 | |
| CROSS TODD | | 4852 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| CROSS WANDA W | | 5405 FOX PLAZA DR STE 100 | | | | MEMPHIS | TN | 38115 | |
| CROSS WANDA W | | 5405 FOX PLAZA DR STE 100 | | | | MEMPHIS | TN | 38115 | |
| CROSS WILLIAM | | 1420 SURREY POINT CIRCLE | | | | WARREN | OH | 44484 | |
| CROSS WILLIAM | | 143 WOODLAND TERRACE | | | | MOULTON | AL | 35650 | |
| CROSS WILLIAM | | 58 MILLBROOK DR | | | | OLD HALL ESTATE | | L32 1TF | UNITED KINGDOM |
| CROSS WILLIAM E | | 128 NE 32ND ST | | | | OAK ISLAND | NC | 28465-5921 | |
| CROSS WROCK PC | | 400 RENAISSANCE CTR | STE 1900 | | | DETROIT | MI | 48243 | |
| CROSS WROCK PC 400 RENAISSANCE CENTER | | STE 1900 | | | | DETROIT | MI | 48243 | |
| CROSS YOLONDA D | | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 | |
| CROSS, MILTON | | 4243 CROOKED TREE | | | | WYOMING | MI | 49512 | |
| CROSSAN SEAN | | 200 NORTH FESTIVAL | 1008 | | | EL PASO | TX | 79912 | |
| CROSSBOW TECHNOLOGY | | 4145 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| CROSSBOW TECHNOLOGY | | 41 E DAGGETT DR | | | | SAN JOSE | CA | 95134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSSDALE JOAN | | 6 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 | |
| CROSSDALE JOAN | | 6 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 | |
| CROSSDALE JOAN | | 6 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 | |
| CROSSEN DARREL | | 9488 WORTH RD | | | | DAVISON | MI | 48423 | |
| CROSSEN, MALINDA | | 11991 HOWELL AVE | | | | MT MORRIS | MI | 48458 | |
| CROSSLAN SHANNON | | 108 NW 114TH TERRACE | | | | KANSAS CITY | MO | 64155 | |
| CROSSLAND CROSSLAND CHAMBERS | | LASTRETO & KNUDSON | 1180 E SHAW AVE STE 214 | | | FRESNO | CA | 93710-7812 | |
| CROSSLAND CROSSLAND CHAMBERS LASTRETO AND KNUDSON | | 1180 E SHAW AVE STE 214 | | | | FRESNO | CA | 93710-7812 | |
| CROSSLAND GROUP INC | | CROSSLAND CENTRE ADD CHG11 98 | PO BOX 601331 | | | CHARLOTTE | NC | 28260-1331 | |
| CROSSLAND GROUP INC CROSSLAND CENTRE | | PO BOX 601331 | | | | CHARLOTTE | NC | 28260-1331 | |
| CROSSLAND MACHINERY CO | | 1320 W 39TH ST | | | | KANSAS CITY | MO | 64111-4497 | |
| CROSSLEY JOSELLE | | 1972 E MOORE RD | | | | SAGINAW | MI | 48601-5300 | |
| CROSSLEY JOSELLE | | 1972 E MOORE RD | | | | SAGINAW | MI | 48601-5300 | |
| CROSSLEY MACHINE & TOOL | | ALBION RD | | | | LINCOLN | RI | 02865 | |
| CROSSLEY MACHINE & TOOL CO | | JACO DEVICES | ALBION RD | | | LINCOLN | RI | 02865 | |
| CROSSLEY MACHINE AND TOOL | | PO BOX 7 | | | | LINCOLN | RI | 02865 | |
| CROSSLEY, JOSELLE | | 3054 DIXIE CT | | | | SAGINAW | MI | 48601 | |
| CROSSMAN CHAVEZ ALFREDO | | 49 HOBART ST | | | | ROCHESTER | NY | 14611-2515 | |
| CROSSMAN GEORGE | | 11123 SPRINGVILLE HWY | | | | ONSTED | MI | 49265 | |
| CROSSMAR INC | | ACCOUNTS RECEIVABLE | 111 WALL ST 23 9 | | | NEW YORK | NY | 10043 | |
| CROSSNOE DAVID | | 2380 REID RD | | | | GRAND BLANC | MI | 48439-8535 | |
| CROSSNOE JAMES C | | 403 ALOHA ST | | | | DAVISON | MI | 48423-1352 | |
| CROSSNOE, TERRY | | 2504 MEADOWCROFT DR | | | | BURTON | MI | 48519 | |
| CROSSPOINT ASSOCIATES 123 LP | | C/O F C TUCKER CO INC CH 1297 | BANK ONE LOCK BOX 7700 | | | INDIANAPOLIS | IN | 46277-3891 | |
| CROSSPOINT ASSOCIATES 123 LP C O F C TUCKER CO INC | | BANK ONE LOCK BOX 7700 | | | | INDIANAPOLIS | IN | 46277-3891 | |
| CROSSROADS COUNSELING CENTER | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| CROSSROADS OCCUPATIONAL & | | PHYSICAL THERAPY LLC | 9 ROSS COMMON CRESCENT | | | FAIRPORT | NY | 14450 | |
| CROSSROADS OCCUPATIONAL AND PHYSICAL THERAPY | | 595 BLOSSOM RD STE 306A | | | | ROCHESTER | NY | 14610 | |
| CROSSROADS SYSTEMS, INC | JULIA HUMMEL | DEPT 890585 | PO BOX 120001 | | | DALLAS | TX | 75312-0585 | |
| CROSSROADS TRANSPORTATION INC | | 1275 E NEWBURG RD | | | | CARLETON | MI | 48117 | |
| CROSSWHITE TERRY K | | 281 WATERS EDGE LN | | | | MADISON | AL | 35758-2590 | |
| CROSSWORLDS SOFTWARE INC | | 577 AIRPORT BLVD STE 800 | | | | BURLINGAME | CA | 94010 | |
| CROTEAU RENEE | | 9001 306 SWEETBROOK LN | | | | RALEIGH | NC | 27615 | |
| CROTHERS TESSA | | 524 CHERRY HILL DR APT 6 | | | | MIAMISBURG | OH | 45342-3363 | |
| CROTTEAU DEWAYNE P | | 11121W DAVIDSON RD | | | | COOKS | MI | 49817-9777 | |
| CROTTS & SAUNDERS ENG | | 4000 SILAS CREEK PKWY PO BOX | 5058 | | | WINSTON SALEM | NC | 27113-5058 | |
| CROTTS & SAUNDERS ENGINEERING | | 4000 SILAS CREEK PKWY | | | | WINSTON SALEM | NC | 27104 | |
| CROTTY CORP | | 124 CORDELL HULL DR | | | | CELINA | TN | 38551 | |
| CROTTY CORP | | 15 E MCCALLUM | | | | MONTGOMERY | MI | 49255 | |
| CROTTY CORP | | 854 E CHICAGO RD | | | | QUINCY | MI | 49082-944 | |
| CROTTY CORP | ACCOUNTS PAYABLE | 854 EAST CHICAGO RD | | | | QUINCY | MI | 49082 | |
| CROTTY CORPORATION | | 854 EAST CHICAGO RD | | | | QUINCY | MI | 49082 | |
| CROTTY CORPORATION  EFT | | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 | |
| CROTTY CORPORATION EFT | | 854 E CHICAGO RD | | | | QUINCY | MI | 49082-0037 | |
| CROUCH ANNETTE | | 2000 OLDS DR | | | | KOKOMO | IN | 46902 | |
| CROUCH ANTHONY | | 6262 DARLINGTON AVE | | | | BUENA PK | CA | 90621 | |
| CROUCH D | | 1628 CTRIGHT RD | | | | COLUMBUS | OH | 43227-3331 | |
| CROUCH DELL | | 108 ESSEX COURT | | | | NOBLESVILLE | IN | 46060 | |
| CROUCH KEVIN | | 311 TILE ST | | | | PENDLETON | IN | 46064 | |
| CROUCH MARY M | | 217 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1752 | |
| CROUCH STEVEN | | 221 E CTR ST | | | | GERMANTOWN | OH | 45327-1401 | |
| CROUCH STEVEN L | | 4 HITCHING POST RD | | | | UNION | OH | 45322-3137 | |
| CROUSE CARTAGE CO | | PO BOX 1517 | | | | DES MOINES | IA | 50306-1517 | |
| CROUSE CARTAGE COMPANY | | PO BOX 1517 | | | | DES MOINES | IA | 50306 | |
| CROUSE CARY | | 495 SANDHURST ST | | | | OXFORD | MI | 48371 | |
| CROUSE JAMES L | | 6427 MOORINGS POINTE CIRCLE | | | | BRADENTON | FL | 34202 | |
| CROUSE JAMES L | | 6427 MOORINGS PT CIR UNIT 101 | | | | BRADENTON | FL | 34202-1205 | |
| CROUSE JR CLIFFORD J | | 729 E 31ST ST | | | | ANDERSON | IN | 46016-5419 | |
| CROUSE RALPH | | 1011 BOLD RULER CT | | | | EL PASO | TX | 79936 | |
| CROUSE RICHARD | | 48 SMITH ST | | | | W ALEXANDRIA | OH | 45381 | |
| CROUSE STEPHANIE | | 1011 BOLD RULER CT | | | | EL PASO | TX | 79936 | |
| CROUSORE BRENDA J | | 5749 S 950 E | | | | WALTON | IN | 46994-9515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROUSORE BRENDA JO | | 5749 S 950 E | | | | WALTON | IN | 46994 | |
| CROUSORE III WILLIAM E | | 5749 S 950 E | | | | WALTON | IN | 46994-9515 | |
| CROUTCH MICHAEL | | 4018 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 | |
| CROW ANTHONY | | 356 COUNTY RD 15 | | | | DANVILLE | AL | 35619 | |
| CROW JIMMY | | 6687 CO RD 87 | | | | MOULTON | AL | 35650 | |
| CROW JOHN | | 615 2ND ST | | | | YOUNGSTOWN | NY | 14174-1235 | |
| CROW JOHN | | 615 2ND ST | | | | YOUNGSTOWN | NY | 14174-1235 | |
| CROW MICHAEL R | | 3931 BOONE AVE SW | | | | WYOMING | MI | 49519-3707 | |
| CROW PAUL R | | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 | |
| CROW RONALD | | PO BOX 2385 | | | | DECATUR | AL | 35602-2385 | |
| CROW SHARON A | | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 | |
| CROW STANLEY | | 41 COUNTY RD 15 | | | | DANVILLE | AL | 35619 | |
| CROWDER BRENT | | 4929 LANCASTER HILL DR | 260 | | | CLARKSTON | MI | 48346 | |
| CROWDER LAMAR | | 5151 DEPANNE RD | | | | MEMPHIS | TN | 38116 | |
| CROWDER LARUE I | | 5580 AUTUMN LEAF DR | APT 5 | | | TROTWOOD | OH | 45426-1368 | |
| CROWDER LAWRENCE | | 107 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| CROWDER MIKE | | 1354 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| CROWDER WILLIE | | 123 KILMER NORTH | | | | DAYTON | OH | 45417 | |
| CROWDER, BRENT | | 4929 LANCASTER HILL DR | NO 260 | | | CLARKSTON | MI | 48346 | |
| CROWE & DAY PC | | FMLY OPERATING INDUSTRIES 8 97 | 100 WILSHIRE BLVD STE 200 | | | SANTA MONICA | CA | 90401-1113 | |
| CROWE & DUNLEVY | | 1800 MID AMERICA TOWER | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102-8273 | |
| CROWE & DUNLEVY | | 20 N BROADWAY | | | | OKLAHOMA CITY | OK | 73102 | |
| CROWE AND DAY PC | | 100 WILSHIRE BLVD STE 200 | | | | SANTA MONICA | CA | 90401-1113 | |
| CROWE AND DUNLEVY 1800 MID AMERICA TOWER | | 20 N BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8273 | |
| CROWE JOHN R | | 5910 LUCKY CHARM DR | | | | GALLOWAY | OH | 43119-9111 | |
| CROWE JOYCE | | 8199 BOULDER DR | | | | DAVISON | MI | 48423 | |
| CROWE JOYCE | | 8199 BOULDER DR | | | | DAVISON | MI | 48423 | |
| CROWE MATTHEW | | 4117 STONEHAVEN RD | | | | KETTERING | OH | 45429 | |
| CROWE MICHAEL | | 1404 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3704 | |
| CROWE RICHARD | | 300 FOREST PK DR 102 | | | | DAYTON | OH | 45405 | |
| CROWE RICHARD | | 615 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| CROWE RICHARD L | | 615 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2023 | |
| CROWE ROBERT | | 2727 ORCHARD RUN RD | | | | DAYTON | OH | 45449 | |
| CROWE SANDRA P | | 4661 SOUTH DR LOT 9 | | | | JACKSON | MS | 39209-3755 | |
| CROWELL & MORING LLP | | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2595 | |
| CROWELL AND MORING LLP | | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2595 | |
| CROWELL DAVID | | 5707 DUNNIGAN RD | | | | PENDELTON | NY | 14094 | |
| CROWELL DAVID | | 5707 DUNNIGAN RD | | | | PENDELTON | NY | 14094 | |
| CROWELL JAMES | | 738 DORCHESTER DR | | | | NOBLESVILLE | IN | 46062 | |
| CROWELL JILL | | 2322 BURNING TREE LN | | | | KOKOMO | IN | 46902 | |
| CROWELL MICHAEL | | 3289 W 50 S | | | | KOKOMO | IN | 46902 | |
| CROWELL PEARLIE M | | 1501 PIERCE ST | | | | SANDUSKY | OH | 44870-4547 | |
| CROWELL TONJA | | 2023 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| CROWELL TONJA | | 2023 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| CROWELL WAYNE | | 118 SHEPARD | | | | NEW CARLISLE | OH | 45344 | |
| CROWELL, JILL | | 2322 BURNING TREE LN | | | | KOKOMO | IN | 46902 | |
| CROWELL, MICHAEL L | | 3289 W 50 S | | | | KOKOMO | IN | 46902 | |
| CROWLEY AMERICAN TRANSPORT EFT | R SMERNOFF | 9485 REGENCY SQUARE BLVD | STE 500 | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY AMERICAN TRANSPORT INC | | SCAC CATY | 9485 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY ASSOCIATES | | 1719 ROUTE 10 | STE 113 | | | PARSIPPANY | NJ | 07054 | |
| CROWLEY ASSOCIATES | | 245 BYERS RD | | | | CHESTER SPRINGS | PA | 19425 | |
| CROWLEY ASSOCIATES | RICH ARIETA | 3 OVERLOOK DR | | | | AMHERST | NH | 03031 | |
| CROWLEY E M | | 39 HAYES DR | | | | LIVERPOOL | | L31 1BQ | UNITED KINGDOM |
| CROWLEY HAUGHEY HANSON TOOLE & | | DIETRICH | PO BOX 2529 | | | BILLINGS | MT | 59103-2529 | |
| CROWLEY HAUGHEY HANSON TOOLE AND DIETRICH | | PO BOX 2529 | | | | BILLINGS | MT | 59103-2529 | |
| CROWLEY JR THOMAS | | 3104 FLYNN RD PO 473 | | | | ROSE CITY | MI | 48654 | |
| CROWLEY LINER SERVICES | | 9487 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225-8149 | |
| CROWLEY LINER SERVICES INC EFT | | PO BOX 2110 | | | | JACKSONVILLE | FL | 32203 | |
| CROWLEY LINER SERVICES INC EFT | | SCAC CAMN | PO BOX 2110 | | | JACKSONVILLE | FL | 32203 | |
| CROWLEY MARITIME CORPORATION | | 155 GRAND AVE | | | | OAKLAND | CA | 94612-3758 | |
| CROWLEY MICHAEL | | 3848 GRANADA CT NW | | | | GRAND RAPIDS | MI | 49534 | |
| CROWLEY MICHAEL | | 549 MARGARET DRIVE | | | | FAIRBORN | OH | 45324-5409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWLEY STRINGER & FENSKE LLP | | FMLY CYRIL & CROWLEY LLP | 456 MONTGOMERY ST 17TH FL | NM CHG PER LTR 7 14 04 AM | | SAN FRANCISCO | CA | 94104-1250 | |
| CROWLEY STRINGER AND FENSKE LLP | | 456 MONTGOMERY ST 17TH FL | | | | SAN FRANCISCO | CA | 94104-1250 | |
| CROWLEY THEODORE L | | 12670 PONTALUNA RD | | | | RAVENNA | MI | 49451-9286 | |
| CROWLEY THOMAS J | | 339 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615 | |
| CROWLEY TIMOTHY | | 1370 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| CROWLEY TOOL | GARY MITCHELL | 190 MOLLY WALTON RD | | | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL CO | | 190 MOLLY WALTON RD | | | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL CO | | 190 MOLLY WALTON RD | | | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL CO | | FMLY CITCO CROWLEY INDL TOOL | 190 MOLLY WALTON DR | PO BOX 34 | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL COMPANY | | 190 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075 | |
| CROWN & SHIELD TRAVEL | | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| CROWN AND SHIELD TRAVEL | | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| CROWN AUTOMOTIVE SALES CO INC | | PO BOX 607 | | | | MARSHFIELD | MA | 02050-0607 | |
| CROWN AUTOMOTIVE SALES CO INC | | PO BOX 607 | PO BOX 607 | | | MARSHFIELD | MA | 02050-0607 | |
| CROWN AUTOMOTIVE SALES COMPANY INC | | PO BOX 328 | 340 OAK ST | | | NORTH PEMBROKE | MA | 02358 | |
| CROWN BATTERY | | 1445 MAJESTIC DR | | | | FREMONT | OH | 43420-9190 | |
| CROWN BATTERY | | PO BOX 990 | | | | FREMONT | OH | 43420-0990 | |
| CROWN BATTERY MFG CO | | 1445 MAJESTIC DR | AD CHG PER LTR 7 7 04 AM | | | FREMONT | OH | 43420 | |
| CROWN BATTERY MFG CO | | 1445 MAJESTIC DR | | | | FREMONT | OH | 43420 | |
| CROWN BATTERY MFG CO | | PO BOX 990 | | | | FREMONT | OH | 43420 | |
| CROWN BATTERY MFG CO | | 6444 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CROWN CITY PLATING CO EFT | | 4350 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| CROWN CITY PLATING CO INC | | 4350 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731-1010 | |
| CROWN CITY PLATING COMPANY | ROB PITZER | 4350 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| CROWN CLEANING SYSTEMS | | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| CROWN CLEANING SYSTEMS & SUPPL | | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| CROWN COATINGS OF TENNESSEE | | 133 DAVIS ST | | | | PORTLAND | TN | 37148 | |
| CROWN COLLEGE | | 6425 COUNTY RD 30 | | | | ST BONIFACIUS | MN | 55375 | |
| CROWN CONTAINER INC | | 10051 DALLAS ST | | | | HENDERSON | CO | 80640 | |
| CROWN CORK & SEAL CO INC | | 1 CROWN WAY | | | | PHILADELPHIA | PA | 18154 | |
| CROWN CORK & SEAL CO INC | | 1 CROWN WAY | | | | PHILADELPHIA | PA | 18154 | |
| CROWN CORK & SEAL CO INC | | 1 CROWN WAY | | | | PHILADELPHIA | PA | 18154 | |
| CROWN CREDIT CO | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT CO | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT CO | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | | | | | | | | | |
| CROWN CREDIT COMPANY | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | CROWN EQUIPMENT CORPORATION | | ATTN RODNEY J HINDERS ESQ | 40 S WASHINGTON ST | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | KATHY MANBECK | 115 N MAIN ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | RODNEY J HINDERS ESQ | | 40 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| CROWN EG INC | | CROWN ENVIRONMENTAL GROUP | 945 S BROWN SCHOOL RD | | | VANDALIA | OH | 45377 | |
| CROWN ENTERPRISES INC | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CROWN ENTERPRISES INC | | REAL ESTATE DEPT | 12225 STEPHENS | K S FROM DD000701771 | | WARREN | MI | 48089 | |
| CROWN ENTERPRISES INC REAL ESTATE DEPT | | 12225 STEPHENS | | | | WARREN | MI | 48089 | |
| CROWN EQUIPMENT CORP | | 22655 HESLIP | | | | NOVI | MI | 48375 | |
| CROWN EQUIPMENT CORP | | 40 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCK | 430 E PLAINFIELD RD | | | LA GRANGE | IL | 60525 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCK | 43896 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCKS | 17700 E 32ND PL | | | AURORA | CO | 80011 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCKS | 4131 ROGER B CHAFFEE | | | GRAND RAPIDS | MI | 49548 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCKS | 750 CTR DR | | | VANDALIA | OH | 45377 | |
| CROWN EQUIPMENT CORP | | FORMERLY CROWN LIFT TRUCKS INC | 22655 HESLIP | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATTI | OH | 45264 | |
| CROWN EQUIPMENT CORP | ACCOUNTS PAYABLE | 40 SOUTH WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORP EFT | | 40 S WASHINGTON ST ACCTS REC | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORP EFT | | FMLY CROWN CONTROLS CORP | 40 S WASHINGTON ST ACCTS REC | | | CINCINNATI | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION | | ATTN RODNEY J HINDERS ESQ | 40 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION | | CROWN LIFT TRUCKS | 5940 AMERICAN RD EAST | | | TOLEDO | OH | 43612-3950 | |
| CROWN EQUIPMENT CORPORATION | 303 344 1000 | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT SYSTEMS INC | | 945 S BROWN SCHOOL RD | AD CHG PER LTR 04 27 04 AM | | | VANDALIA | OH | 45377 | |
| CROWN EQUIPMENT SYSTEMS INC | | 945 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| CROWN GROUP GRAND RAPIDS PLANT | | FMLY MILLER METAL PRODUCTS COR | 601 1ST ST | | | GRAND RAPIDS | MI | 49504 | |
| CROWN GROUP INC | | CROWN COATINGS OF TENNESSEE | 2111 WALTER REUTHER DR | | | WARREN | MI | 48091 | |
| CROWN GROUP INC | | DEPT 83301 | | | | DETROIT | MI | 48267 | |
| CROWN GROUP INC EFT | | CROWN GROUP GRAND RAPIDS PLANT | DEPT 83301 PO BOX 67000 | | | DETROIT | MI | 48267-0833 | |
| CROWN GROUP INC THE | | 100 MILL ST | | | | ECORSE | MI | 48229 | |
| CROWN GROUP INC THE | | 133 DAVIS ST | | | | PORTLAND | TN | 37148-2031 | |
| CROWN GROUP INC THE | | 601 1ST ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| CROWN GROUP INC, THE | | 2111 WALTER REUTHER DR | | | | WARREN | MI | 48091 | |
| CROWN LABEL INC | SCOTT | 101 BUCHANAN ST | | | | LAVERGNE | TN | 37086 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| CROWN LIFT TRUCKS | CUSTOMER SERVICE | 1650 EAST NORTH BELT | | | | HOUSTON | TX | 77032-3032 | |
| CROWN LIFT TRUCKS | OLLIE HERMANUTZ | 17700 EAST 32ND PL | | | | AURORA | CO | 80011 | |
| CROWN LIFT TRUCKS | OLLIE HERMANUTZ | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LOGISTICS | | PO BOX 2297 | | | | HUNTINGTON BEACH | CA | 92647 | |
| CROWN NAPP | CUSTOMER SERVIC | 1500 MCCONNELL RD | ACT 489141 | | | WOODSTOCK | IL | 60098 | |
| CROWN OFFICE STES GOVERNORS | | RIDGE | BUILDING 21 | 1640 POWERS FERRY RD | | ATLANTA | GA | 30067 | |
| CROWN PACKAGING CORP | | 15301 W 110TH ST STE 1 | | | | LENEXA | KS | 66219 | |
| CROWN PACKAGING CORP | | 17854 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| CROWN PACKAGING CORP | | 1885 WOODMAN CTR DR | | | | DAYTON | OH | 45420 | |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP EFT | | 1885 WOODMAN CTR DR | | | | DAYTON | OH | 45420 | |
| CROWN PAPER BOX CORP | | DIV OF TENAX CORP | 1850 W OLIVER AVE | | | INDIANAPOLIS | IN | 46221 | |
| CROWN PAPER BOX CORP DIV OF TENAX CORP | | PO BOX 21246 | | | | INDIANAPOLIS | IN | 46221 | |
| CROWN PRODUCTS INC | | 912 W SKELLY DR | | | | TULSA | OK | 74107 | |
| CROWN PRODUCTS INC | | PO BOX 9157 | | | | TULSA | OK | 74157 | |
| CROWN REMANUFACTURING INC | | PO BOX 51325 | | | | PHILADELPHIA | PA | 19115-5326 | |
| CROWN SOLUTIONS | | 945 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-963 | |
| CROWN SOLUTIONS DIV OF | | CROWN EQUIPMENT SYSTEMS | 945 S BROWN SCHOOL RD | | | VANDALIA | OH | 45377 | |
| CORONA SYSTEMS INC | | PO BOX 73485 | | | | CLEVELAND | OH | 44193 | |
| CROWN SOLUTIONS EFT | | CROWN ENVIRONMENTAL | 1475 WORLDWIDE PL | | | VANDALIA | OH | 45377 | |
| CROWN SOLUTIONS INC | | 945 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-963 | |
| CROWN SOLUTIONS INC | SALES | 945 SOUTH BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| CROWN TRANSPORTATION | | 5401 SW 29TH | | | | OKLAHOMA | OK | 73179 | |
| CROWN TRANSPORTATION | | 5401 SW 29TH | | | | OKLAHOMA | OK | 73179 | |
| CROWN TRANSPORTATION | | 5401 SW 29TH | | | | OKLAHOMA | OK | 73179 | |
| CROWN WEST STEEL | | 1056 GORDON DR | | | | KELOWNA | BC | V1Y 3E2 | CANADA |
| CROWN WEST STEEL | | 1056 GORDON DR | | | | KELOWNA CANADA | BC | V1Y 3E2 | CANADA |
| CROWNE PLAZA HOTEL | | 123 WEST LOUISIANA ST | | | | INDIANAPOLIS | IN | 46225 | |
| CROWSON AND INGRAM | | 310 N MESA | | | | EL PASO | TX | 79901 | |
| CROWSON AND INGRAM | | PO BOX 862 | | | | EL PASCO | TX | 79999 | |
| CROWTHER CIVIE | | 1324 SANDFLAT LOOP | | | | MERIDIAN | MS | 39301 | |
| CROWTHERS CHERYL C | | 4701 W BRADFORD DR | | | | MUNCIE | IN | 47304-5088 | |
| CROXFORD BRIAN | | 17020 EMERALD GREEN CR | | | | WESTFIELD | IN | 46074 | |
| CROXIE JOEL | | 554 SPRING ST | | | | BUFFALO | NY | 14204 | |
| CROXIE, JOEL | | 554 SPRING ST | | | | BUFFALO | NY | 14204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROXSON ROBERT | | 7068 TORREY RD | | | | SWARTZ CREEK | MI | 48473 | |
| CROYLE DANNIE F | | 6134 WASHINGTON AVE | | | | HUBBARD | OH | 44425-1844 | |
| CROYLE JEFFREY | | 1160 INA DR | | | | LORDSTOWN | OH | 44481 | |
| CROYLE STEVEN | | 27201 GARDENWAY RD | | | | FRANKLIN | MI | 48025 | |
| CROYSDALE KENNETH | | 5639 TARRYTOWN LN | | | | YOUNGSTOWN | OH | 44515 | |
| CROYSDALE, KENNETH S | | 5639 TARRYTOWN LN | | | | YOUNGSTOWN | OH | 44515 | |
| CROZIER CHARLES H | | 4271 E TOWNLINE | | | | BIRCH RUN | MI | 48415-8931 | |
| CROZIER CHRISTOPHER | | 2715 WITHERS ST | | | | SAGINAW | MI | 48602 | |
| CROZIER GEORGE | | 6135 TERRACE GREEN | | | | EAST AMHERST | NY | 14051 | |
| CROZIER JOHN | | 801 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 | |
| CROZIER JOHN HUNTINGTON | | 1934 HUNTINGTON TURNPIKE | | | | TRUMBULL | CT | 06611-5116 | |
| CROZIER JOHN HUNTINGTON | | ATTORNEY | 1934 HUNTINGTON TURNPIKE | | | TRUMBULL | CT | 066115116 | |
| CROZIER MICHAEL | | BOX 246 | | | | SHARPSVILLE | IN | 46068 | |
| CRP ENTERPRISES INC | | 755 FIERO LN STE G | | | | SAN LUIS OBISPO | CA | 93401 | |
| CRP ENTERPRISES INC | | ACCESS TECHNOLOGIES | 755 FIERO LN STE G | | | SAN LUIS OBISPO | CA | 93401 | |
| CRP INDUSTRIES INC | | 1 MINUS ST | | | | CARTERET | NJ | 070081198 | |
| CRS | | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515-5707 | |
| CRS GASTONIA | | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515-5707 | |
| CRS GASTONIA | | ATS REMANUFACTURING INC | 1224 ISLEY DR | | | GASTONIA | NC | 28052 | |
| CRS ROBOTICS CORP | | 5344 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CRST FLATBED INC | | FMLY MALONE FREIGHT LINES INC | PO BOX 71573 | SCAC MAFL CFRB | | CHICAGO | IL | 60694-1573 | |
| CRST FLATBED INC | | PO BOX 71573 | | | | CHICAGO | IL | 60694-1573 | |
| CRST INC EFT | | PO BOX 68 | | | | CEDAR RAPIDS | IA | 52406 | |
| CRST INC SCAC CRPS EFT | | CRST INTERNATIONAL INC | 3930 16 AVE SW | | | CEDAR RAPIDS | IA | 52406 | |
| CRT INC | | D B A DAVIS DISTRIBUTION SYSTEMS | 52 QUAKER STATE RD | | | NEWELL | WV | 26050 | |
| CRT OF COMMON PLEAS MERCER CTY | | ACCT OF ARNOLD L JOHNSON | CASE 5592 | PO BOX 46 | | MERCER | PA | 19134-9487 | |
| CRT OF COMMON PLEAS MERCER CTY ACCT OF ARNOLD L JOHNSON | | CASE 5592 | PO BOX 46 | | | MERCER | PA | 16137 | |
| CRUCE DENNIS | | 15957 W BURT RD | | | | CHESANING | MI | 48616 | |
| CRUCE MICHAEL | | 7557 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| CRUCIBLE MATERIAL CORP | | CRUCIBLE SERVICE CTR | 585 MICHIGAN AVE | | | KENILWORTH | NJ | 07033 | |
| CRUCIBLE MATERIALS CORP | | 22400 S LUCERNE ST | | | | CARSON | CA | 90745 | |
| CRUCIBLE MATERIALS CORP | | 575 STATE FAIR BLVD | | | | SOLVAY | NY | 13209 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR | 105 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46201-4159 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR | 111 HOLLEDER PKY | | | ROCHESTER | NY | 14615 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR DIV | 3700 C PKWY LN | | | HILLIARD | OH | 43026 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR DIV | 5455 N 131ST ST | | | BUTLER | WI | 53007 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR DIV | 5639 W GENESEE ST | | | CAMILLUS | NY | 13031-0991 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR | PO BOX 360069M | | | PITTSBURGH | PA | 15251-6069 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTRS | 3500 CRANE CTR DR | | | STREETSBORO | OH | 44241-5074 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTRS DIV | 10555 TACONIC TERRACE | | | CINCINNATI | OH | 45215 | |
| CRUCIBLE MATERIALS CORP | | 3500 CRANE CTR DR | | | | STREETSBORO | OH | 44241-5074 | |
| CRUCIBLE MATERIALS CORP DE | | 99 W POPLAR ST | | | | MEADVILLE | PA | 16335-3536 | |
| CRUCIBLE MATERIALS CORP DE | | CRUCIBLE SERVICE CTR | 1201 PIEDMONT | | | TROY | MI | 48083 | |
| CRUCIBLE MATERIALS CORP DE | | CRUCIBLE SERVICE CTR | 281 DUNLOP BLVD | | | HUNTSVILLE | AL | 35824 | |
| CRUCIBLE MATERIALS CORP DE | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15251-5251 | |
| CRUCIBLE SERVICE CENTER | | 5639 W GENESEE ST | | | | CAMILLUS | NY | 13031-099 | |
| CRUCIBLE SERVICE CENTER | | 5639 W GENESEE ST | | | | CAMILLUS | NY | 13031-0991 | |
| CRUCIBLE SERVICE CENTER | | 5639 W GENESEE ST | CHG RMT ADD | | | CAMILLUS | NY | 13031-0991 | |
| CRUCIBLE SERVICE CENTER | | 575 STATE FAIR BLVD | | | | SYRACUSE | NY | 13201 | |
| CRUCIBLE SERVICE CENTERS | CRUCIBLE SERVICE CENTERS | | 575 STATE FAIR BLVD | | | SYRACUSE | NY | 13201 | |
| CRUCIBLE SERVICE CENTERS | SHAWN GILLERAN | 5455 N 131ST ST | | | | BUTLER | WI | 53007 | |
| CRUCIBLE SERVICE CENTERS DIV | | 3500 CRANE CENTRE DR | | | | STREETSBORO | OH | 44241 | |
| CRUCIBLE SERVICE CENTERS DIV | | PO BOX 543332 | | | | PITTSBURGH | PA | 15264-3332 | |
| CRUCIBLE SPECIALTY METALS | | 3500 CRANE CENTRE DR | | | | STREETSBORO | OH | 44241 | |
| CRUDUP ELUEHUE | | 3346 PKWOOD | | | | SAGINAW | MI | 48601 | |
| CRUDUP II ELUEHUE | | 3346 PKWOOD | | | | SAGINAW | MI | 48601 | |
| CRUEA CHRISTOPHER | | 430 MULLBERRY | | | | TROY | OH | 45373 | |
| CRUES CLARENCE | | 161 GRAFTON ST | | | | ROCHESTER | NY | 14621-4003 | |
| CRUFF LUKE | | PO BOX 576 | | | | LINDEN | MI | 48451 | |
| CRUICKSHANK DELBERT | | 3217 SALISHAN CIR | | | | FLINT | MI | 48506 | |
| CRUICKSHANK DELBERT L | | 3217 SALISHAN CIR | | | | FLINT | MI | 48506-2657 | |
| CRUIKSHANK ELLEN | | 8140 S 77TH ST | | | | FRANKLIN | WI | 53132 | |
| CRUISE PLANNERS | | PO BOX 14923 | | | | SAGINAW | MI | 48601 | |
| CRULL JENNIE | | 5747 W 1000 N | | | | FRANKTON | IN | 46044 | |
| CRULL JERRY M | | 3880 S 700 E | | | | ELWOOD | IN | 46036-8499 | |
| CRULL JR FRANKLIN | | 1625 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| CRUM AUXIER | | 8800 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| CRUM BARBARA | | 2013 E COURT ST | | | | FLINT | MI | 48503-2870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUM HENRY | | 408 FAIRGREEN | | | | YOUNGSTOWN | OH | 44504 | |
| CRUM JAMES A | | 107 E BOGART RD | | | | SANDUSKY | OH | 44870-6430 | |
| CRUM KELLY | | 342 INVERNESS AVE | | | | VANDALIA | OH | 45377 | |
| CRUM LINDA | | 1644 VALLEY CREST DR | | | | COLUMBUS | OH | 43228-9717 | |
| CRUM PHIL | | PO BOX 4258 | | | | MCALLEN | TX | 78502 | |
| CRUM PHIL H | | PO BOX 4258 | | | | MCALLEN | TX | 78502-4258 | |
| CRUM RICHARD | | PO BOX 947 | | | | SANDUSKY | OH | 44871-0947 | |
| CRUM TRUCKING INC | | 1694 LAMMERS PIKE | | | | BATESVILLE | IN | 47006 | |
| CRUM, HENRY | | 3470 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| CRUMB DEBRA | | 129 E MAPLEWOOD AVE | | | | DAYTON | OH | 45405 | |
| CRUMBLEY PAPER CO INC | | 1227 1ST AVE | | | | LAUREL | MS | 39440-3003 | |
| CRUMBLEY PAPER CO INC | | PO BOX 585 | | | | LAUREL | MS | 39440 | |
| CRUMBLEY PAPER COMPANY | ACCOUNTS PAYABLE | 51 NEMO CLARK DR | | | | LAUREL | MS | 39440 | |
| CRUMBOUGH HERBERT | | 1107 EDGEWOOD ST SW | | | | DECATUR | AL | 35601 | |
| CRUMBOUGH HERBERT | | 1107 EDGEWOOD ST SW | | | | DECATUR | AL | 35601 | |
| CRUMBY FREDDIE | | 2401 E SECOND ST | | | | FLINT | MI | 48503 | |
| CRUMBY OSCAR | | 2401 E SECOND | | | | FLINT | MI | 48502 | |
| CRUME MATHEW | | PO BOX 527 | | | | BURLINGTON | IN | 46915 | |
| CRUMES LYRON | | 423 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| CRUMES REBECCA K | | 3044 NICHOL AVE | | | | ANDERSON | IN | 46011-3162 | |
| CRUMES, LYRON J | | 423 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| CRUMLY TIMOTHY | | 135 MILL ST | | | | SOMERVILLE | OH | 45064 | |
| CRUMLY WILLIAM R | | 1280 N EMOGENE ST | | | | ANAHEIM | CA | 92807 | |
| CRUMM MATTHEW B | | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-0000 | |
| CRUMM, PAUL | | 1030 GREMEL RD | | | | SEBEWAING | MI | 48759 | |
| CRUMMEY P J | | 20 WERVIN RD | WESTVALE | | | KIRKBY | | L32 5TY | UNITED KINGDOM |
| CRUMMIE DAVID | | 6565 LANDIS RD | | | | BROOKVILLE | OH | 45309 | |
| CRUMP A | | 26 MELDON CLOSE | | | | LIVERPOOL | | L12 0RS | UNITED KINGDOM |
| CRUMP CLARENCE E | | 4329 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 | |
| CRUMP CURTIS | | 437 THOMAS LN | | | | GRAND BLANC | MI | 48439 | |
| CRUMP CURTIS | | 8175 NORTH PORT | | | | GRAND BLANC | MI | 48439 | |
| CRUMP ERIC | | 8502 IVY HILL DR | | | | POLAND | OH | 44514 | |
| CRUMP GEORGE | | 10317M PLUM CREEK LN | APT M | | | CHARLOTTE | NC | 28210 | |
| CRUMP GROUP INC | | 15161 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | |
| CRUMP GROUP INC | | CGI | 15161 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344 | |
| CRUMP HERBERT E | | 8283 PINE HALLOW TRL | | | | GRAND BLANC | MI | 48439-7435 | |
| CRUMP LARRY | | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 | |
| CRUMP ROBERT | | 3885 DEER TRAIL AVE | | | | MINERAL RIDGE | OH | 44440 | |
| CRUMP RUTH | | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 | |
| CRUMP VINITHA | | 10157 AIRHILL RD | | | | BROOKVILLE | OH | 45309 | |
| CRUMPLER, YANICK | | 223 WILKINS ST | | | | ROCHESTER | NY | 14621 | |
| CRUMPTON MAGGIE L | | 4147 WEBBER ST | | | | SAGINAW | MI | 48601-4148 | |
| CRUMPTON MAGGIE L | | 4147 WEBBER ST | | | | SAGINAW | MI | 48601-4148 | |
| CRUMPTON NIEKA | | 413 N GRANGER | | | | SAGINAW | MI | 48602 | |
| CRUPPE JAMES | | 286 SHARON DR | | | | ROCHESTER | NY | 14626 | |
| CRUSADER CASH ADVANCE | | 915 S DORT HWY | | | | FLINT | MI | 48503 | |
| CRUSAN DONALD | | 7927 SUTTON PL NE | | | | WARREN | OH | 44484 | |
| CRUSE CHRISTOPHER | | 25070 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034 | |
| CRUSE COMMUNICATION CO INC | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823-5605 | |
| CRUSE COMMUNICATIONS | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| CRUSE COMMUNICATIONS CO | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| CRUSE COMMUNICATIONS CO EFT | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| CRUSE JEANETTE | | 349 7TH ST | | | | WARREN | OH | 44485 | |
| CRUSE MICHAEL E | | 1928 ADRIAN CIR | | | | SANDUSKY | OH | 44870-7523 | |
| CRUSE RICHARD | | 9 BEACON PK I | | | | AMHERST | NY | 14228 | |
| CRUSE W | | 6546 BIRCH PARK DR | | | | GALLOWAY | OH | 43119 | |
| CRUSER, RICHARD | | 1409 RT NO 33 | | | | HAMILTON SQ | NJ | 08690 | |
| CRUSEY DEBRA | | 9301 LEAFY HOLLOW COURT | | | | DAYTON | OH | 45458 | |
| CRUSEY JACK | | 9301 LEAFY HOLLOW CT | | | | DAYTON | OH | 45458 | |
| CRUSIN SPORTS | | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | |
| CRUSOE, ELIZABETH | | 2812 WIMBERLY DR SW NO C12 | | | | DECATUR | AL | 35603 | |
| CRUTCHER CHARLOTTE S | | 3000 VALERIE ARMS DR APT 2 | | | | DAYTON | OH | 45405-2027 | |
| CRUTCHER DARRYL | | 4224 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| CRUTCHER LAWSON | | 1222 RUNAWAY BAY DR APT 1A | | | | LANSING | MI | 48917-8904 | |
| CRUTCHER ROBERT | | 2054 LINDSAY LN S | | | | ATHENS | AL | 35613-8003 | |
| CRUTCHER XAVIER | | 804 EPPINGTON | | | | TROTWOOD | OH | 45426 | |
| CRUTCHER, DARRYL | | 921 MARVINE | | | | DAYTON | OH | 45417 | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PK | | | | CHARLOTTESVILLE | VA | 22911 | |
| CRUTCHFIELD DAVID | | 8198 PENINSULAR DR | | | | FENTON | MI | 48430-9119 | |
| CRUTE CHRISTY | | 3632 BRUMLEY WAY | | | | CARMEL | IN | 46033-3020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUTHERS JAMES | | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 | |
| CRUTHIRD MARCELLUS | | 7825 BANCASTER CIR | | | | INDIANAPOLIS | IN | 46268 | |
| CRUTTS ROBERT | | 211 E WILLIAMS APT 5 | | | | OVID | MI | 48866 | |
| CRUZ ABEL | | POBOX 5582 | | | | ORANGE | CA | 92863 | |
| CRUZ CLEM | | 804 MARSAC ST | | | | BAY CITY | MI | 48708-7860 | |
| CRUZ EDELMIRO | | 177 SANDERS RD APT 11 | | | | BUFFALO | NY | 14216 | |
| CRUZ EDELMIRO | | 177 SANDERS RD | | | | BUFFALO | NY | 14216 | |
| CRUZ GLORIA | | PO BOX 56 | | | | MOUNT MORRIS | MI | 48456 | |
| CRUZ JOSE | | 135 LAKE ST | | | | CHESTERFIELD | IN | 46017 | |
| CRUZ JOSE | | 5161 DIXON RD | | | | VASSAR | MI | 48768 | |
| CRUZ JOSE | | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| CRUZ JOSE A | | 135 LAKE ST | | | | CHESTERFIELD | IN | 46017-1006 | |
| CRUZ JOSE M | | 5161 DIXON RD | | | | VASSAR | MI | 48768-9717 | |
| CRUZ JUANITA | | 85 NORAN DR | | | | ROCHESTER | NY | 14609 | |
| CRUZ LETICIA | | 2065 W DOGWOOD | | | | ANAHEIM | CA | 92801 | |
| CRUZ LORRAINE | | 804 ALLEN ST | | | | CARO | MI | 48723 | |
| CRUZ MARIBEL | | 647A CRANBURY CROSS RD | | | | NO BRUNSWICK | NJ | 08902 | |
| CRUZ MICHELLE | | 8162 ARTESIA BLVD 3 | | | | BUENA PK | CA | 90621 | |
| CRUZ PATRIA | | 6982 SAN JULIAN CIR | | | | BUENA PK | CA | 90620 | |
| CRUZ TRACEY | | 8540 SOUTH MANN RD | | | | TIPP CITY | OH | 45371 | |
| CRUZ WILLIAM | | 220 S PEARL ST | | | | YOUNGSTOWN | OH | 44506-1542 | |
| CRUZ, ERASMO | | 22072 BELLWOOD DR | | | | WOODHAVEN | MI | 48183 | |
| CRUZ, XAVIER | | 2930 S ALBRIGHT RD APT 2 | | | | KOKOMO | IN | 46902 | |
| CRV ELECTRONICS CORP | ACCOUNTS PAYABLE | 2249 PIERCE DR | | | | SPRING GROVE | IL | 60081 | |
| CRV ELECTRONICS CORPORATION | | 2249 PIERCE DR | | | | SPRING GROVE | IL | 60081-9702 | |
| CRW FREIGHT MANAGEMENT | | SERVICES | 3716 S ELYRIA RD | | | SHREVE | OH | 44676-9529 | |
| CRW PARTS INC | | 1211 68TH ST | | | | BALTIMORE | MD | 21237-2516 | |
| CRWX INC | | 23023 ORCHARD LAKE RD BLDG G | | | | FARMINGTON HILLS | MI | 48336 | |
| CRYE HARRY | | 311 SPRING MILL RD | | | | ANDERSON | IN | 46013 | |
| CRYER JUDY | | 2642 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670 | |
| CRYMES LANDFILL PRP GROUP | | 2 GATEWAY CTR 8TH FL | | | | PITTSBURGH | PA | 15222 | |
| CRYOGENIC SOLUTIONS | | 14310 EWING AVE S STE 100 | | | | BURNSVILLE | MN | 55306 | |
| CRYOGENIC SOLUTIONS DIV | | OF NOBLE FOX ENTERPRISES INC | 2038 GROVE POINT RD | | | SAVANNAH | GA | 31419 | |
| CRYOVAC INC | | 2550 COMMERCE BLVD | | | | CINCINNATI | OH | 45241-1504 | |
| CRYSTAL CATERING | | ATTN MARIE FINCH HIBNER | 520 N NEW JERSEY | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL CATERING | KELLY KEES | 1200 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222 | |
| CRYSTAL CATERING | MARIE FINCH HIBNER | 520 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL CREATIVE PRODUCTS | | 3120 SOUTH VERITY PKWY | | | | MIDDLETOWN | OH | 45044 | |
| CRYSTAL CREATIVE PRODUCTS EFT | | INC  FMLY CRYSTAL TISSUE CO | 3120 S VERITY PKWY | | | MIDDLETOWN | OH | 45044-7494 | |
| CRYSTAL CREATIVE PRODUCTS EFT INC  ATTN ACCTS RECEIVABLE | | 4025 VISCOUNT AVE | | | | MEMPHIS | TN | 38118 | |
| CRYSTAL CREATIVE PRODUCTS EFT INC  ATTN ACCTS RECEIVABLE | CRYSTAL CREATIVE PRODUCTS EFT INC ATTN ACCTS RECEIVABLE | | 3120 S VERITY PKWY | | | MIDDLETOWN | OH | 45044-7494 | |
| CRYSTAL CREATIVE PRODUCTS EFT INC ATTN ACCTS RECEIVABLE | | 3120 S VERITY PKWY | | | | MIDDLETOWN | OH | 45044-7494 | |
| CRYSTAL DATA & BUSN PROD | | 3512 SOUTH LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73179-8442 | |
| CRYSTAL DECISIONS | | 7573 COLLECTIONS CTR DR | LOCKBOX 7573 | | | CHICAGO | IL | 60693 | |
| CRYSTAL DECISIONS | | 840 CAMBIE ST | LOCKBOX 7573 | | | VANCOUVER | BC | V6B 4J2 | CANADA |
| CRYSTAL ENTERPRISES INC | | CRYSTAL MOUNTAIN RESORT | 12500 CRYSTAL MOUNTAIN DR | | | THOMPSONVILLE | MI | 49683-9742 | |
| CRYSTAL FOOD SERVICES | | 520 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL FOOD SERVICES | | 520 NORTH NEW JERSEY | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL FOOD SERVICES | | 650 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL GEORGE | | 9613 HILLSBORO DR | | | | SHREVEPORT | LA | 71118 | |
| CRYSTAL JACKSON | | 803 HUMBOLDT PK WAY | | | | BUFFALO | NY | 14208 | |
| CRYSTAL KATHERINE A | | 5104 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 | |
| CRYSTAL L MEAD | | 6206 YUNKER ST | | | | LANSING | MI | 48911 | |
| CRYSTAL MARK INC | | SAA PARENT | 613 JUSTIN AVE | | | GLENDALE | CA | 91201 | |
| CRYSTAL MARK INC | | 613 JUSTIN AVE | | | | GLENDALE | CA | 91201-3574 | |
| CRYSTAL MOTOR EXPRESS INC | | 3 MELVIN ST | PO BOX 501 | | | WAKEFIELD | MA | 01880 | |
| CRYSTAL MOUNTAIN | | 12500 CRYSTAL MOUNTAIN DR | | | | THOMPSONVILLE | MI | 49683 | |
| CRYSTAL SEMICONDUCTOR | | C/O MICRO SALES INC | 16800 W GREENFIELD AVE ST | | | BROOKFIELD | WI | 53005 | |
| CRYSTAL SEMICONDUCTOR CORP | | CIRRUS LOGIC | 4210 S INDUSTRIAL DR | | | AUSTIN | TX | 78744 | |
| CRYSTAL TECH | | 2811 PINE CONE LN | PO BOX 447 | | | DULUTH | GA | 30096 | |
| CRYSTAL TISSUE CO THE | | 4025 VISCOUNT AVE | | | | MEMPHIS | TN | 38118 | |
| CRYSTAL TV & APPLIANCE | | 319 S MAIN ST | | | | CRYSTAL | MI | 48818 | |
| CRYSTAL WATER CO | | 3288 ALPENA ST | | | | BURTON | MI | 48529 | |
| CRYSTAL WATER CO | | 827 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| CRYSTAL WATER CO THE | | 827 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL WATER COMPANY | | AMERICAN SPRING WATER COMPANY | 3288 ALPENA ST | | | BURTON | MI | 48529-144 | |
| CRYSTALASER LLC | | 4750 LONGLEY LN STE 6 | | | | RENO | NV | 89502-5982 | |
| CRYSTALPOINT MANAGEMENT LLC | WASSIM MOURTADA | 209 N MAIN ST NO 155 | | | | ANN ARBOR | MI | 48104-1412 | |
| CS BUSINESS SYSTEMS INC | | PO BOX 1122 | | | | BUFFALO | NY | 14240-1122 | |
| CS BUSINESS SYSTEMS INC | | REMIT CHG 7 01 CSP | 1236 MAIN ST | | | BUFFALO | NY | 14209 | |
| CS BUSINESS SYSTEMS INC | GARY RAGER | PO BOX 1122 | | | | BUFFALO | NY | 14240-1122 | |
| CS CARRIER SERVICE INC | | PO BOX 4267 | | | | SPRINGFIELD | MO | 65808-4267 | |
| CS HYDE COMPANY | HEATHER PRATT | 1351 N MILWAUKEE AVE | | | | LAKE VILLA | IL | 60046 | |
| CS HYDE COMPANY | LEAH SPURSKI | 1351 N MILWAUKEE AVE | | | | LAKE VILLA | IL | 60046 | |
| CS&P INC | | LASER COLOR | 3200 JAMES SAVAGE RD STE 4 | | | MIDLAND | MI | 48642-5844 | |
| CSA FINANCIAL CORP | | 22 BATTERYMARCH ST STE 6 | | | | BOSTON | MA | 02109 | |
| CSA GROUP | | AMF O HARE | PO BOX 66512 | | | CHICAGO | IL | 60666-0512 | |
| CSA PROMOTIONS INC | | 7172 LAKEVIEW PKWY W DR | | | | INDIANAPOLIS | IN | 46268-2150 | |
| CSABA METAL ONTODEI ZRT | | KEREK 637 | | | | BEKESCSABA | HU | 05600 | HU |
| CSAPO CAROL | | 9363 ISABALLA LN | | | | DAVISON | MI | 48423 | |
| CSAPO CAROL | | 9363 ISABALLA LN | | | | DAVISON | MI | 48423 | |
| CSAPOS, DANIEL | | 2788 N OVID RD | | | | OVID | MI | 48866 | |
| CSATLOS NANCY K | | 620 WOODLAWN DR | | | | SHARON | PA | 16146-3855 | |
| CSC COMPUTER SCIENCES LTD | | ROYAL PAVILION | | | | ALDERSHOT | HA | GU11 1PZ | GB |
| CSC INDUSTRIES INC | | 51200 W PONTIAC TRL | | | | WIXOM | MI | 48393-2043 | |
| CSC MANUFACTURING INC | | 51200 W PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| CSD EXPRESS INC | | 239 S HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| CSEA | | ACCOUNT OF LAWRENCE M WADE | CASE D 185447 | PO BOX 93318 | | CLEVELAND | OH | 29950-0435 | |
| CSEA | | ACCOUNT OF M J NOLTE | CASE 79 DR 294 | PO BOX 576 | | TROY | OH | 31344-0424 | |
| CSEA | | ACCOUNT OF RODNEY A HOBLIT | CASE 85 DR 560 | PO BOX 576 | | TROY | OH | 29646-3178 | |
| CSEA | | ACCT OF DAMON E BOOMERSHINE | CASE 93 DR 260 | PO BOX 576 | | TROY | OH | 45373 | |
| CSEA | | ACCT OF GARY D ANDERSON | CASE 81 DR 592 | PO BOX 576 | | TROY | OH | 27540-0254 | |
| CSEA | | ACCT OF RONALD COCHRAN | CASE 93 DR 550 | PO BOX 576 | | TROY | OH | 27442-6916 | |
| CSEA | | ACCT OF STEVEN GALLIMORE | CASE 84 DR 9 | PO BOX 576 | | TROY | OH | 29750-7366 | |
| CSEA | | FAMILY SUPPORT FOR ACCOUNT OF | HEINZ P WAGNER D18483 SD 7138 | PO BOX 93318 | | CLEVELAND | OH | | |
| CSEA ACCOUNT OF LAWRENCE M WADE | | CASED 185447 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CSEA ACCOUNT OF M J NOLTE | | CASE 79 DR 294 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCOUNT OF RODNEY A HOBLIT | | CASE85 DR 560 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCT OF GARY D ANDERSON | | CASE 81 DR 592 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCT OF RONALD COCHRAN | | CASE 93 DR 550 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCT OF STEVEN GALLIMORE | | CASE 84 DR 9 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA FAMILY SUPPORT FOR ACCOUNT OF | | HEINZ P WAGNER D18483 SD 7138 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CSEA FISCAL DIVISION | | ACCT OF BRYCE ALLMON | CASE DR91 06 1048 | SECOND FL COURTHOUSE | | HAMILTON | OH | 49276-6136 | |
| CSEA FISCAL DIVISION | | ACCT OF GERALD THEIS | CASE DR 84 05 0872 | COURTHOUSE 2ND FL | | HAMILTON | OH | 28646-9313 | |
| CSEA FISCAL DIVISION ACCT OF BRYCE ALLMON | | CASE DR91 06 1048 | SECOND FL COURTHOUSE | | | HAMILTON | OH | 45011 | |
| CSEA FISCAL DIVISION ACCT OF GERALD THEIS | | CASEDR 84 05 0872 | COURTHOUSE 2ND FL | | | HAMILTON | OH | 45011 | |
| CSEA OF COLUMBIANA COUNTY | | ACCT OF WILLIAM L OMELIA | CASE 92 CIV DR 133 | PO BOX 491 | | LISBON | OH | 19438-6555 | |
| CSEA OF COLUMBIANA COUNTY | | ACT OF ROBERT OBERLE | CASE 91 CV DR 373 | PO BOX 491 | | LISBON | OH | 27742-8463 | |
| CSEA OF COLUMBIANA COUNTY ACCT OF WILLIAM L OMELIA | | CASE 92 CIV DR 133 | PO BOX 491 | | | LISBON | OH | 44432 | |
| CSEA OF COLUMBIANA COUNTY ACT OF ROBERT OBERLE | | CASE91 CV DR 373 | PO BOX 491 | | | LISBON | OH | 44432 | |
| CSEA OF GREENE COUNTY | | ACCOUNT OF TERESA A CLARK | CASE 90DR0430 | PO BOX 9 | | XENIA | OH | | |
| CSEA OF GREENE COUNTY | | ACCT OF BYRON T HURST | CASE 92 DR 0583 | PO BOX 9 | | XENIA | OH | 27246-9873 | |
| CSEA OF GREENE COUNTY | | ACCT OF JAMES R HUNDLEY | CASE 92 DR 598 | PO BOX 9 | | XENIA | OH | 29944-6064 | |
| CSEA OF GREENE COUNTY | | ACCT OF KENNETH D FERGUSON | CASE 89DR0862 | PO BOX 9 | | XENIA | OH | 29638-2499 | |
| CSEA OF GREENE COUNTY | | ACCT OF LYNN A JONES | CASE 90 DR 0835 | PO BOX 9 | | XENIA | OH | 28244-4850 | |
| CSEA OF GREENE COUNTY | | ACCT OF STEPHEN FOUTSR | CASE 92 DR 331 | PO BOX 9 | | XENIA | OH | 27438-0646 | |
| CSEA OF GREENE COUNTY ACCOUNT OF TERESA A CLARK | | CASE 90DR0430 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF BYRON T HURST | | CASE 92 DR 0583 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF JAMES R HUNDLEY | | CASE 92 DR 598 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF KENNETH D FERGUSON | | CASE 89DR0862 | PO BOX 9 | | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CSEA OF GREENE COUNTY ACCT OF LYNN A JONES | | CASE 90 DR 0835 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF STEPHEN FOUTSR | | CASE 92 DR 331 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSED | | PO BOX 102760 | | | | ANCHORAGE | AK | 99510 | |
| CSEH DAMON | | 1864 PK RIDGE CT | | | | HOWELL | MI | 48843 | |
| CSG | | CHAIN STORE GUIDE | 3922 COCONUT PALM DR | | | TAMPA | FL | 33631-3203 | |
| CSI | | 1272 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30005 | |
| CSI | | ATTN ACCTS RECEIVABLE | PO BOX 956117 | | | ST LOUIS | MO | 63195-6117 | |
| CSI | | PO BOX 2445 | | | | COLUMBUS | GA | 31902-2445 | |
| CSI | | PO BOX 775485 | | | | SAINT LOUIS | MO | 63177-5485 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9990 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63141 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9991 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63142 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9992 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63143 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9993 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63144 | |
| CSI ELECTRONICS | | 1942 ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSI ELECTRONICS | ACCOUNTS PAYABLE | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSI ELECTRONICS | SUSAN BARNES | 1942 ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSI ELECTRONICS EFT | | DBA CSI ELECTRONICS | 1942 S ELIZABETH ST | | | KOKOMO | IN | 46902-2432 | |
| CSI FABRICATED METALS INC | | 6910 WEST RIDGE RD | | | | FAIRVIEW | PA | 16415 | |
| CSI FABRICATED METALS INC | | FMLY FABRICATED METALS INC | 6910 WEST RIDGE RD | ADD CHG 9 02 MH | | FAIRVIEW | PA | 16415 | |
| CSI LEASING INC | | | | | | | | | |
| CSI LEASING, INC | | 9990 OLD OLIVE ST RD | | | | SAINT LOUIS | MO | 63141 | |
| CSIKY ALLAN | | MAKRO MANAGEMENT CONSULTING | 82 N FRENCH PL | | | PRESCOTT | AZ | 86303 | |
| CSIKY PAUL F | | 6747 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428-0000 | |
| CSIKY STANFORD ALLAN | | DBA MAKRO MGMT CONSULTING | 82 N FRENCH PL | | | PRESCOTT | AZ | 86303 | |
| CSIKY STANFORD ALLAN | | DBA MAKRO MGMT CONSULTING | 82 N FRENCT PL | | | PRESCOTT | AZ | 86303 | |
| CSIKY, ALLAN | | 82 N FRENCH PL | | | | PRESCOTT | AZ | 86303 | |
| CSINC ELECTRONICS | | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSINTYAN TIMOTHY | | 353 LAIRD | | | | MOUNT MORRIS | MI | 48458-0380 | |
| CSIRKE KEVIN | | 5230 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 | |
| CSIRKE KEVIN | | 5230 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 | |
| CSIRKE SCOTT J | | 3106 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 | |
| CSIRKE SCOTT J | | 3106 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 | |
| CSISZAR CHARLES | | 10356 HIGH GROVE | | | | CARMEL | IN | 46032 | |
| CSISZARIK STEVE | | 3189 WHITEHEAD RD | | | | COLUMBUS | OH | 43204-1855 | |
| CSL | TERRY MUNSON | CONTAMINATION STUDIES LAB | 201 E DEFENBAUGH | | | KOKOMO | IN | 46902 | |
| CSM CORP | | 21500 HAGGERTY RD STE 300 | HOLD PER RC | | | NORTHVILLE | MI | 48157-8991 | |
| CSM CORP | | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 | |
| CSM FASTENER PRODUCTS COMPANY | | 2451 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CSM MANUFACTURING CORP | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-155 | |
| CSM MANUFACTURING CORP | | 24650 N INDUSTRIAL DR | | | | FARMINTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP | | 29600 NORTHWESTERN HWY STE 102 | | | | SOUTHFIELD | MI | 48034 | |
| CSM MANUFACTURING CORP | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CSM WORLDWIDE | | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 | |
| CSM WORLDWIDE INC | | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 | |
| CSMA LTD | | OXFORD RD | ARMSTRONG HOUSE | | | MANCHESTER | | M17ED | UNITED KINGDOM |
| CSOKASY DAVID | | 5785 SQUIREHILL CT | | | | CINCINNATI | OH | 45241 | |
| CSOKMAY JOYCE | | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485-2313 | |
| CSONGRADI ANDREW | | 3119 OAKLAWN PK | | | | SAGINAW | MI | 48603 | |
| CSS INTERNATIONAL CORP | | 2061 E GLENWOOD AVE | | | | PHILADELPHIA | PA | 19124-5674 | |
| CSS INTERNATIONAL CORPORATION | | 2061 E GLENWOOD AVE | | | | PHILADELPHIA | PA | 19124 | |
| CSSARA | DENNIS DECOTA LYNN | 1202 GRANT AVE | STE B1 | | | NOVATO | CA | 94945 | |
| CST MICROSYSTEMS | | 300 VOYAGER WAY 1 | CHG PER LTR06 02 04 AM | | | HUNTSVILLE | AL | 35806 | |
| CST MICROSYSTEMS | | 300 VOYAGER WAY 1 | | | | HUNTSVILLE | AL | 35806 | |
| CST OF AMERICA INC | | 492 OLD CONNECTICUT PATH STE 505 | | | | FRAMINGHAM | MA | 01701-4584 | |
| CSTS | | 4123 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1813 | |
| CSULB | | 1 WORLD TRADE CTR | STE 215 | | | LONG BEACH | CA | 90831 | |
| CSW COLDFORM LTD | | VALLEY WAY | | | | MARKET HARBOROUGH LEICESTERSHIRE | GB | LE16 7PS | GB |
| CSW COLDFORM LTD | | VALLEY WAY | MARKET HARBOROUGH | | | LEICESTERSHIRE | | LE16 7PS | GBR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CSW COLDFORM LTD | | VALLEY WAY | MARKET HARBOROUGH | | | LEICESTERSHIRE | | 0LE16- 7PS | UNITED KINGDOM |
| CSW COLDFORM LTD | | VALLEY WAY MARKET HARBOROUGH | LEICS LE16 7PS | | | ENGLAND | | | UNITED KINGDOM |
| CSW COLDFORM LTD | | VALLEY WAY MARKET HARBOROUGH | LEICS LE16 7PS | | | | | | UNITED KINGDOM |
| CSW COLDFORM LTD | | VALLEY WAY | | | | MARKET HARBOROUGH L | | LE16 7PS | UNITED KINGDOM |
| CSX | C/O MCGUIRE WOODS LLP | DONALD D ANDERSON | 50 N LAURA ST | STE 3300 | | JACKSONVILLE | FL | 32202-3661 | |
| CSX | C/O MCGUIRE WOODS LLP | DONALD D ANDERSON | 50 N LAURA ST | STE 3300 | | JACKSONVILLE | FL | 32202-3661 | |
| CSX | C/O MCGUIRE WOODS LLP | DONALD D ANDERSON | 50 N LAURA ST | STE 3300 | | JACKSONVILLE | FL | 32202-3661 | |
| CSX REALTY DEVELOPMENT | DONALD D ANDERSON | MCGUIREWOODS LLP | 50 NORTH LAURA ST | STE 3300 | | JACKSON VILLE | FL | 32202 | |
| CSX TRANSPORTATION | | 500 WATER ST J180 | | | | JACKSONVILLE | FL | 32203 | |
| CSX TRANSPORTATION | | N A 012101 | 100 N CHARLES | | | BALTIMORE | MD | 21201 | |
| CSX TRANSPORTATION | | PO BOX 116628 | | | | ATLANTA | GA | 30368-6628 | |
| CSX TRANSPORTATION | | SECTION 977 | | | | LOUISVILLE | KY | 40289 | |
| CSX TRANSPORTATION | PROPERTY SERVICES | 500 WATER ST J 180 | | | | JACKSONVILLE | FL | 32202 | |
| CSX TRANSPORTATION INC | RHONDA MOHOWITSCH | 12780 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| CSX TRANSPORTATION INC | | 12780 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| CSX TRANSPORTATION INC | | CSX | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4445 | |
| CSX TRANSPORTATION INC | | PO BOX 640839 | | | | PITTSBURGH | PA | 15264-0839 | |
| CSX TRANSPORTATION INC | | PO BOX 64753 | | | | BALTIMORE | MD | 21203 | |
| CT BUREAU OF COLLECTION SVCS | | PO BOX 30160 | | | | HARTFORD | CT | 06150 | |
| CT CCSPC | | PO BOX 990032 | | | | HARTFORD | CT | 06199 | |
| CT CHARLTON & ASSOCIATES INC | | 24000 GREATER MACK | | | | SAINT CLAIR SHORES | MI | 48080-1408 | |
| CT CORPORATION SYSTEM | | 30600 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | | CAROL STREAM | IL | 60198-4349 | |
| CT CORPORATION SYSTEM | | PO BOX 631 | | | | WILMINGTON | DE | 19899 | |
| CT ELECTRICAL | | SPINDUS RD SPEKE | UNIT 58 | | | LIVERPOOL | | L241YA | UNITED KINGDOM |
| CT ELECTRICAL REWINDS LTD | | UNIT 58 SPEKE HALL IND EST | | | | LIVERPOOL MERSEYSIDE | | L24 1YZ | UNITED KINGDOM |
| CT ELECTRICAL REWINDS LTD | | SPINDUS RD SPEKE | | | | LIVERPOOL | MY | L24 1YA | GB |
| CT ELECTRICAL REWINDS LTD | | UNIT 58 SPEKE HALL INDSTRL ESTATE | | | | LIVERPOOL | MY | L24 1YA | GB |
| CT PATTERSON SOFTWARE CONTRACTING | | 4829 SABINE ST | FORT WORTH TX 76137 | | | FT WORTH | TX | 76137 | |
| CT SYSTEMS LLC | | FORMERLY CABLE TECH INDUSTRIES | 11064 STRANG LINE RD | | | LENEXA | KS | 66215 | |
| CT&E ENVIRONMENTAL SERVICES IN | | SGS ENVIRONMENTAL SVCS | 1200 CONRAD INDUSTRIAL DR | | | LUDINGTON | MI | 49431 | |
| CTA CONSULTING LLC | | 21622 W MOCKINGBIRD | | | | LAKE ZURICH | IL | 60047 | |
| CTC ANALYTICAL SERVICES INC | | 18419 EUCLID AVE | RMT CHG 11 00 TBK | | | CLEVELAND | OH | 44112 | |
| CTC ANALYTICAL SERVICES INC | | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340-3907 | |
| CTC ANALYTICAL SERVICES INC | | LUBRICON DIV | 350 E CHURCHMAN AVE | | | BEECH GROVE | IN | 46107 | |
| CTC LACKAWANNA CTY | GEORGE EBERT | BUSINESS OFFICE | 3201 ROCKWELL AVE | | | SCRANTON | PA | 18508-1491 | |
| CTD TRANSPORT INC | | SAXON TRANSPORT SERVICES | 17 BROOKVALE RD | | | FRAMINGHAM | MA | 01701 | |
| CTEK INDUSTRIAL HYGIENE LABORATORY | | 9742 SKILLMAN | | | | DALLAS | TX | 75243 | |
| CTEX SEAT COMFORT LTD | | BEACH AVE DERBY RD | BURTON ON TRENT | | | STAFFORDSHIRE | | DE13 0BQ | |
| CTI | LYNN SATTERWAITE | TWO CTR POINT DR | STE 450 | | | LAKE OSWEGO | OR | 97035 | |
| CTI CRYOGENICS HELIX TECH | SALES SUPPORT | NINE HAMPSHIRE ST | | | | MANSFIELD | MA | 02048 | |
| CTI DATA SOLUTIONS | | 901 S TROOPER RD | | | | VALLEY FORGE | PA | 19482 | |
| CTI ELECTRONICS CORPORATION | | 110 OLD SOUTH AVE | | | | STRATFORD | CT | 06615 | |
| CTI LOGISTX | | 1700 E DELAVAN DR | | | | JANESVILLE | WI | 53545 | |
| CTI VTEK | | 392 W LARCH RD BLDG 28 | | | | TRACY | CA | 95304 | |
| CTI VTEK | | 392 W LARCH RD | | | | TRACY | CA | 95304 | |
| CTII | | CENTRAL TRANSPORT INTL INC | 12225 STEPHENS RD | | | WARREN | MI | 48089 | |
| CTII | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CTII CENTRAL TRANSPORT INTL INC | | PO BOX 80 | | | | WARREN | MI | 48089 | |
| CTJ CORPORATION | | | | | | HAYWARD | CA | 94545 | |
| CTJ SAFETY ASSOCIATES | | 113 CAMBAY COURT | | | | CARY | NC | 27513 | |
| CTJ SAFETY ASSOCIATES | | 113 CAMBAY COURT | CARY NC 27513 | | | CAY | NC | 27513 | |
| CTJ SAFETY ASSOCIATES | | 113 CAMBAY COURT | | | | CARY | NC | 27513 | |
| CTJ SAFETY ASSOCIATES LLC | DAVID COBLE | 113 CAMBAY COURT | | | | CARY | NC | 27513 | |
| CTL DISTRIBUTION INC | | 1652 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CTL DISTRIBUTION INC | | RMT CHNG 04 16 04 QZ859Y | 4201 BONNIE MINE RD | PO DRAWER 437 | | MULBERRY | FL | 33860 | |
| CTL ENGINEERING INC | | 2860 FISHER RD | | | | COLUMBUS | OH | 43204 | |
| CTL ENGINEERING INC | | 2860 FISHER RD | | | | COLUMBUS | OH | 43204-3538 | |
| CTL ENGINEERING INC | | PO BOX 44548 | | | | COLUMBUS | OH | 43204 | |
| CTM RACING PRODUCTS INC | | 3041 INDUSTRY ST STE B | | | | OCEANSIDE | CA | 92054-4880 | |
| CTP CARERRA | MARIA | 1141 W GRANT RD | | | | TUCSON | AZ | 85705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CTP CARRERA INC | | 600 DEPOT ST | | | | LATROBE | PA | 15650 | |
| CTP CARRERA INC | | CTP CARRERA TUCSON | 1141 W GRANT RD STE 131 | | | TUCSON | AZ | 85705 | |
| CTP CARRERA INC | | 1141 W GRANT RD STE 131 | | | | TUCSON | AZ | 85705 | |
| CTP DAVALL LTD | | FMLY DAVAL MOULDED GEARS LTD | TRAVELLERS LA WELHAM GREEN | LTR NAME 12 97 HERTFORDSHIRE | | HATFIELD UNITED KING | | AL9 7JB | UNITED KINGDOM |
| CTP DAVALL LTD | | TRAVELLERS LA WELHAM GREEN | HERTFORDSHIRE | | | HATFIELD ENGLAND | | AL9 7JB | UNITED KINGDOM |
| CTP DAVALL LTD CARCLO TECHNICAL PLASTICS | | HARTHILL INDSTRL EST | MOSSBURN AVE | | | HARTHILL SHOTTS LANARKS | | ML7 5NP | UNITED KINGDOM |
| CTP ENGINEERING | CHRISTIAN TEWS | 11 ROBERTS TONER BLVD | STE 5 325 | | | N ATTLEBORO | MA | 02763 | |
| CTP ENGINEERING LLC | | 11 ROBERT TONER BLVD | STE 5 325 | | | NORTH ATTLEBORO | MA | 02763 | |
| CTP ENGINEERING, LLC | | 11 ROBERT TONER BLVD NO 5 325 | | | | ATTLEBORO FALLS | MA | 02763-1174 | |
| CTP MOULDED GEARS LTD | | TRAVELLERS LN WELHAM GREEN | | | | HATFIELD HERTFORDSH | | AL9 7JB | UNITED KINGDOM |
| CTP SILLECK LTD | | DURHAM LN INDSTL PK | EAGLESCLIFFE | | | STOCKTON ON TEES | | TS16 0PN | GBR |
| CTP SILLECK LTD | | DURHAM LN INDSTL PK EAGLESCLIFFE | | | | STOCKTON ON TEES | | 0TS16- 0PN | UNITED KINGDOM |
| CTP SILLECK LTD | | DURHAM LN INDSTL PK EAGLESCLIFFE | | | | STOCKTON ON TEES | | 0TS16- 0PN | UNITED KINGDOM |
| CTP SILLECK LTD | CARCLO TECHNICAL PLASTICS LTD | INDUSTRIAL ESTATE DAFEN | | | | LLANELLI | | SA14 8LX | GB |
| CTP SILLECK LTD SILLECK CLEVELAND | | DURHAM LN INDSTL PK EAGLESCLIFFE | | | | STOCKTON ON TEES CV | | TS16 0PN | UNITED KINGDOM |
| CTRE STEPH RECHER MECA HYDROME | | HEF | RUE BENOIT FOURNEYRON | ZI SUD | | ANDREZIEUX BOUTHEON | | 42160 | FRANCE |
| CTS | ACCOUNTS PAYABLE | 905 N WEST BLVD | | | | ELKHART | IN | 46514 | |
| CTS AUTOMOTIVE PRODUCTS | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| CTS AUTOMOTIVE PRODUCTS | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| CTS CARTOP SYSTEMS NA INC | ACCOUNTS PAYABLE | 2110 AUSTIN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CTS CORP | | 26200 LAHSER RD STE 305 | | | | SOUTHFIELD | MI | 48034 | |
| CTS CORP | | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | 905 W BLVD N | | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | AUTOMOTIVE DIV | 1142 W BEARDSLEY AVE | | | ELKHART | IN | 46514 | |
| CTS CORP | | AUTOMOTIVE GROUP | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| CTS CORP | | CTS AUTOMOTIVE PRODUCTS | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| CTS CORP | | CTS MICROELECTRONICS | 1201 CUMBERLAND AVE | | | WEST LAFAYETTE | IN | 47906-131 | |
| CTS CORP | | CTS OF ELKHART | PO BOX 91185 | | | CHICAGO | IL | 60690 | |
| CTS CORP | | CTS RESISTOR NETWORKS SBU | 9050 N WEST BLVD | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | CTS RESISTOR NETWORKS SBU | 905 N WEST BLVD | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | ELECTROCOMPONENTS | 1601 MISHAWAKA ST | | | ELKHART | IN | 46514 | |
| CTS CORP | | FREQUENCY CONTROL DIV | 400 REIMANN AVE | | | SANDWICH | IL | 60548 | |
| CTS CORP | | MICROELECTRONICS | 1201 CUMBERLAND AVE | PO BOX 71752 | | WEST LAFAYETTE | IN | 47906 | |
| CTS CORP | | MICROELECTRONICS | PO BOX 71752 | | | CHICAGO | IL | 60694-1752 | |
| CTS CORP | | PO BOX 98641 | | | | CHICAGO | IL | 60693 | |
| CTS CORP | | 406 PARR RD | | | | BERNE | IN | 46711 | |
| CTS CORP | | 1142 W BEARDSLEY | | | | ELKHART | IN | 46514 | |
| CTS CORP EFT | VINOD M KHILNANI | 905 WEST BLVD NORTH | | | | ELKHART | IN | 46514 | |
| CTS CORP EFT | | RESISTOR NETWORK DIV | PO BOX 95983 | | | CHICAGO | IL | 60694-5983 | |
| CTS CORPORATION | | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | |
| CTS CORPORATION | | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1899 | |
| CTS CORPORATION | | C/O J L MONTGOMERY ASSOC | POB 2726 | | | FARMINGTON HILLS | MI | 48333-2726 | |
| CTS CORPORATION | | 905 W BLVD NORTH | | | | ELKHART | IN | 46514 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | ATTN ELIZABETH BOTTORFF AHLEMANN | SENIOR LEGAL COUNSEL | 905 W BLVD N | | | ELKHART | IN | 46514 | |
| CTS CORPORATION | CTS CORPORATION | ATTN ELIZABETH BOTTORFF AHLEMANN | SENIOR LEGAL COUNSEL | 905 W BLVD N | | ELKHART | IN | 46514 | |
| CTS CORPORATION | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION AUTOMOTIVE PRODUCTS | HENRY SCHMIDT CORPORATE CREDIT MGR | CTS CORPORATION | 171 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION EFT | | ELECTROCOMPONENTS | PO BOX 95778 | | | CHICAGO | IL | 60694-5778 | |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | | ELKHART | IN | 46514 | |
| CTS CORPORATION | | 171 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108 | |
| CTS MICROELECTRONICS INC | | C/O WHITESELL R O & ASSOC | 1800 SOUTH PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| CTS OF BROWNSVILLE INC | | C/O WHITESELL R O & ASSOC | 1800 SOUTH PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| CTS OF CANADA | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| CTS OF CANADA CO | | 80 THOMAS ST | | | | STREETSVILLE | ON | L5M 1Y9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CTS OF CANADA CO | | PO BOX 5600 UNIT 980754 | STATION MAIN | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| CTS OF CANADA CO EFT | | PO BOX 5600 UNIT 980754 | STATION MAIN | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| CTS OF CANADA LTD | | 80 THOMAS ST | VILLAGE OF STSVILLE | | | MISSISSAUGA | ON | L5M1Y9 | CANADA |
| CTS OF CANADA LTD | | VILLAGE OF STSVILLE | 80 THOMAS ST | | | MISSISSAUGA | ON | L5M 1Y9 | CANADA |
| CTS OF CANADA LTD | | VILLAGE OF STSVILLE | | | | MISSISSAUGA | ON | L5M 1Y9 | CANADA |
| CTS OF ELKHART | | C/O WHITESELL R O & ASSOC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| CTS RESISTORELECTROCOMPONENTS | | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1899 | |
| CTS TECHNICAL SERVICES UK LIMITED | | LAIRDSIDE TECHNOLOGY PARK | | | | BIRKENHEAD | MY | CH41 9HS | GB |
| CTS TECHNICAL SERVICES UK LIMITED | | VALIANT WAY | | | | BIRKENHEAD | MY | CH41 9HS | GB |
| CTT ENTERPRISES INC | | 851 W MCKIMMEY RD | | | | GLADWIN | MI | 48624-7409 | |
| CTT INC | | 241 E JAVA DR | AD CHG PER LTR 04 19 04 AM | | | SUNNYVALE | CA | 94089 | |
| CTT INC | | 241 E JAVA DR | | | | SUNNYVALE | CA | 94089 | |
| CTT INC | | 3005 DEMOCRACY WAY | | | | SANTA CLARA | CA | 95054 | |
| CTX | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CTX  EFT | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CTX OF MICHIGAN LLC  EFT | | PO BOX 830 | | | | DEARBORN HEIGHTS | MI | 48127 | |
| CU RECOVERY INC | | 26263 FOREST BLVD | | | | WYOMING | MN | 55092 | |
| CUAN ZULMA | | 47156 MANHATTAN CIRCLE 25 47156 | | | | NOVI | MI | 48374 | |
| CUARON CRISTINA | | 6724 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| CUARON, CRISTINA G | | 6724 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| CUATT DANIEL | | 77 FISHELL RD | | | | RUSH | NY | 14543 | |
| CUATT, DANIEL | | 77 FISHELL RD | | | | RUSH | NY | 14543 | |
| CUB SCOUTS PAC 3315 | | CO CUB MASTER BRENDA WHITMAN | 1825 COOLIDGE AVE | | | SAGINAW | MI | 48603 | |
| CUBAN AUTO REPAIR | | 21 13 31ST AVE | | | | LONG ISLAND CITY | NY | 11106 | |
| CUBAS GLORIA | | 22 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| CUBEL GREGG | | 307 CHARLESTON CT | | | | TUSCALOOSA | AL | 35405 | |
| CUBIC BLUE INC | | 2934 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | |
| CUBIC BLUE INC | | 2934 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9321 | |
| CUBIC CONTAINER MFG CO | | C/O FIRST COMMUNITY FINANCIAL | CORPORATION | PO BOX 16006 | | PHOENIX | AZ | 85011-6006 | |
| CUBIC CONTAINER MFG CO C O FIRST COMMUNITY FINANCIAL | | CORPORATION | PO BOX 16006 | | | PHOENIX | AZ | 85011-6006 | |
| CUBIC SYSTEMS | JEFF BROWN | 139 DINO DR | | | | ANN ARBOR | MI | 48103 | |
| CUBIC SYSTEMS INC | | 139 DINO DR | | | | ANN ARBOR | MI | 48103 | |
| CUBIC THOMAS | | 3616 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | |
| CUBITT & CUBITT | | 186 E HURON | | | | BAD AXE | MI | 48413 | |
| CUBOL EPHRAIM | | 35 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| CUCALON EDWARD | | 315 DRYDEN RD APT 2 | | | | ITHACA | NY | 14850 | |
| CUCARO DENISE | | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 | |
| CUCARO DENISE | | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 | |
| CUCARO THOMAS D | | 103 FOREST HILLS DR | | | | HURON | OH | 44839 | |
| CUCARO THOMAS D | | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 | |
| CUCCHIARA PAUL A | | 74 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 | |
| CUDDY & FEDER & WORBY LLP | | 90 MAPLE AVE | | | | WHITE PLAINS | NY | 10601-5196 | |
| CUDDY AND FEDER AND WORBY LLP EFT | | 90 MAPLE AVE | | | | WHITE PLAINS | NY | 10601-5196 | |
| CUDDY MARGARET | | 11 DAKIN WALK | | | | NORTHWOOD | | | UNITED KINGDOM |
| CUELLAR ANTHONY B | | 8185 S WILLOW DR | | | | OAK CREEK | WI | 53154-2712 | |
| CUELLAR LUNA DORA ELIA | | ARG INDUSTRIAL SERVICES | CONSTITUCION 18 PARQUE IND BER | QUINTANA | | QUERETARO | | 76246 | MEXICO |
| CUELLAR LUNA, DORA ELIA | | AV LAS MISIONES NO 1 INT 10 | | | | EL MARQUES | QRO | 76246 | MX |
| CUELLAR LUNA, DORA ELIA | | PARQUE IND BERNARDO QUINTAN | | | | EL MARQUES | QRO | 76246 | MX |
| CUELLAR NANCY | | 1104 S PURDUM ST | | | | KOKOMO | IN | 46902-1759 | |
| CUELLAR RAUL | | 4748 N MESA APT 43 D | | | | EL PASO | TX | 79912 | |
| CUELLAR RAYMOND | | 1509 OUTER DR | | | | SAGINAW | MI | 48601 | |
| CUELLAR ROBERTO | | 1835 JORDAN | | | | SAGINAW | MI | 48602 | |
| CUESTA JORGE | | 2425 HAZELNUT | | | | KOKOMO | IN | 46902 | |
| CUESTA JULIO | | 3930 CRESTVIEW AVE | | | | WARREN | OH | 44484 | |
| CUEVAS DUAIANA E | | 3060 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CUEVAS DUNIANA | | 3060 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CUEVAS EDUARDO | | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452 | |
| CUEVAS, DUNIANA E | | 3060 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CUGHER INC | | 1975 ANNAPOLIS LN | | | | MINNEAPOLIS | MN | 55441 | |
| CUI DEHUA | | 49618 S GLACIER RD | | | | NORTHVILLE | MI | 48167 | |
| CUI GUANGCHUN | | 2302 12TH ST | | | | TROY | NY | 12180 | |
| CUI HUILI | | 6400 OLD OAK RIDGE RD | C 15 | | | GREENBORO | NC | 27410 | |
| CUI STACK | BRENAN STACK | 9615 SW ALLEN BLVD | STE 103 | | | BEAVERTON | OR | 97005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUKOVECKI MATTHEW | | 7040 TIPP ELIZABETH | | | | NEW CARLISLE | OH | 45344 | |
| CUKOVECKI TIMOTHY J | | 5726 THATCHWOOD CIR | | | | DAYTON | OH | 45431-2924 | |
| CUKOVECKI TURNER JODY | | 825 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| CUKROWICZ THOMAS | | 4635 CLIFTY DR | | | | ANDERSON | IN | 46012 | |
| CULBERSON BILLY | | 1235 GENEI CT | | | | SAGINAW | MI | 48601 | |
| CULBERSON BOBBY | | 621 HESS AVE | | | | SAGINAW | MI | 48601-3705 | |
| CULBERSON JENNIE | | 2822 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 | |
| CULBERSON MILDRED | | 2509 N MICHLLE | | | | SAGINAW | MI | 48601 | |
| CULBERSON MILDRED | | 2509 N MICHLLE | | | | SAGINAW | MI | 48601 | |
| CULBERSON ROSIE C | | 2226 ERIE ST | | | | SAGINAW | MI | 48601-4439 | |
| CULBERSON ROSIE C | | 2226 ERIE ST | | | | SAGINAW | MI | 48601-4439 | |
| CULBERSON, CALANDRA | | 2200 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| CULBERT ARTHUR | | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 | |
| CULBERT ARTHUR | | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 | |
| CULBERT JAMES | | 1816 FORKS RD | | | | CARO | MI | 48723 | |
| CULBERT ROBERT D | | 2206 PENNSYLVANIA AVE LOW 1 | | | | FLINT | MI | 48506-0000 | |
| CULBERTSON JAMES | | 9449 WINGEIER AVE | | | | ALTO | MI | 49302-9614 | |
| CULBERTSON JOHN | | 751 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| CULBERTSON JOHN P | | 751 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7025 | |
| CULBERTSON RICHARD | | 2014 BRYNMAR DR | | | | KOKOMO | IN | 46902 | |
| CULBERTSON RICHARD D | | 2014 BRYN MAR DR | | | | KOKOMO | IN | 46902-5805 | |
| CULBERTSON RICHARD D DBA PERSONAL VISION TECHNIQUES | | 2014 BRYNMAR DR | | | | KOKOMO | IN | 46902 | |
| CULBERTSON WENDY | | 15723 SYLVAN LAKE DR | | | | HOUSTON | TX | 77062 | |
| CULBRETH JAMES | | 19 IAMS CT | | | | TROTWOOD | OH | 45426 | |
| CULBRETH, JAMES | | 19 IAMS CT | | | | TROTWOOD | OH | 45426 | |
| CULL ARLENE C | | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4406 | |
| CULLEN JAMES J | | 516 HORTON AVE | | | | TIPP CITY | OH | 45371-1213 | |
| CULLEN JOHN | | 35855 JOHNSTOWN | | | | FARMINGTON HILLS | MI | 48335 | |
| CULLEN JOHN | | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| CULLEN JOHN S | | 10908 W MEQUON RD | | | | MEQUON | WI | 53097 | |
| CULLEN JOSEPH | | 406 BRIARWOOD AVE APT C | | | | DAYTON | OH | 45403 | |
| CULLEN KAREN | | 742 SHELDEN RD | | | | GROSSE POINT SHORES | MI | 48236 | |
| CULLEN LEAH | | 4031 57TH DR | | | | UNION GROVE | WI | 53182 | |
| CULLEN LEGOIS MFG CO INC | | 2850 WISCONSIN ST | | | | STURTEVANT | WI | 53177-2452 | |
| CULLEN M | | 38 WINDERMERE DR | RAINFORD | | | ST HELENS | WA11 7L | | UNITED KINGDOM |
| CULLEN MFG CO INC | | 2850 WISCONSIN ST | | | | STURTEVANT | WI | 53177 | |
| CULLEN MICHAEL | | 3816 SCOTTLEY DR | | | | SANDUSKY | OH | 44870 | |
| CULLEN ROSEMARY | | 68 ALSCOT AVE | | | | FAZAKERLEY | L10 OAL | | UNITED KINGDOM |
| CULLEN THOMAS | | 8406 PORTLAND RD | | | | CASTALIA | OH | 44824 | |
| CULLEN VINCENT | | 4031 57TH DR | | | | UNION GROVE | WI | 53182 | |
| CULLER MICHAEL | | 925A FAIRWINDS CT | | | | LEBANON | OH | 45036 | |
| CULLERS JENNIFER | | 51 W HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| CULLEY JEFFREY | | 5448 PINE KNOLL BLVD | | | | NOBLESVILLE | IN | 46062 | |
| CULLEY, JEFFREY L | | 14827 SULKY WAY | | | | CARMEL | IN | 46032 | |
| CULLIGAN DUT PUT WTR COND INC | | 5510 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | |
| CULLIGAN OF TULSA | | PO BOX 55506 | | | | TULSA | OK | 74155-0506 | |
| CULLIGAN OF TULSA | | PO BOX 55506 | | | | TULSA | OK | 74155-0506 | |
| CULLIGAN OF TULSA | | PO BOX 55506 | | | | TULSA | OK | 74155-0506 | |
| CULLIGAN OF TULSA | | PO BOX 55506 | | | | TULSA | OK | 74155-0506 | |
| CULLIGAN OF TULSA | DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | 1800 W SKELLY DR | | | TULSA | OK | 74157 | |
| CULLIGAN OF TULSA | DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | PO BOX 9697 | | | TULSA | OK | 74157-0697 | |
| CULLIGAN WATER | | 3945 S M 18 PO BOX 425 | | | | BEAVERTON | MI | 48612 | |
| CULLIGAN WATER CONDITIONING | | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | |
| CULLIGAN WATER CONDITIONING | | 4100 FRANKFORT | | | | EL PASO | TX | 79903 | |
| CULLIGAN WATER CONDITIONING | | 6901 E 38TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| CULLIGAN WATER CONDITIONING | | ADD CHG 12 97 | 4100 FRANKFORT | | | EL PASO | TX | 79903 | |
| CULLIGAN WATER CONDITIONING | | OF GREATER DETROIT | 5510 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | |
| CULLIGAN WATER CONDITIONING | | SAMPLE ENTERPRISES INC | 3020 E LOCUST ST | | | LAREDO | TX | 78043 | |
| CULLIGAN WATER CONDITIONING OF | | 31 LEWIS RD RTE 93 | | | | AKRON | NY | 14001-1044 | |
| CULLIGAN WATER CONDITIONING OF | | 5510 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | |
| CULLIGAN WATER CONDITIONING OF ANDERSON | CLEANWATER CORPORATION OF AMERICA | 935 W 8TH ST | | | | ANDERSON | IN | 46016 | |
| CULLIGAN WATER OF DAYTON | NANCY ENGLEMAN | PO BOX 292148 | 3900 WILMINGTON PIKE | | | KETTERING | OH | 45429 | |
| CULLIGAN WATER OF SAN BENITO | GRACA RAMIREZ | PO BOX 1024 | | | | SAN BENITO | TX | 78586-1024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULLITON ALYSON | | 1584 WOODMAN DR 1 | | | | DAYTON | OH | 45432 | |
| CULLITON RALPH E | | 6082 DANA SHORES DR | | | | HONEOYE | NY | 14471-9700 | |
| CULLMAN ELECTRIC MOTOR INC | | 1420 SPORTSMAN LAKE RD | | | | CULLMAN | AL | 35055 | |
| CULLMAN ELECTRIC MOTOR INC | | 1420 SPORTSMAN LAKE RD NW | | | | CULLMAN | AL | 35055 | |
| CULMER CHARLES | | 322 E STATE ST | | | | MONTROSE | MI | 48457-9005 | |
| CULMONE ERIKA | | 183 HILLSIDE DR | | | | HILTON | NY | 14468 | |
| CULMONE JR ROBERT | | 348 SUNSET DR | | | | HOLLEY | NY | 14470 | |
| CULMONE, JR, ROBERT | | 130 PARKWOOD LN | | | | HILTON | NY | 14468 | |
| CULP GARY | | 162 RAYMOND AVE NW | | | | WARREN | OH | 44483 | |
| CULP JAMES | | 1675 WESTWIND PL | | | | AUSTINTOWN | OH | 44515 | |
| CULP JANICE | | 930 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362 | |
| CULP KENNETH A | | 3441 MANCHESTER RD | | | | ANDERSON | IN | 46012 | |
| CULP KEVIN | | 1452 TURNBERRY DR | | | | BOARDMAN | OH | 44512 | |
| CULP MALVERN | | 1675 WESTWIND PL | | | | AUSTINTOWN | OH | 44515 | |
| CULP RAYMOND | | 2751 SPRING MEADOW CIRCL | E | | | AUSTINTOWN | OH | 44515 | |
| CULP, GARY M | | 162 RAYMOND AVE N W | | | | WARREN | OH | 44483 | |
| CULPEPPER JAMES | | 3681 BERNICE DR APT 6 | | | | SAGINAW | MI | 48601-5909 | |
| CULPEPPER JAMES P | | WHITE WAY CLEANERS | 3415 AUDUBON DR | | | LAUREL | MS | 39440-1426 | |
| CULPEPPER JOSEPH | | PO BOX 1431 | | | | FITZGERALD | GA | 31750 | |
| CULPEPPER WARREN | | 26670 MARTIN BRANCH RD | | | | MADISON | AL | 35756-3132 | |
| CULPEPPER WILLIE | | 2111 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| CULPEPPER, ROBERT | | 625 N FAYETTE | | | | SAGINAW | MI | 48601 | |
| CULSHAW MAUREEN | | 7 ERROL ST | | | | AIGBURTH | | L17 7DQ | UNITED KINGDOM |
| CULTURE WORKS | | 126 N MAIN ST STE 210 | | | | DAYTON | OH | 45402 | |
| CULVER BONITA | | 19259 AL HWY 24 | | | | MOULTON | AL | 35650-7317 | |
| CULVER BRIAN | | 71 QUAKER TRACE DR | | | | W ALEXANDRIA | OH | 45381 | |
| CULVER CARLA | | 1705 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4125 | |
| CULVER DAVID G | | 12305 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9715 | |
| CULVER DISTRIBUTION INC | | CALIFORNIA DISTRIBUTION | PO BOX 2473 | | | SANTA FE SPRINGS | CA | 90670-0473 | |
| CULVER JON | | 21432 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| CULVER MACHINE INC | | 770 HEATHERWOODE CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| CULVER MACHINE INC | | 848 PLEASANT VALLEY DR | | | | SPRINGBORO | OH | 45066-1159 | |
| CULVER MACHINE INC | | 375 SHARTS RD | | | | SPRINGBORO | OH | 45066-3031 | |
| CULVER MACHINE INC | | 770 HEATHERWOODE CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| CULVER MARK | | 698 OLD HWY 24 LOT 123 | | | | TRINITY | AL | 35673 | |
| CULVER RICHARD | | 121 NORTH AVE | | | | MEDINA | NY | 14103 | |
| CULVER ROGER | | 19259 AL HWY 24 | | | | MOULTON | AL | 35650-7317 | |
| CULVER ROGER | | 19259 AL HWY 24 | | | | MOULTON | AL | 35650-7317 | |
| CULVER SARAH | | 1149 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| CULVER, JON D | | 641 E SYCAMORE | | | | WESTFIELD | IN | 46074 | |
| CULVERWELL ANGINETTE | | 2077 CTR ST | | | | BURT | NY | 14028 | |
| CULVERWELL JR ROBERT R | | 8 CASEWOOD DR | | | | WILSON | NY | 14172-9770 | |
| CULVERWELL MILLICENT | | 6090 EXCHANGE ST | | | | NEWFANE | NY | 14108 | |
| CULVERWELL RICHARD | | 2331 BEEBE RD | | | | WILSON | NY | 14172 | |
| CULVERWELL, MILLICENT | | 5927 OLD WILSON BURT RD | | | | BURT | NY | 14028 | |
| CULWELL LARRY | | 954 PARKER RD | | | | WICHITA FALLS | TX | 76310-0473 | |
| CUMBERLAND COLLEGE | | BUSINESS OFFICE BURSAR | 6194 COLLEGE STATION DR | | | WILLIAMSBURG | KY | 40769-1372 | |
| CUMBERLAND ENGINEERING INC | | FMLY TRAFALGAR HOUSE INC | 100 RODDY AVE | | | SOUTH ATTLEBORO | MA | 027037951 | |
| CUMBERLAND ENGINEERING INC | | PO BOX 846034 | | | | BOSTON | MA | 02284-6034 | |
| CUMBERLAND ENGINEERING REAL ESTATE | | 100 RODDY AVE | | | | ATTLEBORO | MA | 02703-7900 | |
| CUMBERLAND PERRY AVTS | BOBBI BRADY X101 | 110 OLD WILLOW MILL RD | | | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VACUUM PRODUCTS INC | | 720 SOUTH WEST BLVD | | | | VINELAND | NJ | 08360 | |
| CUMBIE IRISH COLLEEN | | 62 MONROE AVE | | | | BROCKPORT | NY | 14420 | |
| CUMBY TASHA | | 253 N SMITHVILLE RD APT E | | | | DAYTON | OH | 45403 | |
| CUMING CORP | | 225 BODWELL ST | | | | AVON | MA | 02322-1148 | |
| CUMING MICROWAVE CORP | | 225 BODWELL ST | | | | AVON | MA | 02322-1148 | |
| CUMMIFORD KEITH | | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 | |
| CUMMIN MARK | | 2805 WEHRLY AVE | | | | DAYTON | OH | 45419-2015 | |
| CUMMIN MARK | | 2805 WEHRLY AVE | | | | KETTERING | OH | 45419 | |
| CUMMIN, MARK | | 2805 WEHRLY AVE | | | | DAYTON | OH | 45419 | |
| CUMMING RICHARD R II | | CUMMING PROPERTY TAX SERVICE | 4 CIELO DEL SUR | | | ANTHONY | NM | 88021 | |
| CUMMINGS & LOCKWOOD | | CHG PER DC 2 02 CP | 4 STAMFORD PLAZA | PO BOX 120 | | STAMFORD | CT | 069040120 | |
| CUMMINGS A | | 5 HALL DR | | | | LIVERPOOL | | L32 1TA | UNITED KINGDOM |
| CUMMINGS A B | | 30 NORRIS GREEN RD | | | | LIVERPOOL | | L12 8QQ | UNITED KINGDOM |
| CUMMINGS AND LOCKWOOD | | 4 STAMFORD PLAZA | PO BOX 120 | | | STAMFORD | CT | 06904-0120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS ANNA J | | 121 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 | |
| CUMMINGS ANTHONY | | 1486 PKMAN PL | | | | BEAVERCREEK | OH | 45434 | |
| CUMMINGS CATHY | | 2241 W JEFFERSON APT 328 B | | | | KOKOMO | IN | 46901 | |
| CUMMINGS CYNTHIA | | 5902 MARJA ST | | | | FLINT | MI | 48505-2516 | |
| CUMMINGS DANIEL | | 7621 MERGANSER PL | | | | TUSCALOOSA | AL | 35405 | |
| CUMMINGS DEBRA | | 1603 ROD ST | | | | JACKSON | MS | 39272 | |
| CUMMINGS DENNY | | 1575 W 276TH ST | | | | SHERIDAN | IN | 46069 | |
| CUMMINGS DOUGLAS | | 3918 WESTLAKE DR | | | | CORTLAND | OH | 44410 | |
| CUMMINGS EDWARD J | | 4236 FEHN RD | | | | HEMLOCK | MI | 48626-8603 | |
| CUMMINGS HILL MARK | | 13831 PERRIN DR | | | | CARMEL | IN | 46032 | |
| CUMMINGS HILL, MARK ANDREW | | 13831 PERRIN DR | | | | CARMEL | IN | 46032 | |
| CUMMINGS JACK E | | 77 ATKINSON ST | | | | ROCHESTER | NY | 14608-2216 | |
| CUMMINGS JAMES E | | 5515 N PK AVE EXT | | | | WARREN | OH | 44481-9371 | |
| CUMMINGS JASON | | 2223 SIDNEYWOOD DR APT A | | | | DAYTON | OH | 45449-2644 | |
| CUMMINGS JEFF | | 1855 CAMPUS DR | | | | FAIRBORN | OH | 45324 | |
| CUMMINGS JR CLEO | | 1332 S OHIO | | | | KOKOMO | IN | 46902 | |
| CUMMINGS JR, CLEO | | 1332 S OHIO | | | | KOKOMO | IN | 46902 | |
| CUMMINGS LARRY | | 4821 WEST LAGOON RD | | | | W FARMINGTON | OH | 44491 | |
| CUMMINGS LESTER G | | 12308 SWIFT MILLS RD | | | | AKRON | NY | 14001-9655 | |
| CUMMINGS MABLE E | | 1809 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 | |
| CUMMINGS MARILYN J | | 842 PRINCE SE | | | | GRAND RAPIDS | MI | 49507-1339 | |
| CUMMINGS MARSHA L | | 7820 MOORE RD | | | | AKRON | NY | 14001-9726 | |
| CUMMINGS MARSHA L | | 7820 MOORE RD | | | | AKRON | NY | 14001-9726 | |
| CUMMINGS MCCLOREY DAVIS ET AL | | 33900 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| CUMMINGS MICHAEL | | 561 NEFF DR | | | | CANFIELD | OH | 44406 | |
| CUMMINGS MOISE | | 2117 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| CUMMINGS MOORE GRAPHITE CO | | 1646 N GREEN ST | | | | DETROIT | MI | 48209-2069 | |
| CUMMINGS PAMELA | | 8404 S 700 E | | | | WALTON | IN | 46994 | |
| CUMMINGS PATRICIA A | | 7435 CANAL RD | | | | LOCKPORT | NY | 14094-9405 | |
| CUMMINGS PAUL | | 42 ELM CREEK WAY | | | | AURORA | OH | 44202 | |
| CUMMINGS PHIL | | 7435 CANAL RD | | | | LOCKPORT | NY | 14094 | |
| CUMMINGS PHILIP | | 7435 S CANAL RD | | | | LOCKPORT | NY | 14094-9405 | |
| CUMMINGS PHYLLIS D | | 8477 E HAINES CT | | | | FLORAL CITY | FL | 34436-4257 | |
| CUMMINGS PROPERTY TAX SERVICE | | 4 CIELO DEL SUR | | | | ANTHONY | NM | 88021-9207 | |
| CUMMINGS ROBERT | | 4246 LINCHMERE DR | | | | DAYTON | OH | 45415 | |
| CUMMINGS ROBERT M | | 430 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 | |
| CUMMINGS RODNEY | | 3901 NORTH TRAIL | | | | DAYTON | OH | 45414 | |
| CUMMINGS SHARON L | | 430 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 | |
| CUMMINGS TEQUILA | | 7421 BRONSON COURT | | | | DAYTON | OH | 45427 | |
| CUMMINGS THOMAS | | 6262 CHESTNUT | | | | BURTON | MI | 48529 | |
| CUMMINGS TOI | | 2015 BURBANK DR | | | | DAYTON | OH | 45406 | |
| CUMMINGS TWILLA | | 8109 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| CUMMINGS VONETTA | | 5115 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| CUMMINGS, DOUGLAS SCOTT | | 3918 WESTLAKE DR | | | | CORTLAND | OH | 44410 | |
| CUMMINGS, JOE | | 108 E NORTHSIDE DR | | | | JACKSON | MS | 39206 | |
| CUMMINGS, MICHAEL P | | 561 NEFF DR | | | | CANFIELD | OH | 44406 | |
| CUMMINGS, PAMELA | | 8404 S 700 E | | | | WALTON | IN | 46994 | |
| CUMMINGS, PHILIP | | 7435 S CANAL RD | | | | LOCKPORT | NY | 14094 | |
| CUMMINGS, ROBERT J | | 6720 CABANA DEL SOL | | | | EL PASO | TX | 79911 | |
| CUMMINGS, THOMAS R | | 6262 CHESTNUT | | | | BURTON | MI | 48529 | |
| CUMMINS | | 500 JACKSON ST BOX 3005 | | | | COLUMBUS | IN | 47202-3005 | |
| CUMMINS ALLISON CORP | | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| CUMMINS ALLISON CORP IND | | 21700 GREENFIELD RD STE 273 | | | | OAK PK | MI | 48237 | |
| CUMMINS ANDREW | | 3332 FULHAM | | | | ROCHESTER HILLS | MI | 48309 | |
| CUMMINS ATLANTIC | DEBBIE BLACK | POBOX 7787 | | | | CHARLOTTE | NC | 28241-7787 | |
| CUMMINS BRIDGEWAY LLC | | 21810 CLESSIE COURT | | | | NEW HUDSON | MI | 48165 | |
| CUMMINS BRIDGEWAY LLC | | 21810 CLESSIE CT | | | | NEW HUDSON | MI | 48165 | |
| CUMMINS BRIDGEWAY LLC | | PO BOX 67000 DEPT 226801 | | | | DETROIT | MI | 48267-2268 | |
| CUMMINS BRIDGEWAY LLC | | POWER SYSTEMS DIV | 7585 NORTHFIELD RD | | | CLEVELAND | OH | 44146-6109 | |
| CUMMINS BRIDGEWAY LLC | JENNY | DEPT 226801E | PO BOX 67000 | | | DETROIT | | | |
| CUMMINS BUSINESS SERVICES | | PO BOX 290159 | | | | NASHVILLE | TN | 37229 | |
| CUMMINS BUSINESS SERVICES | ACCOUNTS PAYABLE | PO BOX 290187 | | | | NASHVILLE | TN | 37229 | |
| CUMMINS CDC | | 9377 NORTH US HWY 301 | | | | WHITAKERS | NC | 27891 | |
| CUMMINS CYNTHIA | | 724 SHAFTSBURY RD | | | | TROY | OH | 45373 | |
| CUMMINS DARLENE | | 7365 COLE RD | | | | SAGINAW | MI | 48601 | |
| CUMMINS DARLENE M | | 7365 COLE RD | | | | SAGINAW | MI | 48601-9778 | |
| CUMMINS DARYL | | 5928 RACINE LN | | | | INDIANAPOLIS | IN | 46254 | |
| CUMMINS DAVID | | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 | |
| CUMMINS E | | 20 CIRCULAR RD EAST | | | | LIVERPOOL | | L11 1BU | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINS ENGINE CO | | C/O MUNROE PROCESS TECHNOLOGIE | 4810 PROGRESS DR | | | COLUMBUS | MI | 47201 | |
| CUMMINS ENGINE CO | ACCOUNTS PAYABLE | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CUMMINS ENGINE CO INC | | C/O ZIPP LOGISTICS LOC 64 | 15200 JONESVILLE RD | | | COLUMBUS | IN | 47201 | |
| CUMMINS ENGINE CO INC | | | | | | INDIANAPOLIS | IN | 46242-0489 | |
| CUMMINS ENGINE CO INC OE | | ACCT PAYABLE DEPT | PO BOX 290909 | | | COSBY | TN | 37229-0909 | |
| CUMMINS ENGINE CO INC OE | ACCT PAYABLE DEPT | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CUMMINS ENGINE CO INC OEM | | C/O ZIPP LOGISTICS LOC 64 | 15200 JONESVILLE RD | | | COLUMBUS | IN | 47201 | |
| CUMMINS ENGINE CO SVC PROD | AITZA ORTIZ | BOX 3005 MAIL CODE 41501 | CUST CODE 8637 | | | COLUMBUS | IN | 47202-3005 | |
| CUMMINS FILTRATION SARL | | 280 ROUTE DE ROSPORDEN | | | | QUIMPER | 29 | 29000 | FR |
| CUMMINS FILTRATION SARL | | Z I DU GRAND GUELEN | | | | QUIMPER | 29 | 29000 | FR |
| CUMMINS FILTRATION SHANGHAI CO | | PUDONG NEW DIST | | | | SHANGHAI | 20 | 201200 | CN |
| CUMMINS GREGG | | 139 CENTRE ST | | | | DAYTON | OH | 45403 | |
| CUMMINS INC | | | | | | | | | |
| CUMMINS INC | | 500 JACKSON ST | | | | COLUMBUS | IN | 47201 | |
| CUMMINS INC | | CUMMINS AGRI SALES | 500 JACKSON ST | | | COLUMBUS | IN | 47201-6258 | |
| CUMMINS INC | | | | | | | | | |
| CUMMINS INC | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | JASON KENNEDY | ONE IBM PLAZA - STE 200 | 330 NORTH WABASH AVE | | CHICAGO | IL | 60611 | |
| CUMMINS JEREMY | | 27 KATELYN LN | | | | LANCASTER | NY | 14086 | |
| CUMMINS LABEL INC | PHIL NAGEL | 2230 GLENDENNING RD | | | | KALAMAZOO | MI | 49001 | |
| CUMMINS M | | 1 MOORGATE LN | | | | LIVERPOOL | | L32 6SD | UNITED KINGDOM |
| CUMMINS MARI | | 10 COBBLESTONE | | | | SAGINAW | MI | 48603 | |
| CUMMINS MID STATES POWER | | OEM UPFIT CTR | 4557 WEST BRADBURY AVE STE 3 | | | INDIANAPOLIS | IN | 46241 | |
| CUMMINS MID STATES POWER | ACCOUNTS PAYABLE | 4557 WEST BRADBURY AVE STE 3 | | | | INDIANAPOLIS | IN | 46241 | |
| CUMMINS NPOWER LLC | | 1600 BUERKLE RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| CUMMINS NPOWER LLC | | 1600 BUERKLE RD | | | | WHITE BEAR LAKE | WI | 55110 | |
| CUMMINS NPOWER LLC | | 9401 S 13TH ST | | | | OAK CREEK | WI | 53154 | |
| CUMMINS OER | ACCOUNTS PAYABLE | 10 CANFIELD DR | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| CUMMINS OHIO INC | | 4000 LYMAN DR | | | | HILLIARD | OH | 43026 | |
| CUMMINS OHIO INC | | PO BOX 10 | | | | HILLIARD | OH | 43026 | |
| CUMMINS POWER GENERATION | | CUMMINS BUSINESS SERVICES | PO BOX 292169 | | | NASHVILLE | TN | 37229-2169 | |
| CUMMINS POWER SYSTEMS | | 4499 LEWIS RD | | | | HARRISBURG | PA | 17111-2541 | |
| CUMMINS S DE RL DE CV | | EJE 122 NO 200 MANZANA 40 | ZONA INDUSTRIAL CP | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| CUMMINS VICTOR | | 1744 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 | |
| CUMMINS WILLIAM | | 4 LORI LN | | | | WEST CARROLTON | OH | 45449 | |
| CUMMINS, CYNTHIA | | 724 SHAFTSBURY RD | | | | TROY | MI | 45373 | |
| CUMMINS, GREGG | | 139 CENTRE ST | | | | DAYTON | OH | 45403 | |
| CUMMINS, JEREMY M | | 27 KATELYN LN | | | | LANCASTER | NY | 14086 | |
| CUMPATA CHRISTINE | | 1457 S IRISH RD | | | | DAVISON | MI | 48423 | |
| CUMPER DANIEL | | 5125 W WILSON RD | | | | CLIO | MI | 48420 | |
| CUMPER PHILLIP | | 4165 FOREST RIVER TRL | | | | COLUMBIAVILLE | MI | 48421-9757 | |
| CUNAGIN CURTIS | | 2640 BRIDLEWOOD ST | | | | CIRCLEVILLE | OH | 43113 | |
| CUNDARI ANTHONY | | 1 JAMIE WAY | | | | NORWALK | OH | 44857 | |
| CUNDARI JOSEPH | | 5701 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CUNEO SUZANNE | | 23810 EAST MAIN ST | | | | ARMADA | MI | 48005 | |
| CUNIGAN LATASHA | | 407 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| CUNNINGHAM ANGELA | | 1326 COVINGTON AVE | | | | GADSDEN | AL | 35903 | |
| CUNNINGHAM ANTHONY | | 226 VINE LN | | | | BUFFALO | NY | 14228-1844 | |
| CUNNINGHAM BENJAMIN | | 957 JACKSON RD | | | | FITZGERALD | GA | 31750 | |
| CUNNINGHAM BERNICE B | | 957 JACKSON RD | | | | FITZGERALD | GA | 31750-6300 | |
| CUNNINGHAM CHARLES | | 1278 SMITH LAKE RD | | | | BROOKHAVEN | MS | 39601 | |
| CUNNINGHAM CONSULTING & ASSOC | | FMLY CUNNINGHAM & ASSOCIATES | 2020 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238 | |
| CUNNINGHAM CONSULTING AND ASSOCIATES LLC | | 2020 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 | |
| CUNNINGHAM DANNY | | 2512 JARVIS ST SW | | | | DECATUR | AL | 35603 | |
| CUNNINGHAM DARRYL | | TDC ENTERPRISES | 8721 W HERRICK AVE | | | RIVER GROVE | IL | 60171 | |
| CUNNINGHAM DONALD | | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 | |
| CUNNINGHAM DOUGLAS | | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| CUNNINGHAM DOUGLAS | | CROSSOVER TECHNOLOGIES | 650 RILEY ST STE J | | | HOLLAND | MI | 49424 | |
| CUNNINGHAM DOUGLAS J | | DBA CROSSOVER TECHNOLOGIES | 650 RILEY ST STE J | | | HOLLAND | MI | 49424 | |
| CUNNINGHAM EDWARD | | 5555 NORTH RIVER RD | | | | FREELAND | MI | 48623 | |
| CUNNINGHAM ENGINEERING INC | TOM CUNNINGHAM | 9 ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| CUNNINGHAM ENOCH | | 167 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5216 | |
| CUNNINGHAM FABIAN | | 28 ALBURY WAY | | | | NORTH BRUNSWICK | NJ | 08902 | |
| CUNNINGHAM GARY D | | 6730 W 210 N | | | | ANDERSON | IN | 46011-9139 | |
| CUNNINGHAM GERALD N | | 120 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM GERALD N | | 120 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1222 | |
| CUNNINGHAM II JAMES | | 913 OMARD DR | | | | XENIA | OH | 45385-2443 | |
| CUNNINGHAM J A EQUIPMENT INC | | 2025 TRENTON AVE | | | | PHILADELPHIA | PA | 19125-1940 | |
| CUNNINGHAM J A EQUIPMENT INC | | WELDSALE DIVISION | 2151 DREER ST | | | PHILADELPHIA | PA | 19125 | |
| CUNNINGHAM JAMES | | 1023 N FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9533 | |
| CUNNINGHAM JAMES | | 23201 VICTORY BLVD | | | | WEST HILLS | CA | 91307-3433 | |
| CUNNINGHAM JAMES | | 2338 CASALE COURT | | | | WARREN | OH | 44485 | |
| CUNNINGHAM JAMES | | 6816 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| CUNNINGHAM JAMES R | | 824 ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9630 | |
| CUNNINGHAM JOHN | | 839 TEXAS AVE | | | | MCDONALD | OH | 44437 | |
| CUNNINGHAM JOSHUA | | 833 EUREKA AVE | | | | DAVIS | CA | 95616 | |
| CUNNINGHAM JR CHARLES R | | 8835 STONE RIDGE DR SE | | | | WARREN | OH | 44484-2371 | |
| CUNNINGHAM JR CHARLIE | | 19 MORTON ST | | | | ROCHESTER | NY | 14609-4021 | |
| CUNNINGHAM JR JAMES C | | 2338 CASALE CT NW | | | | WARREN | OH | 44485-1740 | |
| CUNNINGHAM JR NATHAN | | 16 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| CUNNINGHAM JUANITA M | | 5079 SHADY OAK TRAIL | | | | FLINT | MI | 48532-2359 | |
| CUNNINGHAM K W & ASSOC INC | | 6600 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 | |
| CUNNINGHAM KATHERINE M | | 1363 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3100 | |
| CUNNINGHAM KATHLEEN | | 606 S 750 W | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM KEITH | | 36 HALLWOOD | | | | DAYTON | OH | 45417 | |
| CUNNINGHAM KELLY | | 1000 WEST ADAMS ST | 515 | | | CHICAGO | IL | 60607 | |
| CUNNINGHAM KENDRICK | | 5002 NORRIS DR | | | | DAYTON | OH | 45414 | |
| CUNNINGHAM MARYBETH | | 8835 STONE RIDGE DR SE | | | | WARREN | OH | 44484 | |
| CUNNINGHAM MARYBETH | | 8835 STONE RIDGE DR SE | | | | WARREN | OH | 44484 | |
| CUNNINGHAM MICHAEL | | 293 LOGANBERRY RDG | | | | MT MORRIS | MI | 48458-9105 | |
| CUNNINGHAM MICHAEL L | | 200 HIGHLAND VIEW CT NE | | | | ROCKFORD | MI | 49341-1171 | |
| CUNNINGHAM MONICA | | 5632 HASCO RD | | | | MILLINGTON | MI | 48746 | |
| CUNNINGHAM NORMAN | | 9555 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| CUNNINGHAM PATTERN & ENGR | | 4399 NORTH US 31 | | | | COLUMBUS | IN | 47201 | |
| CUNNINGHAM PATTERN AND ENGR | | PO BOX 854 | | | | COLUMBUS | IN | 47201 | |
| CUNNINGHAM PATTERN AND ENGRG | | U S 31 NORTH | | | | COLUMBUS | IN | 47201 | |
| CUNNINGHAM PAUL | | 4821 HASSAN CIRCLE 5 | | | | DAYTON | OH | 45432 | |
| CUNNINGHAM PAULA | | 500 OLD PIEDMONT GADSDEN HW | | | | PIEDMONT | AL | 36272 | |
| CUNNINGHAM PERRY | | 4713 PIERPONT DR | | | | DAYTON | OH | 45426 | |
| CUNNINGHAM REBECCA S | | PO BOX 371 | | | | GALVESTON | IN | 46932-0371 | |
| CUNNINGHAM RENEE | | 1420 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM RICHARD | | 6167 GARY RD | | | | CHESANING | MI | 48616-9469 | |
| CUNNINGHAM ROBERT | | 625 W FERNDALE | | | | YOUNGSTOWN | OH | 44511 | |
| CUNNINGHAM ROBERT C | | 8100 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| CUNNINGHAM ROGER | | 24800 MAHALO CIRCLE | | | | MADISON | AL | 35756 | |
| CUNNINGHAM SANDRA K | | 307 EAST 48TH ST | | | | ANDERSON | IN | 46013 | |
| CUNNINGHAM TERRY | | 309 HILLWOOD ST | | | | HOT SPRINGS | AR | 71901 | |
| CUNNINGHAM THOMAS | | 1063 E 550 N | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM THOMAS | | 2555 ULSTER DR | | | | ROCHESTER HLS | MI | 48309 | |
| CUNNINGHAM TIMOTHY | | 1700 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458 | |
| CUNNINGHAM TRACY | | 4222 STONE CREEK DR | | | | LIBERTY TWNSP | OH | 45011 | |
| CUNNINGHAM VENETTA E | | 2846 MEADOWBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-5564 | |
| CUNNINGHAM WEYMAN | | 784 BROXTON HWY | | | | FITZGERALD | GA | 31750 | |
| CUNNINGHAM WILLIAM | | 1177 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403 | |
| CUNNINGHAM WILLIAM | | 595 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3168 | |
| CUNNINGHAM WILLIAM | | 7500 CARTER DR | | | | WAYNESVILLE | OH | 45068-8705 | |
| CUNNINGHAM WILLIE H | | 1600 EAST AVE APT 704 | | | | ROCHESTER | NY | 14610-1629 | |
| CUNNINGHAM, EDWARD V | | 5555 NORTH RIVER RD | | | | FREELAND | MI | 48623 | |
| CUNNINGHAM, GARY | | 4162 SAGEWOOD CT | | | | GREENWOOD | IN | 46143 | |
| CUNNINGHAM, JOHN R | | 839 TEXAS AVE | | | | MCDONALD | OH | 44437 | |
| CUNNINGHAM, KELLY A | | 1000 WEST ADAMS ST | NO 515 | | | CHICAGO | IL | 60607 | |
| CUNNINGHAM, RENEE E | | 1420 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM, THOMAS F | | 2555 ULSTER DR | | | | ROCHESTER HLS | MI | 48309 | |
| CUNNINGHAM, THOMAS R | | 1063 E 550 N | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM, WILLIAM | | 2111 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| CUNNINGTON CHRIS | | 11115 TOEPHER RD | | | | WARREN | MI | 48089 | |
| CUNO FILTRATION SALES | | 613 INDUSTRIAL RD PO BOX 438 | | | | CARLSTADT | NJ | 07072 | |
| CUNO FILTRATION SALES | | DEPT CH 10012 | | | | PALATINE | IL | 60055-0012 | |
| CUNO INC | | CUNO FILTRATION SALES | 613 INDUSTRIAL RD | | | CARLSTADT | NJ | 07072 | |
| CUPAN PAUL | | 1259 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3339 | |
| CUPAN RUSSELL | | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | |
| CUPAN, PAUL | | 1259 WILL O WOOD DR | | | | HUBBARD | OH | 44425 | |
| CUPERTINO NATIONAL BANKL C O GREATER BAY CAPITA | | 100 TRI STATE INTERNATIONAL | STE 140 | | | LINCOLNSHIRE | IL | 60069 | |
| CUPERTINO NATIONAL BANKL C/O GREATER BAY CAPITA | | 100 TRI STATE INTERNATIONAL | STE 140 | | | LINCOLNSHIRE | IL | 60069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUPERTINO NATIONAL BANKL C/O GREATER BAY CAPITA | | 100 TRI STATE INTERNATIONAL | STE 140 | | | LINCOLNSHIRE | IL | 60069 | |
| CUPIT MARY | | 23529 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1224 | |
| CUPIT, MARY J | | 23529 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1224 | |
| CUPP AMY | | 3142 CYMAR DR | | | | BEAVERCREEK | OH | 45434 | |
| CUPP DAVID | | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415 | |
| CUPP DOUGLAS | | 1290 W 450 N | | | | KOKOMO | IN | 46901 | |
| CUPPARI DONETTA | | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 | |
| CUPPARI DONETTA | | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 | |
| CUPPERNOLL JEFFREY | | 4075 FOUR LAKES AVE | | | | LINDEN | MI | 48451 | |
| CUPPERNOLL NICOLE | | 7098 SOUTHFORK | | | | SWARTZ CREEK | MI | 48473 | |
| CUPPLES RUBBER CO INC | MICHAEL TRAVICAJO ANN RANSOM | PO BOX 18734 F | | | | ST LOUIS | MO | 63150-8734 | |
| CUPPS INDUSTRIAL SUPPLY INC | | 3101 N 33RD AVE | | | | PHOENIX | AZ | 85017 | |
| CUPPS PAMELA | | 639 WINCHESTER ST | | | | NEW CARLISLE | OH | 45344 | |
| CUR GERALD M | | 7183 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 | |
| CURAMIK ELECTRONICS INC | | 3770 ARAPAHO RD | | | | ADDISON | TX | 75001 | |
| CURAMIK ELECTRONICS INC | | 3770 REALTY RD | | | | ADDISON | TX | 75001-4311 | |
| CURBCO COMPLETE GROUNDS MAINTE | | 3146 S DYE RD | | | | FLINT | MI | 48507 | |
| CURBCO INC | | PO BOX 70 | | | | SWARTZ CREEK | MI | 48473 | |
| CURBELL | | 966 ROSEDALE DR | | | | HIRAM | GA | 30141 | |
| CURBELL | | PO BOX 1200 | | | | ORCHARD PK | NY | 14127-8200 | |
| CURBELL | DALLAS   RON | 2023 CASE PKWY | | | | TWINSBURG | OH | 44087 | |
| CURBELL ELECTRONICS INC | RYAN NADBRZUCH | PO BOX 1850 | | | | BUFFALO | NY | 14240 | |
| CURBELL INC | | 1427 E 10TH | | | | ERIE | PA | 16503 | |
| CURBELL INC | | 2023 CASE PKY | | | | TWINSBURG | OH | 44087 | |
| CURBELL INC | | 25 LOUIS ST | | | | ROCHESTER | NY | 14606 | |
| CURBELL INC | | 6805 CROSSBOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| CURBELL INC | | 7 COBHAM DR | | | | ORCHARD PK | NY | 14127 | |
| CURBELL INC | | 7 COBHAM DR | | | | ORCHARD PK | NY | 14127-4101 | |
| CURBELL INC | | 7 COBHAM INC | | | | ORCHARD PK | NY | 14127-410 | |
| CURBELL INC | | CURBELL MACHINING CO | 777 HERTEL AVE | | | BUFFALO | NY | 14207 | |
| CURBELL INC | | CURBELL PLASTICS | 11145 ASHBURN RD | | | CINCINNATI | OH | 45240 | |
| CURBELL INC | | CURBELL PLASTICS | 12270 BELDEN CT | | | LIVONIA | MI | 48150 | |
| CURBELL INC | | CURBELL PLASTICS | 7 COBHAM DR | | | ORCHARD PK | NY | 14127 | |
| CURBELL INC | | CURBELL PLASTICS | 91 INTERNATIONAL CT | | | DALLAS | GA | 30157 | |
| CURBELL INC | | CURBELL PLASTICS DIV | 12270 BELDEN CT | | | LIVONIA | MI | 48150 | |
| CURBELL INC | | 100 AVIATION AVE | | | | ROCHESTER | NY | 14624-4776 | |
| CURBELL INC | CHRIS | 12270 BELDEN CT | | | | LIVONIA | MI | 48150 | |
| CURBELL INC | SONNIA | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| CURBELL INC | TIM | 7 COBHAM DR | | | | ORCHARD PK | NY | 14127-4101 | |
| CURBELL PLASTICS | | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| CURBEY RYAN | DOREEN NESBITT | 1859 MAITLAND | | | | SAGINAW | MI | 48609 | |
| CURD JASON | | 6923 E 50 N | | | | GREENTOWN | IN | 46936 | |
| CURD JENNIFER | | 4467 BELVEDERE PK | | | | COLUMBUS | OH | 43228 | |
| CURD JENNIFER | | 4467 BELVEDERE PK | | | | COLUMBUS | OH | 43228 | |
| CURD NICOLE | | 936 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| CURE CHILDHOOD CANCER ASSOC | | 200 WESTFALL RD | | | | ROCHESTER | NY | 14620-4636 | |
| CURE CHILDHOOD CANCER ASSOC IN | | CURE CHILDHOOD CANCER ASSOC | 200 WESTFALL RD | | | ROCHESTER | NY | 14620 | |
| CURELL STEPHEN | | 1907 LAUREL LN | | | | MIDLAND | MI | 48640 | |
| CURELL, STEPHEN M | | 1907 LAUREL LN | | | | MIDLAND | MI | 48640 | |
| CURETON GEORGETTE | | 706 2232 42ND AVE SE | | | | SALEM | OR | 97301 | |
| CURETON MIKAH | | 49 HILLS BORO RD | | | | CHEEKTOWAGA | NY | 14225 | |
| CURETON, MIKAH | | 49 HILLSBORO RD | | | | CHEEKTOWAGA | NY | 14225 | |
| CURHAN KUNIAN GOSHKO BURWICK & | | SAVRANN PC | PO BOX 340 | | | E BRIDGEWATER | MA | 02333 | |
| CURHAN KUNIAN GOSHKO BURWICK AND SAVRANN PC | | PO BOX 340 | | | | E BRIDGEWATER | MA | 02333 | |
| CURIEL ESTRADA JORGE | | 306 E PAISANO STE 1294 | | | | EL PASO | TX | 79901 | MEXICO |
| CURIEL ESTRADA JORGE | | DELMEC | SIERRA DE LOS CONEJOS 6563 C | COL LA CUESTA | | JUAREZ | | 32640 | MEXICO |
| CURIEL ESTRADA JORGE | | SIERRA DE LOS CONEJOS NO 6563 C | | | | JUAREZ | CHI | 32640 | MX |
| CURIEL ESTRADA JORGE | | SIERRA DE LOS CONEJOS NO 6563 C | | | | JUAREZ | CI | 32640 | MX |
| CURIEL ESTRADA JORGE | | 306 E PAISANO STE 1294 | | | | EL PASO | TX | 79901 | MEXICO |
| CURIEL ESTRADA JORGE EFT | | SIERRA DE LOS CONGOS 6563 C | COL LA CUESTA CD JUAREZ | | | | | | MEXICO |
| CURIEL, CARLOS | | 124 43RD ST S E | | | | KENTWOOD | MI | 49548 | |
| CURINGTON SR TONY | | 250 TRAILWOODS DR | | | | DAYTON | OH | 45415 | |
| CURITTI LANA | | 720 COUNTRY PINES DRIVE SW | | | | WARREN | OH | 44481-9675 | |
| CURLER, MICHAEL | | 3502 MAPLE RD | | | | ANDERSON | IN | 46011 | |
| CURLESS CHARLES A | | 1802 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURLEY ELLA M | | PO BOX 1872 | | | | WINDOW ROCK | AZ | 86515 | |
| CURLEY JOSEPH E | | 45 N UNION ST 2 | | | | SPENCERPORT | NY | 14559-1253 | |
| CURNOW DAVID | | 1050 N DUFFIELD | | | | FLUSHING | MI | 48433 | |
| CURNS CATHERIN | | 3425 BALES | | | | KANSAS CITY | MO | 64128 | |
| CURNUTT PHILLIP | | 5008 EAST 246TH ST | BOX 351A | | | ARCADIA | IN | 46030 | |
| CURNUTT ROSEANNE | | 18012 KINDER OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| CURNUTT, PHILLIP D | | 5008 EAST 246TH ST | BOX 351A | | | ARCADIA | IN | 46030 | |
| CURNUTT, ROSEANNE | | 18012 KINDER OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| CURNUTTE DAWN | | 37 N STATE ST POB 271 | | | | PHILLIPSBURG | OH | 45354 | |
| CURNUTTE MARTHA | | 5299 BRADFORD CIRC | | | | BRIGHTON TWP | MI | 48114 | |
| CURNUTTE, MARTHA JO | | 5299 BRADFORD CIRC | | | | BRIGHTON TWP | MI | 48114 | |
| CURRAN ANITA | | 4210 EAST LAKE RD | | | | LIVONIA | NY | 14487 | |
| CURRAN CASMIR | | G3370 WEST DODGE RD | | | | CLIO | MI | 48420 | |
| CURRAN CO THE | | ETS LINDGREN | 400 HIGH GROVE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| CURRAN HELEN A | | 724 KENSINGTON | | | | FLINT | MI | 48503 | |
| CURRAN JAMES R | | 4210 E LAKE RD | | | | LIVONIA | NY | 14487-9630 | |
| CURRAN JOHN G | | CURRAN LAW OFFICE | 636 W MAIN ST STE 310 | CHG PER DC 2 02 CP | | ROCHESTER | NY | 14614 | |
| CURRAN JOHN G CURRAN LAW OFFICE | | STE 310 EXECUTIVE OFFICE BLDG | 636 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| CURRAN M I | | 142 SEGARS LN | | | | SOUTHPORT | | PR8 3JG | UNITED KINGDOM |
| CURRAN MARC J | | 377 RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3413 | |
| CURRAN MICHAEL | | 7060 IRIS COURT | | | | GRAND BLANC | MI | 48439 | |
| CURRAN MICHAEL J | | 7060 IRIS COURT | | | | GRAND BLANC | MI | 48439-2316 | |
| CURRAN STEVEN M | | 54 ANGLERS CV | | | | HILTON | NY | 14468-8960 | |
| CURRAN, ANNEMARIE | | PO BOX 60203 | | | | ROCHESTER | NY | 14606 | |
| CURRENEX INC | | 3565 HAVEN AVE | | | | MENLO PK | CA | 94025 | |
| CURRENEX INC FILE 74057 | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 | |
| CURRENS CHERYL L | | 3806 RED BUD LN | | | | KOKOMO | IN | 46902-4382 | |
| CURRENT COMPONENTS INC | CURRENT COMPONENTS INC | SCOTT MOSSO | 54 COMMERCIAL ST | UNIT 4 | | RAYHAM | MA | 02767 | |
| CURRENT COMPONENTS INC | SCOTT MOSSO | 54 COMMERCIAL ST | UNIT 4 | | | RAYHAM | MA | 02767 | |
| CURRENT COMPONENTS INC | SCOTT MOSSO | PO BOX 16 | | | | MIDDLETOWN | MD | 21769-0016 | |
| CURRENT ELECTRIC INC | | PO BOX 1214 | | | | SALEM | OH | 44460 | |
| CURRENT ELECTRIC MOTOR | | SUPPLY OF TROY INC | 1662 ROCHESTER RD | | | TROY | MI | 48083 | |
| CURRENT ELECTRIC MOTOR SUPPLY | | 1662 ROCHESTER RD | | | | TROY | MI | 48083 | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT FORMER & RETIRED EMPLOYEEES | | | | | | | | | |
| CURRENT KEVIN | | 1175 HOLLOW CREEK DR | | | | MIAMISBURG | OH | 45343 | |
| CURRENT MICHAEL | | 2521 STEEPLCHASE | | | | MIAMISBURG | OH | 45342 | |
| CURRENT MICHAEL | | 8409 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURRENT SALES CHRIS TECH | | 30700 BAINBRIDGE RD STE J | | | | SOLON | OH | 44139-2269 | |
| CURRENT SALES CHRIS TECH | | MARKETING | 8965 CANYON RIDGE LN | | | CINCINNATI | OH | 45249 | |
| CURRENT SALES/CHRIS TECH MARKETING | | 8965 CANYON RIDGE LN | | | | CINCINNATI | OH | 45249 | |
| CURRENT SALES/CHRIS TECH MARKETING | | 8965 CANYON RIDGE LN | | | | CINCINNATI | OH | 45249 | |
| CURREY D B | | 25 GRANT RD | | | | WIGAN | | WN3 5JJ | UNITED KINGDOM |
| CURREY FREDERICK L | | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 | |
| CURREY MANAGEMENT INSTITUTE | | STE B | 6875 ROCHESTER RD | | | ROCHESTER | MI | 48306 | |
| CURREY MANAGEMENT INSTITUTE SUITE B | | 6875 ROCHESTER RD | | | | ROCHESTER | MI | 48306 | |
| CURRIE ASSOCIATES INC | | 2075 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CURRIE CATHY M | | 48 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 | |
| CURRIE CRYSTAL | | 1050 BANE ST SW | | | | WARREN | OH | 44485 | |
| CURRIE DIXIE | | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 | |
| CURRIE INEZ | | 311 NORTH COLONY | 1A | | | SAGINAW | MI | 48603 | |
| CURRIE INEZ S | | 3903 PALLAS WAY APT 1E | | | | HIGH POINT | NC | 27265-3654 | |
| CURRIE JACQUELINE C | | 4853 WESTVIEW 302 | | | | AUSTINTOWN | OH | 44515-0000 | |
| CURRIE JENNIFER | | 103 PRINCETON AVE | | | | HUBBARD | OH | 44425 | |
| CURRIE JOHN | | 719 N FROST DR | | | | SAGINAW | MI | 48638 | |
| CURRIE JOHN | | 14 STANIFORTH PL | | | | CHILDWALL | | L161LD | UNITED KINGDOM |
| CURRIE KENNE | | 6 SALEM CT | | | | SAGINAW | MI | 48601 | |
| CURRIE MADELINE | | 1100 CLEARVIEW NW | | | | WARREN | OH | 44485 | |
| CURRIE RICHARD | | 67 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| CURRIE ROLLAND | | 23 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094 | |
| CURRIE SHAWN R | | 425 OREGON AVE NW | | | | WARREN | OH | 44485-2632 | |
| CURRIE TODD | | 327 TRUMBULL DR | | | | NILES | OH | 44446 | |
| CURRIE, RICHARD D | | 67 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| CURRIE, ROBERT | | 155 CROSSROADS LN | | | | ROCHESTER | NY | 14612 | |
| CURRIER ANDRE | | 2123 CRAD TREE DR | | | | BEAVERCREEK | OH | 45431 | |
| CURRIER FREDRICK | | 6185 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9781 | |
| CURRY ALBERT J | | 1140 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| CURRY ALBERT J | | 1140 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| CURRY BEVERLY A | | 3225 S 900 E | | | | GREENTOWN | IN | 46936-8976 | |
| CURRY COLLEGE | | ACCOUNTING DEPT | 1071 BLUE HILL AVE | | | MILTON | MA | 02186 | |
| CURRY COLLEGE | | STE 1 124 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| CURRY CYNTHIA | | 709 BEECHGROVE RD | | | | WILMINGTON | OH | 45177 | |
| CURRY DARBY | | 186 PORTAGE ST | | | | ROCHESTER | NY | 14621 | |
| CURRY DAVID | | 135 RICHLAND NORTH | | | | HEMLOCK | MI | 48626 | |
| CURRY DAVID | | 3140 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| CURRY ENTERPRISES INC | | 8686 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| CURRY ERNEST | | 5221 RUCKS RD | | | | DAYTON | OH | 45427 | |
| CURRY GARY | | 425 OSTRANDER DR | | | | DAYTON | OH | 45403 | |
| CURRY GLEN | | 7799 VALLEY VIEW ST G103 | | | | LA PALMA | CA | 90623 | |
| CURRY GREGORY A | | 258 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221-3718 | |
| CURRY HORACE | | 3432 HERMANSAU | | | | SAGINAW | MI | 48603-2520 | |
| CURRY JAMES M | | 1006 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| CURRY JEFFERY | | W127 S6767 JAEGER PL | | | | MUSKEGO | WI | 53150 | |
| CURRY JEFFREY | | W127 S6767 JAEGER PL | | | | MUSKEGO | WI | 53150-3506 | |
| CURRY JEROLINE | | 18966 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 | |
| CURRY JOSIAH | | 8147 N VASSAR RD | | | | MT MORRIS | MI | 48458-9736 | |
| CURRY JOSIAH | | 8147 VASSAR RD | | | | MT MORRIS | MI | 48458 | |
| CURRY JR HORACE | | 1720 DYKHOUSE | | | | GRAND HAVEN | MI | 49417 | |
| CURRY JR HORACE | | 1720 DYKHOUSE | | | | GRAND HAVEN | MI | 49417 | |
| CURRY JUSTIN | | 146 MERTLAND AVE | | | | RIVERSIDE | OH | 45431 | |
| CURRY K | | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 | |
| CURRY KEISHA | | 905 BALTIMORE AVE | | | | ALBERTVILLE | AL | 35950 | |
| CURRY KEVIN | | 418 WILOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 | |
| CURRY LAWRENCE | | 110 ALESHIRE FARM CIRCLE | | | | UNION | OH | 45322 | |
| CURRY M CORP | | 4475 MARLEA DR | | | | SAGINAW | MI | 48601 | |
| CURRY MICHAEL L | | 2729 STONELEIGH DR | | | | LANSING | MI | 48910-3735 | |
| CURRY MICHELLA | | 3500 BOSTON AVE | 34 | | | WARREN | OH | 44484 | |
| CURRY RANDY | | 3711 NEWMAN RD | | | | RANSOMVILLE | NY | 14131 | |
| CURRY ROBERT W | | 1800 WEXFORD DR | | | | YPSILANTI | MI | 48198 | |
| CURRY ROGER | | 4275 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 | |
| CURRY ROGER | | 4275 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 | |
| CURRY RONALD | | 8451 KEENEY RD | | | | LE ROY | NY | 14482-9129 | |
| CURRY SADIE R | | 3580 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| CURRY SEAN | | 543 GABRIEL RD | | | | VANDALIA | OH | 45377 | |
| CURRY SHARON | | 8330 ALTA VISTA DR | | | | PINCKNEY | MI | 48169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURRY TERRY | | 17523 HALL ST | | | | ATHENS | AL | 35611 | |
| CURRY TERRY | | 47 BLACK WALNUT DR | | | | SPRINGBORO | OH | 45066-5207 | |
| CURRY THOMAS | | 153 BAILEY DR | | | | ADRIAN | MI | 49221 | |
| CURRY TONYA | | 4093 WHITESTONE CT | | | | TROTWOOD | OH | 45416 | |
| CURRY TRANSPORT INC | | PO BOX 4392 | | | | CHARLESTON | WV | 25364 | |
| CURRY WENDELL | | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 | |
| CURRY XAVIER | | 313 SOUTH 15TH ST | | | | GADSDEN | AL | 35901 | |
| CURRY, DAVID J | | 135 RICHLAND NORTH | | | | HEMLOCK | MI | 48626 | |
| CURRY, ERNEST | | 711 LONGVALE DR | | | | DAYTON | OH | 45427 | |
| CURRY, RANDY | | 3711 NEWMAN RD | | | | RANSOMVILLE | NY | 14131 | |
| CURRY, ROGER | | 4275 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| CURRY, SANDRA | | 8601 DALE RD | | | | GASPORT | NY | 14067 | |
| CURRY, WARFIELD | | 112 EDGEWOOD ST | | | | BALTIMORE | MD | 21229 | |
| CURT OLLIKAINE | | FOR ACCT OF GLENN JETT | CASE 91 10149 CK | 1501 GENESEE TOWERS | | FLINT | MI | 58705-2984 | |
| CURT OLLIKAINE FOR ACCT OF GLENN JETT | | CASE 91 10149 CK | 1501 GENESEE TOWERS | | | FLINT | MI | 48502 | |
| CURT WARNER BUICK PONTIAC GMC | | TRUCK INC | 620 116TH AVE NE | | | BELLEVUE | WA | 98004 | |
| CURTIDOS TREVINO SA | | CARRETERA MONTEREY | MANCLOVA KM 17 5 | | | NUEVO LEAN | | 66550 | MEXICO |
| CURTIDOS TREVINO SA | | CARRETERA MONTERREY MONCLOVA | KM 17 5 EL CARMEN N L CP 66550 | | | | | | MEXICO |
| CURTIDOS TREVINO SA | | MANCLOVA KM 17 5 | CARRETERA MONTEREY | | | NUEVO LEAN | | 66550 | MEXICO |
| CURTIDOS TREVINO SA EFT | | CARRETERA MONTERREY MONCLOVA | KM 17 5 EL CARMEN N L CP 66550 | | | | | | MEXICO |
| CURTIN & HEEFNER LLP | ROBERT SZWAJKOS | 250 N PENNSLYVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| CURTIN DEBORAH | | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 | |
| CURTIN J | | 4 BROOKSIDE | | | | MAGHULL | | L31 6DU | UNITED KINGDOM |
| CURTIS ALAN | | 2496 FREELAND RD | | | | FREELAND | MI | 48623 | |
| CURTIS ANDREW | | 3217 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| CURTIS BURKS | | 3928 STRONHILL RD | | | | CLEVELAND | OH | 44128 | |
| CURTIS CHARLES | | 5920 WAVERLY DR | | | | JACKSON | MS | 39206-2503 | |
| CURTIS CHRISTOPHER | | 4285 SATELLITE AVE | | | | CLAYTON | OH | 45415 | |
| CURTIS CYDNEY | | 28585 REGENT CT S | | | | SOUTHFIELD | MI | 48076 | |
| CURTIS DARCY | | 421 WINKLE CREEK RD | | | | TANEYVILLE | MO | 65759 | |
| CURTIS DAVID L | | 37 WADSWORTH DR | | | | CHURCHVILLE | NY | 14428-9735 | |
| CURTIS DEANGILO | | 1037 SANDIFER ST | | | | HAZLEHURST | MS | 39083 | |
| CURTIS DOROTHY S | | 218 N ARLINGTON AVE | | | | NILES | OH | 44446-1745 | |
| CURTIS FLOYD J | | 187 MILL RD | | | | PITTSFORD | NY | 14534-3259 | |
| CURTIS GARY | | 8716 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 | |
| CURTIS GARY | | 8716 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 | |
| CURTIS HAROLD D | | 749 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3106 | |
| CURTIS HARRISON | | 2165 FRASER RD | | | | KAWKAWLIN | MI | 48631-9145 | |
| CURTIS INDUSTRIAL SERVICES | | FMLY DETROIT INDL PAINT SVCS | 9797 ERWIN AVE | REMOVE EFT MAIL CK 3 22 | | DETROIT | MI | 48213 | |
| CURTIS INDUSTRIAL SERVICES INC | | 9797 ERWIN AVE | | | | DETROIT | MI | 48213 | |
| CURTIS INDUSTRIAL SERVICES INC | | CURTIS INDUSTRIAL SERVICES | 9797 ERWIN AVE | | | DETROIT | MI | 48213 | |
| CURTIS INDUSTRIES | | PO BOX 74260 | | | | CLEVELAND | OH | 44194-4260 | |
| CURTIS INDUSTRIES | | HOLD PER DANA FIDLER | PO BOX 74260 | | | CLEVELAND | OH | 44194-4260 | |
| CURTIS INDUSTRIES | | PO BOX 74260 | | | | CLEVELAND | OH | 44194-4260 | |
| CURTIS INDUSTRIES INC | | 105 WEST PK DR | | | | KITTANNING | PA | 16201 | |
| CURTIS INDUSTRIES INC | | 105 WEST PK DR | WEST HILLS IND PK | | | KITTANNING | PA | 16201 | |
| CURTIS INDUSTRIES INC | | 1301 E 9TH ST STE 700 | | | | CLEVELAND | OH | 44114 | |
| CURTIS INSTRUMENTS | | 200 KISCO AVE | | | | MOUNT KISCO | NY | 10549-1407 | |
| CURTIS INSTRUMENTS | | 200 KISCO AVE | | | | MOUNT KISCO | NY | 10549-1407 | |
| CURTIS INSTRUMENTS | | 200 KISCO AVE | | | | MOUNT KISCO | NY | 10549-1407 | |
| CURTIS JACK E | | 7313 LACEY LAKE RD | | | | BELLEVUE | MI | 49021-0000 | |
| CURTIS JAMES | | 3379 HWY 36 W | | | | HARTSELLE | AL | 35640-7404 | |
| CURTIS JAMES | | 4100 DECKERVILLE RD | | | | CASS CITY | MI | 48726 | |
| CURTIS JAMES | | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | |
| CURTIS JOHNSON | | C/O ATTY STEVEN FELLOWS | 3000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075 | |
| CURTIS JOHNSON C O ATTY STEVEN FELLOWS | | 3000 TOWN CTR STE 1500 | | | | SOUTHFIELD | MI | 48075 | |
| CURTIS JR NORMAN F | | 2204 WESTWIND DR | | | | SANDUSKY | OH | 44870-7075 | |
| CURTIS JR STANLEY | | 809 WARREN ST | | | | SANDUSKY | OH | 44870 | |
| CURTIS JR WILBURT | | 4518 W SECOND ST | | | | DAYTON | OH | 45417 | |
| CURTIS KAREN | | 4425 FAWN TRAIL | | | | LOVELAND | CO | 80537 | |
| CURTIS LARRY | | 2210 MIAMI PL | | | | LIMA | OH | 45806 | |
| CURTIS MALLET PREVOST COLT & MOSLE LLP | STEVEN J REISMAN | 101 PK AVE | | | | NEW YORK | NY | 10178-0061 | |
| CURTIS MARLENA | | 1205 COPEMAN BLVD | | | | FLINT | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS METAL FINISHING CO | | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| CURTIS METAL FINISHING CO | | 6645 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CURTIS METAL FINISHING CO | | PO BOX 276 | | | | TROY | MI | 48099-0276 | |
| CURTIS METAL FINISHING CO | | REC PLT11 STM 10 18 | 6645 SIMS DR | | | STERLING HEIGHTS | MI | 48078-3913 | |
| CURTIS METAL FINISHING COMPANY | CURTIS METAL FINISHING CO | | 31440 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| CURTIS MICHAEL | | 260 SOUTH HARDWICK SW | | | | GRAND RAPIDS | MI | 49548 | |
| CURTIS MICHAEL | | 2833 BLACKHAWK RD | | | | KETTERING | OH | 45420 | |
| CURTIS MICHAEL | | 357 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2353 | |
| CURTIS PRESTON | | 999 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622 | |
| CURTIS PRODUCTS INC | | 135 S LASALLE ST DEPT 5273 | | | | CHICAGO | IL | 60674-5273 | |
| CURTIS PRODUCTS INC | | 228 E BRONSON | | | | SOUTH BEND | IN | 46601-3104 | |
| CURTIS PRODUCTS INC | | HOLD PER DANA FIDLER | 228 E BRONSON | | | SOUTH BEND | IN | 46624 | |
| CURTIS PRODUCTS INC | | 135 S LASALLE ST DEPT 5273 | | | | CHICAGO | IL | 60674-5273 | |
| CURTIS R | | 5300 CREEKMONTE DR | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| CURTIS REDING CHP 13 TRUSTEE | | PO BOX 830529 | | | | BIRMINGHAM | AL | 35283 | |
| CURTIS RESTAURANT SUPPLY & | | 6577 E 40TH | | | | TULSA | OK | 74145 | |
| CURTIS RICHARD J | | 9510 SHYRE CIRCLE | | | | DAVISON | MI | 48423-8642 | |
| CURTIS RICHARDS AUTO | CURTIS RICHARD | 3740 NELSON RD | | | | LAKE CHARLES | LA | 70605 | |
| CURTIS RODNEY | | 6924 BROOKVILLE SALEM | | | | BROOKVILLE | OH | 45302 | |
| CURTIS RON | | 17944 EAST 93RD ST N | | | | OWASSO | OK | 74055 | |
| CURTIS SANDRA | | 4910 S IVA RD | | | | MERRILL | MI | 48637-9781 | |
| CURTIS SCREW CO INC | | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-236 | |
| CURTIS SCREW CO INC | | PREMIER PRECISION CO DIV | 20401 N ZION ST | | | CORNELIUS | NC | 28031 | |
| CURTIS SCREW CO LLC | | SHELDON PRECISION PLT | 10 INDUSTRIAL RD | | | PROSPECT | CT | 06712 | |
| CURTIS SCREW CO LLC | | PO BOX 2970 | | | | BUFFALO | NY | 14240-2970 | |
| CURTIS SCREW CO LLC | | 10 INDUSTRIAL RD | | | | PROSPECT | CT | 06712 | |
| CURTIS SCREW CO LLC | | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW CO LLC EFT | | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW CO LLC EFT | | 55 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 | |
| CURTIS SCREW CO LLC EFT | | PO BOX 2970 | | | | BUFFALO | NY | 14240-2970 | |
| CURTIS SCREW CO LLC EFT | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202-4040 | |
| CURTIS SCREW COMPANY LLC | | PO BOX 2970 | | | | BUFFALO | NY | 14240-2970 | |
| CURTIS SCREW COMPANY LLC | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202 | |
| CURTIS SCREW COMPANY LLC | STEPHEN L YONATY | HODGSON RUSS LLP | ONE M&T PLAZA STE 2000 | | | BUFFALO | NY | 14203-2391 | |
| CURTIS SCREW COMPANY LLC EFT | | 10 INDUSTRIAL RD | | | | PROSPECT | CT | 6712 | |
| CURTIS SCREW COMPANY LLC EFT | | PO BOX 3380 | | | | BUFFALO | NY | 14240-3380 | |
| CURTIS SCREW COMPANY LLC EFT | HODGSON RUSS LLP | JULIA S KREHER | ATTORENYS FOR CURTIS SCREW CO | 140 PEARL ST | | BUFFALO | NY | 14202-4040 | |
| CURTIS SCREW COMPANY LLC EFT | HODGSON RUSS LLP | STEPHEN H GROSS CHERYL R STORIE STEPHEN L YONATY | ONE M&T PLZ STE 2000 | | | BUFFALO | NY | 14203-2391 | |
| CURTIS SR ALLEN | | 2601 COSTNER CT APT 7 | | | | ALBANY | GA | 31707-2447 | |
| CURTIS STANLEY E | | 809 WARREN ST | | | | SANDUSKY | OH | 44870-3761 | |
| CURTIS STEVE | | 203 MORNING GLORY LN | | | | UNION | OH | 45322 | |
| CURTIS SURE GRIP INC | | CURTIS INDUSTRIES | 105 W PK DR | | | KITTANNING | PA | 16201 | |
| CURTIS TERRY | | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506 | |
| CURTIS TUCKER | | 7935 GREENO LN | | | | FAIRHOPE | AL | 36532 | |
| CURTIS WOODFORD R | | 7832 HOKE RD | | | | CLAYTON | OH | 45315-9725 | |
| CURTIS, ANDREW H | | 3217 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| CURTIS, DEANGILO | | 1037 SANDIFER ST | | | | HAZLEHURST | MS | 39083 | |
| CURTIS, GARY | | 8716 PETTIT RD | | | | BIRCH RUN | MI | 48415 | |
| CURTIS, JAMES | | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | |
| CURTIS, R PATRICK | | 8388 BRIDLEWOOD | | | | EAST AMHERST | NY | 14051 | |
| CURTIS, ROBERT | | 101 S GREENBERRY | | | | SWEETSER | IN | 46987 | |
| CURTIS, WALTER | | 11280 CHAPEL ST | | | | WAYLAND | NY | 14572 | |
| CURTISS NELLIE P | | PO BOX 1118 | | | | WINDOW ROCK | AZ | 86515 | |
| CURTISS SUSAN | | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473 | |
| CURTNER CHARLES | | 5410 LAMME RD | | | | DAYTON | OH | 45439 | |
| CURTO MATTHEW | | 1749 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44484-5228 | |
| CURTRON INC EFT | | HOLD PER CLE | 570 KIRTS BLVD STE 215 | | | TROY | MI | 48084 | |
| CURTS BOB | | 11818 WEST 425 NORTH | | | | DELPHI | IN | 46923 | |
| CURTS FREDERICK | | 1121 WARWICK | | | | MUNCIE | IN | 47304 | |
| CURTS ROBERT | | 11818 W 425 N | | | | DELPHI | IN | 46923 | |
| CURTS, FREDERICK L | | 1121 WARWICK | | | | MUNCIE | IN | 47304 | |
| CURTSINGER RICHARD | | PO BOX 114 | | | | PRYOR | OK | 74362 | |
| CURYLO THOMAS | | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304 | |
| CURYLO, THOMAS | | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSACK LARRY | | 88 CONSTANCE WAY W | | | | ROCHESTER | NY | 14612 | |
| CUSACK MICHAEL E | | 21891 BAHAMAS | | | | MISSION VIEJO | CA | 92692 | |
| CUSANO BETTY K | | 4920 MILAN RD UNIT I | PMB 215 | | | SANDUSKY | OH | 44870 | |
| CUSANO CRAIG | | 1307 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| CUSANO PAUL | | 9706 BEMIS RD | | | | BELLEVUE | OH | 44811 | |
| CUSANO PAUL J | | 9706 BEMIS RD | | | | BELLEVUE | OH | 44811 | |
| CUSANZA CHRISTOPHER | | 831 HEAVENLY PL | | | | MILPITAS | CA | 95035 | |
| CUSHMAN AND WAKEFIELD OF | | ARIZONA INCCENTRAL AVE | 1850 NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| CUSHMAN BRADFORD | | 8744 LAKEVIEW DR | | | | BARKER | NY | 14012 | |
| CUSHMAN BRADFORD | | 8744 LAKEVIEW DR | | | | BARKER | NY | 14012 | |
| CUSHMAN GARY | | 2936 WOODED VISTA CT | | | | MASON | OH | 45040 | |
| CUSHMAN SHIRLEY | | 317 E OLIVER ST | | | | OWOSSO | MI | 48867 | |
| CUSHMAN, DAVE | | 254 GOETZ | | | | SAGINAW | MI | 48602 | |
| CUSHMAN, MICHAEL | | 4237 NORTH PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| CUSICK LARRY | | 155 SWAN RIDGE RD | | | | HILLHAM | TN | 38568-0000 | |
| CUSICK LARRY | | 3367 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| CUSICK LARRY D | | 3367 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| CUSIP SERVICE BUREAU | | CUSIP CERT DEPT BOWLING GREEN | PO BOX 73 | | | NEW YORK | NY | 10274-0073 | |
| CUSIP SERVICE BUREAU | | STANDARD & POORS CORP | 25 BROADWAY 19TH FL | | | NEW YORK | NY | 10004 | |
| CUSIP SERVICE BUREAU | | STANDARD AND POORS | PO BOX 19140A | | | NEWARK | NJ | 071950140 | |
| CUSIP SERVICE BUREAU STANDARD AND POORS CORP | | 25 BROADWAY 19TH FL | | | | NEW YORK | NY | 10004 | |
| CUSTACK DAN | | 120 COLLEGE ST | | | | HOLLY | MI | 48442 | |
| CUSTACK DANIEL | | 800 SOUTH LEROY | | | | FENTON | MI | 48430 | |
| CUSTER CONSULTING GROUP | | 41499 RIVEN | | | | THE SEA RANCH | CA | 95497 | |
| CUSTER JAMES | | 1601 N 700 E | | | | KOKOMO | IN | 46901 | |
| CUSTER OFFICE ENVIRONMENTS | | 45 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503-2633 | |
| CUSTER OFFICE ENVIRONMENTS | | INC | 45 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| CUSTER OFFICE ENVIRONMENTS EFT INC | | 45 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTER OFFICE ENVIRONMENTS INC | | 217 GRANDVILLE AVE SW NO 100 | | | | GRAND RAPIDS | MI | 49503-4013 | |
| CUSTER ROBERT H | | 7521 PELWAY DR | | | | DAYTON | OH | 45459-5019 | |
| CUSTER TRUCKING INC | | 801 W FIRST ST | | | | UHRICHSVILLE | OH | 44683 | |
| CUSTER, JAMES A | | 709 N 780 E | | | | GREENTOWN | IN | 46936 | |
| CUSTIMANO KEENER ROBERTS KIMBERLEY & MILES PC | MICHAEL L ROBERTS | 153 S 9TH ST | | | | GADSDEN | AL | 35901 | |
| CUSTOM AIR DESIGN | | 8642 US RTE 20 A | | | | HONEOYE | NY | 14471 | |
| CUSTOM AIR DESIGN INC | | 190 OFFICE PK WAY | | | | PITTSFORD | NY | 14534 | |
| CUSTOM AIR DESIGN INC | | 8642 US RT 20A | | | | HONEOYE | NY | 14471 | |
| CUSTOM AUTO RADIO DIST | | 70A SICKER RD | | | | LATHAM | NY | 12110-1560 | |
| CUSTOM AUTOMATED SERVICES | ACCOUNTS PAYABLE | 311 25TH ST NORTHWEST | | | | FAYETTE | AL | 35555 | |
| CUSTOM BLIND CORP | | 2895 CULVER AVE | | | | DAYTON | OH | 45429 | |
| CUSTOM BRIQUETTING SYSTEMS INC | | 107 S CHARLES | | | | SEARCY | AR | 72143 | |
| CUSTOM CAMSHAFT CO INC | | 67 MOTORSPORTS DR | | | | MARTINSVILLE | VA | 24112-7599 | |
| CUSTOM CARD AND LABEL | JOHN MILLER | PO BOX 433 | | | | LINCOLN PK | NJ | 07035 | |
| CUSTOM CARS INC | | 1380 POST RD | | | | OLD GREENWICH | CT | 06870-1308 | |
| CUSTOM CHROME PARTS | BILL | 828 HALL AVE | | | | DAYTON | OH | 45404 | |
| CUSTOM CHROME PLATING INC | | 828 HALL AVE | | | | DAYTON | OH | 45404 | |
| CUSTOM COATED COMPONENTS | | 401 E 1ST NORTH ST | | | | SUMMERVILLE | SC | 29483 | |
| CUSTOM COATING INC | | 1937 JACOB ST | | | | AUBURN | IN | 46706 | |
| CUSTOM COATING INC | | 1937 JACOB ST | PO BOX 143 | | | AUBURN | IN | 46706 | |
| CUSTOM COATING INC | | PO BOX 143 | | | | AUBURN | IN | 46706 | |
| CUSTOM COMPANIES | | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM COMPUTER SERVICES INC | | 16285 SHAGBARK LN | | | | BROOKFIELD | WI | 53005 | |
| CUSTOM COMPUTER SERVICES INC | | PO BOX 2452 | | | | BROOKFIELD | WI | 53008 | |
| CUSTOM COMPUTER SERVICES INC | SALES | PO BOX 2452 | | | | BROOKFIELD | WI | 53008 | |
| CUSTOM CONCEPT ENGINEERING INC | | 2023 BARLOW CRESENT | | | | BURLINGTON | ON | | CANADA |
| CUSTOM CONCRETE PUMPING | | 2 CARPENTER ST | | | | AUBURN | NY | 13021 | |
| CUSTOM CONCRETE PUMPING | | A DIV OF CALLAHAN CONCRETE INC | PO BOX 576 | | | AUBURN | NY | 13021 | |
| CUSTOM CONCRETE PUMPING | | PO BOX 576 | | | | AUBURN | NY | 13021 | |
| CUSTOM CONNECTOR CORP | | 1738 E 30TH ST | | | | CLEVELAND | OH | 44114 | |
| CUSTOM CONTROLS | ACCOUNTS PAYABLE | PO BOX 1284 | | | | KERNERSVILLE | NC | 27284 | |
| CUSTOM CONVEYOR INC | | 4858 E STATE RD 46 | | | | GREENSBURG | IN | 47240 | |
| CUSTOM CONVEYOR INC | | CCI | 4858 E STATE RD 46 | | | GREENSBURG | IN | 47240 | |
| CUSTOM CORRUGATED | | CONTAINERS CORP | 3840 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM CORRUGATED CONTAINERS C | | CUSTOM CONTAINER | 3840 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |
| CUSTOM COUNTER TOP & KITCHENS | | INC | 161 W MAIN ST | | | CORTLAND | OH | 44410 | |
| CUSTOM COUNTER TOP AND KITCHENS INC | | 161 W MAIN ST | | | | CORTLAND | OH | 44410 | |
| CUSTOM COUNTER TOPS & SPECIALT | | 161 W MAIN ST | | | | CORTLAND | OH | 44410 | |
| CUSTOM CRAFT AUTO PARTS INC | | 57400 GRATIOT | | | | NEW HAVEN | MI | 48048 | |
| CUSTOM CRAFT PLASTICS | | 13660 BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| CUSTOM CREWS INC | | 6111 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1311 | |
| CUSTOM DELIVERIES INC | | LEASEWAY TRANS SCAC CUSD | PO BOX 55 348A | | | DETROIT | MI | 48267 | |
| CUSTOM DELIVERIES INC | | PO BOX 55 348A | | | | DETROIT | MI | 48267 | |
| CUSTOM DELIVERIES INC EFT LEASEWAY TRANSPORATION | | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122 | |
| CUSTOM DELIVERY INC | | 7115 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-2907 | |
| CUSTOM DESIGN & MANUFACTURING INC | | 3673 CARROLLTON RD | | | | CARROLLTON | MI | 48724 | |
| CUSTOM DISTRIBUTION SERVICES | | 1360 SOUTHERN RD | | | | MORROW | GA | 30260-2922 | |
| CUSTOM EDGE INCORPORATED | | 10810 BARNUM | | | | OMAHA | NE | 68154 | |
| CUSTOM ELECTRIC MFG | VICTOR STRAUSS | 48941 WEST RD | | | | WIXOM | MI | 48393 | |
| CUSTOM ELECTRIC MFG CO | | 48941 WEST RD | | | | WIXOM | MI | 48393 | |
| CUSTOM ELECTRIC MFG COMPANY | | 48941 WEST RD | | | | WIXOM | MI | 48393 | |
| CUSTOM ENERGY LLC | | 9217 CODY | RMT CHG 802 MH | | | OVERLAND PK | KS | 66214 | |
| CUSTOM ENERGY LLC | KARL KUCKLEMAM | PO BOX 1290 | | | | OVERLAND PK | KS | 66211 | |
| CUSTOM ENERGY LLC | PAUL D SNYDER ESQ | POLSINELLI SHALTON WELTE | SUELTHAUS PC 700 W 47TH ST | STE 1000 | | KANSAS CITY | MO | 64112 | |
| CUSTOM ENERGY LLC | TIMOTHY J SEAR ESQ | POLSINELLI SHALTON WELTE | SUELTHAUS PC 6201 COLLEGE | BOULEVARD STE 500 | | OVERLAND PK | KS | 66211 | |
| CUSTOM ENERGY SERVICES LLC | | 9217 CODY ST | | | | OVERLAND PARK | KS | 66214-1735 | |
| CUSTOM FABRICATING INDUSTRIES | | 16858 LATHROP AVE | | | | HARVEY | IL | 60426-6031 | |
| CUSTOM FABRICATING INDUSTRIES | | INC | 16858 LATHROP AVE | | | HARVEY | IL | 60426-6031 | |
| CUSTOM FABRICATING INDUSTRIES INC | | 16850 LATHROP AVE | | | | HARVEY | IL | 60426-6031 | |
| CUSTOM FABRICATING INDUSTRIES INC | | 16858 LATHROP AVE | | | | HARVEY | IL | 60426-6031 | |
| CUSTOM FEEDER CO OF ROCKFORD | | 6207 MATERIAL AVE UNIT 1 | | | | LOVES PK | IL | 61111 | |
| CUSTOM FEEDER COMPANY | | 6207 MATERIAL AVE | | | | ROCKFORD | IL | 61111 | |
| CUSTOM FEEDER COMPANY | | PO BOX 2802 | | | | LOVES PK | IL | 61132 | |
| CUSTOM FLOOR MATS | | 1938 DEER PK RD | | | | FINKSBURG | MD | 21048 | |
| CUSTOM FOAM PRODUCTS INC | | HELLER FOAM & SUPPLY | 900 TOWER DR | | | FORT LORAMIE | OH | 45045 | |
| CUSTOM INDUSTRIAL EQUIP | CRAIG GABRIEL | 351 DEEDS AVE | PO BOX 276 | | | DAYTON | OH | 45404 | |
| CUSTOM INDUSTRIAL EQUIPMENT | | C I E | 351 DEEDS AVE | | | DAYTON | OH | 45404-1719 | |
| CUSTOM INDUSTRIAL EQUIPMENT | | INC | 351 DEEDS AVE | | | DAYTON | OH | 45404 | |
| CUSTOM INDUSTRIAL RACK INC | | 2990 E CENTURY BLVD | | | | LYNWOOD | CA | 90262-0000 | |
| CUSTOM LASER INC | | 4903 IDA PK DR | | | | LOCKPORT | NY | 14094 | |
| CUSTOM LASER INC | | 4903 IDA PARK DR | | | | LOCKPORT | NY | 14094 | |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM LOCK & SAFE SHOP INC | | CUSTOM LOCK & SAFE INC | 130 PACKARD AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM LOCK AND SAFE INC | | 130 PACKARD AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM MACHINE INC | | 30 NASHUA ST | | | | WOBURN | MA | 01801-4599 | |
| CUSTOM MACHINE, INC | | | | | | | | | |
| CUSTOM MACHINES INC | | 1441 ENTERPRISE DR | | | | ADRIAN | MI | 49221 | |
| CUSTOM METALFORMS | | 15 FLEETSBRIDGE BUSINESS CENTRE | UPTON RD | | | POOLE | | BH177AF | UNITED KINGDOM |
| CUSTOM MFG CO | | 12946 E LOS NIETOS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| CUSTOM MFG& ENGINEERINGCO | MARCI ROTH | 2904 44TH AVE NORTH | | | | STPETERSBURG | FL | 33714 | |
| CUSTOM MOLD ENGINEERING INC | | 9780 S FRANKLIN DR | | | | FRANKLIN | WI | 53132-8853 | |
| CUSTOM MOLD INC | | 1731 CAMDEN AVE | | | | DURHAM | NC | 27704 | |
| CUSTOM MOLD INC EFT | | PO BOX 15279 | | | | DURHAM | NC | 27704-0279 | |
| CUSTOM MOLD INC EFT | | STM RECD 10 23 91 | 1731 CAMDEN AVE | | | DURHAM | NC | 27704 | |
| CUSTOM MOLD INC EFT | | PO BOX 15279 | | | | DURHAM | NC | 27704-0279 | |
| CUSTOM MOLDERS INC EFT | | 1731 CAMDEN AVE | | | | DURHAM | NC | 27704-027 | |
| CUSTOM POWDER COATING | JIM WISE | 5159 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| CUSTOM PRINTING | | 32701 JOHN R | | | | MADISON HEIGHTS | MI | 48071 | |
| CUSTOM PRODUCTS CORP | | 457 STATE STREET | | | | NORTH HAVEN | CT | 06473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM PRODUCTS CORP | | PO BOX 300 | | | | MENOMONEE FALLS | WI | 53052 | |
| CUSTOM PRODUCTS CORP | | W140 N5516 LILLY RD | | | | MENOMONEE FALLS | WI | 53052 | |
| CUSTOM PROFILES INC EFT | | CPI | 256 E INDUSTRIAL DR | | | FITZGERALD | GA | 31750 | |
| CUSTOM PROFILES INC EFT | | 256 E INDUSTRIAL DR | | | | FITZGERALD | GA | 31750 | |
| CUSTOM PROFILES INC EFT | | PO BOX 279 | | | | FITZGERALD | GA | 31750 | |
| CUSTOM PROMOTIONS INCORPORATED | | 17520 W 12 MILE RD STE 210 | | | | SOUTHFIELD | MI | 48076 | |
| CUSTOM RESINS | | PO BOX 46 | | | | HENDERSON | KY | 42419-0046 | |
| CUSTOM RESINS | | PO BOX 740 | | | | WAYNE | NJ | 07470 | |
| CUSTOM RESINS INC | | 1421 HIGHWAY136 W | | | | HENDERSON | KY | 42420-9662 | |
| CUSTOM RESINS INC | | 1421 HWY 136 W | | | | HENDERSON | KY | 42420-9662 | |
| CUSTOM RUBBER MOLDERS, INC | JUDY WORM | 40 W FAY AVE | | | | ADDISON | IL | 60101 | |
| CUSTOM SCALE | | 740 METCALF ST 6 | | | | ESCONDIDO | CA | 92025 | |
| CUSTOM SERVICE SOLUTIONS INC | | 2320 COLBY ST | | | | BROCKPORT | NY | 14420-9786 | |
| CUSTOM SERVO MOTORS INC | | MTS AUTOMATION CUSTOM SERVO MO | 2101 N BROADWAY | | | NEW ULM | MN | 56073 | |
| CUSTOM SERVO MOTORS INC | | SDS 12 0953 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0953 | |
| CUSTOM SPARES LTD | | 997 ROUTE 22 | | | | BREWSTER | NY | 10509 | |
| CUSTOM SPECIALITIES & SUPPLY | | 3233 25TH ST | | | | METAIRIE | LA | 70002 | |
| CUSTOM SPECIALTIES & SUPPLY | | INC | 3233 25TH ST | | | METAIRIE | LA | 70002 | |
| CUSTOM SPECIALTIES AND SUPPLY INC | | 3233 25TH ST | | | | METAIRIE | LA | 70002 | |
| CUSTOM SUPPRESSION INC | | 9833 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| CUSTOM TOOL | ACCOUNTS PAYABLE | 1031 INDUSTRY RD | | | | LAWRENCEBURG | KY | 40342 | |
| CUSTOM TOOL & DIE CO | | 7059 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| CUSTOM TOOL & DIE SERVICE | | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CUSTOM TOOL & DIE SERVICE INC | | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CUSTOM TOOL AND DIE CO | | 7059 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| CUSTOM TOOL AND DIE SERVICE | | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CUSTOM TRANSPORTATION SERVICES | | INC | 2025 EAST 38TH ST | | | MARION | IN | 46953 | |
| CUSTOM TRIM LTD | | 550 PKSIDE DR UNIT A 12 | | | | WATERLOO | ON | N2L 5V4 | CANADA |
| CUSTOM TRIM LTD | | | | | | DETROIT | MI | 33202 | |
| CUSTOM TRIM LTD EFT | | C/O TRIM SALES | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| CUSTOM TRIM LTD EFT | | PO BOX 33202 | | | | DETROIT | MI | 48232 | |
| CUSTOM TROPHIES LTD | | 3307 ORCHARD LAKE RD | | | | KEEGO HARBOR | MI | 48320 | |
| CUSTOM TROPHIES LTD | | 383008000 | 3307 ORCHARD LAKE RD | | | KEEGO HARBOR | MI | 48320 | |
| CUSTOM TRUCK SALES & SERVICE | | ALLEY CASSETTY COAL CC | PO BOX 101503 | 727 FESSLERS LN | | NASHVILLE | TN | 37224 | |
| CUSTOM TRUCK SALES AND SERVICE ALLEY CASSETTY COAL CO | | PO BOX 101503 | 727 FESSLERS LN | | | NASHVILLE | TN | 37224 | |
| CUSTOM VEHICLES OF ZANESVILLE | | 3619 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701-8737 | |
| CUSTOM WIRING INC | ACCOUNTS PAYABLE | 400 ENTERPRISE DR | | | | NICHOLASVILLE | KY | 40356 | |
| CUSTOMER MANUFACTURING GROUP | | INC | 3350 SCOTT BLVD BLDG 20 | | | SANTA CLARA | CA | 95054-3104 | |
| CUSTOMIZED TRANSPORTATION INC | | 1220 W FULTON ST | | | | EDGERTON | WI | 53534-1004 | |
| CUSTOMIZED TRANSPORTATION INC | | 91 E MANCHESTER AVE | | | | HIGHLAND PK | MI | 48203 | |
| CUSTOMIZED TRANSPORTATION INC | | PO BOX 40083 | | | | JACKSONVILLE | FL | 32203 | |
| CUSTOMIZED TRANSPORTATION INC | | TNT LOGISTICS NORTH AMERICA | 2600 NORTH PK DR | | | BRAMPTON | ON | L6S 6E2 | CANADA |
| CUSTOMS & BORDER PROTECTION | | DECAL PROGRAM ADMINISTRATOR | PO BOX 382030 | | | PITTSBURG | PA | 15250-8030 | |
| CUSTOMS & EXCISE | | CUSTOM HOUSE | FURNESS QUAY | | | SALFORD | | M50 3XN | UNITED KINGDOM |
| CUSTOMS COUNSEL US & CANADA | CHET WILSON | DELPHI CORPORATION | 5825 DELPHI DR | M/C 480 410 228 | | TROY | MI | 48098 | |
| CUSTOMS COUNSEL US & CANADA | CHET WILSON | DELPHI CORPORATION | 5825 DELPHI DR | M C 480 410 228 | | TROY | MI | 48098 | |
| CUSTOMS COUNSEL US & CANADA | CHET WILSON | DELPHI CORPORATION | 5825 DELPHI DR | M/C 480 410 228 | | TROY | MI | 48098 | |
| CUSTOMS INFO LLC | | 3945 S WASATCH BLVD 306 | | | | SALT LAKE CITY | UT | 84124 | |
| CUSTOMS INTERNATIONAL TRADE | | BAR ASSOCIATION | 1101 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| CUSTOMS NETWORK LTD | | 36 PK RD | BENFLEET | | | ESSEX | | SS7 3PP | UNITED KINGDOM |
| CUSTONE ELECTROMOTIVE INC | | 1150 CHAMPLAIN COURT | | | | WHITBY | ON | L1N 6K9 | CANADA |
| CUT ALL TOOLS INC | | 105 TOSCA DR | | | | STOUGHTON | MA | 02072 | |
| CUT ALL TOOLS INC | | PO BOX 150 | | | | CANTON | MA | 02021-0150 | |
| CUT RATE AUTO PARTS | | 4026 N DORT HWY | | | | FLINT | MI | 48506 | |
| CUT RITE SURGICAL SUPPLY INC | | DBA WOODBRIDGE MEDICAL & SURGI | 466 RAHWAY AVE | | | WOODBRIDGE | NJ | 07095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUT RITE SURGICAL SUPPLY INC DBA WOODBRIDGE MEDICAL AND SURGI | | 466 RAHWAY AVE | | | | WOODBRIDGE | NJ | 07095 | |
| CUTAIA SALVATORE | | 77 TULIPTREE LN | | | | ROCHESTER | NY | 14617-2004 | |
| CUTCHER, GARY | | 3116 CUTCHER RD | | | | NORTH ST | MI | 48049 | |
| CUTE EDWARD | | 1335 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| CUTHBERT F N INC | KAY HUENER | PO BOX 140570 | | | | TOLEDO | OH | 43614-0810 | |
| CUTHBERT FN INC | | 3151 SOUTH AVE | | | | TOLEDO | OH | 43609-1335 | |
| CUTLER DICKERSON CO | | 507 COLLEGE AVE | | | | ADRIAN | MI | 49221 | |
| CUTLER DICKERSON COMPANY | | 507 COLLEGE AVE | | | | ADRIAN | MI | 49221-2507 | |
| CUTLER HAMMER AUTOMATION INC | | CUTLER HAMMER IDT | 4201 N 27TH ST | | | MILWAUKEE | WI | 53216-1897 | |
| CUTLER HAMMER INC | | 200 WESTINGHOUSE CIRCLE | | | | HORSEHEADS | NY | 14845-2277 | |
| CUTLER HAMMER INC | | PO BOX 905473 | | | | CHARLOTTE | NC | 28290-5473 | |
| CUTLER HAMMER INC | | 200 WESTINGHOUSE CIRCLE | | | | HORSEHEADS | NY | 14845-2277 | |
| CUTLER HAMMER INC | | 200 WESTINGHOUSE CIRCLE | | | | HORSEHEADS | NY | 14845-2277 | |
| CUTLIP DELORSE A | | PO BOX 183 | | | | LEAVITTSBURG | OH | 44430-0183 | |
| CUTLIP LINDA S | | 702 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2250 | |
| CUTLIP WESLEY | | 7741 TIMBERHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CUTOLO JOHN | | HYDRAULIC & MOTOR CONTROL | 227 THORN AVE BLDG U | | | ORCHARD PK | NY | 14127 | |
| CUTRI MICHELE | | 18 MOUNTAIN RIDGE DR | | | | CEDAR GROVE | NJ | 07009 | |
| CUTRIGHT MACARTHUR | | 7572 BLACKSTAR LN | | | | LA PALMA | CA | 90623 | |
| CUTSHALL MATTHEW | | 315 PLEASANT AVE | | | | DAYTON | OH | 45403 | |
| CUTSINGER REBECCA | | 616 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| CUTSINGER, REBECCA | | 3305 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| CUTTER ELECTRONICS | MARK RILEY | 5 HUGHES WAY | | | | ROWVILLE VIC | | 03178 | AU |
| CUTTER JANE A | | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 | |
| CUTTER ROBERT | | 708 NORTHWEST RD | | | | CASTALIA | OH | 44824 | |
| CUTTER SALLY | | 4527 KAYNER RD | | | | GASPORT | NY | 14067 | |
| CUTTER, SALLY | | 4527 KAYNER RD | | | | GASPORT | NY | 14067 | |
| CUTTING JONATHAN | | 13511 EAST RD | | | | MONTROSE | MI | 48457 | |
| CUTTING RELATED TECH | JIM HUDSON | 355 SACKETT POINT RD 5 | | | | NORTH HAVEN | CT | 06473 | |
| CUTTING TOOL SUPPLY | FRANK | 340 GERRI LN | | | | ADDISON | IL | 60101-5012 | |
| CUTTING TOOL TECHNOLOGIES | BRUCE BAKAIAN | 327 FOREST RD | | | | WILTON | NH | 03086 | |
| CUTTING TOOLS INC | | 1305 CENTRAL CT | | | | HERMITAGE | TN | 37076-8188 | |
| CUTTING TOOLS INC | | 4050 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40257 | |
| CUTTING TOOLS INC | | PO BOX 7726 | | | | LOUISVILLE | KY | 40257-0726 | |
| CUTTING, JONATHAN | | 13511 EAST RD | | | | MONTROSE | MI | 48457 | |
| CUTTITTA RICHARD | | 5180 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8933 | |
| CUTTS CYNTHIA | | PO BOX 117 | | | | AKRON | AL | 35441 | |
| CUYAHOGA BOLT & SCREW CO EFT | | 5200 HARVARD AVE | REMOVED EFT 9 6 00SC | | | CLEVELAND | OH | 44105 | |
| CUYAHOGA BOLT AND SCREW CO EFT | | 5200 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| CUYAHOGA COMMON PLEA CRT | | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COMMUNITY COLLEGE | | STUDENT ACCOUNTING | 700 CARNEGIE AVE | ADD CHG 8 02 MH | | CLEVELAND | OH | 44115 | |
| CUYAHOGA COMMUNITY COLLEGE STUDENT ACCOUNTING | | 700 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| CUYAHOGA COUNTY COMMON PLEAS | | COURT | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113-1664 | |
| CUYAHOGA COUNTY CSEA | | ACCT OF DANIEL L GLOVER | CASE D230974 | PO BOX 93318 | | CLEVELAND | OH | 29728-3531 | |
| CUYAHOGA COUNTY CSEA | | ACCT OF FRANK J HARVAT | CASE 227225 | PO BOX 93318 | | CLEVELAND | OH | 27148-9006 | |
| CUYAHOGA COUNTY CSEA ACCT OF | | J JALOVEC DR91209175 | PO BOX 93318 | | | CLEVELAND | OH | 27458-3223 | |
| CUYAHOGA COUNTY CSEA ACCT OF DANIEL L GLOVER | | CASE D230974 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY CSEA ACCT OF FRANK J HARVAT | | CASE 227225 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY CSEA ACCT OF J JALOVEC DR91209175 | | PO BOX 93318 | | | | CLEVELAND | OH | 44101 | |
| CUYAHOGA COUNTY SEA | | ACCOUNT OF DONALD C PAYNE | CASE 8000730 | PO BOX 93318 | | CLEVELAND | OH | 27434-4923 | |
| CUYAHOGA COUNTY SEA | | ACCOUNT OF DONALD C PAYNE | CASE 8271695 | PO BOX 93318 | | CLEVELAND | OH | | |
| CUYAHOGA COUNTY SEA ACCOUNT OF DONALD C PAYNE | | CASE 8000730 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY SEA ACCOUNT OF DONALD C PAYNE | | CASE 8271695 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | JAMES ROKAKIS | PO BOX 94541 | | | CLEVELAND | OH | 44101-4541 | |
| CUYAHOGA FLS MUNI CT CLERK | | 2310 SECOND | | | | CUYAHOGA FLS | OH | 44221 | |
| CUYAHOGA S E A | | ACCOUNT OF FRED LOVE | CASE 90D205281 | PO BOX 93318 | | CLEVELAND | OH | 41954-3587 | |
| CUYAHOGA S E A ACCOUNT OF FRED LOVE | | CASE 90D205281 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUYAHOGA SEA | | ACCOUNT OF ALEXANDER PORTER | FILE 329913 | PO BOX 93318 | | CLEVELAND | OH | | |
| CUYAHOGA SEA | | ACCOUNT OF FRANK WILLIAMS | CASE 8970426 | PO BOX 93318 | | CLEVELAND | OH | | |
| CUYAHOGA SEA | | ACCT OF GLENN EZOLT | CASE D 161428 | PO BOX 93318 | | CLEVELAND | OH | 26944-9456 | |
| CUYAHOGA SEA | | ACCT OF MARK L QUARTO | CASE D220564 | PO BOX 93318 | | CLEVELAND | OH | 37870-8919 | |
| CUYAHOGA SEA | | ACCT OF RICHARD BALDWIN | CASE 8572330 | PO BOX 93318 | | CLEVELAND | OH | 27070-8199 | |
| CUYAHOGA SEA | | ACCT OF STEVEN BOBULSKY | CASE D 179070 | PO BOX 93318 | | CLEVELAND | OH | 28352-8668 | |
| CUYAHOGA SEA ACCOUNT OF ALEXANDER PORTER | | FILE 329913 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCOUNT OF FRANK WILLIAMS | | CASE 8970426 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF GLENN EZOLT | | CASE D 161428 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF MARK L QUARTO | | CASE D220564 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF RICHARD BALDWIN | | CASE 8572330 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF STEVEN BOBULSKY | | CASE D 179070 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SUPPORT ENFORCE AGY | | ACCT OF DAVID S LAROCCO | CASE D 163652 | PO BOX 93318 | | CLEVELAND | OH | 28352-9139 | |
| CUYAHOGA SUPPORT ENFORCE AGY | | ACCT OF JOSEPH J BUREK | CASE 217201 | PO BOX 93318 | | CLEVELAND | OH | 37952-4768 | |
| CUYAHOGA SUPPORT ENFORCE AGY ACCT OF DAVID S LAROCCO | | CASE D 163652 | PO BOX 93318 | | | CLEVELAND | OH | 44101 | |
| CUYAHOGA SUPPORT ENFORCE AGY ACCT OF JOSEPH J BUREK | | CASE 217201 | PO BOX 93318 | | | CLEVELAND | OH | 44101 | |
| CUYAHOGA VALLEY JOINT | | VOCATIONAL SCHOOL | 8001 BRECKSVILLE RD | TREASURER | | BRECKSVILLE | OH | 44141 | |
| CUYAM CORP | | CUYAHOGA BOLT & SCREW | 5200 HARVARD AVE | | | CLEVELAND | OH | 44105-4855 | |
| CUYAMACA COLLEGE | DUANE CAMP | 900 RANCHO SAN DIEGO PKW | | | | EL CAJON | CA | 92019-4389 | |
| CUYLEAR FINIS | | 20 TOWN PUMP CIR | | | | SPENCERPORT | NY | 14559-9734 | |
| CUYLER HELEN | | 19 MEADOWLARK DR | | | | PENFIELD | NY | 14526-2032 | |
| CUYLER MARY F | | 436 NORTHLAND AVE | | | | ROCHESTER | NY | 14609-2327 | |
| CUZZACREA STEPHEN A | | 633 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 | |
| CUZZORT ERIC | | 5481 2 EAST PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| CV FREIGHT | ACCOUNTS PAYABLE | SHIELD RD UNIT 19 | | | | ASHFORD | | TW15 1AU | UNITED KINGDOM |
| CV FREIGHT ASHFORD INDUSTRIAL ESTATE | | SHIELD RD UNIT 19 | | | | ASHFORD | | TW15 1AU | UNITED KINGDOM |
| CV FREIGHT LIMITED | | ASHFORD IND EST | UNIT 19 SHIELD RD | | | ASHFORD MI | | TW151AU | UNITED KINGDOM |
| CV FREIGHT LTD | | BRIDGE HOUSE RESTMORE WAY | | | | WALINGTON SURREY | | SM6 7AH | UNITED KINGDOM |
| CV FREIGHT LTD | | BRIDGE HOUSE RESTMORE WAY | | | | WALINGTON SURREY | | SM6 7AH | UNITED KINGDOM |
| CV MEDIA | | CORPORATE VIDEO SERVICES INC | 29100 NORTHWESTERN HWY STE 420 | | | SOUTHFIELD | MI | 48034-1081 | |
| CVA INC | | 4513 S BEECH DALY | | | | DEARBORN HGTS | MI | 48125 | |
| CVA INC | | 4513 S BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48125 | |
| CVD EQUIPMENT CORP | | 1860 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| CVD EQUIPMENT CORP | | 1881 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| CVELBAR RANDALL L | | 105 FOREST HILL DR | | | | HUBBARD | OH | 44425 | |
| CVELBAR RONALD L | | 1312 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4411 | |
| CVENGROS JOHN | | 164 CHAPEL HILL N | | | | WARREN | OH | 44483 | |
| CVENGROS, JOHN | | 164 CHAPEL HILL N | | | | WARREN | OH | 44483 | |
| CVETKOVICH KATHLEEN | | 1190 TRAILS EDGE DR | | | | HUBBARD | OH | 44425 | |
| CVI LASER | JEFF PHILLIPS | 200 DORADO PL SE | | | | ALBUQUERQUE | NM | 87123 | |
| CVI LASER | JEFF PHILLIPS | LOCKBOX NO 30224 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CVI LASER CORPORATION | MATT LARSEN | | | | | | | | |
| CVI LASER LLC | DAVE WESHAUPT | LOCKBOX NO 30224 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CVITKOVICH JAMES | | 2381 SPICER DR | | | | BEAVERCREEK | OH | 45431 | |
| CVITKOVICH MATTHEW | | 2190 TULANE DR | | | | DAYTON | OH | 45431 | |
| CVITKOVICH THOMAS | | 2381 SPICER RD | | | | BEAVERCREEK | OH | 45431 | |
| CVP AUSTRALIA PTY LTD | | PO BOX 159 | | | | SOMERTON | | 03062 | |
| CVP INDUSTRIAL PROJECTS GROUP | | 8 ADRIAN RD CAMPBELLFIELD | 3061 VIC | | | | | | AUSTRALIA |
| CVS SYSTEMS INC | | 1139 S BALDWIN AVE | | | | MARION | IN | 46953-1526 | |
| CW BEARING USA INC | | 3002 DOW AVE STE 510 | | | | TUSTIN | CA | 92780-7237 | |
| CW BEARING USA INC | | 4285 E NC 24 27 HWY STE C | | | | MIDLAND | NC | 28107 | |
| CW INDUSTRIES | | 130 JAMESWAY | | | | SOUTHHAMPTON | PA | 18966 | |
| CW JOHNSON XPRESS | | 602 W SHIPP AVE | | | | LOUISVILLE | KY | 40208 | |
| CW JOHNSON XPRESS | | SCAC JHXL | 602 W SHIPP AVE | | | LOUISVILLE | KY | 40208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CW SWIFT & ASSOCIATES0 | | 15216 BURBANK BLVD 300 | | | | VAN NUYS | CA | 91411 | |
| CWA IUE COPE | | FRMLY IUE | 501 THIRD ST NE | ADD NAME CHG 1 01 KLG | | WASHINGTON | DC | 20001-2797 | |
| CWA IUE COPE | SECRETARY TREASURER | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001-2797 | |
| CWA MANUFACTURING CO | | 7406 NORTH DORT HWY | PO BOX 10 | | | MT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO | | 7426 NORTH DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO | | G 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO | | PO BOX 10 | | | | MT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO EFT | ACCOUNTS PAYABLE | PO BOX 10 | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWB AUTOMOTIVE ZHEJIANG CO LTD | | HONGQIAO TOWN | | | | YUEQING | 130 | 325608 | CN |
| CWB GROUP CO LTD | | NO A 8 HI NEW INDUSTRIAL ZONE | | | | YUEQING | 130 | 325608 | CN |
| CWC CASTINGS DIV TEXTRON INC | | PO BOX 95581 | | | | CHICAGO | IL | 60694-5581 | |
| CWC CASTINGS DIVISION | | DIV OF TEXTRON | 1085 W SHERMAN BLVD | | | MUSKEGON | MI | 49441-3588 | |
| CWIAKALA MICHAEL | | 1111 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | |
| CWIKLINSKI DENNIS | | 1001 S BIRNEY ST | | | | BAY CITY | MI | 48708-7542 | |
| CWIKLINSKI JAMES | | 8111 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| CWIKLINSKI JAMES | | 8111 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| CWIKLINSKI MICHAEL | | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 | |
| CWIKLINSKI PAUL | | 2850 SWENSON RD | | | | AUGRES | MI | 48703 | |
| CWM CHEMICAL SERVICES LLC | | 1550 BALMER RD | | | | MODEL CITY | NY | 14107 | |
| CWM CHEMICAL SERVICES LLC | | 1550 BALMER RD | | | | MODEL CITY | NY | 14107 | |
| CWM CHEMICAL SERVICES LLC | | 1550 BALMER RD | | | | MODEL CITY | NY | 14107 | |
| CX ROBERSON TRANSPORTATION | | 3951 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CX ROBERSON TRANSPORTATION | | FRMLY CHEYENNE EXPRESS INC | 1100 S ROBERSON DR | | | MAHOMET | IL | 61583 | |
| CXM INC | | 1601 S 54TH AVE | | | | CICERO | IL | 60804-189 | |
| CXM INC | | CHICAGO EXTRUDED METALS CO | 401 N MICHIGAN AVE STE 700 | | | CHICAGO | IL | 60611-425 | |
| CXO MEDIA | | D3810 | | | | BOSTON | MA | 022413810 | |
| CXO MEDIA INC | CHRIS BERNARDI | 492 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701 | |
| CYAN LOGISTICS LTD | | UNIT 2 WEYBRIDGE BUSINESS PK | | | | ADDLESTONE | SY | KT15 2UP | GB |
| CYANOKEM INC | | 12381 SCHAEFER HWY | | | | DETROIT | MI | 48227-3421 | |
| CYANOKEM INC | | 12381 SCHAEFER HWY | | | | DETROIT | MI | 48227-3421 | |
| CYANOKEM INC | | 12381 SCHAEFER HWY | | | | DETROIT | MI | 48227-3421 | |
| CYANTA DRUG DEVELOPMENT SERVIC | KATIE GRAYSON | PO BOX 504487 | | | | ST LOUIS | MO | 63150-4487 | |
| CYBER RESEARCH INC | | 25 BUSINESS PK DR | | | | BRANFORD | CT | 06405 | |
| CYBER RESEARCH INC | | PO BOX 9565 | | | | NEW HAVEN | CT | 06535 | |
| CYBER TRANSIT INC | | PO BOX 54378 | | | | LEXINGTON | KY | 40555 | |
| CYBERDATA CORPORATION | PHILLIP LEMBO | 2555 GARDEN RD | | | | MONTEREY | CA | 93940 | |
| CYBERFORM INTERNATIONAL INC | | 407 INTERNATIONAL PKY STE 403 | | | | RICHARDSON | TX | 75081 | |
| CYBERGATE INC | | PO BOX 785 | | | | LAUREL | MS | 39441-0785 | |
| CYBERMETRICS CORP | | 12900 HALL RD STE 400 | | | | STERLING HEIGHTS | MI | 48313 | |
| CYBERMETRICS CORP | | 16100 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| CYBERMETRICS CORP  EFT | | 7500 E BUTHERUS DR STE M | | | | SCOTTSDALE | AZ | 85260-2422 | |
| CYBERMETRICS CORP EFT | | 12900 HALL RD STE 345 | | | | STERLING HEIGHTS | MI | 48313 | |
| CYBERNETIC COMMUNICATION | | SYSTEMS INC | 409 OHIO ST | | | LOCKPORT | NY | 14094 | |
| CYBEROPTICS CORP | | 5900 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS CORP | | EFT CHG 5 02 MH | 5900 GOLDEN HILLS DR | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS CORP  EFT | | 5900 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS CORPORATION | | 5900 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS SEMICONDUCTOR | MARK HANNAFOR | 13555 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005 | |
| CYBERRESEARCH INC | | PO BOX 9565 | | | | NEW HAVEN | CT | 06535-0565 | |
| CYBERSHIELD INC | | 14643 DALLAS PKY STE 1000 | | | | DALLAS | TX | 75240-887 | |
| CYBERSHIELD INC | | 308 ELLEN TROUT DR | | | | LUFKIN | TX | 75904 | |
| CYBERSHIELD OF TEXAS | | 14643 DALLAS PKWY STE 1000 | RMT CHNG 10 01 LTR | | | DALLAS | TX | 75240-8872 | |
| CYBERSHIELD OF TEXAS | | PO BOX 845356 | | | | DALLAS | TX | 75284-5356 | |
| CYBERTOUCH TRANSPARENT DEVICES | ABRAHAM GOHARI | 853 LAWRENCE DR | | | | NEWBURY PK | CA | 91320 | |
| CYBERTOUCH/TRANSPARENT DEVICES | ABRAHAM GOHARI | 853 LAWRENCE DR | | | | NEWBURY PARK | CA | 91320 | |
| CYBERTROL ENGINEERING LLC | | 2950 XENIEM LN N STE 130 | | | | MINNEAPOLIS | MN | 55441 | |
| CYBERTROL ENGINEERING LLC | | 3455 PLYMOUTH BLVD | | | | PLYMOUTH | MI | 55447 | |
| CYBERTROL ENGINEERING LLC | | 3455 PLYMOUTH BLVD | | | | PLYMOUTH | MN | 55447 | |
| CYBULSKI JAMES | | 2629 ALBERDEEN RD | | | | MOUNTAINTOP | PA | 18707 | |
| CYBULSKI MARK | | 871 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307 | |
| CYBULSKI MARK | | 871 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307 | |
| CYCLE GADGETSCOM | | PO BOX 281 | | | | PLYMOUTH | IN | 46563-0281 | |
| CYGNET ELECTRONICS LTD | | UNIT 17 STATIONFIELD INDSTL EST | | | | KIDLINGTON OXFORDSHIRE | | 0X5 1JD | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CYGNET ELECTRONICS LTD | | | | | | KIDLINGTON | | | UNITED |
| INTERTRONICS | | UNIT 17 STATIONFIELD INDSTL EST | | | | OXFORDSHIRE | | 0X5 1JD | KINGDOM |
| CYGNET INSTITUTE | | 130 HAMPTON CIRCLE STE 140 | | | | ROCHESTER HILLS | MI | 48307 | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9528 | | | | MILWAUKEE | WI | 53268-9528 | |
| CYGNUS BUSINESS MEDIA | | PROFESSIONAL TOOL & EQUIPMENT | 1233 JANESVILLE AVE | | | FORT ATKINSON | WI | 53538 | |
| CYGNUS BUSINESS MEDIA INC | | 1233 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| CYGNUS BUSINESS MEDIA INC | | BOX 68 9528 | | | | MILWAUKEE | WI | 53268-9528 | |
| CYGNUS INC | DAVE TOME | 5260 COLUMBIA RD | | | | MEDINA | OH | 44256 | |
| CYGNUS SOLUTIONS INC | | 1325 CHESAPEAKE TERRACE | | | | SUNNYVALE | CA | 49089 | |
| CYGNUS SYSTEMS/ DAVID PREADER | DAVID PREADER | 168 HIGHLAND OAKS DR | | | | LOS GATOS | CA | 95032 | |
| CYKLOP PACKAGING CORPORATION | | 10625 TEXLAND BLVD | STE 200 | | | CHARLOTTE | NC | 28273 | |
| CYKON JAMES | | 5239 ALVA AVE | | | | WARREN | OH | 44483 | |
| CYKON, JAMES P | | 28363 TIMOTHY | | | | CHESTERFIELD | MI | 48047 | |
| CYL TEC INC | | 1100 BROOK ST SE | | | | DECATUR | AL | 35601 | |
| CYL TEC INC | CUST SERVICE | 908 BROOK ST SE | PO BOX 1804 | | | DECATUR | AL | 35602 | |
| CYLAR KEVIN | | 411 WMIDLOTHIAN | | | | BOARDMAN | OH | 44511 | |
| CYLAR MARCUS | | 29878 BROADMOOR COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| CYLINDER SERVICES INC | | 15270 WESTOVER RD | | | | ELM GROVE | WI | 53122 | |
| CYLINDER SERVICES INC | | 900 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CYLINDER SERVICES INC | | PO BOX 52 | | | | ELM GROVE | WI | 53122 | |
| CYLINDERS AND VALVES INC | | 20811 WESTWOOD DR | POBOX 360555 | | | STONGSVILLE | OH | 44136 | |
| CYLX CORPORATION | | PO BOX 1087 | | | | BARTLESVILLE | OK | 74005 | |
| CYMAN RANDALL | | 3321 N HWY 421 | | | | GREENSBURG | IN | 47240 | |
| CYMAN THERAPY PRODUCTS INC | | 50760 METZEN DR | | | | CHESTERFIELD | MI | 48051 | |
| CYNERGY | | 1301 PENNSYLVANIA AVE NW | STE 1030 | | | WASHINGTON | DC | 20004 | |
| CYNERGY SERVICES | | 1301 PENNSYLVANIA AVE STE 1030 | | | | WASHINGTON | DC | 20004 | |
| CYNEX INDUSTRIES INC | | DYNEX ENVIRONMENTAL | 6801 INDUSTRIAL LOOP | | | GREENDALE | WI | 53129 | |
| CYNTHIA A MCCLAIN | | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| CYNTHIA BRIDGES | | 5105 E LOS ANGELES AVE 122 | | | | SIMI VALLEY | CA | 93063 | |
| CYNTHIA BRIDGES | | 5105 E LOS ANGELES AVE | APT 122 | | | SIMI VALLEY | CA | 93063 | |
| CYNTHIA D BODNER | | 1260 N HURON | | | | TAWAS CITY | MI | 48763 | |
| CYNTHIA DECKER | | C/O PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| CYNTHIA DICKSON | | 1136 E FERRY | | | | BUFFALO | NY | 14211 | |
| CYNTHIA ESKUE GRAYSON CNTY CRT | | 200 S CROCKETT | | | | SHERMAN | TX | 75090 | |
| CYNTHIA FULLER | | PO BOX 401 | | | | HELOTES | TX | 78023 | |
| CYNTHIA G VALDIVIA | | 25045 FOOTPATH LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| CYNTHIA HICKS | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| CYNTHIA HOFFREN | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| CYNTHIA J WOODFORD | | 41623 FIRENZE ST | | | | LANCASTER | CA | 93536 | |
| CYNTHIA J WOODFORD | | 41623 FIRONZO ST | | | | LANCASTER | CA | 93536 | |
| CYNTHIA JACKSON | | 2240 NIAGARA AVE | | | | NIAGARA FLS | NY | 14305 | |
| CYNTHIA JEFFERS | | 223 W 21ST ST | | | | CHESTER | PA | 19013 | |
| CYNTHIA KAY JOHNSON | | 4304 FAIRVIEW | | | | DEL CITY | OK | 73115 | |
| CYNTHIA LEWIS | | 5280 SEVEN SPRING RD | | | | BATAVIA | NY | 14020 | |
| CYNTHIA MARBURY | | 6000 BISHOP RD | | | | DETROIT | MI | 48224 | |
| CYNTHIA N BACH | | 1724 GRANDVIEW | | | | BELOIT | WI | 53511 | |
| CYNTHIA W CAGLE | | 1624 LONG BRANCH LN | | | | MT PLEASANT | TN | 38474 | |
| CYNTHIA WELLS | | 417 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| CYNTHIAS FLOWERSHOP | | 7365 PINCKNEY RD | | | | PINCKNEY | MI | 48169 | |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST C | | | | NAPLES | FL | 34109 | |
| CYPHER JEFFERY | | 3287 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| CYPHERS II LARRY | | 30 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| CYPHERT DEBRA | | 2114 NOMAD AVE | | | | DAYTON | OH | 45414 | |
| CYPRESS COLLEGE | | 9200 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| CYPRESS COLLEGE AUTO | | 9200 VALLEY VIEW | | | | CYPRESS | CA | 90630 | |
| CYPRESS COMPUTER SYSTEMS INC | | 1778 IMLAY CITY RD | | | | LAPEER | MI | 48446-3206 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 692003 | | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISD | CYPRESS FAIRBANKS ISD | | PO BOX 692003 | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISD | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 772533064 | |
| CYPRESS SEMICONDUCTOR CORP | | 195 CHAMPION COURT | | | | SAN JOSE | CA | 95134 | |
| CYPRESS SEMICONDUCTOR CORP | | PO BOX 60000 FILE NO 11688 | | | | SAN FRANCISCO | CA | 94160-1688 | |
| CYPRESS SEMICONDUCTOR CORP | | 198 CHAMPION CT | | | | SAN JOSE | CA | 95134 | |
| CYPRESS SEMICONDUCTOR CORP | | 2529 COMMERCE DR | | | | KOKOMO | IN | 46902 | |
| CYPRUS AMAX MINERALS COMPANY | C CORWIN BROMLEY | 9200 EAST MINERAL CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| CYPRUS AMAX MINERALS COMPANY | C CORWIN BROMLEY | 9200 EAST MINERAL CIRCLE | | | | ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CYPRUS AMAX MINERALS COMPANY | C CORWIN BROMLEY | 9200 EAST MINERAL CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| CYPRUS AMAX MINERALS COMPANY | THE CORPORATION COMPANY | 1675 BROADWAY | | | | DENVER | CO | 80202 | |
| CYPRUS AMAX MINERALS COMPANY | THE CORPORATION COMPANY | 1675 BROADWAY | | | | DENVER | CO | 80202 | |
| CYPRUS AMAX MINERALS COMPANY | THE CORPORATION COMPANY | 1675 BROADWAY | | | | DENVER | CO | 80202 | |
| CYPRUS NORTHSHORE MINING | | 10 OUTER DR | | | | SILVER BAY | MN | 55614 | |
| CYPRUS NORTHSHORE MINING | | 10 OUTER DR | | | | SILVER BAY | MN | 55614 | |
| CYPRUS NORTHSHORE MINING | | 10 OUTER DR | | | | SILVER BAY | MN | 55614 | |
| CYR JAMES | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR PAMELA A | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR PAMELA A | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR PAMELA A | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR PAMELA A | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR PAMELA A | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR, JASON | | 12 ALICE LN | | | | BROCKPORT | NY | 14420 | |
| CYRAN CURTIS | | 7362 JAGUAR COURT | | | | WAYNESVILLE | OH | 45068 | |
| CYRAN MICHAEL | | 13181 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| CYRE RONALD | | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040 | |
| CYRIL & CROWLEY LLP | | ADDED W9 INFO 10 30 03 | 456 MONTGOMERY ST 17TH FL | | | SAN FRANCISCO | CA | 94104-1250 | |
| CYRIL & SONS CONTRACTORS INC | | EASTERN TANK SERVICES | 4242 RIDGE LEA RD STE 7 | | | GETZVILLE | NY | 14068 | |
| CYRIL AND CROWLEY LLP | | 456 MONTGOMERY ST 17TH FL | | | | SAN FRANCISCO | CA | 94104-1250 | |
| CYRIL AND SONS CONTRACTORS INC | | EASTERN TANK SERVICES | 4242 RIDGE LEA RD STE 7 | | | AMHERST | NY | 14226 | |
| CYRIL AND SONS CONTRACTORS INC EASTERN TANK SERVICES | | PO BOX 388 | | | | GETZVILLE | NY | 14068 | |
| CYRK | | POBOX 845847 | | | | BOSTON | MA | 02284-5847 | |
| CYRK INC | | 101 EDGEWATER DR | | | | WAKEFIELD | MA | 01880 | |
| CYRK INC | | 14224 167TH AVE SE | | | | MONROE | WA | 98272 | |
| CYRK INC | | 5562 HIDDEN PINES CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CYRK INC | | PO BOX 845844 | | | | BOSTON | MA | 02284-5844 | |
| CYRK INC | | PO BOX 932153 | | | | ATLANTA | GA | 31193-2153 | |
| CYRK INC | | RM CHG AS PER GOI 07 02 03 AM | 201 EDGEWATER DR STE 225 | | | WAKEFIELD | MA | 01880 | |
| CYRO INDUSTRIES | | 100 ENTERPRISE DR | | | | ROCKAWAY | NJ | 07866 | |
| CYRO INDUSTRIES | | 280 W SHUMAN | | | | NAPERVILLE | IL | 60563 | |
| CYRO INDUSTRIES | | PO BOX 951308 | | | | CLEVELAND | OH | 44193 | |
| CYRO INDUSTRIES | MEGAN T SEVERINSEN | CYRO INDUSTRIES | 100 ENTERPRISE DR PO 5055 | | | ROCKAWAY | NJ | 07866-5055 | |
| CYRO INDUSTRIES | STEPHEN FETT | 100 ENTERPRISE DR PO BOX 5055 | | | | ROCKAWAY | NJ | 07866 | |
| CYRO INDUSTRIES EFT | | 100 ENTERPRISE DR | | | | ROCKAWAY | NJ | 7866 | |
| CYRO INDUSTRIES EFT | | RMT CHG 9 02 MH | 100 ENTERPRISE DR | | | ROCKAWAY | NJ | 07866 | |
| CYRON ALAN | | 460 PINE LN | | | | LOS ALTOS | CA | 94022 | |
| CYRUS FRANCIS M | | POBOX177 | | | | BAINBRIDGE | OH | 45612-0177 | |
| CYSTIC FIBROSIS FOUNDATION | | 2265 LIVERNOIS STE 410 | | | | TROY | MI | 48083-1606 | |
| CYSTIC FIBROSIS FOUNDATION | STPHANIE KAHLE | 153 E WHITTIER BLVD STE A | | | | LA HABRA | CA | 90631 | |
| CYTEC CORP | | 10385 BROCKWOOD RD | | | | DALLAS | TX | 75238 | |
| CYTEC FIBERITE INC | | 501 W 3RD ST | | | | WINONA | MN | 55987 | |
| CYTEC INDUSTRIES INC | | 1 HEILMAN AVE | | | | WILLOW ISLAND | WV | 26134 | |
| CYTEC INDUSTRIES INC | | 1405 BUFFALO ST | | | | OLEAN | NY | 14760-1139 | |
| CYTEC INDUSTRIES INC | | PO BOX 60062 | | | | CHARLOTTE | NC | 28260-0062 | |
| CYTEC INDUSTRIES INC | | 1 HEILMAN AVE | | | | WILLOW ISLAND | WV | 26134 | |
| CYTEC INDUSTRIES INC | | 1 HEILMAN AVE | | | | WILLOW ISLAND | WV | 26134 | |
| CYTEC INDUSTRIES INC | TERESA VAN SICK | 1405 BUFFALO ST | | | | OLEAN | NY | 14760 | |
| CYTEC OLEAN INC | | 1405 BUFFALO ST | | | | OLEAN | NY | 14760 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP | 10385 BROCKWOOD RD | | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP | 10877 SANDEN DR | | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP | 11084 GRADER ST | | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP ADDR 2 98 | 10877 SANDEN DR | RMT CHG | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC CYTEC CORP | | 11084 GRADER ST | | | | DALLAS | TX | 75238-2401 | |
| CYZICK STEVEN | | 319 WANETA AVE | | | | DAYTON | OH | 45404-2364 | |
| CZACH GAIL | | 6173 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| CZACH JOSEPH | | 7422 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CZACH, JOSEPH B | | 7422 WHEELER RD | | | | LOCKPOELT | NY | 14094 | |
| CZACHOR MARY | | 8434 WARWICK | | | | DETROIT | MI | 48228 | |
| CZAJA DANIEL | | 130 WENONA WAY | | | | FITZGERALD | GA | 31750 | |
| CZAJKA BENJAMIN | | 140 VILLAGE DR | | | | SPRINGBORO | OH | 45066 | |
| CZAJKOWSKI LYNN | | 26117 BARBERRY LN | | | | WIND LAKE | WI | 53185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CZAJKOWSKI MICHAEL | | 7631 TONAWANDA CREED RD | | | | LOCKPORT | NY | 14094 | |
| CZAJKOWSKI VICTORIA A | | 5315 E EBELL ST | | | | LONG BEACH | CA | 90808-1915 | |
| CZANK STEPHEN | | 31084 APPLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331 | |
| CZAPLICKI BRIAN | | 1500 EAST BOGART RD | APT 2A | | | SANDUSKY | OH | 44870 | |
| CZAPLICKI BRUCE | | 1704 SNYDER RD | | | | WILLARD | OH | 44890-9030 | |
| CZAPOR DONALD | | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371 | |
| CZARNECKI, NICHOLAS B | | 641 W SCHLEIER ST | APT A 8 | | | FRANKENMUTH | MI | 48734 | |
| CZARNIAK KEITH | | 1800 S 30TH ST | | | | MILWAUKEE | WI | 53215-2126 | |
| CZARNIECKI DONALD | | 5721 SKYWAY DR NE | | | | COMSTOCK PK | MI | 49321-9503 | |
| CZARNIECKI, DONALD | | 5721 SKYWAY DR NE | | | | COMSTOCK PARK | MI | 49321 | |
| CZARNOWSKI DAVID | | 1056 PK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 | |
| CZCINSKI WILLIAM J | | 35 ISLAND LAKE LN | | | | NAPLES | FL | 34114-3959 | |
| CZECH EUGENE J | | 11777 GENESEE RD | | | | EAST CONCORD | NY | 14055-9609 | |
| CZECH JOHN W | | CZECH TOOL CO | 17741 BROOKHOUSER RD | | | SAEGERTOWN | PA | 16433 | |
| CZECH JOHN W | | DBA CZECH TOOL | 17741 BROOKHOUSER RD | | | SAEGERTOWN | PA | 16433 | |
| CZECH TOOL CO | JOHN CZECH | 17741 BROOKHOUSER RD | | | | SAEGERTOWN | PA | 16433 | |
| CZECH, JOHN W | | 17741 BROOKHOUSER RD | | | | SAEGERTOWN | PA | 16433 | |
| CZECHOWSKI BERNARD C | | 34 FRANCINE LN | | | | CHEEKTOWAGA | NY | 14227-3408 | |
| CZEHER, LISA | | 13800 ROLLING CREEK | | | | LOWELL | MI | 49331 | |
| CZEISZPERGER CHARLES | | 6420 N COLEMAN RD | | | | COLEMAN | MI | 48618 | |
| CZELADA DAVID | | 5774 DECKERVILLE | | | | FAIRGROVE | MI | 48733 | |
| CZELUSTA JOSEPH | | 1643 HOSMER RD | | | | APPLETON | NY | 14008 | |
| CZELUSTA RANDY | | 6185 KAREN AVE | | | | NEWFANE | NY | 14108 | |
| CZELUSTA RICHARD | | 9781 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| CZELUSTA, RANDY | | 6185 KAREN AVE | | | | NEWFANE | NY | 14108 | |
| CZELUSTA, RICHARD | | 9781 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| CZERNEY DAVID | | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 | |
| CZERNEY DAVID | | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 | |
| CZERNIAK THOMAS J | | 5665 LESSANDRO ST | | | | SAGINAW | MI | 48603-3630 | |
| CZERNIECKI MICHELLE | | 397 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CZERNIECKI MICHELLE | | 397 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CZERNIECKI MICHELLE | | 397 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CZERNIECKI ROBERT | | 7452 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1656 | |
| CZERNIECKI, MICHELLE | | 397 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CZERNIK KENNETH S | | 3817 SW 20TH AVE | | | | CAPE CORAL | FL | 33914-5557 | |
| CZERNY BARBARA | | 755 WILD ROSE CT | | | | WIXOM | MI | 48393-4525 | |
| CZERNY JOHN | | 2349 DURHAM | | | | SAGINAW | MI | 48609 | |
| CZERNY, JOHN M | | 2349 DURHAM | | | | SAGINAW | MI | 48609 | |
| CZERWINSKI CARRIE | | 8309 CLARNEW DR | | | | EAST AMHERST | NY | 14051 | |
| CZERWINSKI, CARRIE A | | 8309 CLARNEW DR | | | | EAST AMHERST | NY | 14051 | |
| CZERWONKY DANIEL | | 812 ESSEX ST | | | | W LAFAYETTE | IN | 47906-1535 | |
| CZIKRA THOMAS | | 3152 BULAH AVE | | | | KETTERING | OH | 45429 | |
| CZOCHARA JEFFREY | | 42 CARNEY ST | | | | TONAWANDA | NY | 14150 | |
| CZOLGOSZ JAMES | | 4689 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| CZOLGOSZ JOANN | | 49 PARK WAY | | | | PAISLEY | FL | 32767-9451 | |
| CZOLGOSZ LAURIE | | 4689 DOGWOOD | | | | SAGINAW | MI | 48603 | |
| CZOLGOSZ, JAMES G | | 4689 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| CZUBA ADREANNE | | 10 TRALEE TERRACE | | | | AMHERST | NY | 14051 | |
| CZUBA ROBERT | | 18 FEILER COURT | | | | TRENTON | NJ | 08648 | |
| CZUBEK RONALD | | W132 S6732 FENNIMORE LN | | | | MUSKEGO | WI | 53150-3303 | |
| CZYZIO CHRISTOPHER | | 11421 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| CZYZIO, CHRISTOPHER J | | 11421 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| CZYZYCKI SUSAN L | | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCY | FL | 34986 | |
| CZYZYK SANFORD V | | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 | |
| D  W PRESSQUIP CO | | PO BOX 55732 | | | | HOUSTON | TX | 77255-5732 | |
| D & A AFFORDABLE OFFICE FURNIT | | 15 N CLINTON ST | | | | MIDDLETOWN | OH | 45042 | |
| D & A SALES | | 320 3RD STS | | | | GAYLORD | MN | 55334 | |
| D & A TRANSPORT LLC | | 27416 ECORSE RD | RMT AD CHG PER LTR 04 05 05 GJ | | | ROMULUS | MI | 48174 | |
| D & AA AFFORDABLE OFFICE | | FURNITURE INC | 15 N CLINTON ST | | | MIDDLETOWN | OH | 45042 | |
| D & B | | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D & B | | WRONG VENDOR SETUP | PO BOX 75434 | DUNS BELONG TO DELPHI | | CHICAGO | IL | 60675-5434 | |
| D & B AUTOMOTIVE | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D & B AUTOMOTIVE EQUIPMENT INC | HAROLD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436 | |
| D & B FALK MACHINERY CO | | 15 MCARDLE ST | | | | ROCHESTER | NY | 14611 | |
| D & B METAL FINISHING | | 22803 PATMORE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| D & B STEEL COMPANY | | 5221 WEST 164TH ST | | | | CLEVELAND | OH | 44142 | |
| D & D DESIGN ALABAMA INC | | 920 TACOMA CT | | | | CLIO | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D & D DESIGN ALABAMA INC | | 920 TACOMA CT | | | | CLIO | MI | 48420 | |
| D & D DESIGN ALABAMA INC EFT | | 920 TACOMA CT | | | | CLIO | MI | 48420 | |
| D & D DESIGN INC | | 500 S MILL ST STE 1 | | | | CLIO | MI | 48420 | |
| D & D DESIGN INC | | 500 S MILL ST STE 1 | | | | CLIO | MI | 48420 | |
| D & D DESIGN INC EFT | | 500 S MILL ST STE 1 | | | | CLIO | MI | 48420 | |
| D & D DESIGN/ALABAMA, INC | | 3113 IVY AVE SW STE D | | | | HUNTSVILLE | AL | 35805-4698 | |
| D & D EXPRESS | | 1401 E MONROR ST | | | | MT PLEASANT | IA | 52641 | |
| D & D HINES ENTERPRISES INC | | 2405 LIBERTY CHURCH RD | | | | MACON | GA | 31216-6853 | |
| D & D HINES ENTERPRISES INC | | D B A AUTO AIR OF MACON | PO BOX 3045 | | | MACON | GA | 31205-3045 | |
| D & D HINES ENTERPRISES INC D B A AUTO AIR OF MACON | | 2405 LIBERTY CHURCH RD | PO BOX 3045 | | | MACON | GA | 31216-6853 | |
| D & D MANUFACTURING | KATHY PATER | 500 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | |
| D & D METAL PRODUCTS | DAN CLEGG OR JAMES | 2305 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020 | |
| D & D SIGN CO | | 3920 FAIRWAY BLVD | | | | WICHITA FALLS | TX | 76310 | |
| D & D SIGN COMPANY INC | | PO BOX 4803 | | | | WICHITA FALLS | TX | 76308 | |
| D & D TOOL & SUPPLY | | 1028 BUENOS AVE | | | | SAN DIEGO | CA | 92110-3927 | |
| D & D TRUCKING CO INC | | 138 WATER ST | PO BOX 70 | | | LOWELL | MI | 49331 | |
| D & E SCREW MACHINE  PRODUCTS | D & E SCREW MACHINE PRODUCTS | DANNY ELDRIDGE | 210 ANDOVER ST | | | WILMINGTON | MA | 01887 | |
| D & E SCREW MACHINE PRODUCTS | DANNY ELDRIDGE | 210 ANDOVER ST | | | | WILMINGTON | MA | 01887 | |
| D & E SCREW MACHINE PRODUCTS | DANNY ELDRIDGE | PO BOX 38 | | | | COLEBROOK | NH | 03576 | |
| D & F CORP | | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 | |
| D & F CORPORATION | | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| D & F CORPORATION | | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| D & G SIGNS LLC | | 3316 MILLER RD | | | | FLINT | MI | 48507 | |
| D & G TRUCKING | | 4090 S COUNTY RD A | | | | SUPERIOR | WI | 54880 | |
| D & H PROPERTIES | FRAN HIGGINS | 24001 ORCHARD LAKE RD STE 110 | | | | FARMINGTON | MI | 48336-2549 | |
| D & J MACHINERY SALES INC | | 34 N AURORA RD | | | | AURORA | OH | 44202 | |
| D & J MACHINERY SALES INC | | AURORA OFFICE | 34 NORTH AURORA RD | RMT ADD CHG 10 00 TBK | | AURORA | OH | 44202 | |
| D & K SERVICE | | 25421 SHERWOOD | | | | WARREN | MI | 48091 | |
| D & K TRANSPORT INC | | 12539 KRAMER RD | | | | BOWLING GREEN | OH | 43402 | |
| D & K TRANSPORT INC | | ADDR CHG 5 25 99 | 12539 E KRAMER RD | | | BOWLING GREEN | OH | 43402 | |
| D & L DIESEL INC | | DBA MATTERNS DIESEL SERVICE | PO BOX 488 | | | ABERDEEN | SD | 57402-0488 | |
| D & L ENERGY INC | | 2761 SALT SPRING RD | | | | YOUNGSTOWN | OH | 44509 | |
| D & L ENERGY INC | | ADDR CHG 02 16 98 | 2761 SALT SPRING RD | | | YOUNGSTOWN | OH | 44509 | |
| D & L PUMPS INC | | 2845 SHARON ST | | | | KENNER | LA | 70062 | |
| D & L TOOL INC | | 182 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| D & L TOOL INC | | 182 WESTVIEW ST | | | | MEADVILLE | PA | 16335-3851 | |
| D & L TRANSPORT INC | | 756 W MAIN ST | | | | FARWELL | MI | 48622 | |
| D & M CONTRACTING CO | | PO BOX 362 | | | | RANDOLPH | OH | 44265-0362 | |
| D & M CUSTOM INJECTION MOLDINGS CORP | | 150 FRENCH RD | | | | BURLINGTON | IL | 60109 | |
| D & M FABRIC PRODUCTS | | DORIS & MARYLOU | 9201 NE 109TH COURT | | | KANSAS CITY | MO | 64157 | |
| D & M HOLDINGS INC | | 2 1 NISSHINCHO KAWASAKI KU | | | | KAWASAKI | 14 | 2100024 | JP |
| D & M HOLDINGS US INC | | 100 CORPORATE DR | | | | MAHWAH | NJ | 07430-2041 | |
| D & M INVESTMENTS | | 445 STUTZ WAY | | | | GILROY | CA | 95202 | |
| D & M LOGISTICS INC | | 28399 GODDARD RD | | | | ROMULUS | MI | 48174 | |
| D & M PLASTICS | | PO BOX 158 | | | | BURLINGTON | IL | 60109 | |
| D & M PREMIUM SOUND SOLUTIONS | | 34119 W 12 MILE RD STE 205 | | | | FARMINGTON HILLS | MI | 48331-3300 | |
| D & M TOOL CORP | | DIV OF SPECIALTY MANF | RURAL RT2 PO BOX 502A | | | SPRINGVILLE | IN | 47462-9521 | |
| D & M TOOL CORP | | 699 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5180 | |
| D & M TOOL CORP EFT | | DIV OF SPECIALTY MANF | RURAL RT2 PO BOX 502A | | | SPRINGVILLE | IN | 47462-9521 | |
| D & N BANK | | 460 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| D & N BENDING CORP | | 101 E POND DR | | | | ROMEO | MI | 48065-7600 | |
| D & N BENDING CORPORATION | | 101 E POND | | | | ROMEO | MI | 48065 | |
| D & N INSULATION COMPANY | | 88 FARWELL ST | | | | WEST HAVEN | CT | 06516 | |
| D & N LANDSCAPE MAINTENANCE | | LLC | PO BOX 8251 | | | KENTWOOD | MI | 49518-8251 | |
| D & O ENGINEERING CO INC | | 4011 CREEK RD | | | | YOUNGSTOWN | NY | 14174-9750 | |
| D & P AUTOMOTIVE EQUIPMENT | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D & P INDUSTRIAL SUPPLY | | ADDR CHG 10 98 | 1107 RETAIL DR | | | HUNTSVILLE | AL | 35816 | |
| D & P INDUSTRIAL SUPPLY INC | | 1107 RETAIL DR | | | | HUNTSVILLE | AL | 35816-1829 | |
| D & P TRANSPORT | | 9955 EXPRESS DR | | | | HIGHLAND | IN | 46322 | |
| D & P TRANSPORT INC | | 9855 EXPRESS DR | | | | HIGHLAND | IN | 46322 | |
| D & R GRINDING SERVICE INC | | 1539 SANTA FE AVE | | | | LONG BEACH | CA | 90813 | |
| D & R TECHNOLOGY LLC | | 400 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| D & R TECHNOLOGY LLC | | 400 FULLERTON | | | | CAROL STREAM | IL | 60188 | |
| D & R TECHNOLOGY LLC | | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D & R TECHNOLOGY LLC | | 400 E FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| D & R TECHNOLOGY LLC | | 400 E FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 | |
| D & R TECHNOLOGY LLC | | 43F BUTTERFIELD CIR | | | | EL PASO | TX | 79906 | |
| D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D & S BENORE TRUCKING INC | | 2500 E ERIE RD | | | | ERIE | MI | 48133 | |
| D & S CONTRACTORS INC | | 214 ADMIRAL CIR | | | | LAWRENCEBURG | TN | 38464-3550 | |
| D & S DELIVERY SERVICE INC | | 32925 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| D & S DISTRIBUTION INC | | PO BOX 641366 | | | | CINCINNATI | OH | 45264-1366 | |
| D & S MACHINE PRODUCTS INC | | 6965 US 50 W | | | | AURORA | IN | 47001 | |
| D & S MACHINE PRODUCTS INC | | 6965 US 50 WEST | | | | AURORA | IN | 47001 | |
| D & S MACHINE PRODUCTS INC | | 6965 US 50 WEST | REMIT 6 99 LETTER | | | AURORA | IN | 47001 | |
| D & S MACHINE PRODUCTS INC | C/O MICHAEL G CRUSE | WARNER NORCROSS & JUDD LLP | 2000 TOWN CENTER STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| D & S STEERING | | 4129 EUPHROSINE ST | | | | NEW ORLEANS | LA | 70125 | |
| D & S TRUCKING SERVICES | | 3029 N 114TH ST | | | | MILWAUKEE | WI | 53222 | |
| D & T DELIVERY | | 1627 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164 | |
| D & T PRODUCTS COMPANY LLC | | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2930 | |
| D & T TOOL INC | | 11395 N SAGINAW | | | | CLIO | MI | 48420 | |
| D & V ELECTRONICS LTD | | 130 ZENWAY BLVD | | | | VAUGHAN | ON | L4H 2Y7 | CANADA |
| D & V PRECISION SHEER METAL | | INC | 205 S 400 WEST | | | GREENFIELD | IN | 46140 | |
| D & V PRECISION SHEET METAL IN | | 205 S 400 W | | | | GREENFIELD | IN | 46140 | |
| D & W DIESEL | MR DAVID WAYNE | 1503 CLARK ST RD | | | | AUBURN | NY | 13021-9593 | |
| D & W DIESEL INC | | 1503 CLARK ST RD | | | | AUBURN | NY | 13021-9593 | |
| D & W DIESEL INC | | 1503 CLARK ST RD | | | | AUBURN | NY | 13021-9593 | |
| D & W DIESEL INC | DAVID WAYNE | 13 WAREHOUSE ROW | | | | ALBANY | NY | 12205-5724 | |
| D & W DIESEL INC | DAVID WAYNE | 14201 INDUSTRAIL AVE SOUTH | | | | CLEVELAND | OH | 44137 | |
| D & W DIESEL INC | DAVID WAYNE | 20 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| D & W DIESEL INC | DAVID WAYNE | 3005 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| D & W DIESEL INC | DAVID WAYNE | 731 MAIN ST | | | | NORTH OXFORD | MA | 01537-1105 | |
| D & W SYSTEMS SALES INC | | 12232 INDUSTRIALPLEX BLVD | STE 4 | | | BATON ROUGE | LA | 70809 | |
| D & W SYSTEMS SALES INC | | PO BOX 80516 | | | | BATON ROUGE | LA | 70898 | |
| D A B INDUSTRIES INC | | PO BOX 40781 | | | | REDFORD | MI | 48240 | |
| D A CENTRAL INC | | 13155 CLOVERDALE AVE | | | | OAK PK | MI | 48237 | |
| D A CENTRAL INC | | 13155 CLOVERDALE ST | | | | OAK PK | MI | 48237 | |
| D A CENTRAL INC | | 3022 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458 | |
| D A CROWLEY & ASSOCIATES | | 3 OVERLOOK DR | | | | AMHURST | NH | 03031 | |
| D A INC | | PO BOX 8045 | | | | CAROL STREAM | IL | 60122-8045 | |
| D A INC | | RMT CHG 01 30 04 AM | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111 | |
| D A INC | | 301 PIKE ST | | | | CHARLESTOWN | IN | 47111 | |
| D A JLUBRICANT CO INC | | NEWARK ELECTRONICS | 5211 MAHONING AVE | | | YOUNGSTOWN | OH | 44515 | |
| D A LEPAGE TRANSPORT LTD | | 33 WORTHINGTON DR R R 8 | | | | BRANTFORD | ON | N3T 5M1 | CANADA |
| D A LUBRICANT CO | | NEWARK ELECTRONICS | 3503 NW 63RD ST STE 309 | | | OKLAHOMA CITY | OK | 73116 | |
| D A LUBRICANT CO | | NEWARK ELECTRONICS | 50 E 91ST ST STE 213 | | | INDIANAPOLIS | IN | 46240-4307 | |
| D A LUBRICANT CO | | NEWARK ELECTRONICS | 7449 MORGAN RD | | | LIVERPOOL | NY | 13090 | |
| D A LUBRICANT CO | | NEWARK ELECTRONICS DIV | 900 E PARIS AVE SE STE 303 | | | GRAND RAPIDS | MI | 49546-3676 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 1365 WILEY RD | | | SCHAUMBURG | IL | 60173-4325 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 1600 W BROADWAY RD | | | TEMPE | AZ | 85282 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 2258 SCHUETZ RD | | | SAINT LOUIS | MO | 63146 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 2525 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 3525 N CAUSEWAY BLVD STE 835 | | | METAIRIE | LA | 70002 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 400 VESTAVIA PKWY STE 205 | | | BIRMINGHAM | AL | 35216 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 4410 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 795 WOODLANDS PKY STE 107 | | | RIDGELAND | MS | 39157 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | | | | CHICAGO | IL | | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS DIV | 4600 FASHION SQUARE BLVD STE 2 | | | SAGINAW | MI | 48604 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS DIV | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640-440 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS INC | 900 E PARIS S E STE 303 | | | GRAND RAPIDS | MI | 49546-3676 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | PO BOX 70582 | | | DAYTON | OH | 60691 | |
| D A LUBRICANT COMPANY INC | CINDY NEIBEL | 3033 S KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| D A LUBRICANTS CO INC | | NEWARK ELECTRONICS DIV | 660 BAY BLVD STE 201 | | | CHULA VISTA | CA | 91910 | |
| D A LUBRICANTS CO INC | | NEWARK ELECTRONICS | 5500 MAIN ST STE 306 | | | WILLIAMSVILLE | NY | 14221 | |
| D A STUART CO | | FMLY STUART IRONSIDES INC | 4580 WEAVER PKWY | KS FROM 614653996 | | WARRENVILLE | IL | 50555 | |
| D A STUART COMPANY | | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| D A STUART COMPANY | | 4580 WEAVER PKY | | | | WARRENVILLE | IL | 60555-3927 | |
| D ADDARIO DANNY J | | 47481 LEXINGTON | | | | MACOMB TOWNSHIP | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D ALFONSO DOMENIC | | 10827 ANDREWS AVE | | | | ALLEN PK | MI | 48101-1174 | |
| D AMBROSIO JOSEPH | | 3811 CAMDEN PL | | | | CLARKSTON | MI | 48348 | |
| D AMICO PETER | | W170 S6751 TIMBER CT | | | | MUSKEGO | WI | 53150-9736 | |
| D AND  L PUMPS INC | | PO BOX 641314 | | | | KENNER | LA | 70064 | |
| D AND  R BACKFLOW PREVENTION SERVICES | | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415 | |
| D AND A SALES | | PO BOX 667 | | | | GAYLORD | MN | 55334 | |
| D AND AA AFFORDABLE OFFICE FURNITURE INC | | 15 N CLINTON ST | | | | MIDDLETOWN | OH | 45042 | |
| D AND B | | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D AND B AUTOMOTIVE | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D AND B FALK MACHINERY CO | | 15 MCARDLE ST | | | | ROCHESTER | NY | 14611 | |
| D AND B METAL FINISHING | | 22803 PATMORE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| D AND D EXPRESS | | PO BOX 246 | | | | BURLINGTON | IA | 52601 | |
| D AND D PRODUCTION INC | LOIS PETERSON | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | |
| D AND D SIGN COMPANY INC | | PO BOX 4803 | | | | WICHITA FALLS | TX | 76308 | |
| D AND D TRUCKING CO INC | | 138 WATER ST | PO BOX 70 | | | LOWELL | MI | 49331 | |
| D AND F | BOB MCGINN | 12948C STONECREEK DR | | | | PICKERINGTON | OH | 43147 | |
| D AND G TRUCKING | | 4090 S COUNTY RD A | | | | SUPERIOR | WI | 54880 | |
| D AND H PROPERTIES | FRAN HIGGINS | 24001 OSCHARD LAKE RD STE 110 | | | | FARMINGTON | MI | 48336-2549 | |
| D AND J MACHINERY SALES INC AURORA OFFICE | | 34 NORTH AURORA RD | | | | AURORA | OH | 44202 | |
| D AND K SERVICE | | 25421 SHERWOOD | | | | WARREN | MI | 48091 | |
| D AND K TRANSPORT INC | | 12539 E KRAMER RD | | | | BOWLING GREEN | OH | 43402 | |
| D AND L TOOL INC | | 182 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| D AND L TRANSPORT INC | | PO BOX 307 | | | | FARWELL | MI | 48622 | |
| D AND M CONTRACTING CO | | PO BOX 362 | | | | RANDOLPH | OH | 44265-0362 | |
| D AND M FABRIC PRODUCTS | | 9201 NE 109TH COURT | | | | KANSAS CITY | MO | 64157 | |
| D AND M INVESTMENTS | | 445 STUTZ WAY | | | | GILROY | CA | 95202 | |
| D AND M LOGISTICS INC | | 28399 GODDARD RD | | | | ROMULUS | MI | 48174 | |
| D AND M NAMEPLATE | | 11445 ILEX AVE | | | | SAN FERNANDO | CA | 91340 | |
| D AND M TOOL CORP  EFT DIV OF SPECIALTY MANF | | PO BOX 640 R R 2 | | | | SPRINGVILLE | IN | 47462-9521 | |
| D AND N BENDING CORPORATION | | 101 E POND | | | | ROMEO | MI | 48065 | |
| D AND N INSULATION COMPANY | | PO BOX 26127 | | | | WEST HAVEN | CT | 06516 | |
| D AND P AUTOMOTIVE EQUIPMENT | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D AND P INDUSTRIAL SUPPLY | | 1107 RETAIL DR | | | | HUNTSVILLE | AL | 35816 | |
| D AND P TRANSPORT INC | | 9855 EXPRESS DR | | | | HIGHLAND | IN | 46322 | |
| D AND R GRINDING SERVICE INC | | 1539 SANTA FE AVE | | | | LONG BEACH | CA | 90813 | |
| D AND S BENORE TRUCKING INC | | PO BOX 28 | | | | ERIE | MI | 48133 | |
| D AND S DELIVERY SERVICE INC | | 32925 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| D AND S DISTRIBUTION INC | | PO BOX 641366 | | | | CINCINNATI | OH | 45264-1366 | |
| D AND S TRUCKING SERVICES | | 3029 N 114TH ST | | | | MILWAUKEE | WI | 53222 | |
| D AND T DELIVERY | | 1627 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164 | |
| D AND T PRODUCTS COMPANY LLC | | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2930 | |
| D AND T TOOL INC | | 11395 N SAGINAW | | | | CLIO | MI | 48420 | |
| D AND V PRECISION SHEER METAL INC | | 205 S 400 WEST | | | | GREENFIELD | IN | 46140 | |
| D AND W SYSTEMS SALES INC | | PO BOX 80516 | | | | BATON ROUGE | LA | 70898 | |
| D ANGELO CARLO | | 22 WORKS PLC | | | | LOCKPORT | NY | 14094 | |
| D ANN PARKER | | 2855 COOLIDGE RD 109 | | | | TROY | MI | 48084 | |
| D B INDUSTRIAL SUPPLY CO | | 11211 SLATER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| D B JOHNSEN CO | | PO BOX 494 | | | | RICHFIELD | OH | 44286-0494 | |
| D B ROBERTS CO INC | | PO BOX 531230 | | | | ATLANTA | GA | 30353-1230 | |
| D B ROBERTS CO INC | TERRY STUCK EXT 131 | 1100 VALWOOD PKWY | STE 108 | | | CARROLLTON | TX | 75006 | |
| D C MARTIN & SON SCALES INC | | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-225 | |
| D C MEX SA DE CV AV ALFREDO DEL MAZO NUM 9 | | FRACC INDUSTRIAL EL PEDREGAL | ATIZAPAN DE ZARAGOZA | | | 52948 | | | MEXICO |
| D C MEX SA DE CV AV ALFREDO DEL MAZO NUM 9 | | FRACC INDUSTRIAL EL PEDREGAL | ATIZAPAN DE ZARAGOZA | | | 52948 | | | MEXICO |
| D C MEX SA DE CV EFT | | FRACC INDUSTRIAL EL PEDREGAL | ATIZAPAN DE ZARAGOZA | | | 52948 | | | MEXICO |
| D C NORTH LLC | | 3811 PALISADES DR | | | | TUSCALOOSA | AL | 35405 | |
| D C ROSS LTD | | 570 KAIKORAI VALLEY RD | | | | DUNEDIN | | 09001 | NEW ZEALAND |
| D CEMCO INC | | 550 LIBRARY ST | | | | SAN FERNANDO | CA | 91340 | |
| D CRAIG HENRY | | 8161 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| D D CUNNINGHAM | | 216 HAZELWOOD | | | | BUFFALO | NY | 14215 | |
| D DENNIS DUDLEY | | ACCT OF JAMES DAVID WOOD | CASE 89 15270 GC B | | | | | 26274-0375 | |
| D DENNIS DUDLEY ACCT OF JAMES DAVID WOOD | | CASE 89 15270 GC B | | | | | | | |
| D DEVORRIS MID STATE BANK & TR | | S LEOPOLD CO TRUSTEES | C O YOUNG OAKES BROWN & CO | PO BOX 1550 | | ALTOONA | PA | 16603-1550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D DEVORRIS MID STATE BANK AND TR S LEOPOLD CO TRUSTEES | | C/O YOUNG OAKES BROWN AND CO | PO BOX 1550 | | | ALTOONA | PA | 16603-1550 | |
| D DIETRICH PROCESS SYSTEMS SA | | 244 SHEFIELD | | | | MOUNTAINSIDE | NJ | 07092 | |
| D E M CONTROLS OF CANADA INC | | 13495 HUNTINGTON ST | | | | PIERREFONDS QUEBEC | | H8Z1G3 | CANADA |
| D E SENSOR MANUFACTURING | ACCOUNTS PAYABLE | 613 WEST JOHNSON AVE | | | | CHESHIRE | CT | 06410 | |
| D F BURNHAM & CO EFT | | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| D F GOLDSMITH CHEMICAL & METAL CORP | | 909 PITNER AVE | | | | EVANSTON | IL | 60202-1550 | |
| D F GOLDSMITH CHEMICAL & METAL CORP | | 909 PITNER AVE | | | | EVANSTON | IL | 60202-1550 | |
| D F GOLDSMITH CHEMICAL & METAL CORP | | 909 PITNER AVE | | | | EVANSTON | IL | 60202-1550 | |
| D G BROWNRIDGE | | 5015 S PENNSYLVANIA | | | | LANSING | MI | 48912 | |
| D G MOLD & DIE | | 524 S PIEDRAS | | | | EL PASO | TX | 79905 | |
| D G MOLD AND DIE | | 524 S PIEDRAS | | | | EL PASO | TX | 79905 | |
| D GREG DUNAGAN | | POST OFFICE BOX 1126 | | | | DAPHNE | AL | 36526 | |
| D H BROWN ASSOCIATES INC | | 222 GRACE CHURCH ST | | | | PORT CHESTER | NY | 10573 | |
| D H INSTRUMENTS INC | | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044-531 | |
| D I C INTERNATIONAL USA LLC | | 500 FRANK W BURR BLVD | | | | TEANECK | NJ | 07666-6804 | |
| D J INC | | D J NYPRO | 7301 DISTRIBUTION DR | | | LOUISVILLE | KY | 40258-283 | |
| D J INC | | D J PLASTICS | 9 ZANE GREY ST | | | EL PASO | TX | 79906 | |
| D J NYPRO INC | | D J PLASTICS | 9 ZANE GREY ST | | | EL PASO | TX | 79906 | |
| D J PRESTON INC | | RTE 19 | | | | CANEADEA | NY | 14717 | |
| D J ROTUNDA ASSOCIATES | | 24901 GRATIOT | | | | E DETROIT | MI | 48021 | |
| D J ROTUNDA ASSOCIATES INC | | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| D JOHN KONTOROUSIS | | 310 E COURT ST | | | | FLINT | MI | 48502 | |
| D JOHN KONTOROUSIS | | ACCT OF JOHN A FOUNTAIN JR | CASE 89 99297 NI | 310 EAST COURT ST | | FLINT | MI | 25466-2919 | |
| D JOHN KONTOROUSIS ACCT OF JOHN A FOUNTAIN JR | | CASE 89 99297 NI | 310 EAST COURT ST | | | FLINT | MI | 48502 | |
| D JOHNSON C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| D K ASSEMBLIES BRIDPORT LTD | | DREADNOUGH IND EST | UNIT 3B | | | BRIDPORT | | DT65BP | UNITED KINGDOM |
| D K DIESEL INJECTION INC | BLAINE WOLLMAN | 1800 FOURTH AVE SW | | | | WATERTOWN | SD | 57201 | |
| D L & T PRO SORT | | PO BOX 3033 | ZIP CHANGE PER GOI 07 0703 VC | | | KOKOMO | IN | 46904-3033 | |
| D L AND T PRO SORT | | PO BOX 3033 | | | | KOKOMO | IN | 46904-3033 | |
| D L BELKNAP TRUCKING INC | | 3526 BAIRD AVE SE | | | | PARIS | OH | 44669 | |
| D L DALTON | | 1123 N ASTOR ST | | | | MILWAUKEE | WI | 53202 | |
| D L GUIDO | | 370 DEXTER TERRACE | | | | TONAWANDA | NY | 14150 | |
| D L H INDUSTRIES INC | | GENEX MOLD | 2422 LEO AVE S W | | | CANTON | OH | 44706 | |
| D L TECHNOLOGY LLC | | 216 RIVER ST | | | | HAVERHILL | MA | 01832 | |
| D L TECHNOLOGY LLC  EFT | | 216 RIVER ST | | | | HAVERHILL | MA | 01832 | |
| D L THURROTT AIR PRODUCTS | | DIV OF CHISHOLM CORP | 84 EASTERN AVE | | | WATERVILLE | ME | 04901 | |
| D L THURROTT AIR PRODUCTS DIV OF CHISHOLM CORP | | 17 POWDER HILL RD | | | | LINCOLN | RI | 02865 | |
| D L THURROTT INC | | 84 EASTERN AVE | | | | WATERVILLE | ME | 04901-5783 | |
| D M BOWMAN INC | | 10038 GOVERNOR LN BLVD | | | | WILLIAMSPORT | MD | 21795-4024 | |
| D M DUBIK | | 375 LINCROFT RD | | | | LACKAWANNA | NY | 14218 | |
| D M E COMPANY | | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| D M E COMPANY | | PO BOX 64155 | | | | DETROIT | MI | 48264 | |
| D M E COMPANY | ARLENE HEIER | MASTER UNIT DIE | PO BOX 64155 | | | DETROIT | MI | 48264-0155 | |
| D M PETERS | | PO BOX 971098 | | | | YPSILANTI | MI | 48197 | |
| D M PETERS | | WILLOW RUN SERVICES | PO BOX 971098 | | | YPSILANTI | MI | 48197 | |
| D M R ENGINEERING SERVICES LIMITED | | 64 REGENT RD | | | | LIVERPOOL | | L59SY | UNITED KINGDOM |
| D M R LIMITED | | ACURA OF TROY | 1828 MAPLELAWN DR | | | TROY | MI | 48084 | |
| D M S ELECT APPARATUS SERV | | 630 GIBSON ST | | | | KALAMAZOO | MI | 49007-4921 | |
| D M S ELECTRICAL APPARATUS INC | | UNIVERSAL MACHINE & ENGRG | 630 GIBSON | | | KALAMAZOO | MI | 49007-4921 | |
| D M SMITH & ASSOCIATES | | 7 WEST SQUARE LAKE RD STE 134 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| D M SMITH AND ASSOCIATES | | 7 WEST SQUARE LAKE RD STE 134 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| D MARK AIR FILTRATION | TAMMY M | 25712 DHONDT COURT | | | | CHESTERFIELD | MI | 48051 | |
| D MARTONE INDUSTRIES INC | | 15060 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9450 | |
| D MARTONE INDUSTRIES INC | | JACO PRODUCTS CO | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-945 | |
| D MILLER CHP 13 BKPT TRUSTEE | | PO BOX 11550 | | | | SOUTH BEND | IN | 46634 | |
| D NOLLEY | | PO BOX 1221 | | | | BUFFALO | NY | 14215 | |
| D O R CHILD SUPPORT | | PO BOX 9140 | | | | BOSTON | MA | 02205 | |
| D ORAZIO MARK | | 120 CHARLESTON DR | | | | TROY | MI | 48098 | |
| D ORAZIO, MARK R | | 120 CHARLESTON DR | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D P BROWN OF DETROIT INC | | 1646 CHAMPAIGN DR N | PO BOX 5907 | | | SAGINAW | MI | 48603 | |
| D P BROWN OF DETROIT INC | | PO BOX 5907 | | | | SAGINAW | MI | 48603 | |
| D P BROWN OF SAGINAW INC EFT | | D P BROWN INC | 2845 UNIVERSAL DR | | | SAGINAW | MI | 48603 | |
| D P TECHNOLOGY CORP | | 1150 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| D PRETTL INTERNATIONAL LLC | | 28700 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| D PRINTER INC | | 6197 N ADRIAN HWY | | | | TECUMSEH | MI | 49286 | |
| D R TEMPLEMAN COMPANY | THERESA BUTLER | 1 NORTHWEST DR | | | | PLAINVILLE | CT | 06062 | |
| D R Y E CUSTOM PALLETS INC | | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| D RITTMAN & J STEPHENSON | | 1325 S LINDEN RD STE A | | | | FLINT | MI | 48532 | |
| D S P DEVELOPMENT CORP | | DSP SYSTEMS | 3 BRIDGE ST | | | NEWTON | MA | 02458 | |
| D TODD DIEDERICH | | 195 W MAIN ST | PO BOX 649 | | | HARRISON | MI | 48625 | |
| D V DIE CUTTING | BRIAN MORRIS | 45 PRINCE ST | TIM OBRIEN | | | DANVERS | MA | 01923 | |
| D V DIESEL | MR DAGBERTO VILA | 9500 NW 77TH AVE BAY 10 | | | | HIALEAH GARDENS | FL | 33016-2522 | |
| D W PRESSQUIP CO | | 9603 VILVEN LN | | | | HOUSTON | TX | 77080 | |
| D W SERVICES | | 31 CLIFF ROCK RD REDNAL | | | | BIRMINGHAM | | B45 8QE | UNITED KINGDOM |
| D YOUVILLE COLLEGE | | ONE D YOUVILLE SQUARE | 320 PORTER AVE | | | BUFFALO | NY | 14201 | |
| D&B AUTOMOTIVE EQUIPMENT INC | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D&B CONTRACTORS | | 204 HAWTHORNE DR | | | | CLARK | NJ | 07066 | |
| D&B FALK MACHINERY CO INC | | 15 MC ARDLE ST | | | | ROCHESTER | NY | 14611-1513 | |
| D&B POWER ASSOCIATES INC | | 425 N RIVER ST | | | | BATAVIA | IL | 60510 | |
| D&D DESIGN ALABAMA INC | | 3113 IVY AVE SW STE D | | | | HUNTSVILLE | AL | 35805 | |
| D&D DESIGNS INC | | 920 TACOMA CT | | | | CLIO | MI | 48420 | |
| D&G CONSULTING INC | | 3708 MONARCH DR | | | | BOUNTIFUL | UT | 84010-8016 | |
| D&G PANEL & HARNESS INC | ACCOUNTS PAYABLE | 50 CRAIG ST UNIT 3 | | | | BRANTFORD | ON | N3R 7H3 | CANADA |
| D&H DISTRIBUTING COMPANY | MARKANN LEACH | LOCKBOX EAST PO BOX 406942 | | | | ATLANTA | GA | 30384-6942 | |
| D&H INCOME PROPERTY MGMT | | 24001 ORCHARD LAKE RD STE 110 | | | | FARMINGTON | MI | 48336-2549 | |
| D&K RESTAURANT EQUIPMENT & SUP | | 1455 INTERNATIONAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| D&L CONSTRUCTION CO INC | | 14005 HWY 171 | | | | NORTHPORT | AL | 35475 | |
| D&L ENERGY INC | | 2761 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | |
| D&L PUMPS INC | | 2845 SHARON ST | | | | KENNER | LA | 70064 | |
| D&M CUSTOM INJECTION MOLDINGS | | D & M PLASTICS | 150 FRENCH RD | | | BURLINGTON | IL | 60109 | |
| D&M INTERNATIONAL SALES | | 2792 HWY 84 WEST | | | | BLACKSHEAR | GA | 31516-9436 | |
| D&M PLASTICS | ACCOUNTS PAYABLE | PO BOX 158 | | | | BURLINGTON | IL | 60109 | |
| D&M PLASTICS COPR EFT | | D&M CUSTOM INJECTION MOLDINGS | 150 FRENCH RD | | | BURLINGTON | IL | 60109 | |
| D&M PLASTICS CORP D&M CUSTOM INJECTION MOLDINGS | | 150 FRENCH RD | | | | BURLINGTON | IL | 60109 | |
| D&M TOOL CORP | | 699 WASHBORAD RD | | | | SPRINGVILLE | IN | 47462 | |
| D&N BANK | | 400 QUINCY ST | | | | HANCOCK | MI | 49930 | |
| D&N COMPANIES | | PO BOX 1 | | | | SPERRY | OK | 74073 | |
| D&N INSULATION CO | | 1747 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| D&N LANDSCAPE MAINTENANCE LLC | | 2101 CREEKRIDGE DR SE | | | | KENTWOOD | MI | 49508 | |
| D&O ENGINEERING CO | | 4011 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| D&R | TONY URBAN | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&R BACKFLOW PREVENTION | | SERVICES | 4851 DAWNWOOD DR | | | DAYTON | OH | 45415 | |
| D&R BACKFLOW PREVENTION SERVIC | | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415 | |
| D&R TECHNOLOGY LLC | | 3852 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| D&R TECHNOLOGY LLC | | 3940 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| D&R TECHNOLOGY LLC | | 450 D WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&R TECHNOLOGY LLC | | 450 WINDY POINT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&R TECHNOLOGY LLC | | 5213 PRIME PKY | | | | MCHENRY | IL | 60050 | |
| D&R TECHNOLOGY LLC | | 866 RESEARCH PKY | | | | ROCKFORD | IL | 61109 | |
| D&R TECHNOLOGY LLC | | FABRICK MOLDED PLASTIC DIV | 5213 PRIME PKY | | | MCHENRY | IL | 60050 | |
| D&R TECHNOLOGY LLC | ACCOUNTS PAYABLE | 400 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| D&R TECHNOLOGY LLC | ACCOUNTS PAYABLE | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&S COMMUNICATIONS INC | | KWIK KOPY PRINTING | 930 TOWN CTR DR | | | LANGHORNE | PA | 19047 | |
| D&S CONSULTING ENGINEERS INC | | 3116 SEXTON RD SE | | | | DECATUR | AL | 35602 | |
| D&S CONSULTING ENGINEERS INC | | PO BOX 2064 | 108 FOURTH AVE NE | | | DECATUR | AL | 35602 | |
| D&S CONTRACTORS INC | | DASCO | 214 ADMIRAL CIR | | | LAWRENCEBURG | TN | 38464 | |
| D&V MASONRY | | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| D2T AMERICA INC | | 1397 PIEDMONT DR STE 400 | | | | TROY | MI | 48083 | |
| D2T AMERICA INC | | 1397 PIEDMONT DR STE 400 | | | | TROY | MI | 48083-1906 | |
| D2T AMERICA INC | | ADD CHG 10 02 MH2 02 CP | 44990 VIC WERTZ DR | | | CLINTON TWP | MI | 48036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DA BELLA JAMES | | 5481 SALT RD | | | | MIDDLEPORT | NY | 14105 | |
| DA CHILD SUPPORT | | ACCT OF LARS LEE | CASE D189585 | PO BOX 3749 | | VENTURA | CA | 57161-6006 | |
| DA CHILD SUPPORT | | ACCT OF PAUL GERARD WASKO | CASE D208500 92 2768 6 2603837 | PO BOX 3749 | | VENTURA | CA | 38064-3928 | |
| DA CHILD SUPPORT ACCT OF LARS LEE | | CASE D189585 | PO BOX 3749 | | | VENTURA | CA | 93006 | |
| DA CHILD SUPPORT ACCT OF PAUL GERARD WASKO | | CASED208500 92 2768 6 2603837 | PO BOX 3749 | | | VENTURA | CA | 93006 | |
| DA CROWLEY & ASSOCIATES | | 869 SOUTH YORK DR | | | | DOWNINGTON | PA | 19335 | |
| DA CROWLEY & ASSOCIATES | REGION 2629 | 3 OVERLOOK DR | | | | AMHURST | NH | 03031 | |
| DA CROWLEY&ASSOCIATES | TIM SHANNON | 869 SOUTH YORK DR | | | | DOWNINGTON | PA | 19335 | |
| DA MICHEL & CO INC | | 17 W WILLIAMS ST | | | | MILAN | OH | 44846 | |
| DA OFFICE CHILD SUPP DIV | | PO BOX 850 | | | | SAYRE | OK | 73662 | |
| DA PARTEIRA FILIPE | | 23424 REYNOLDS | | | | HAZEL PK | MI | 48030 | |
| DA PRO RUBBER INC | | 601 N POPLAR ST | | | | BROKEN ARROW | OK | 74012 | |
| DA PRO RUBBER INC | | PO BOX 470175 | | | | TULSA | OK | 74147-0175 | |
| DA PRO RUBBER INC | MIKE WOOSTER | PO BOX 470174 | | | | TULSA | OK | | |
| DA SILVA, JULIANO BRANCHI | | 3277 SCHUST RD APT 204 | | | | SAGINAW | MI | 48603 | |
| DA STUART | CUSTOMER SERVIC | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| DA STUART COMPANY INC | EUGENE CARLINE | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| DA STUART COMPANY INC | EUGENE CARLINE | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| DA STUART COMPANY INC | EUGENE CARLINE | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| DA/PRO RUBBER | DUANE SANDERS | PO BOX 470175 | | | | TULSA | OK | 74147 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFT OF AMERICA LLC | | PO BOX 353 | | | | COLUMBIA | SC | 29202-0353 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | |
| DAA DRAEXLMAIER AUTOMOTIVE OF | | AMERICA LLC | 215 PKWY EAST STE 150 | | | DUNCAN | SC | 29334-1345 | |
| DAA DRAEXLMAIER AUTOMOTIVE OF | | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA | | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | |
| DAANEN JEFFERY | | 916 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| DAANEN, JEFFERY R | | 916 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| DABAKEY ROBERT | | 1655 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1340 | |
| DABALOS EDMUND A | | 23515 KINARD AVE | | | | CARSON | CA | 90745 | |
| DABB, MICHELLE | | 2064 COUNTY LINE RD | | | | BARKER | NY | 14012 | |
| DABBELT JAMES L | | 3016 SWIGART RD | | | | DAYTON | OH | 45440-2108 | |
| DABBS ZACKERY | | 156 S 750 W | | | | KOKOMO | IN | 46901 | |
| DABE TERRY | | 979 MCDOWELL ST | | | | XENIA | OH | 45385 | |
| DABNEY NANCY | | 5211 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444 | |
| DABNEY ROBERT | | 1326 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| DABNEY ROBERT | | 3991 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272 | |
| DABROWSKI CASSANDRA | | 2808 SUSSEX LN | | | | WAUKESHA | WI | 53188 | |
| DABROWSKI DAVID A | | 2964 BANGOR RD | | | | BAY CITY | MI | 48706-1851 | |
| DABROWSKI DAVID M | | 1218 WISTERIA LN | APT 2 | | | WAUKESHA | WI | 53189 | |
| DABROWSKI NICK | | 3402 BRENTWAY | | | | BAY CITY | MI | 48706 | |
| DABROWSKI, MELISSA M | | 1484 RILLVIEW CT | | | | METAMORA | MI | 48455 | |
| DACCO INCORPORATED | | PO BOX 2789 | | | | COOKEVILLE | TN | 38502-2789 | |
| DACCO TRANSMISSION PARTS | | 1903 BROWSER RD | | | | COOKEVILLE | TN | 38506 | |
| DACEY J | | 1921 HARLAND COURT SOUTH | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DACH DIANE | | 2428 BETA LN | | | | FLINT | MI | 48506-1839 | |
| DACHTYL JR LOUIS A | | 14734 WESTPOINT DR | | | | STERLING HTS | MI | 48313-3677 | |
| DACONS CHIQUITA | | 3625 BRADFORD COURT | | | | KOKOMO | IN | 46902 | |
| DACS MOLDING INC | | 605 FOLK CT | | | | IMLAY CITY | MI | 48444 | |
| DACS MOLDING INC | | PO BOX 51 | | | | IMLAY CITY | MI | 48444 | |
| DADCO | STEFANIE | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| DADCO INC | KARRY | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| DADDADRIO DANNY | | 47481 LEXINGTON | | | | MACOMB TWP | MI | 48044 | |
| DADDARIO DAN | | 47481 LEXINGTON DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| DADDARIO, DANNY J | | 47481 LEXINGTON | | | | MACOMB TWP | MI | 48044 | |
| DADE MAX | | 4496 PHALANX HERNER RD | | | | W FARMINGTON | OH | 44491 | |
| DADE PAPER | MARGARET | 30427 A COUNTY RD 49 | | | | LOXLEY | AL | 36551 | |
| DADKHAH FEREYDOON | | 8791 RANDALL DR | | | | FISHERS | IN | 46038 | |
| DADKHAH, FEREYDOON | | 8791 RANDALL DR | | | | FISHERS | IN | 46038 | |
| DADS TOYS | | 1661 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214-5223 | |
| DADSON CORP | | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 | |
| DADSON CORPORATION EFT | | N3819 ALTO RD | | | | COLUMBUS | WI | 53925 | |
| DADY JOHN | | 2781 CRICKET WOODS DR | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DADY MELISSA | | 2781 CRICKET WOODS DR | | | | BUTLER TOWNSHIP | OH | 45414 | |
| DADY, JOHN CARROLL | | 2781 CRICKET WOODS DR | | | | DAYTON | OH | 45414 | |
| DAE DONG METAL FINISHING CO | | 1226 6 JUNG WANG DONG | | | | SHI HEUNG KYUNG GI D | | 429450 | KOREA REPUBLIC OF |
| DAE DONG METAL FINISHING CO | | CO | 1266 6 JEONG WANG DONG GI DO | SHI HEUNG CITY KYONG | | | | | KOREA REPUBLIC OF |
| DAE DONG METAL FINISHING EFT CO | | 1266 6 JEONG WANG DONG | SHI HEUNG CITY KYONG GI DO | | | | | | KOREA REPUBLIC OF |
| DAE INSTRUMENTS & SERVICE | | 10002 PIONEER BLVD UNIT 105 | | | | SANTA FE SPRINGS | CA | 90670 | |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | | | | ANSAN CITY | | 425 090 | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | ANSAN CITY KYUNGGI DO 425 090 | | | | | | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG ANSAN SHI | | | | KYONGGI DO | | 425090 | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | CANNOT PAY KRW | 743 5 WONSI DONG | ANSAN CITY KYUNGGI DO 425 090 | | | | | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG ANSAN SHI | | | | KYONGGI DO | KR | 425-090 | KR |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONGSI DONG | | | | ANSAN KYUNGGI DO | KR | 425851 | KR |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | ANSAN CITY KYUNGGI DO 425 090 | | | | | | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | ANSAN CITY KYUNGGI DO 425 090 | | | | | | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | JIN K YOO | 743 5 WONSI DONG ANSAN CITY | | | | KYUNGGI DO B L 8 27 | | 425-090 | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY CO | | C/O KIM & ASSOCIATES CO INC | 5484 WALNUT KNOLL CT | | | WEST BLOOMFIELD | MI | 48323 | |
| DAE YONG INDUSTRY CO | | 1280 2 CHUNGWANG DONG | | | | SHIHEUNG SHI | | 429-450 | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY CO | | 1280 2 CHUNGWENG DONG | | | | SHIHEUNG SHI KYUNGK | | 429-450 | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY COMPANY | | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY COMPANY | | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | | SOUTH | | | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY COMPANY | | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY COMPANY | SANGKYU KIM | CHUNGWANG DONG | | | | SHIHEUNG SHI | | 429-850 | KOREA REPUBLIC OF |
| DAE YOUNG PRECISION IND CO LTD | | 899 1 HOGYE DONG ANYANG | | | | KYUNGGI DO SEOUL RO | | | KOREA REPUBLIC OF |
| DAEDALUS RESEARCH CO | | 19925A W 161ST ST | | | | OLATHE | KS | 66062 | |
| DAEDALUS RESEARCH CORP | | PO BOX 7494 | | | | OVERLAND PK | KS | 66207-0494 | |
| DAEDONG SYSTEM COMPANY LTD | | 607 2 NAMCHON DONG NAMDONG KU | | | | INCHEON | | 405100 | KOREA REPUBLIC OF |
| DAEHAN ELECTRONICS YANTAI CO LTD | | YONGDA ST | FUSHAN DISTRICT | | | YANTAI CITY | | | CHINA |
| DAEHLER WILLIAM | | 4765 N BARTLETT DR | | | | WHITEFISH BAY | WI | 53211 | |
| DAEHLER, WILLIAM F | | 4765 N BARTLETT DR | | | | WHITEFISH BAY | WI | 53211 | |
| DAEHO ENTERPRISE CO LTD | | 4 10 WONMI DONG | | | | BUCHON | KR | 420-110 | KR |
| DAEJEONG M TEC CO LTD | | 212 BONSAN RI SANDONG MYEON | | | | KUMI KYONGBUK | KR | 000-000 | KR |
| DAEMEN COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 4380 MAIN ST | | | AMHERST | NY | 14226-3592 | |
| DAENZER DARCY | | 10160 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734 | |
| DAENZER DOUGLAS | | 10375 E WASHINGTON | | | | REESE | MI | 48757 | |
| DAENZER GARY L | | 736 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 | |
| DAENZER KEITH | | PO BOX 93 | | | | RICHVILLE | MI | 48758-0093 | |
| DAENZER THOMAS | | 10160 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734 | |
| DAENZER TROY | | 10705 JANES RD | | | | REESE | MI | 48757 | |
| DAENZER, DOUGLAS | | 10375 E WASHINGTON | | | | REESE | MI | 48757 | |
| DAENZER, KEITH J | | PO BOX 93 | | | | RICHVILLE | MI | 48758-0093 | |
| DAENZER, TROY A | | 10705 JANES RD | | | | REESE | MI | 48757 | |
| DAERIM METAL TECH INDSTRS | | CO LTD | 415 1 BACKJARI SOOSINMYEN | CHUNAN CHUNGNAM | | | | | KOREA REPUBLIC OF |
| DAERIM METAL TECH INDSTRS CO LTD | | 415 1 BACKJARI SOOSINMYEN | CHUNAN CHUNGNAM | | | | | | KOREA REPUBLIC OF |
| DAERIM METAL TECH INDSTRS EFT | | CO LTD | 415 1 BACKJARI SOOSINMYEN | CHUNAN CHUNGNAM | | | | | KOREA REPUBLIC OF |
| DAERIM METAL TECH INDSTRS EFTCO LTD | | 415 1 BAEKJA RI SOOSIN MYEN | | | | CHUNAN CHUNGNAM | KR | 330-881 | KR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAERIM MTI CO LTD | | 415 1 BAEKJA RI SOOSIN MYEN | | | | CHUNAN CHUNGNAM | | 330881 | KOREA REPUBLIC OF |
| DAERIM MTI CO LTD | | 415 1 BAEKJA RI SUSHIN MYON | | | | CHONAN CHUNGCHONGNAM DO | KR | 330-881 | KR |
| DAESUNG ELECTIC CO LTD | | 743 S WONSI DONG ASSAN CITY | KYUNG GI DO | | | | | | KOREA REPUBLIC OF |
| DAESUNG ELECTIC CO LTD | | 743 S WONSI DONG ASSAN CITY | KYUNG GI DO | | | | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | | | | ANSAN CITY | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | | | | ANSAN CITY KYUNG GI DO | | | |
| DAESUNG ELECTRIC CO LTD | | 743 5 WONSI DONG DANWON GU | | | | ANSAN KYONGGI | KR | 425-090 | |
| DAESUNG ELECTRIC CO LTD | ACCOUNTS PAYABLE | 743 5 WONSI DONG | | | | ANSAN CITY KYOUNG GI DO | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD | PRESIDENT | 743 5 WONSI DONG | ANSAN CITY | | | KYUNG GI DO | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD 2ND FACTORY | | 646 SEONGGOK DONG DANWON GU | | | | ANSAN KYUNGGI DO | KR | 425-110 | KR |
| DAESUNG ELECTRIC CO LTD PE | DOO SUNG JEON & MIKE PAIK | 743 S WONSI DONG | | | | ANSAN CITY | | 425-090 | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC COMPANY LTD | ACCOUNTS PAYABLE | 743 5 WONSI DONG | | | | ANSAN | | 425-090 | KOREA REPUBLIC OF |
| DAESUNG OPTION AGREEMENT | JB PK | 1563 8 SEOCHO DONG SEOCHO KU | | | | SEOUL | | 137-070 | KOREA REPUBLIC OF |
| DAESUNG SHAREHOLDER AGREEMENT | JB PK | 1563 8 SEOCHO DONG SEOCHO KU | | | | SEOUL | | 137-070 | KOREA REPUBLIC OF |
| DAETWYLER AG | | MILITAERSTRASSE 7 | | | | SCHATTDORF | | 06467 | SWITZERLAND |
| DAETWYLER RUBBER | | MILITAERSTRASSE 7 | | | | SCHATTDORF | CH | 6467 | CH |
| DAEWOO AMERICA | | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO AUTOMOTIVE COMPONENTS | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS L | | 23 5 YOUIDO DONG | YEONGDEUNGPO GU | | | YONGDUNGPO GU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS L | | 580 1 BUK LI NONKONG WUP | DALSUNG GUN | | | TAEGU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | | 23 5 YEOEUIDO DONG | | | | YEONGDEUNGPO GU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | | 23 5 YOIDO DONG YOUNGDEUNGPO | | | | SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | | 34 3 YEOEUIDO DONG | | | | YEONGDEUNGPO KU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| DAEWOO CARRIER CORP | | 541 NAMDAEMUNNO 5GA CHUNG GU | SEOUL | | | | | | KOREA REPUBLIC OF |
| DAEWOO CORP | | 541 NAMDAEMUNNO 5 GA DONG CHUN | | | | SEOUL | | | |
| DAEWOO CORP | | 541 NAMDAEMUNRO 5 GA | | | | SEOUL | KR | 000-000 | KR |
| DAEWOO ELECTRONICS CORP OF AME | | 85 ALGONQUIN RD STE 339 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DAEWOO HEAVY INDUSTRIES AMERIC | | 1701 HOWARD ST UNIT F | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRY AMERICA | | CORP | 8 YORK AVE | | | WEST CALDWELL | NJ | 07006 | |
| DAEWOO HEAVY INDUSTRY AMERICA CORP | | PO BOX 74452 | | | | CLEVELAND | OH | 44194-4452 | |
| DAEWOO HEAVY MACHINERY AMERICA | | 14900 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| DAEWOO INTERNATIONAL | ACCOUNTS PAYABLE | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTERNATIONAL AMERICA | | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTERNATIONAL AMERICA CORP | GI YOON LYNN | DAEWOO INTERNATIONAL AMERICA CORP | 85 CHALLENGER RD | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTERNATIONAL CORP | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| DAEWOO INTERNATIONAL CORP | | PO BOX 828866 | | | | PHILADELPHIA | PA | 19182-8866 | |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| DAEWOO INTERNATIONAL CORPORATION | | 541 NAMDAEMOONRO 5 GA JUNG GU | | | | SEOUL | KR | 100-802 | KR |
| DAEWOO INTL | | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTL AMERICAN CORP | | 85 CHALLENGER RD | RMT CHG 1 01 TBK LTR | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTL AMERICAN CORP | | PO BOX 828866 | | | | PHILADELPHIA | PA | 19182-8866 | |
| DAEWOO MOTOR AMERICA | ACCOUNTS PAYABLE | 1055 WEST VICTORIA ST | | | | COMPTON | CA | 90220 | |
| DAEWOO MOTOR CO LTD | | 199 CHONGCHON DONG | PUPYONG KU | | | INCHON | | | KOREA REPUBLIC OF |
| DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR |
| DAEYONG INDUSTRY CO | | 2203 1 2 3 JEONGWANG DONG | | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-926 | KR |
| DAEYONG INDUSTRY CO | | RM 2BA 901 SHIHWA INDUSTRIAL COMPLE | | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-926 | KR |
| DAEYONG INDUSTRY COMPANY | | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | | | | | KOREA REPUBLIC OF |
| DAFF PATRICIA | | 6359 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| DAFLER STEVEN | | 3332 LUTHERAN CHURCH RD | | | | FARMERSVILLE | OH | 45325 | |
| DAFLER THOMAS L | | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9604 | |
| DAFOE ROBERT | | 1150 SHERIDAN RD | | | | LENNON | MI | 48449 | |
| DAFOE WILLARD | | 1895 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| DAGAMA MICHAEL | | 6998 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472 | |
| DAGAMA, MICHAEL | | 6998 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472 | |
| DAGE BACKPLANE SYSLTD | | BRUNEL HOUSE | BRUNEL RD OFF RABANS LN | AYLESBURY | | BUCKS | | HP19 3SS | UNITED KINGDOM |
| DAGE BACKPLANE SYSTEMS LTD | | BRUNEL HOUSE | BRUNEL RD OFF RABANS RD | | | AYLESBURYBUCK | | HP193SS | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAGE INTERSEM | | BRUNEL RD | BRUNEL HOUSE | | | AYLESBURY BU | | HP198RG | UNITED KINGDOM |
| DAGE PRECISION INDUSTRIES | SALES DEPT | 4024 CLIPPER CT | | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES EFT | | INC | 4024 CLIPPER COURT | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES INC | | 4024 CLIPPER COURT | | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES INC | | 48065 FREMONT BLVD | | | | FREMONT | CA | 94538-6541 | |
| DAGE PRECISION INDUSTRIES INC | DAGE PRECISION INDUSTRIES INC | | 4024 CLIPPER COURT | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES LTD | | RABANS LA | | | | AYLESBURY | | 0HP19- 8RG | UNITED KINGDOM |
| DAGE PRECISION INDUSTRIES LTD | | RABANS LA | | | | AYLESBURY | | HP19 8RG | UNITED KINGDOM |
| DAGE PRECISION INDUSTRIES LTD | | RABANS LN | | | | AYLESBURY | BU | HP19 8RG | GB |
| DAGE PRECISION LTD | | BRUCEFIELD IND PK | 2B 2C YOUNG SQUARE | | | LIVINGSTON | | 549BX | UNITED KINGDOM |
| DAGGETT BARRY | | 6049 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| DAGGETT SUSAN L | | 431 SW 19TH TERRACE | | | | CAPE CORAL | FL | 33991-3737 | |
| DAGGETT, CHAD | | 413 WOODVIEW DR | | | | GREENVILLE | MI | 48838 | |
| DAGIAU JEFFREY | | 9518 CURRY LANDING DR | | | | HOUSTON | TX | 77095-7234 | |
| DAGLEY DENNIS | | 523 GLENROSE ST | | | | VANDALIA | OH | 45377 | |
| DAGLEY DENNIS | | 523 GLENROSE ST | | | | VANDALIA | OH | 45377 | |
| DAGOSTINI SABLE & RUGGERI PC | | 12900 HALL RD STE 300 | | | | STERLING HTS | MI | 48313 | |
| DAGOSTINI SABLE AND RUGGERI PC | | 12900 HALL RD STE 300 | | | | STERLING HTS | MI | 48313 | |
| DAGOSTINO CHARLES | | 239 TRIANGLE AVE | | | | OAKWOOD | OH | 45419-1731 | |
| DAGOSTINO D | | 4211 BRICKSCHOOL HOUSE RD | | | | HAMLIN | NY | 14464 | |
| DAGOSTINO JOSEPH | | PO BOX 53 | | | | GROVELAND | NY | 14462-0053 | |
| DAGOSTINO RONALD | | 7200 WOODMORE COURT | | | | LOCKPORT | NY | 14094 | |
| DAGOSTINO TERESA | | 14 MATLYN DR | | | | ROCHESTER | NY | 14624 | |
| DAGOSTINO THOMAS | | 14 MATLYN DR | | | | ROCHESTER | NY | 14624 | |
| DAGOSTINO, GINA | | 3685 BRIAWICK DR APT A | | | | KOKOMO | IN | 46902 | |
| DAGOSTINO, TERESA | | 14 MATLYN DR | | | | ROCHESTER | NY | 14624 | |
| DAGUE JAMES E ASSOCIATES INC | | 397 YAGER RD | | | | CLINTON | OH | 44216 | |
| DAGUE JAMES E ASSOCIATES INC | | ADDR CHG 04 29 97 | 397 YAGER RD | | | CLINTON | OH | 44216 | |
| DAH LAIN A TANG | | 8122 SANDPIPER | | | | CANTON | MI | 48187 | |
| DAHALE DEVESH | | 15353 60TH AVENUE N | | | | MINNEAPOLIS | MN | 55446-4541 | |
| DAHILL INDUSTRIES | | PO BOX 314 | | | | SAN ANTONIO | TX | 78292-0314 | |
| DAHL RICHARD | | 6339 COVERED WAGON TRAIL | | | | FLINT | MI | 48532 | |
| DAHLAN LINDA | | 2700 10TH AVE 43 | | | | TUSCALOOSA | AL | 35401 | |
| DAHLEM WILLIAM | | 1801 TOWNSEND TRACE | | | | DECATUR | AL | 35603 | |
| DAHLEM, WILLIAM H | | 1801 TOWNSEND TRACE | | | | DECATUR | AL | 35603 | |
| DAHLEN TRANSPORT INC | | 1680 FOURTH AVE | | | | NEWPORT | MN | 55055 | |
| DAHLEN TRANSPORT INC | | 1680 FOURTH AVE | | | | NEWPORT | MN | 55055 | |
| DAHLEN TRANSPORT INC | | 1680 FOURTH AVE | | | | NEWPORT | MN | 55055 | |
| DAHLGREN DANIEL | | 1578 EASTPORT COURT | | | | CICERO | IN | 46034 | |
| DAHLGREN ENGRAVING SYSTEMS INC | | 5201 K BROOK HOLLOW PKY | | | | NORCROSS | GA | 30071 | |
| DAHLGREN GARAGE | CHUCK ROWAN | 17061 DAHLGREN RDA | | | | KING GEORGE | VA | 22485 | |
| DAHLGREN TERRY | | 1578 EASTPORT CT | | | | CICERO | IN | 46034 | |
| DAHLGREN THOMAS | | 67 RIDGEVIEW CIRCLE | | | | MILAN | OH | 44846 | |
| DAHLGREN, DANIEL R | | 1578 EASTPORT CT | | | | CICERO | IN | 46034 | |
| DAHLHAUSER SCOTT | | 3518 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAHLHAUSER, SCOTT MICHAEL | | 3518 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAHLKE RODNEY | | 520 BELL AVE | | | | SANDUSKY | OH | 44870 | |
| DAHLQUIST CHERYL | | 1215 MAIN ST | | | | ROCHESTER | IN | 46975 | |
| DAHLQUIST DEAN | | 7828 W 00 NS | | | | KOKOMO | IN | 46901 | |
| DAHLQUIST, DEAN M | | 7828 W 00 NS | | | | KOKOMO | IN | 46901 | |
| DAHLQUIST, JULANNE L | | 7828 W 00 NS | | | | KOKOMO | IN | 46901 | |
| DAHLSTROM JAMES | | 270 CATALPA DR | | | | VERSAILLES | OH | 45380 | |
| DAHM DAVID W | | 6112 CR 175 | | | | BELLEVUE | OH | 44811-9455 | |
| DAHM JOHN C | | 6413 MAGILL RD | | | | CASTALIA | OH | 44824-9311 | |
| DAHM GARY | | 607 52ND ST | | | | SANDUSKY | OH | 44870 | |
| DAHMER POWERTRAIN | | 2301 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064 | |
| DAHN JEFFREY | | 4305 N 11000 W | | | | KEMPTON | IN | 46049 | |
| DAHN RICHARD INC | | 24 RANDAZZO RD | | | | LAFAYETTE | NJ | 07848 | |
| DAHN, JEFFREY S | | 702 W MONROE | | | | KOKOMO | IN | 46901 | |
| DAHNKE GREGORY | | 412 BRIARWOOD DR | | | | SALEM | IL | 62881 | |
| DAHRINGER GWENDOLYN | | 123 WATERFALL WAY | | | | CLINTON | MS | 39056 | |
| DAHRINGER THOMAS R | | 8442 DEER CREEK LN NE | | | | WARREN | OH | 44484-2030 | |
| DAI HONG | | 16520 SAN RUFO COURT | | | | SAN DIEGO | CA | 92127 | |
| DAI NIPPON PRINTING CO LTD | | 10 UZUMASA KAMI KEIBUCHO UKYOK | | | | KYOTO | | 616 8103 | JAPAN |
| DAI NIPPON PRINTING CO LTD | | 1 1 1 ICHIGAYA KAGA CHO | SHINJUKU KU TOKYO | | | | | | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAI NIPPON PRINTING CO LTD EFT | | 1 1 ICHIGAYA KAGA CHO | SHINJUKU KU TOKYO | | | | | | JAPAN |
| DAI SHAOLI | | 3536 KODY CT | | | | KOKOMO | IN | 46902 | |
| DAI ZHENGYU | | 6681 WEATHERFIELD WAY | | | | CANTON | MI | 48187 | |
| DAI, SHAOLI | | 7550 E CAMINO AMISTOSO | | | | TUCSON | AZ | 85750 | |
| DAIBER E J CO INC | | 36400 BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| DAICEL CHEMICAL INDUSTRIES LTD | | 3 25 9 MEIEKI NAKAMURA KU | | | | NAGOYA AICHI | | 450 0002 | JAPAN |
| DAICEL CHEMICAL INDUSTRIES LTD | | 3 25 9 MEIEKI NAKAMURA KU | NAGOYA SHI AICHI 450 | | | | | | JAPAN |
| DAICEL CHEMICAL INDUSTRIES LTD | | 3 4 5 UMEDA KITA KU | | | | OSAKA | 27 | 5300001 | JP |
| DAICEL SAFETY SYSTEMS AMERICA | SATOSHI SAKAMOTO | 720 OLD LIBERTY CHURCH RD | | | | BEAVER DAM | KY | 42320 | |
| DAICEL SAFETY SYSTEMS AMERICA LLC | | 21383 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| DAIDO STEEL AMERICA INC | | 1111 N PLZ DR STE 740 | | | | SCHAUMBURG | IL | 60173-6000 | |
| DAIDO STEEL CO LTD | | URBANNET NAGOYA BLDG | | | | NAGOYA | 23 | 4610005 | JP |
| DAIFUKU AMERICA CORP | | 29445 BECK RD STE A106 | | | | WIXOM | MI | 48393-2880 | |
| DAIFUKU AMERICA CORP | | 6700 TUSSING RD | | | | REYNOLDSBURG | OH | 43068 | |
| DAIFUKU AMERICA CORP | | ESKAY CORP | 5202 W DOUGLAS CORRIGAN RD | | | SALT LAKE CITY | UT | 84116 | |
| DAIFUKU AMERICA CORP 130725 | | FMLY DAIFUKU USA INC | 6700 TUSSING RD | | | COLUMBUS | OH | 43068 | |
| DAIFUKU AMERICA CORP 130725 | | PO BOX 3235 | | | | NEW YORK | NY | 10008-3235 | |
| DAIFUKU AMERICA CORPORATION | | 5202 DOUGLAS CORRIGAN WAY | | | | SALT LAKE CITY | UT | 84116 | |
| DAIGGER A & COMPANY INC | | 620 LAKEVIEW PKY | | | | VERNON HILLS | IL | 60061 | |
| DAIGLE & HOUGHTON INC | | 77 MARKET ST | | | | FORT KENT | ME | 04743-1418 | |
| DAIGLE CHRISTINE | | 336 E LINCOLN | | | | DAYTON | OH | 45402 | |
| DAIGLE JOSEPH | | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433 | |
| DAIGLER JAMES | | 6400 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| DAIGLER JAMES L | | 6400 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6536 | |
| DAIGLER LEE | | 4726 TONAWANDA CK | | | | NO TONAWANDA | NY | 14120 | |
| DAIGLER, KRISTOPHER | | 4726 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DAIGLER, LEE R | | 4726 TONAWANDA CREEK RD | | | | NO TONAWANDA | NY | 14120 | |
| DAIHATSU MOTOR CO LTD | | 1 1 DAIHATSU CHO | LKEDA CITY OSAKA | | | | | | JAPAN |
| DAIHATSU MOTOR CO LTD | | 1 CHOME YAMAGUCHI CHO | | | | HYOUGO | | | JAPAN |
| DAIHATSU MOTOR CO LTD | | 78 1 HANSHINRYUTU CTR | 1 CHOME YAMAGUCHI CHO | | | HYOUGO | | | JAPAN |
| DAIHATSU MOTOR CO LTD  EFT | | 1 1 DAIHATSU CHO | LKEDA CITY OSAKA | | | | | | JAPAN |
| DAIHATSU MOTOR COMPANY LTD | OVERSEAS PURCHASING | 1 1 DAIHATSU CHO | | | | IKEDA CITY | | | JAPAN |
| DAILEY ANGELIKA | | 308 COLLINWOOD LOOP | | | | FOLEY | AL | 36535 | |
| DAILEY BARBARA M | | 1018 SLIPPERY ROCK RD | | | | GROVE CITY | PA | 16127-3936 | |
| DAILEY CHARLES B | | 47 W LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529-4211 | |
| DAILEY CLARENCE ELECTRIC INC | | 2317 GRANT ST | | | | WICHITA FALLS | TX | 76309 | |
| DAILEY DANNY | | 3546 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430 | |
| DAILEY DIANA | | 1983 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | |
| DAILEY ELECTRIC INC | | 2317 GRANT ST | | | | WICHITA FALLS | TX | 76309 | |
| DAILEY HERMAN | | 57 HEDGE ST | | | | ROCHESTER | NY | 14606 | |
| DAILEY HERMAN L | | 57 HEDGE ST | | | | ROCHESTER | NY | 14606 | |
| DAILEY IAN | | 76 BURGHILL RD | | | | CROXTETHPARK | | L12OBS | UNITED KINGDOM |
| DAILEY JOHN | | 2005 SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| DAILEY JOHN F | | 122 CASEY COURT SE | | | | CALEDONIA | MI | 49316-9436 | |
| DAILEY JOHN W | | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 | |
| DAILEY MARCIA S | | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 | |
| DAILEY MICHAEL | | 9181 SOUTH YUMA TRL | | | | NEGLEY | OH | 44441 | |
| DAILEY PATRICK | | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429 | |
| DAILEY, EDDIE | | 609 POST AVE | | | | ROCHESTER | NY | 14619 | |
| DAILEY, JOHN P | | 2005 SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| DAILY APRIL | | 224 W 450 N | | | | KOKOMO | IN | 46901 | |
| DAILY EDWARD | | 3243 N 80 W | | | | KOKOMO | IN | 46901 | |
| DAILY EQUIPMENT CO | | 12186 HWY 67 N | | | | BILOXI | MS | 39532 | |
| DAILY EQUIPMENT CO | | 1811 N MARKET ST | | | | SHREVEPORT | LA | 71107 | |
| DAILY EQUIPMENT CO | | 1859 OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| DAILY EQUIPMENT CO | | REMOVE EFT 10 1 98 | I 20 E AT JACKSON AIRPORT EXIT | | | JACKSON | MS | 39289 | |
| DAILY EQUIPMENT CO EFT | | PO BOX 98209 | | | | JACKSON | MS | 39298-8209 | |
| DAILY MOTOR FREIGHT INC | | 6700 CHEMIN ST FRANCOIS | | | | VILLE ST LAURENT | PQ | H4S 1B7 | CANADA |
| DAILY MOTOR FREIGHT INC | | NAME CHG 8 22 96 | 6700 CHEMIN ST FRANCOIS | ADD CHG 3 29 04 CM | | VILLE ST LAURENT | PQ | H4S 1B7 | CANADA |
| DAILY PAUL R | | 1333 CAMERON RD | | | | CARO | MI | 48723-9305 | |
| DAILY RACHEL | | 1501 W TATE ST | | | | KOKOMO | IN | 46901 | |
| DAILY SANDRA | | 4240 LOBATA PL | | | | DAYTON | OH | 45416 | |
| DAILY, APRIL K | | 224 W 450 N | | | | KOKOMO | IN | 46901 | |
| DAILY, DERRICK | | 2253 W MAPLE DR | | | | PERU | IN | 46970 | |
| DAILY, EDWARD | | 3243 N 80 W | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAIMLER AG | | MERCEDESSTR 137 | | | | STUTTGART | BW | 70327 | DE |
| DAIMLER AG | | MERCEDESSTR 1 | | | | HAMBURG | HH | 21079 | DE |
| DAIMLER BENZ AG | | MERCEDESSTR 1 | | | | HAMBURG | | 21079 | GERMANY |
| DAIMLER CHRYSLER | BARBARA SERGUS | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER | ED SMITH | 800 CHRYSLER DR | CIMS 483 02 19 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER AG | | FMLY DAIMLER BENZ AG | MERCEDESSRTRABE 1 | 21079 HAMBURG | | GOLDBLUM | | | GERMANY |
| DAIMLER CHRYSLER AG | | MERCEDESSTR 1 | | | | HAMBURG | | 21079 | GERMANY |
| DAIMLER CHRYSLER AG 705 00073 | | POSTFACH 910164 | 21160 HAMBURG | | | | | | GERMANY |
| DAIMLER CHRYSLER AG 705 00073 | | POSTFACH 910164 | 21079 HAMBURG | | | | | | GERMANY |
| DAIMLER CHRYSLER CHRYSLER GROUP | | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2767 | |
| DAIMLER CHRYSLER CHRYSLER GROUP | | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2767 | |
| DAIMLER CHRYSLER CORP | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CORP | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CORP | | | | | | | | | |
| DAIMLER CHRYSLER CORP | C/O ICE MILLER | KEVIN KNIGHT | ONE AMERICAN SQUARE | | | INDIANAPOLIS | IN | 46204 | |
| DAIMLER CHRYSLER CORPORATION | | CORPORATE ACCOUNTS PAYABLE | SUPPLIER CODE 82042 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLER CHRYSLER CORPORATION | | | | | | LIVONIA | MI | 48153 | |
| DAIMLER CHRYSLER CORPORATION | | PO BOX 537927 | | | | LIVONIA | MI | 48153 | |
| DAIMLER CHRYSLER CORPORATION | GREGORY M ROSE | 800 CHRYSLER DR | MC 482 00 S1 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CORPORATION | GREGORY M ROSE | 800 CHRYSLER DR | MC 482 00 S1 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CORPORATION | GREGORY M ROSE | 800 CHRYSLER DR | MC 482 00 S1 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CORPORATION | MARY WATERS | 1000 CHRYSLER DR | CIMS 482 1362 | | | AUBURN HILLS | MI | 48320-2766 | |
| DAIMLER CHRYSLER CORPORATION | MARY WATERS | 1000 CHRYSLER DR | CIMS 482 1362 | | | AUBURN HILLS | MI | 48320-2766 | |
| DAIMLER CHRYSLER CORPORATION | MARY WATERS | 1000 CHRYSLER DR | CIMS 482 1362 | | | AUBURN HILLS | MI | 48320-2766 | |
| DAIMLER CHRYSLER CORPORATION F/K/A/ AMERICAN MOTORS | C/O HOWARD & HOWARD | SUSAN E PADLEY | 39400 WOODWARD AVE | STE 101 | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| DAIMLER CHRYSLER CORPORATION F/K/A/ AMERICAN MOTORS | KATHLEEN HENNESSEY SR STAFF | 1000 CHRYSLER DR | CIMS 485 13 62 | | | AUBURN HILLS | MI | 48326-2766 | |
| DAIMLER CHRYSLER CORPORATION F/K/A/ AMERICAN MOTORS | KATHLEEN HENNESSEY SR STAFF | 1000 CHRYSLER DR | CIMS 485 13 62 | | | AUBURN HILLS | MI | 48326-2766 | |
| DAIMLER CHRYSLER CORPORATION F/K/A/ AMERICAN MOTORS | KATHLEEN HENNESSEY SR STAFF | 1000 CHRYSLER DR | CIMS 485 13 62 | | | AUBURN HILLS | MI | 48326-2766 | |
| DAIMLER CHRYSLER HEADQUARTERS | | EPPLESTR 225 | | | | STUTTGART | | 70546 | GERMANY |
| DAIMLER CHRYSLER MERCEDES GROUP | | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 | |
| DAIMLERCHRY DE MEXICO 82042 | | CORPORATE ACCOUNTS PAYABLE | RE EXPORT IMPORT DIVISION | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRY JEEP EAGLE 82042 | | | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRY KIT 03119 | | | | | | | | | |
| DAIMLERCHRY KIT 03119 | | 26311 LAWRENCE AVE | | | | CENTERLINE | MI | 48015 | |
| DAIMLERCHRY PGK 03118 | | | | | | | | | |
| DAIMLERCHRY SER 03118 | | 26311 LAWRENCE AVE | | | | CENTERLINE | MI | 48015 | |
| DAIMLERCHRY SER 31485 | | C/O PAPER PLAS 31485 | 5341 WEST WOOLWORTH | | | MILWAUKEE | WI | 53218 | |
| DAIMLERCHRY SERV 40991 | | C/O HIGH TECH 40991 | 1212 EAST ALEXIS RD | | | TOLEDO | OH | 43612 | |
| DAIMLERCHRY SERV 60989 RYAN AND SONS | | 11000 WEST HEATHER | | | | MILWAUKEE | WI | 53224 | |
| DAIMLERCHRYSLER | | CORPORATE PATENT OFFICE CIMS | 483 02 19 1000 DAIMLERCHRYSLER | DRIVE | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER 02452 WARREN TRUCK ASSY 2452 | | 6277 E 8 MILE | | | | WARREN | MI | 48091 | |
| DAIMLERCHRYSLER 02460 TOLEDO ASSY 2 02460 | | 4000 STICKNEY AVE | | | | TOELDO | OH | 43612 | |
| DAIMLERCHRYSLER 03110 SERVICE 03110 | | 26311 LAWRENECE AVE | | | | CENTERLINE | MI | 48015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER 04012 JEFFERSON ASY | | 2101 CONNER | | | | DETROIT | MI | 48215 | |
| DAIMLERCHRYSLER 04012J VENTURE MASONIC | | 17085 MASONIC | DOCK VN | | | FRASER | MI | 48026 | |
| DAIMLERCHRYSLER 04015 BELVIDERE ASSY PLT | | 3000 W CHRYSLER DR | | | | BELVIDERE | IL | 61008 | |
| DAIMLERCHRYSLER 04015C ANDROID INDUSTRIES BELV | | 1222 CROSSLINK PKWY | | | | BELVEDIRE | IL | 61008 | |
| DAIMLERCHRYSLER 04025 STERLING HEIGHTS ASSY | | 38111 VAN DYKE | | | | STERLING HEIGHTS | MI | 48077 | |
| DAIMLERCHRYSLER 04087 ST LOUIS ASSY NORTH | | 1050 DODGE DR | | | | FENTON | MO | 63026 | |
| DAIMLERCHRYSLER 04088 ST LOUIS II ASSY SOUTH | | 1001 NOTRH HWY DR | | | | FENTON | MO | 63026 | |
| DAIMLERCHRYSLER 04199 CHRYSLER PILOT | | 850 CHRYSLER DR | EAST DOCK | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER 04503 AUTOMOTIVE LOGISITICS | | 20495 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48192 | |
| DAIMLERCHRYSLER 04514 KD US PILOT OPERATIONS | | 28200 PLYMOUTH RD SOUTH | DOCK ROUSH INDUSTRIES | | | LIVONIA | MI | 48150 | |
| DAIMLERCHRYSLER 08072 STYER BODY ASSY 0073 | | LIEBENAUER HAUPTSTRASSE | TDS US 04526 | | | BROWNSTOWN | MI | 48192 | |
| DAIMLERCHRYSLER 08475 SALTILLO TRUCK ASSY | | KM15 CARR A DERRAMADERO | | | | SALTILLO COAH | | 25079 | MEXICO |
| DAIMLERCHRYSLER 08481 CHRY DE MEXICO | | MEXICO TOLUCA HWY | KIL 60 | | | TOLUCA | | | MEXICO |
| DAIMLERCHRYSLER 09103 090103 REC B | | 2199 CHRYSLER CTR | | | | WINDSOR | ON | | CANADA |
| DAIMLERCHRYSLER 09103 WINDSOR ASSEMBLY PLANT | | INTEGRATED LOGISTICS | 599 SPRUCEWOOD | | | WINDSOR | ON | N9C3Z1 | CANADA |
| DAIMLERCHRYSLER 09126 BRAMALEA ASSY PLT | | 2000 WILLIAMS PKWY | | | | BRAMALEA | ON | L6T4Y6 | CANADA |
| DAIMLERCHRYSLER 40988 | | C/O KENOSHA ACHUMT 40988 | 1218 79TH ST | | | KENOSHA | WI | 53143 | |
| DAIMLERCHRYSLER 9303 NATIONAL PARTS DEPOT | | 6500 MISSISSAUGA RD | | | | MISSISSAUGA | ON | L5N 1A8 | CANADA |
| DAIMLERCHRYSLER AG | | ABT AAVS HPCX376 | ABLADESTELLE 964 | | | SINDELFINGEN | | 71059 | GERMANY |
| DAIMLERCHRYSLER AG | | | | | | GAGGENAU | | 76571 | GERMANY |
| DAIMLERCHRYSLER AG | | | | | | SINDELFINGEN | | D-71059 | GERMANY |
| DAIMLERCHRYSLER AG | | | | | | STUTTGART | | 70546 | GERMANY |
| DAIMLERCHRYSLER AG | ACCOUNTS PAYABLE | ABTEAB | | | | GAGGENAU | | 76571 | GERMANY |
| DAIMLERCHRYSLER AG GERMERSHEIM | ACCOUNTS PAYABLE | MERCEDES BENZSTRASSE 1 | | | | GERMERSHEIM | | 76725 | GERMANY |
| DAIMLERCHRYSLER AG GERMERSHEIM INDUSTRIE GEBABUDE NORD | | MERCEDES BENZSTRASSE 1 | | | | GERMERSHEIM | | 76725 | GERMANY |
| DAIMLERCHRYSLER AG HAUSPOSTCODE A48 | | HANNS MARTIN SCHLEYER STRASSE 21 27 | | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER AG RECHNUNGSPRUEFUNG | | DAIMLERSTRASSE 1 | PO BOX HPC C72 | | | WOERTH PFALZ | | 76742 | GERMANY |
| DAIMLERCHRYSLER AG RECHNUNGSPRUEFUNG | | HPC M 560 | | | | STUTTGART | | 70546 | GERMANY |
| DAIMLERCHRYSLER BERLIN | | DAIMLERSTRASSE 143 | | | | BERLIN | | 12277 | GERMANY |
| DAIMLERCHRYSLER BERLIN | | RECHNUNGSPRUEFUNG RP | DAIMLERSTRASSE 143 | | | BERLIN | | 12277 | GERMANY |
| DAIMLERCHRYSLER BREMEN | | MERCEDESSTRASSE 1 | | | | BREMEN | | 28190 | GERMANY |
| DAIMLERCHRYSLER BREMEN | | RECHNUNGSPRUEFUNG | MERCEDESSTRASSE 1 | | | BREMEN | | 28190 | GERMANY |
| DAIMLERCHRYSLER CANADA INC | | 1 RIVERSIDE DR WEST | | | | WINDSOR | ON | N8Y 4R8 | CANADA |
| DAIMLERCHRYSLER CANADA LTD | | ACCOUNTS PAYABLE DEPT | SUPPLIER 82042 PLT 9124 | PO BOX 3382 | | LIVONIA | MI | 48151 | |
| DAIMLERCHRYSLER CANADA LTD | | ACCOUNTS PAYABLE DEPT | SUPPLIER 82042 PLT 9126 | PO BOX 3382 | | LIVONIA | MI | 48151 | |
| DAIMLERCHRYSLER CORP | | CORPORATE ACCOUNTS PAYABLE | NEWARK ASSY 82042 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP | | CORPORATE ACCOUNTS PAYABLE | ST LOUIS ASSY 82042 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP | | DAIMLERCHRYSLER QUALITY INSTIT | 800 CHRYSLER DR 484 04 10 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORP 82042 | | CENTRAL WAREHOUSE HATTEN 03142 | CORPORATE ACCOUNTS PAYABLE | PO BOX 537927 NON ERS | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | JEFFERSON NORTH | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | NEW MACK ASSEMBLY PLANT | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | PO BOX 537927 | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | TOLEDO ASM PLANT 2 LOC 2460 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | TOLEDO ASSEMBLY PLANT 1 | PO BOX 537927 | | LIVONIA | MI | 48153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER CORP 82042 | | | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 3382 | | | | LIVONIA | MI | 48151 | |
| DAIMLERCHRYSLER CORP PLT 04529 | | 20495 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48192 | |
| DAIMLERCHRYSLER CORP US | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORP US | ACCOUNTS PAYABLE | PO BOX 537927 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP US EDI | MARGARETE BLOCK | DC PO BOX 53 79 45 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP US EDI 810 | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORP US EDI810 | | PO BOX 537927 | | | | LIVONIA | | 48153 | |
| DAIMLERCHRYSLER CORP82042 | | BELGM S & P OPER LOC 3145 | CORPORATE ACCOUNTS PAYABLE | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORPORATION | | ATTN NANCY BROYLES CIMS 484 04 10 | 800 CHRYSLER DR | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORPORATION | | DC STUDIOS | ATTN SHERI GULLA | 2040 CROOKS RDS | | TROY | MI | 48084 | |
| DAIMLERCHRYSLER CORPORATION | | | | | | STERLING HEIGHTS | MI | 48311 | |
| DAIMLERCHRYSLER CORPORATION | C/O QUALE FELDBRUEGGE CALVELLI THAN & CRUSCH | TERRENCE C THAN | NINTH FL | 710 N PLANKINTON | | MILWAUKEE | WI | 53203 | |
| DAIMLERCHRYSLER CORPORATION | C/O QUALE FELDBRUEGGE CALVELLI THAN & CRUSCH | TERRENCE C THAN | NINTH FL | 710 N PLANKINTON | | MILWAUKEE | WI | 53203 | |
| DAIMLERCHRYSLER CORPORATION | KIM KOLB | CIMS 485 13 32 | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 | |
| DAIMLERCHRYSLER CORPORATION 72033 | | PO BOX 537927 | | | | LIVONIA | MI | 48153-7927 | |
| DAIMLERCHRYSLER CORPORATION FKA THE CHRYSLER CORPORATION | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| DAIMLERCHRYSLER CORPORATION FKA THE CHRYSLER CORPORATION | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| DAIMLERCHRYSLER DE MEXICO SA DE CV | | PROL PASEO DE LA REFORMA 1240 | | | | COL SANTE FE | | 05109 | MEXICO |
| DAIMLERCHRYSLER DE MEXICO SA DE CV | ACCOUNTS PAYABLE | PROLONGATCION PASEO DE LA REFORMA 1 | | | | COL SANTE FE | | 05109 | MEXICO |
| DAIMLERCHRYSLER DO BRASIL | ACCOUNTS PAYABLE | AV ALFRED JURZYKOWSKI 562 | | | | SAO BERNARDO DO CAMPO | | 09880-900 | BRAZIL |
| DAIMLERCHRYSLER DUESSELDORF | | RATHERSTRASSE 51 | | | | DUESSELDORF | | 40467 | GERMANY |
| DAIMLERCHRYSLER DUESSELDORF | | RECHNUNGSPRUEFUNG | RATHERSTRASSE 51 | | | DUESSELDORF | | 40467 | GERMANY |
| DAIMLERCHRYSLER EDI 810 INVOICES | | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER ESPANA SA | | AVDA DE LOS HUETOS 73 75 | | | | VITORIA | | 01010 | SPAIN |
| DAIMLERCHRYSLER ESPANA SA | | BUCHHALTUNG | AVDA DE LOS HUETOS 73 75 | | | VITORIA | | 01010 | SPAIN |
| DAIMLERCHRYSLER EUROSTAR | | INT SUPPLY OPER 82042 | PO BOX 537927 | KICATUIB CIDE 04525 8072 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER LUDWIGSFELDE | | POSTFACH 51 | | | | LUDWIGSFELDE | | 14961 | GERMANY |
| DAIMLERCHRYSLER MANNHEIM | | HPC A48 | HANNS MARTIN SCHLEYER STRASSE 21 27 | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER MANNHEIM | | HPC A 48 | HANNS MARTIN SCHLEYER STRASSE 21 57 | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER MANNHEIM RP LM 600 HPCF36 | | HANNS MARTIN SCHLEYER STRASSE 21 57 | | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER PRODUCT PLANNING | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER PRODUCT PLANNING | ACCOUNTS PAYABLE | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER PTS DIV82042 | | CORPORATE ACCOUNTS PAYABLE | PO BOX 537940 | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER RASTATT | | MERCEDESSTRASSE 1 | | | | RASTATT | | 76437 | GERMANY |
| DAIMLERCHRYSLER RASTATT | | RECHNUNGSWESEN | MERCEDESSTRASSE 1 | | | RASTATT | | 76437 | GERMANY |
| DAIMLERCHRYSLER SINDELFINGEN | ACCOUNTS PAYABLE | PO BOX HPC G255 | | | | SINDELFINGEN | | 71059 | GERMANY |
| DAIMLERCHRYSLER SINDELFINGEN | ACCOUNTS PAYABLE | PO BOX HPC G255 | | | | SINDELFINGEN | DE | 71059 | GERMANY |
| DAIMLERCHRYSLER SINDELFINGEN HPC G352 | | AUGSBURGER STRASSE 530 | | | | SINDELFINGEN | | 71059 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER STUTTGART | | RECHNUNGSPRUEFUNG | HPC M 560 | | | STUTTGART | | 70546 | GERMANY |
| DAIMLERCHRYSLER TECH CTR | | 1250 DAIMLERCHRYSLER TEC | APP SHIPPING & RECEIV | PORTER P | | AUBURN HILLS | MI | 48326-2757 | |
| DAIMLERCHRYSLER VEHICULOS COMMERCIAL M | | CUENTAS POR PAGAR MBM PLANTA GARCIA | | | | CP 66000 | | CP66000 | MEXICO |
| DAIMLERCHRYSLER WOERTH PFALZ | | RECHNUNGSPRUEFUNG | HPC C 72 DAIMLERSTRASSE 1 | | | WOERTH PFALZ | | 76742 | GERMANY |
| DAIN CAROLYN | | 71 WALDEN CREEK DR | | | | BATAVIA | NY | 14020 | |
| DAINIPPON INK & CHEMICALS INC | | DIC BLDG 7 20 NIHONBASHI 3 CHOME | | | | CHUO KU | 13 | 1030027 | JP |
| DAINIPPON INK & CHEMICALS INC | | 151 1 RIYU SHIMOZUE | | | | KOMAKI | 23 | 4850825 | JP |
| DAINS KARIN | | 28741 SANTA BARBARA | | | | LATHRUP VILLAGE | MI | 48076 | |
| DAINTREE NETWORKS | SIMON RODGERS | 111 N MARKET ST | STE 648 | | | SAN JOSE | CA | 95113 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | | MARIETTA | GA | 30067-9221 | |
| DAISHINKU AMERICA CORP | | KDS AMERICA | 1935 DAVIS LN | | | MARIETTA | GA | 30062 | |
| DAISHINKU AMERICA CORP | | KDS AMERICA | 1935 DAVIS LN | | | MARIETTA | GA | 30067-9221 | |
| DAISHINKU AMERICA CORP | | KDS AMERICA | 2450 DUPONT DR | | | IRVINE | CA | 92612 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LN | | | | MARIETTA | GA | 30067-9221 | |
| DAISHINKU AMERICA CORP D/B/A KDS AMERICA | DARRYL S LADDIN | ARNALL GOLDEN & GREGORY LLP | 171 17TH ST NW STE 2100 | | | ATLANTA | GA | 30363 | |
| DAISHINKU AMERICA CORP DBA KDS AMERICA | ARNALL GOLDEN GREGORY LLP | DARRYL S LADDIN HEATH J VICENTE | 171 17TH ST NW STE 2100 | | | ATLANTA | GA | 30363 | |
| DAISHINKU CORP | | KDS AMERICA | 3054 D LEEMAN FERRY RD | | | HUNTSVILLE | AL | 35801 | |
| DAISHINKU CORP | | 1389 KONO SHINZAIKE HIRAOKACHO | | | | KAKOGAWA | 28 | 6750101 | JP |
| DAISHINKU CORP | JERAL EVERETT | KDS AMERICA | 3054 D LEEMA N FERRY RD | | | HUNTSVILLE | AL | 35801 | |
| DAISHINKU CORP KDS AMERICA | JERAL EVERETT | 3054 D LEEMAN FERRY RD | | | | HUNTSVILLE | AL | 35801 | |
| DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A 2 | | | | DUESSELDORF | | 40549 | DE |
| DAISHINKU DEUTSCHLAND GMBH | | EMANUEL LEUTZE STR 1B | 40547 DUSSELDORF | | | | | | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH | | KDS DAISHINKU GMBH | WIESENSTR 70A 2 | | | DUESSELDORF | | 40549 | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A 2 | | | | DUESSELDORF | | 40549 | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A 2 | | | | DUESSELDORF | | 40549 | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH EFT | | EMANUEL LEUTZE STR 1B | 40547 DUSSELDORF | | | | | | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH KDS DAISHINKU GMBH | | WIESENSTR 70A 2 | | | | DUESSELDORF NW | | 40549 | GERMANY |
| DAISHINKU KDS AMERICA CORP | MR KAZ SHIRAI | DEPARTMENT AT 49956 | | | | ATLANTA | GA | 31192-9956 | |
| DAISY PHILLIPS | | 21452 VINTAGE PL | | | | EL TORO | CA | 92630 | |
| DAITRON INC | | 27520 SW 95TH AVE | | | | WILSONVILLE | OR | 97070 | |
| DAITRON INCORPORATED | | 27520 SW 95TH AVE | | | | WILSONVILLE | OR | 97070 | |
| DAITRON INCORPORATED | | PO BOX 3500 | | | | WILSONVILLE | OR | 97070 | |
| DAIWA INDUSTRY CO LTD | | 1 AZAKAMIHIRACHI HOBOCHO | | | | OKAZAKI | 23 | 4440004 | JP |
| DAIWA KASEI INDUSTRY CO LTD | | 1 KAMIHIRACHI HOBOCHO | | | | OKAZAKI AICHI | | 444 | JAPAN |
| DAJ ENTERPRISE INC | | PO BOX 370463 | | | | EL PASO | TX | 79937 | |
| DAJA MAKSIM | | 2165 E MAPLE ROAD | | | | BIRMINGHAM | MI | 48009-6528 | |
| DAJA, MAKSIM | | 2165 E MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| DAJACO INDUSTRIES INC | | 49715 LEONA | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC | ACCOUNTS PAYABLE | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC EFT | | 49715 LEONA | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC EFT | | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC EFT | | REMOVE HOLD C MATTHEWS | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051 | |
| DAK AMERICAS LLC | | 3500 DANIELS RD NORTHEAST | | | | LELAND | NC | 28451 | |
| DAK AMERICAS LLC | ACCOUNT PAYABLE | PO BOX 470408 | | | | CHARLOTTE | NC | 28247 | |
| DAKE | | 724 ROBBINS RD | | | | GRAND HAVEN | MI | 49417 | |
| DAKE ROBERT K | | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9732 | |
| DAKIN CHRISTOPHER | | 130 KEENER LN | | | | ATTALLA | AL | 35954 | |
| DAKKOTA | | 3705 WEST GRAND RIVER | | | | HOWELL | MI | 48843 | |
| DAKKOTA INTEGRATED SYSTEMS | ACCOUNTS PAYABLE | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 | |
| DAKKOTA INTEGRATED SYSTEMS LLC | | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 | |
| DAKKOTA INTEGRATED SYSTEMS LLC | | 3505 TREE CT INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63122-6619 | |
| DAKKOTA INTEGRATED SYSTEMSLLC | ACCOUNTS PAYABLE | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 | |
| DAKOLIOS GARY | | 1304 SHADOW CANYON PL | | | | EL PASO | TX | 79912 | |
| DAKOLIOS, GARY A | | 1304 SHADOW CANYON PL | | | | EL PASO | TX | 79912 | |
| DAKOTA CNTY FINANCIAL SRVCS CLCT PAYMEN | | T1590 WEST HWY 55 | | | | HASTING | MN | 55033 | |
| DAKOTA DIESEL SERVICE INC | CHARLES NASS | 1313 EAST 52ND ST NORTH | PO BOX 1527 | | | SIOUX FALLS | SD | 57101 | |
| DAKOTA DIESEL SVC | | 1313 52ND ST N | PO BOX 1527 | | | SIOUX FALLS | SD | 57104 | |
| DAKOTA DIESEL SVC | MR CHARLES NASS | 1313 52ND ST N | PO BOX 1527 | | | SIOUX FALLS | SD | 57101-1527 | |
| DAKOTA LINES | | 11 E MAIN | | | | VERMILLION | SD | 57069 | |
| DAKOTA LINES INC | | 11 E MAIN | | | | VERMILLION | SD | 57069 | |
| DAKOTA LINES INC | | FMLY MINORITY TRANSPORT INC | 11 E MAIN | | | VERMILLION | SD | 57069 | |
| DAKOTA SOFTWARE CORP | | 95 ALLENS CREEK RD STE 2 | | | | ROCHESTER | NY | 14618-3252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAKOTA SOFTWARE CORP | | 23230 CHAGRIN BLVD STE 745 | | | | CLEVELAND | OH | 44122-5499 | |
| DAKROUB MUSTAFA | | 6441 COLEMAN | | | | DEARBORN | MI | 48126 | |
| DAL TECH DEVICES INC | | MICROWAVE DISTRIBUTORS CO | 1707 32 VETERANS MEM HWY | | | CENTRAL ISLIP | NY | 11722-1581 | |
| DALBA RONALD A | | 11 BENNETT AVE | | | | OAKFIELD | NY | 14125 | |
| DALBA RONALD A | | 11 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 | |
| DALBA RONALD A | | 11 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 | |
| DALBA, FRANKLIN | | 27 FOREST AVE | | | | OAKFIELD | NY | 14125 | |
| DALCO ELECTRONICS | | 425 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| DALCO ELECTRONICS | | PO BOX 550 | 425 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| DALCO ELECTRONICS | | PO BOX 550 | | | | SPRINGBORO | OH | 45066 | |
| DALCO ELECTRONICS | STEVE LANDSAW | 425 S PIONEER BLVD | ACCT SET420 | | | SPRINGBORO | OH | 45066 | |
| DALE ANNA | | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 | |
| DALE BRANDY | | 9440 WHITE PINE CT APT K | | | | MIAMISBURG | OH | 45342 | |
| DALE CARNEGIE | | HANDLEY & ASSOCIATES INC | 5291 COLONY DR NORTH | | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE | | MICHAEL JONES AND ASSOCIATES | ORCHARD PK PLAZA | 59 A NORTH DIXIE DR | | VANDALIA | OH | 45377 | |
| DALE CARNEGIE | | SIEBERT ASSOCIATES INC | 802 W BROADWAY | STE L9 | | MADISON | WI | 53713 | |
| DALE CARNEGIE CENTER FOR | | EXCELLENCE | 55 MADISON ST NO 450 | | | DENVER | CO | 80206 | |
| DALE CARNEGIE CENTER OF | | EXCELLENCE | 2021 NORTH DRUID HILLS RD | | | ATLANTA | GA | 30329 | |
| DALE CARNEGIE CENTER OF | | EXCELLENCE | 3 MARCUS BLVD STE 104 | | | ALBANY | NY | 12205 | |
| DALE CARNEGIE CENTER OF | | EXCELLENCE ST LOUIS | 10880 BAUR BLVD | | | ST LOUIS | MO | 63132 | |
| DALE CARNEGIE COURSE | | PAUL W STRAUGHAN & ASSOC | 3827 EDGEMONT PL | | | WICHITA | KS | 67208 | |
| DALE CARNEGIE COURSE PAUL W STRAUGHAN AND ASSOC | | 3827 EDGEMONT PL | | | | WICHITA | KS | 67208 | |
| DALE CARNEGIE COURSES | | JAMES K GRUBBS AND ASSOC | 2763 COLONY PK STE 3 | | | MEMPHIS | TN | 38118 | |
| DALE CARNEGIE HANDLEY AND ASSOCIATES INC | | 5291 COLONY DR NORTH | | | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE INST OF NASSAU | | 555 NORTH BROADWAY | | | | JERICHO L I | NY | 11753-9802 | |
| DALE CARNEGIE INSTITUTE OF | | NW OHIO | 330 LOUISIANA AVE | | | PERRYSBURG | OH | 43551 | |
| DALE CARNEGIE SYSTEMS | | DALE CARNEGIE TRAINING | STE 110 | 26105 ORCHARD LAKE RD | | FARMINGTON HILLS | MI | 48334 | |
| DALE CARNEGIE SYSTEMS | | M W JONES AND ASSOCIATES | CLEVELAND PROFESSIONAL PK | 6029 CLEVELAND AVE | | COLUMBUS | OH | 43231 | |
| DALE CARNEGIE SYSTEMS DALE CARNEGIE TRAINING | | STE 110 | 26105 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| DALE CARNEGIE TRAINING | | 19500 VICTOR PKWY | STE 275 | | | LIVONIA | MI | 48152 | |
| DALE CARNEGIE TRAINING | | 2900 E 26TH ST | STE 301 | | | SIOUX FALLS | SD | 57103 | |
| DALE CARNEGIE TRAINING | | 4243 HUNT RD | STE 100 | | | CINCINNATI | MI | 45242 | |
| DALE CARNEGIE TRAINING | | BLUE SKY ASSOCIATES OF | UPSTATE NY INC | 1200 A SCOTTSVILLE RD STE 395 | | ROCHESTER | NY | 14624 | |
| DALE CARNEGIE TRAINING | | DAVID L PALS AND ASSOC INC | BOX 21502 | | | BILLINGS | MT | 59104-1502 | |
| DALE CARNEGIE TRAINING | | HANDLEY AND ASSOCIATES INC | 55 HARROW LN | | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE TRAINING | | HANDLY ASSOCIATES INC | 5800 GRATIOT | STE 102 | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE TRAINING | | HANES & ASSOCIATES INC | 9296 WALDEMAR RD | | | INDIANAPOLIS | IN | 46268-1101 | |
| DALE CARNEGIE TRAINING | | HANES AND ASSOCIATES INC | 9296 WALDEMAR RD | | | INDIANAPOLIS | IN | 46268-1101 | |
| DALE CARNEGIE TRAINING | | KEN ROBERTS CORPORATION | 4295 S ATLANTIC AVE | | | WILBUR BY THE SEA | FL | 32119 | |
| DALE CARNEGIE TRAINING | | RALPH NICHOLS GROUP INC | 19500 VICTOR PKWY STE 275 | | | LIVONIA | MI | 48152-7014 | |
| DALE CARNEGIE TRAINING | | SOUTHEAST FLORIDA INSTITUTE | 3970 RCA BLVD | STE 7001 | | PALM BEACH GARDENS | FL | 33410 | |
| DALE CHRISTOPHER | | 3809 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| DALE COPELAND | | PO BOX 860 | | | | NEWCASTLE | OK | 73065 | |
| DALE DELROY | | 735 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| DALE E VAN SICKLE | | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| DALE ELECTRONICS CORP | | 7 EAST 20TH ST | | | | NEW YORK | NY | 10003 | |
| DALE J | | 8 BENTY FARM GROVE | | | | WIRRAL | | CH61 3Y | UNITED KINGDOM |
| DALE JANE | | 2092 SUMMITVIEW RD | | | | POWELL | OH | 43065-7661 | |
| DALE JOSEPH N | | 2002 JOSEPH ST | | | | FLINT | MI | 48505-2444 | |
| DALE KEVIN | | PO BOX 204 | | | | HARTFORD | OH | 44424 | |
| DALE L SMITH | | 350 W MAPLE ST | | | | ADRIAN | MI | 49221 | |
| DALE LUSHER | | 8139 E SAN LUIS DR | | | | ORANGE | CA | 92869 | |
| DALE MARK | | 226 E NORTH ST | | | | CHELSEA | MI | 48118 | |
| DALE MIEDEMA BUILDER INC | | 2581 56TH ST SW | | | | WYOMING | MI | 49509 | |
| DALE MIEDEMA BUILDER INC | | 2581 56TH ST SW | | | | WYOMING | MI | 49509 | |
| DALE MIEDEMA BUILDER INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DALE PRO AUDIO | | 7 E 20TH ST 4TH FL | | | | NEW YORK | NY | 10003 | |
| DALE R COLLINS | | 5500 SKYLINE DR | | | | WILMINGTON | DE | 19808 | |
| DALE R PALKE | | PO BOX 580970 | | | | TULSA | OK | 74158 | |
| DALE RONALD | | 3809 S WEBSTER | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALE S C | | 23 SELKIRK DR | ECCLESTON | | | ST HELENS | | WA10 5P | UNITED KINGDOM |
| DALE SAMUEL | | 1005 DAWN DR | | | | BIRMINGHAM | AL | 35235-1430 | |
| DALE SHIRLEYS PROF | | AUTO SERVICE CTR | 4398 OLD WILLIAMPENN HWY | | | MONROEVILLE | PA | 15146 | |
| DALE, DELROY | | 735 LEXINGTON AVE | | | | DAYTON | OH | 45402 | |
| DALE, RONALD W | | 3809 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| DALERON INC | | AQUATEK WATER CONDITIONING | 12624 US HWY 33 NORTH | REMOVE EFT MAIL CK 5 1 | | CHURUBUSCO | IN | 46723 | |
| DALERON INC | | AQUATEK WATER DIV | 12624 US HWY 33 N | | | CHURUBUSCO | IN | 46723-9401 | |
| DALES TRUCK PARTS | RANDY SCOTT | 2891 US RTE 42E | | | | CEDARVILLE | OH | 45314 | |
| DALESIO DONALD | | 7070 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| DALESIO, DONALD A | | 7070 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| DALESSANDRO CHRISTOPHER | | 2397 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5835 | |
| DALESSANDRO GRACY | | PO BOX 226 | | | | GIRARD | OH | 44420 | |
| DALESSANDRO, GINO | | 190 ELMTREE RD | | | | ROCHESTER | NY | 14612 | |
| DALEY JIM | | 3851 CEMETERY RD | | | | KINGSTON | MI | 48741 | |
| DALEY M | | 61 MOLLINGTON AVE | | | | LIVERPOOL | | L11 3BQ | UNITED KINGDOM |
| DALEY MICHAEL | | 5300 W EAGLESTONE LP | | | | TUCSON | AZ | 85742 | |
| DALEY MICHAEL | | 600 REGIONAL PK RD | | | | LEBANON | VA | 24266 | |
| DALEY PAULINE | | 7001 WATERFORD PL | | | | LOCKPORT | NY | 14094 | |
| DALEY PAULINE | | 5 DUNLOP DR | | | | MELLING | | L31 1BX | UNITED KINGDOM |
| DALEY R | | 40 KENDAL PK | | | | LIVERPOOL | | L12 9LS | UNITED KINGDOM |
| DALGLEISH LARRY | | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 | |
| DALGLEISH PATTY D | | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 | |
| DALHART, III, HAROLD | | 1028 LEBANNON PRESBY CHURCH RD | | | | UTICA | MS | 39175 | |
| DALHOUSIE UNIVERSITY | | 6061 UNIVERSITY AVE | | | | HALIFAX | NS | B3H4H9 | CANADA |
| DALHOUSIE UNIVERSITY | | 6061 UNIVERSITY AVE | | | | HALIFAX | NS | B3H4H9 | CANADA |
| DALHOUSIE UNIVERSITY | | 6061 UNIVERSITY AVE | | | | HALIFAX | NS | B3H 4H9 | CANADA |
| DALIAN ALPS ELECTRONICS CO LTD | | 6 HANZHENG RD JINZHOU DISTRICT | | | | DALIAN LIANONING | | 116100 | CHINA |
| DALIMONTE RICHARD | | 6149 MAPLE ST | | | | DEARBORN | MI | 48126 | |
| DALIMONTE, RICHARD T | | 2861 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324 | |
| DALLACQUA JOHN R ATTORNEY COUNSELOR AT LAW | | 33723 5 MILE RD STE 330 | | | | LIVONIA | MI | 48154 | |
| DALLAS & MAVIS SPECIALIZED | | CARRIER CO ADR CHG 1 7 97 | LOCK BOX 77 4939 | | | CHICAGO | IL | 60678-4939 | |
| DALLAS AND MAVIS SPECIALIZED CARRIER CO | | LOCK BOX 77 4939 | | | | CHICAGO | IL | 60678-4939 | |
| DALLAS BAPTIST UNIVERSITY | | CASHIERS OFFICE | 3000 MOUNTAIN CREEK PKWY | | | DALLAS | TX | 75211-9299 | |
| DALLAS BLDG OWNERS & MGRS | | ASSOC | 1717 MAIN ST 2210 LB9 | | | DALLAS | TX | 75201 | |
| DALLAS BLDG OWNERS AND MGRS ASSOC | | 1717 MAIN ST 2210 LB9 | | | | DALLAS | TX | 75201 | |
| DALLAS CHRISTIAN COLLEGE | | 2700 CHRISTIAN PKWY | | | | DALLAS | TX | 75234-7299 | |
| DALLAS CNTY CHILD SUPPORT OFF | | ACCT OF JEROME LEE DURHAM | CASE 89 5532 V | RM 111 OLD RED COURTHOUSE | | DALLAS | TX | 45184-4972 | |
| DALLAS CNTY CHILD SUPPORT OFF ACCT OF JEROME LEE DURHAM | | CASE 89 5532 V | RM 111 OLD RED COURTHOUSE | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CS | | 600 COMMERCE 1ST FL | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CS OFFICE | | 600 COMMERCE ST 1ST FL | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CSEA  S ACCT OF VICTOR L GROGANSR | | CASE 131734 87 4259 T | DALLAS CTY GOVERNMENT CTR | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CSEA S | | ACCT OF VICTOR L GROGANSR | CASE 131734 87 4259 T | DALLAS CTY GOVERNMENT CTR | | DALLAS | TX | 45074-5230 | |
| DALLAS COUNTY TAX ASSESSOR | | COLLECTOR | 500 ELM ST | | | DALLAS | TX | 75202-3304 | |
| DALLAS COUNTY TX | | DALLAS COUNTY TAX ASSESSOR | / COLLECTOR | 500 ELM ST | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TX | | DALLAS COUNTY TAX ASSESSOR | COLLECTOR | 500 ELM ST | | DALLAS | TX | 75202 | |
| DALLAS CTY CHILD SUP DEPT | | ACCT OF CHRISTOPHER L BOENING | CASE 93 18681 Y | 600 COMMERCE ST | | DALLAS | TX | 46621-5605 | |
| DALLAS CTY CHILD SUP DEPT ACCT OF CHRISTOPHER L BOENING | | CASE 93 18681 Y | 600 COMMERCE ST | | | DALLAS | TX | 75202 | |
| DALLAS CTY CHILD SUPPORT | | ACCT OF DEBORAH JEAN KOONS | CASE 88 8963 V | OLD RED COURTHOUSE RM 111 | | DALLAS | TX | 45055-7725 | |
| DALLAS CTY CHILD SUPPORT ACCT OF DEBORAH JEAN KOONS | | CASE 88 8963 V | OLD RED COURTHOUSE RM 111 | | | DALLAS | TX | 75202 | |
| DALLAS CTY CHILD SUPPORT BUREA | | FOR ACCT OF M F MERRITT | CASE 84 7317 R | RM 111 OLD RED COURTHOUSE | | DALLAS | TX | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALLAS CTY CHILD SUPPORT BUREA | | | RM 111 OLD RED | | | | | | |
| FOR ACCT OF M F MERRITT | | CASE84 7317 R | COURTHOUSE | | | DALLAS | TX | 75202 | |
| DALLAS INDUSTRIES INC | | 103 PK ST | | | | TROY | MI | 48083 | |
| DALLAS INDUSTRIES INC | | 103 PK ST | | | | TROY | MI | 48083-2770 | |
| DALLAS JIMMIE | | 1119 IRVING WAY | | | | ANDERSON | IN | 46011 | |
| DALLAS SHEILA | | 45482 ELMWOOD CIR | | | | CANTON | MI | 48188-2451 | |
| DALLE JEFFREY | | 167 S WEST RD | | | | BUNKER HILL | IN | 46914 | |
| DALLECARBONARE DAVID | | 945 STONEHURST DR | | | | FRANKLIN | IN | 46131-1553 | |
| DALLURA LOUIS | | 3628 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339 | |
| DALO DOMINIC | | 245 RED HICKORY DR | | | | ROCHESTER | NY | 14626 | |
| DALO, DOMINIC N | | 15 NEW HAMPTON PL | | | | ROCHESTER | NY | 14626 | |
| DALPHI METAL ESPANA SA | | AVENIDA PARTENON SEGUNDO 10 | | | | MADRID | ES | 28042 | ES |
| DALPHIMETAL AVDA | | DEL PARENON 10 | | | | MADRID | | 28042 | SPAIN |
| DALRYMPLE ELIZABETH T | | 95 NICKLAUS DR NE | | | | WARREN | OH | 44484-5548 | |
| DALS FUEL INJECTION & TURBOS | | 6771 COLUMBUS RD UNIT NO 2 | | | | MISSISSAUGA | ON | L5T 2J9 | CANADA |
| DALTON ANTHONY R | | 5128 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 | |
| DALTON ANTHONY R | | 5128 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 | |
| DALTON ANTHONY R | | 5128 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 | |
| DALTON BRADLEY | | 1816 S BRIEL BLVD | | | | MIDDLETOWN | OH | 45044 | |
| DALTON BRENT | | 2173 BENDING WILLOW DR | | | | KETTERING | OH | 45440 | |
| DALTON CHAD | | 6849 MAPLE DR | | | | FRANKLIN | OH | 45005 | |
| DALTON CURTIS | | 1615 HORSESHOE CIRCLE | | | | SAGINAW | MI | 48609 | |
| DALTON DAHL | | 2454 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342 | |
| DALTON DEBORAH D | | 105 ARMS BLVD APT 6 | | | | NILES | OH | 44446-5346 | |
| DALTON GREGORY | | 1130 TAMARACK CIRCLE | APT I | | | FLORENCE | KY | 41042 | |
| DALTON JEFFREY | | 1008 BRENTWOOD DR | | | | SANDUSKY | OH | 44870-6309 | |
| DALTON JOHN WAYNE | | 143 SHERRETT DR | | | | FITZGERALD | GA | 31750-7817 | |
| DALTON JOLEEN | | 480 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 | |
| DALTON MARIANNE | | 7 PEPPERWOOD COURT | | | | PITTSFORD | NY | 14534 | |
| DALTON MICHEAL | | 143 SHERRETT DR | | | | FITZGERALD | GA | 31750 | |
| DALTON TERRI | | 3028 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 | |
| DALTON THOMAS | | 2329 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | |
| DALTON WILLIAM | | 7 PEPPERWOOD COURT | | | | PITTSFORD | NY | 14534 | |
| DALTON YVETTE | | 7139 TIERRA TAOS DR | | | | EL PASO | TX | 79912 | |
| DALTON, ANDY | | 427 E JACKSON | | | | GALVESTON | IN | 46932 | |
| DALTON, MARIANNE C | | 7 PEPPERWOOD CT | | | | PITTSFORD | NY | 14534 | |
| DALTON, THOMAS E | | 2329 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | |
| DALTON, WILLIAM F | | 7 PEPPERWOOD CT | | | | PITTSFORD | NY | 14534 | |
| DALUM JOSEPH | | 31681 APPLE LN | | | | HARTLAND | WI | 53029 | |
| DALUM KAREN | | 31681 APPLE LN | | | | HARTLAND | WI | 53029 | |
| DALUZ JOSEPH | | 677 LAWTON ST | | | | FALL RIVER | MA | 02721 | |
| DALUZ JOSEPH | | 677 LAWTON ST | | | | FALL RIVER | MA | 02721 | |
| DALUZ, JOSEPH | | 677 LAWTON ST | | | | FALL RIVER | MA | 02721 | |
| DALY CHRISTOPHER | | 10181 E MAPLE AVE | | | | DAVISON | MI | 48423 | |
| DALY DANNY | | 1102 THURMAN ST | | | | SAGINAW | MI | 48602-2850 | |
| DALY DENNIS | | 534 VAN BUREN | | | | MT MORRIS | MI | 48458 | |
| DALY FREDA S | | 29891 OLD SCROUGE RD | | | | ARDMORE | AL | 35739-8817 | |
| DALY GLENDA D | | 18200 CAVE BRANCH RD | | | | ELKMONT | AL | 35620-5802 | |
| DALY JAMES E | | 668 N MAIN ST | | | | OMER | MI | 48749-9755 | |
| DALY JR WILLIAM M | | 3371 DOBSON DR | | | | BAY CITY | MI | 48706 | |
| DALY LISA | | 4110 MOHAWK TRAIL | | | | ADRIAN | MI | 49221 | |
| DALY MICHAEL R | | 1474 WIENEKE RD | | | | SAGINAW | MI | 48603-4374 | |
| DALY PATRICK | | 5540 PILGRIM DR | | | | SAGINAW | MI | 48603 | |
| DALY ROBERT | | 705 COGDELL CIRCLE | | | | WEBSTER | NY | 14580 | |
| DALY SHARON | | 506 WEST CANEEL DR | | | | TECUMSEH | MI | 49286 | |
| DALY SHAWN | | 1206 CROWN POINT DR | | | | HURRICANE | WV | 25526 | |
| DALY THOMAS | | 29891 OLD SCROUGE RD | | | | ARDMORE | AL | 35739-8817 | |
| DALY WILLIAM | | 15 WHITESTONE LN | | | | LANCASTER | NY | 14086-1421 | |
| DALY WILLIAM | | 238 CAMPBELL | | | | CLIO | MI | 48420 | |
| DALY WILLIAM | | 15 WHITESTONE LN | | | | LANCASTER | NY | 14086-1421 | |
| DAMAN EXPRESS INC | | PO BOX 7313 | | | | BENSENVILLE | IL | 60106 | |
| DAMASCHI BRIAN | | 55 PONTIAC ST | | | | OXFORD | MI | 48371 | |
| DAMASK, ALLEN | | 719 CARAVELLE DR | | | | SAGINAW | MI | 48604 | |
| DAMASKA MARIE | | PO BOX 1084 | | | | BOLINGBROOK | IL | 60440 | |
| DAMATO JOSEPH | | 1906 AVON GLEN LN | | | | LAKE ORION | MI | 48360 | |
| DAMATO JOSEPH | | 1906 AVON GLEN LN | | | | LAKE ORION | MI | 48360 | |
| DAMATO SANTE | | 1881 MASSACHUSETTS AVE | | | | POLAND | OH | 44514-1644 | |
| DAMAZYN BRUCE | | 5602 S BUCKHORN AVE | | | | CUDAHY | WI | 53110 | |
| DAMBLA SANDEEP | | 5815 N HAYMEADOW CT APT 2A | | | | PEORIA | IL | 61615-3110 | |
| DAMBRO SPENCER | | 4685 CENTURY DR | | | | SAGINAW | MI | 48603 | |
| DAMBROWSKI ADAM | | 464 IRVING AVE | | | | DAYTON | OH | 45409 | |
| DAMBROWSKI RICHARD S | | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAMBROWSKI RICHARD S | | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 | |
| DAMEDCO S A | PABLO NUESCH | GIRARDOT 1449 CIUDAD DE | | | | BUENOS AIRES | | C1427AKE | ARGENTINA |
| DAMERON CLARK STEPHANIE | | 15 TAFT AVE APT 4 | | | | WINCHESTER | VA | 22601-3695 | |
| DAMES & MOORE | | 911 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| DAMES & MOORE GMBH | | HOCHSTER STRASSE 92 | 65835 LIEDERBACH | | | GERMANY | | | GERMANY |
| DAMES & MOORE GROUP | | 34555 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3235 | |
| DAMES & MOORE GROUP | | DAMES & MOORE CONSULTING ENGIN | 9801 WESTHEIMER STE 500 | | | HOUSTON | TX | 77042 | |
| DAMES & MOORE INC | | 5151 BELTLINE RD STE 700 | | | | DALLAS | TX | 75240 | |
| DAMES & MOORE INC | | 644 LINN ST STE 501 | | | | CINCINNATI | OH | 45203-1720 | |
| DAMES & MOORE INC | | 911 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90017-3409 | |
| DAMES AND MOORE | | 911 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| DAMES AND MOORE GMBH | | HOCHSTER STRASSE 92 | 65835 LIEDERBACH | | | | | | GERMANY |
| DAMIAN GARCIA, MARLENE | | KM 16 CARRETERA 57 S/N | | | | ARTEAGA | COA | 25350 | MX |
| DAMIAN GARCIA, MARLENE | | COL BELLA UNION | | | | ARTEAGA | COA | 25350 | MX |
| DAMIAN STEVEN | | 55 TANTARA DR | | | | SPRINGBORO | OH | 45066-9501 | |
| DAMIAN, STEVEN A | | 55 TANTARA DR | | | | SPRINGBORO | OH | 45066-9501 | |
| DAMIC JERRY | | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 | |
| DAMIC JOHN E | | 9823 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9527 | |
| DAMICO ANGELO A | | 4849 MARSHALL RD | | | | KETTERING | OH | 45429-5722 | |
| DAMICO BRIAN | | 2328 WEST KNOLL COURT | | | | MIAMISBURG | OH | 45342 | |
| DAMICO CYNTHIA | | 12744 PALMYRA RD | | | | NORTH JACKSON | OH | 44451 | |
| DAMICO DONALD | | 456 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| DAMICO DONNA M | | 1614 DIFFORD DR | | | | NILES | OH | 44446-2845 | |
| DAMICO DONNA M | | 1614 DIFFORD DR | | | | NILES | OH | 44446-2845 | |
| DAMICO GINA | | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| DAMICO GINA | | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| DAMICO JOHN | | 4979 SR 46 | | | | CORTLAND | OH | 44410 | |
| DAMICO JOSEPH | | 12744 PALMYRA RD | | | | NORTH JACKSON | OH | 44451 | |
| DAMICO MICHAEL | | 3818 MENGEL DR | | | | KETTERING | OH | 45429-4534 | |
| DAMICO MICHAEL | | 949 LAWNWOOD AVE | | | | KETTERING | OH | 45429 | |
| DAMICO NICHOLAS | | 804 LARRIWOOD DR | | | | KETTERING | OH | 45429 | |
| DAMICO, BRIAN MARC | | 2328 WEST KNOLL CT | | | | MIAMISBURG | OH | 45342 | |
| DAMIKA L PACE BYRD | | 3060 S DYE RD | STE C | | | FLINT | MI | 48507 | |
| DAMITA B WILSON | | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125 | |
| DAMLE PRADEEP | | 5753 FARMFIELD DR | | | | MASON | OH | 45040-9314 | |
| DAMMON LC | | 1180 E BIG BEAVER | | | | TROY | MI | 48083 | |
| DAMMONS JR ALBERT | | 1612 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| DAMON & MOREY | ATTN WILLIAM F SAVINO ESQ | 298 MAIN ST | | | | BUFFALO | NY | 14202 | |
| DAMON & MOREY LLP | ATTN BETH ANN BIVONA | 1000 CATHEDRAL PL | 298 MAIN ST | | | BUFFALO | NY | 14202-4096 | |
| DAMON & MOREY LLP | ATTN WILLIAM F SAVINO ESQ | ATTN WILLIAM F SAVINO ESQ | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| DAMON & MOREY LLP | WILLIAM F SAVINO | 1000 CATHEDRAL PL | 298 MAIN ST | | | BUFFALO | NY | 14202-4096 | |
| DAMON CRAIG W | | 1010 BEARD ST | | | | FLINT | MI | 48503-5301 | |
| DAMON NELLIE A | | PO BOX 73 | | | | MEXICAN SPRINGS | NM | 87320 | |
| DAMON PETERSON | | | | | | CATOOSA | OK | 74015 | |
| DAMON PHYLLIS | | PO BOX 405 | | | | FORT DEFIANCE | AZ | 86504 | |
| DAMONT ENGINEERING INC | | 8555 YERMOLAND DR STE A | | | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC | | INTERSTATE CAPITAL CORP | 8555 YERMOLAND DR | REMT CHNG 01 21 05 ONEIL | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC  EFT | | 8555 YERMOLAND DR | | | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC EFT | | 8555 YERMOLAND DR STE A | | | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC INTERSTATE CAPITAL CORP | | PO BOX 1229 | | | | SANTA TERESA | NM | 88008 | |
| DAMONT INC | | 8555 YERMOLAND DR | | | | EL PASO | TX | 79907 | |
| DAMORE JOSLYN | | 2383 E BIRCH DR | | | | KAWKAWLIN | MI | 48631 | |
| DAMORE WILLIAM | | 10277 TITTABAWASSE RD | | | | FREELAND | MI | 48623 | |
| DAMOUR JONES STRYKER & | | DUENSING | UPPER LEVEL DRAKES PASSAGE | PO BOX 6785 | | US VIRGIN ISLANDS | VI | 00804 | |
| DAMOUR JONES STRYKER AND DUENSING | | UPPER LEVEL DRAKES PASSAGE | PO BOX 6785 | | | US VIRGIN ISLANDS | VI | 00804 | |
| DAMOVO UK LTD | | LANGHURSTWOOD RD | BROADLANDS BUSINESS PK | | | HORSHAM WEST SUSSEX | | RH14 4QP | UNITED KINGDOM |
| DAMOVO UK LTD | | LANGHURSTWOOD RD | | | | HORSHAM WEST SUSSEX | | 0RH12- 4QP | UNITED KINGDOM |
| DAMPHOUSSE THOMAS | | 284 STEPHENS RD | | | | GROSSE POINT FARMS | MI | 48236 | |
| DAMPHOUSSE, THOMAS G | | 284 STEPHENS RD | | | | GROSSE POINT FARMS | MI | 48236 | |
| DAMPIER JEFFERY | | 113 BILL DAVIS LN | | | | MONTICELLO | MS | 39654 | |
| DAMPIER, JEFFERY | | 113 BILL DAVIS LN | | | | MONTICELLO | MS | 39654 | |
| DAMPING TECHNOLOGIES INC | | 12970 MCKINLEY HWY STE 9 | | | | MISHAWAKA | IN | 46545-7518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAMPING TECHNOLOGIES INC | | 12970 MCKINLEY HWY UNIT IX | | | | MISHAWAKA | IN | 46545 | |
| DAMRATOSKI JAMES | | 1996 LAUREL CREEK DR | | | | TROY | OH | 45373 | |
| DAMRATOSKI, JAMES D | | 1210 EVEREST CT | | | | TROY | OH | 45373 | |
| DAMRON AMANDA | | 8063 MT AETNA | | | | HUBER HEIGHTS | OH | 45424 | |
| DAMRON CASEY | | 515 S MAIN ST | | | | LEWISBURG | OH | 45338 | |
| DAMRON DIANE | | 2209 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAMRON MICHAEL | | 4889 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DAMRON ROBERT | | 515 S MAIN ST | | | | LEWISBURG | OH | 45338 | |
| DAMRON TONY | | 5445 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-9501 | |
| DAMSCHRODER GALEN J | | 2161C R 306 | | | | VICKERY | OH | 43464-9732 | |
| DAMSEN FRED D | | 3798 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 | |
| DAMSEN FRED D | | 3798 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 | |
| DAN ATWELL | | 6776 E SWARTHMORE DR | | | | ANAHEIM | CA | 92807 | |
| DAN C KEENE | | 1003 CHURCH ST | | | | FLINT | MI | 48502 | |
| DAN D COMPANY INC | | PO BOX 955 | | | | CATOOSA | OK | 74015 | |
| DAN E BYLENGA | | 333 BRIDGE NW STE 1220 | | | | GRAND RAPIDS | MI | 49004 | |
| DAN HARRIS | | 2ND OPINION AUTO CTR | 1936 CARSON ST | | | FORT WORTH | TX | 76116 | |
| DAN MALONE | | 22982 MILL CREEK DR | | | | LAGUNA HILLS | CA | 92653 | |
| DAN MILLER | | 50 EAST ALGONQUIN RD | | | | DES PLAINES | IL | 60017-5016 | |
| DAN RIVER INC | | 2291 MEMORIAL DR | | | | DANVILLE | VA | 24541 | |
| DAN RIVER INC | | ENGINEERED PRODUCTS DIV | 1 OSMUNDY ST | | | PORTERDALE | GA | 30070 | |
| DAN RODRIGUES | | 1130 WOODFIELD LN | SALES XPRESS COMPANY | | | HOUSTON | TX | 77073 | |
| DAN RUDLOFF | | 553 EAST MAIN ST | | | | BOWLING GRN | KY | 42101 | |
| DAN TRANSPORT CORP | | 2500 BRICKVALE DR STE 100 | | | | ELK GROVE VLG | IL | 60007-6800 | |
| DANA ARGENTINA SA | ACCOUNT PAYABLE | RUTA PANAMERICANA KM 32300 | | | | EL TALAR | | 01618 | ARGENTINA |
| DANA AUTOMOTIVE | | 217 DARLING AVE | | | | NUTLEY | NJ | 071101034 | |
| DANA AUTOMOTIVE INC | | 217 DARLING AVE | | | | NUTLEY | NJ | 07110-1034 | |
| DANA AUTOMOTIVE SYSTEMS GROUP, LLC | | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 | |
| DANA BRAKE PARTS INC | | 1999 HWY 2254 | RMT CHG PER LETTER 170204 | | | WAUPACA | WI | 54981 | |
| DANA BRAKES PARTS | | 1999 HWY 22 54 | | | | WAUPACA | WI | 54981 | |
| DANA CANADA CORP | | THERMAL PRODUCTS LONG MFG | 5300 HARVESTER RD | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| DANA CANADA CORPORATION | | 1010 RICHMOND ST W | | | | CHATHAM | ON | N7M 5J5 | CANADA |
| DANA CANADA CORPORATION | | 1010 RICHMOND ST W | | | | CHATHAM | ON | N7M 5J5 | CANADA |
| DANA CANADA CORPORATION | | SEALING PRODUCTS DIVISION | 1010 RICHMOND ST W | | | CHATHAM | ON | N7M 5J5 | CANADA |
| DANA CANADA CORPORATION | | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 8G8 | CANADA |
| DANA CANADA CORPORATION | | 205 INDUSTRIAL DR SS 1 | | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| DANA CANADA CORPORATION | | 1010 RICHMOND ST | | | | CHATHAM | ON | N7M 5J5 | CANADA |
| DANA CANADA INC | | 30 SINCLAIR BLVD | | | | BRANTFORD | ON | N3S 7X6 | CANADA |
| DANA CANADA INC | | PO BOX 5100 STN F | | | | TORONTO | ON | M4Y 2T5 | CANADA |
| DANA CANADA INC T6218 | | 30 SINCLAIR BLVD | | | | BRANTFORD | ON | N3S 7X6 | CANADA |
| DANA CANADA INC T6218 | | PO BOX 6100 POSTAL STATION F | | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| DANA CLEVITE ENGINE PARTS | | 477 DISTRIBUTION PKWY | | | | COLLIERVILLE | TN | 38017-2947 | |
| DANA COMERCIALIZADORA S DE RL DE CV | | COL SAN JUAN IXHUATEPEC | | | | TLALNEPANTLA | EM | 54180 | MX |
| DANA COMPANIES LLC | | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 | |
| DANA CORP | | 4500 DORR ST | | | | TOLEDO | OH | 43615 | |
| DANA CORP | | AIR REFINER | PO BOX 67000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035 | |
| DANA CORP | | 100 PLUMLEY DR BLDG 10 | | | | PARIS | TN | 38242 | |
| DANA CORP | | 100 PLUMLEY DR BLDG 26 | | | | PARIS | TN | 38242 | |
| DANA CORP | | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 | |
| DANA CORP | | 1 ECHLIN RD | | | | BRANFORD | CT | 06405 | |
| DANA CORP | | 2001 EASTWOOD DR | | | | STERLING | IL | 61081 | |
| DANA CORP | | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 | |
| DANA CORP | | 31000 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025 | |
| DANA CORP | | 3200 GREEN FOREST AVE | | | | BUENA VISTA | VA | 24416 | |
| DANA CORP | | 3200 GREEN FOREST AVE | PO BOX 829 | | | BUENA VISTA | VA | 24416 | |
| DANA CORP | | 37 SERPENTINE RD | | | | RINGWOOD | NJ | 07456 | |
| DANA CORP | | 401 E PK DR | | | | ALBION | IN | 46701 | |
| DANA CORP | | 4500 DORR ST | | | | TOLEDO | OH | 43615-4033 | |
| DANA CORP | | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 | |
| DANA CORP | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351 | |
| DANA CORP | | 6050 DANA WAY | | | | ANTIOCH | TN | 37013 | |
| DANA CORP | | 8000 YANKEE RD | | | | OTTAWA LAKE | MI | 49267 | |
| DANA CORP | | ALCOILS OPERATION | 802 E SHORT ST | | | COLUMBIA CITY | IN | 46725-8743 | |
| DANA CORP | | CHASSIS PRODUCTS PLANT | 4500 SE 59TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| DANA CORP | | DANA ENGINE MANAGEMENT | 2345 N CENTRAL AVE | | | BROWNSVILLE | TX | 78521 | |
| DANA CORP | | DANA FLUID SYSTEM PRODUCTS | 2910 WATERVIEW RD | | | ROCHESTER HILLS | MI | 48309 | |
| DANA CORP | | DANA HOSE & TUBING PRODUCTS | 1501 WOHLERT ST | | | ANGOLA | IN | 46703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANA CORP | | DANA HOSE & TUBING PRODUCTS | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502 | |
| DANA CORP | | DANA HOSE & TUBING PRODUCTS DI | 100 PLUMLEY DR BLDG 1 | | | PARIS | TN | 38242 | |
| DANA CORP | | DANA PERFECT CIRCLE | 2001 SANFORD ST | | | MUSKEGON | MI | 49444 | |
| DANA CORP | | DANA U JOINT DIV | | | | DETROIT | MI | 48267-021 | |
| DANA CORP | | DANA U JOINT DIV | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | ENGINE CONTROLS DIV | 6050 DANA WAY | | | ANTIOCH | TN | 37013 | |
| DANA CORP | | EPIC TECHNICAL GROUP DOVER | 400 S TUSCARAWAS AVE | | | DOVER | OH | 44622 | |
| DANA CORP | | FLUID PRODUCT SALES DIV | 7505 HWY 11 | | | RACINE | WI | 53406 | |
| DANA CORP | | FLUID SYSTEM PRODUCTS | 1900 OPDYKE CT | | | AUBURN HILLS | MI | 48326 | |
| DANA CORP | | FMLY PREFERRED TECHNICAL GROUP | 2044 AUSTIN DR | | | ROCHESTER | MI | 48309 | |
| DANA CORP | | HOSE & TUBING PRODUCTS DIV | 110 JONES ST BLDG 2 | | | CRENSHAW | MS | 38621 | |
| DANA CORP | | INDUSTRIAL POWER SYSTEMS | 6151 AMERICAN RD | | | TOLEDO | OH | 43612-3901 | |
| DANA CORP | | MILWAUKEE PLT | 11500 W BROWN DEER RD | | | MILWAUKEE | WI | 53224 | |
| DANA CORP | | PERFECT CIRCLE PRODUCTS DIV | 1400 DANA PKY | | | RICHMOND | IN | 47374 | |
| DANA CORP | | PLUMLEY DIV | 100 PLUMLEY DR BLDG 10 | | | PARIS | TN | 38242 | |
| DANA CORP | | PLUMLEY DIV | 100 PLUMLEY DR BLDG 12 | | | PARIS | TN | 38242 | |
| DANA CORP | | PLUMLEY DIV | 103 PLUMLEY | PPS | | PARIS | TN | 38242 | |
| DANA CORP | | PLUMLEY DIV | 550 STEPHENSON HWY STE 401 | | | TROY | MI | 48083 | |
| DANA CORP | | ROBESON & WEISER ST | | | | READING | PA | 19612 | |
| DANA CORP | | SEALING PRODUCTS DIV | 100 PLUMLEY DR BLDG 7 | | | PARIS | TN | 38242 | |
| DANA CORP | | SEALING PRODUCTS DIV | 483 AIRPORT LN BLDG 17 | | | MC KENZIE | TN | 38201 | |
| DANA CORP | | SEALING PRODUCTS DIV | SOUTH EATON RD | | | ROBINSON | IL | 62454 | |
| DANA CORP | | SEALING PRODUCTS THE | 1945 OHIO ST | | | LISLE | IL | 60532-216 | |
| DANA CORP | | SPICER AXLE DIV | 2100 W STATE | | | FORT WAYNE | IN | 46808-1937 | |
| DANA CORP | | SPICER AXLE DIV | 2424 WEST STATE ST | | | FORT WAYNE | IN | 46808 | |
| DANA CORP | | SPICER AXLE INC | 10000 BUSINESS BLVD | | | DRY RIDGE | KY | 41035 | |
| DANA CORP | | SPICER UNIVERSAL JOINT DIV | 187 SPICER DR | | | GORDONSVILLE | TN | 38563-2104 | |
| DANA CORP | | SPICER UNIVERSAL JOINT DIV | 193 MOUNTAIN EMPIRE RD | | | ATKINS | VA | 24311-0170 | |
| DANA CORP | | SPICER UNIVERSAL JOINT DIV | 6201 TRUST DR | | | HOLLAND | OH | 43528-9263 | |
| DANA CORP | | VICTOR PRODUCTS DIV | 175 N STEWARTS LN | | | DANVILLE | KY | 40423 | |
| DANA CORP | | VICTOR REINZ DIV | 30800 TELEGRAPH RD STE 4800 | | | BINGHAM FARMS | MI | 48025-4538 | |
| DANA CORP | | WARNER ELECTRIC | 640 AVIS DR STE 200 | | | ANN ARBOR | MI | 48108 | |
| DANA CORP | | WARNER ELECTRIC BRAKE CO | 802 E SHORT ST | | | COLUMBIA CITY | IN | 46725 | |
| DANA CORP | | WEATHERHEAD DIV | 6615 BROTHERHOOD WAY | | | FT WAYNE | IN | 46825 | |
| DANA CORP | | WIX HELSA FILTRATION TECH | 1202 E OZARK AVE | | | GASTONIA | NC | 28053 | |
| DANA CORP | | 2910 WATERVIEW RD | | | | ROCHESTER HILLS | MI | 48309 | |
| DANA CORP | | PO BOX 670000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | |
| DANA CORP | | NO PHYSICAL ADDRESS | | | | NASHVILLE | TN | 37230 | |
| DANA CORP | | 190 COUNTY HOME RD | | | | PARIS | TN | 38242-6625 | |
| DANA CORP | | 4500 DORR ST | | | | TOLEDO | OH | 43615 | |
| DANA CORP | | AIR REFINER | PO BOX 67000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | 4500 DORR ST | | | | TOLEDO | OH | 43615 | |
| DANA CORP | ACCOUNTS PAYABLE | 2400 LEMONS INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| DANA CORP    EFT | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP ALBION TRACTION TECHNOLOGIES SERVICE CNTR | | 401 EAST PK DR | | | | ALBION | IN | 46701 | |
| DANA CORP BRAKE PARTS | ACCOUNTS PAYABLE | PO BOX 1628 | | | | MCHENRY | IL | 60051-1628 | |
| DANA CORP BUENA VISTA | | TORQUE TRACTION INTEGRATION TECH | PO BOX 829 | | | BUENA VISTA | VA | 24416 | |
| DANA CORP EFT | | FMLY EPIC TECHNICAL GROUP INC | 2120 S DEFIANCE ST | REMIT UPDTE 03 98 11 98 LETTER | | ARCHBOLD | OH | 43502 | |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP FLUID ROUTING GROUP | ACCOUNTS PAYABLE | 100 PLUMLEY DR BLDG 01 | | | | PARIS | TN | 38242 | |
| DANA CORP GLOBAL PRODUCTION WHS | | 630 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| DANA CORP GLOBAL PRODUCTION WHS | ACCOUNTS PAYABLE | 630 D WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| DANA CORP SEALING DIVISION | ACCOUNTS PAYABLE | 100 PLUMLEY DR BLDG 10 | | | | PARIS | TN | 38242 | |
| DANA CORP SPICER MFG | PROTO TYPE DEPT ENGR | 3508 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| DANA CORP SPICER MFG ATTN PROTO TYPE DEPT ENGR | | 3508 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| DANA CORP VICTOR REINZ DIV | | SOUTH EATON RD | | | | ROBINSON | IL | 62454 | |
| DANA CORP VICTOR REINZ DIV | ACCOUNTS PAYABLE | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 | |
| DANA CORPORATION | | HOSE & TUBING PRODUCTS INC | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502 | |
| DANA CORPORATION | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORPORATION | | WIX CORP AIR REFINER | PO BOX 67000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANA CORPORATION | | 88714 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| DANA CORPORATION | | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 | |
| DANA CORPORATION | | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 | |
| DANA CORPORATION | | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 | |
| DANA CORPORATION | | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224 | |
| DANA CORPORATION | ACCOUNTS PAYABLE | 401 EAST PK DR | | | | ALBION | IN | 46701 | |
| DANA CORPORATION | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| DANA CORPORATION | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| DANA CORPORATION | LISA A WURSTER LEGAL COUNSEL | 4500 DORR ST | PO BOX 1000 | | | TOLEDO | OH | 43697 | |
| DANA CORPORATION CROSSVILLE | ACCOUNTS PAYABLE | 900 INDUSTRIAL BLVD | | | | CROSSVILLE | TN | 38555 | |
| DANA CORPORATION CROSSVILLE CROSSVILLE DISTRIBUTION CENTER | | 900 INDUSTRIAL BLVD | | | | CROSSVILLE | TN | 38555 | |
| DANA CORPORATION EFT | | SADI CARNOT 77 | | | | MEXICO | DF | 6470 | MX |
| DANA DESIGN | | DANA DESIGN LABORATORIES | 1310 ROSS ST STE A | | | PETALUMA | CA | 94954 | |
| DANA DESIGN EFT | | 1310 ROSS ST STE A | | | | PETALUMA | CA | 94954 | |
| DANA ENGINE CONTROLS MR GASKET | ACCOUNTS PAYABLE | 10601 MEMPHIS AVE BUILDING 12 | | | | CLEVELAND | OH | 44144 | |
| DANA ENGINE MANAGEMENT | | 2345 NORTH CENTRAL AVE | | | | BROWNSVILLE | TX | 78521 | |
| DANA ENGINE MANAGEMENT | | PO BOX 102261 | | | | ATLANTA | GA | 30368-0261 | |
| DANA EPIC TECHNICAL GROUP EFT | | FMLY HANDY&HARMAN ANGOLA DIV | 1501 WOHLERT ST | ADD CHNGE 03 15 04 QZ859Y | | ANGOLA | IN | 46703 | |
| DANA EPIC TECHNICAL GROUP INC | | PO BOX 67000 DEPT 21221 | | | | DETROIT | MI | 48267-0212 | |
| DANA EPIC TECHNICAL GROUP INC | | PO BOX 67000 DEPT 21221 | | | | DETROIT | MI | 48267-0212 | |
| DANA FIELDS | | 3165 SIR CHRISTOPHER APT J | | | | FLORISSANT | MO | 63033 | |
| DANA FRANK | | PO BOX 242 | | | | NEWARK | NY | 14513 | |
| DANA HOLDING CORPORATION | | PO BOX 1000 | | | | TOLEDO | OH | 43697 | |
| DANA HOLDING CORPORATION | | 4500 DORR ST | | | | TOLEDO | OH | 43615 | |
| DANA HOSE & TUBING PROUDCTS INC | ACCOUNTS PAYABLE | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| DANA INDUSTRIAL LTD | | AV FUKUICHI NAKATA 451 539 | PIRAPORINHA | | | DIADEMA | | 09950 400 | |
| DANA INDUSTRIAL LTD | | PIRAPORINHA | | | | DIADEMA | | 09950-400 | |
| DANA INDUSTRIAL LTDA | | AV FUKUICHI NAKATA 451 539 | 09950 400 JARDIM DOS | CAMPEOES DIADEMA SAO PAULO | | | | | BRAZIL |
| DANA LTD | | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 | |
| DANA RISTANCE | | 1718 N HOME ST | | | | MISHAWAKA | IN | 46545-7200 | |
| DANA RISTANCE | | BANK ONE DEPT 70477 | | | | CHICAGO | IL | 60673 | |
| DANA ROETZERS EXECUTIVE LANDSCAPING | | 2954 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1140 | |
| DANA SEALING MANUFACTURING LLC | | SOUTH EATON RD | | | | ROBINSON | IL | 62454 | |
| DANA SPICER EUROPE LTD | | WIX FILTRATION PRODUCTS EUROPE | WEST BAY RD | | | SOUTHAMPTON HAMPSHI | | SO15 1BB | UNITED KINGDOM |
| DANA STEPHEN | | 6647 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| DANA TRANSPORT | | DANA LEASING SYSTEMS | 210 ESSEX AVE E | | | AVENEL | NJ | 070012020 | |
| DANA TRANSPORT INC | | 210 ESSEX AVE E | | | | AVENEL | NJ | 070012020 | |
| DANA TRANSPORT INC | | PO BOX 370 | | | | AVENEL | NJ | 07001 | |
| DANA, STEPHEN J | | 6647 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| DANAE | ACCOUNTS PAYABLE | 10 RUE DE PRONY | | | | PARIS | | 75017 | FRANCE |
| DANAHER BALL SCREWS & ACTUATOR | ROB DONDERO | FILE 98633 | | | | LOS ANGELES | CA | 90074 | |
| DANAHER BALL SCREWS & ACTUATOR | ROB DONDERO | 970 MCLAUGHLIN AVE | BUILDING 12 | | | SAN JOSE | CA | 95122 | |
| DANAHER CONTROLS | SUE | 1657 DELANEY RD | | | | GURNEE | IL | 60031 | |
| DANAHER CORP | | 2100 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337 | |
| DANAHER CORP | | DANAHER PRECISION SYSTEMS | 7C RAYMOND AVE | | | SALEM | NH | 03079 | |
| DANAHER CORP | | DANAHER TOOL GROUP | 11011 MCCORMICK RD STE 150 | | | HUNT VALLEY | MD | 21031 | |
| DANAHER CORP | | GEMS SENSORS INC | 1 COWLES RD | | | PLAINVILLE | CT | 06062 | |
| DANAHER CORP | | GEMS SENSORS INC | 20525 CTR RIDGE RD STE 626 | | | CLEVELAND | OH | 44116 | |
| DANAHER CORP | | KOLLMORGEN | 201 ROCK RD | | | RADFORD | VA | 24141-4044 | |
| DANAHER CORP | | KOLLMORGEN DIV | 501 W MAIN ST | | | RADFORD | VA | 24141-4044 | |
| DANAHER CORP | | WARNER LINEAR | 1300 N STATE | | | MARENGO | IL | 60152 | |
| DANAHER CORP | | 2099 PENNSYLVANIA AVE NW 12TH FLR | | | | WASHINGTON | DC | 20006-6800 | |
| DANAHER CORP | | 402 N MAIN ST | | | | WALWORTH | WI | 53184 | |
| DANAHER CORP | MARGE BARNUM | 1 COWLES RD | | | | PLAINVILLE | CT | 06062 | |
| DANAHER INDSTRL CONTROLS EFT | | 1675 DELANY RD | | | | GURNEE | IL | 60031-1282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANAHER MOTION | AUDREY ACRES | 501 WEST MAIN ST | | | | RADFORD | VA | 24141 | |
| DANAHER PRECISION SYSTEMS | | 7C RAYMOND AVE | | | | SALEM | NH | 03079 | |
| DANAHER PRECISION SYSTEMS | | 3753 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANAHER PRECISION SYSTEMS FRMLY KOLLMORGEN NEAT | | 3753 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANAHY PAUL | | 903 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| DANAVAGE DOLORES | | 2106 NEWPORT ST SW | | | | WYOMING | MI | 49519 | |
| DANBY GROUP | | 3060 A BUSINESS PK DR | | | | NORCROSS | GA | 30071 | |
| DANBY GROUP THE | | 3060 A BUSINESS PK DR | | | | NORCROSS | GA | 30071 | |
| DANBY H E COMPANY INC | | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9227 | |
| DANBY H E COMPANY INC | CUSTOMER SERVIC | | | | | | | | |
| DANCE ARTHUR J | | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 | |
| DANCE PAMELA A | | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 | |
| DANCEL TRANSPORTATION INC | | 511 WITHERS AVE | | | | ST LOUIS | MO | 63147 | |
| DANCER JAMES | | 6049 LOS PUEBLOS DR | | | | EL PASO | TX | 79912 | |
| DANCER TRUCKING | | 5005 OLD DELPHOS RD | | | | ELIDA | OH | 45807 | |
| DANCER, JAMES E | | 6049 LOS PUEBLOS DR | | | | EL PASO | TX | 79912 | |
| DANCH DANIEL | | 14695 HOYLE RD | | | | BERLIN CTR | OH | 44401 | |
| DANCISON CAT TUONG | | 131 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DANCISON PHILIP | | 131 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DANCISON, PHILIP M | | 131 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DANCO | | PO BOX 660727 | | | | ARCADIA | CA | 91066-0757 | |
| DANCSOK KIMBERLY | | 1982 WATERSTONE BLVD 206 | | | | MIAMISBURG | OH | 45342 | |
| DANCY JR DONALD | | 5531 AUTUMN WOODS DR APT 4 | | | | TROTWOOD | OH | 45426 | |
| DANCY ROZANSKY | | 1034 OLD ERIN WAY | | | | LANSING | MI | 48917 | |
| DANCZYK MATTHEW | | 1701 TAXVILLE RD | APT 5B | | | YORK | PA | 17404 | |
| DANDO ALICIA | | 3725 HOLLOW RD | | | | NEW CASTLE | PA | 16101 | |
| DANDREA DONAMARI | | 529 DREXEL RD | | | | FAIRLESS HILLS | PA | 19030 | |
| DANDREA JOHN | | 2655 OAK FOREST DR | | | | NILES | OH | 44446 | |
| DANDREA MICHAEL | | 1330 GYPSY RD | | | | NILES | OH | 44446 | |
| DANDREA ROBERT | | 3077 BUSHELL CAMPBELL | | | | FOWLER | OH | 44418-9728 | |
| DANDREA, MICHAEL | | 1330 GYPSY RD | | | | NILES | OH | 44446 | |
| DANDRIDGE GWENDOLYN | | 3818 N 25TH ST | | | | MILWAUKEE | WI | 53206-1401 | |
| DANDY M | | 3331 CATALPA DR | | | | DAYTON | OH | 45405 | |
| DANDY PACKAGING INC | | 1177 S TELEGRAPH RD | | | | MONROE | MI | 48161 | |
| DANDY PACKAGING INC | | 1177 S TELGRAPH | | | | MONROE | MI | 48161 | |
| DANDY PACKAGING INC | | PO BOX 648 | | | | MONROE | MI | 48161 | |
| DANDY SERVICE CORP | | 916 BRUSH CREEK DRD | | | | WARRENDALE | PA | 15086 | |
| DANE & HOWE | | 45 SCHOOL ST | | | | BOSTON | MA | 021083204 | |
| DANE AND HOWE | | 45 SCHOOL ST | | | | BOSTON | MA | 02108-3204 | |
| DANE BRIAN | | 487 HARRISON ST | | | | COOPERSVILLE | MI | 49404-1135 | |
| DANE CNTY CLK OF COURT | | 210 MLK JR BLVD | | | | MADISON | WI | 53703 | |
| DANE DOYLE | | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072 | |
| DANE DOYLE L | | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072 | |
| DANE INDUSTRIES | | 5400 NATHAN LN N STE 150 | | | | PLYMOUTH | MN | 55442 | |
| DANE INDUSTRIES INC | | 5400 NATHAN LN N STE 150 | | | | PLYMOUTH | MN | 55442 | |
| DANE SHARON | | 4008 WAGNER RD | | | | KETTERING | OH | 45440-1341 | |
| DANE SYSTEMS INC | | 7275 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| DANE SYSTEMS LLC | | 7275 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| DANE SYSTEMS LLC | | 7275 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| DANE SYSTEMS LLC | MICHAEL O NEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503-2487 | |
| DANER HAYES INC | | 300 ELIOT ST STE 342 | | | | ASHLAND | MA | 01721 | |
| DANES JR JEFFREY | | 105 S MAIN ST | | | | UNION | OH | 45322 | |
| DANES SHAWN | | 7822 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DANES WELDING SUPPLIES INC | | 264 RTE 104 | | | | ONTARIO | NY | 14519 | |
| DANES WELDING SUPPLIES INC | | DANES SUPPLIES | 264 RTE 104 | | | ONTARIO | NY | 14519 | |
| DANESCU, ANDREA | | 1315 SAND PIPER DR | | | | GRAND BLANC | MI | 48439 | |
| DANFORD NANCY E | | 2800 E CTR RD | | | | KOKOMO | IN | 46902-9791 | |
| DANFORD TOBY | | 4845 CONVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 | |
| DANFORTH JOHN W CO | | 2100 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6908 | |
| DANFOSS GRAHAM | | DIV OF DANFOSS INC | 8800 W BRADLEY RD | | | MILWAUKEE | WI | 53224 | |
| DANFOSS GRAHAM | | PO BOX 2340 | | | | CAROL STREAM | IL | 60132-2340 | |
| DANFOSS INC | | DANFOSS GRAHAM | 8800 W BRADLEY RD | | | MILWAUKEE | WI | 53224 | |
| DANFUL DORITY | | 2303 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| DANG DIEM | | 4221 CONVENTRY DR | | | | KOKOMO | IN | 46902-9409 | |
| DANG LAN | | 2916 S 121ST E AVE | | | | TULSA | OK | 74129 | |
| DANG THUY | | 4264 DYER DR | | | | MORAINE | OH | 45439 | |
| DANG, DIEM B | | 4221 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| DANGE MILIND | | 882 GLENVIEW COURT | | | | MILPITAS | CA | 95035 | |
| DANGEL JAMES F | | 12745 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9652 | |
| DANGELO GABRIELLA | | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420 | |
| DANGELO GREG | | 4613 S GRAVEL RD | | | | SHELBY | NY | 14103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANGELO JENNIFER | | 835 SELBY | | | | TROY | MI | 48098 | |
| DANGELO RAYMOND | | 115 BAYTON DR | | | | ROCHESTER | NY | 14622 | |
| DANGELO ROCCO | | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420 | |
| DANGELO SEAN | | 399 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| DANGELO, ROCCO P | | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420 | |
| DANGELO, SEAN | | 399 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| DANGER INC | ERIN TUCKER | ATTN ACOUNTS PAYABLE | 3101 PK BLVD | | | PALO ALTO | CA | 94306-2233 | |
| DANGERFIELD SHAWN | | PO BOX 11755 | | | | HUNTSVILLE | AL | 35814 | |
| DANGERFIELD SHAWN | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK E CAFFERTY | 101 NORTH MAIN ST | | | ANN ARBOR | MI | 48104 | |
| DANGERFIELD SHAWN | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK E CAFFERTY | 101 NORTH MAIN ST | | | ANN ARBOR | MI | 48104 | |
| DANICE MANUFACTURING CO | | 201 S MILL ST | | | | SOUTH LYON | MI | 48178 | |
| DANICE MANUFACTURING CO EFT | | 10165 COLONIAL DR | | | | SOUTH LYON | MI | 48175-9149 | |
| DANIEL A BALICE | | 267 E MAIN ST PO BOX 4 | | | | IONIA | MI | 48846 | |
| DANIEL AHMAD | | 12000 NASHVILLE | | | | DETROIT | MI | 48205 | |
| DANIEL ALAN B | | 153 MYRTLE ST | | | | SOMERSET | NJ | 08873-3208 | |
| DANIEL ALTIERO JR | | 5209 5TH AVE | | | | ALTOONA | PA | 16602 | |
| DANIEL B MCMAHON | | 2600 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| DANIEL BARBARA | | 1431B SHAW AVE | | | | NILES | OH | 44446 | |
| DANIEL BARBARA | | 1431B SHAW AVE | | | | NILES | OH | 44446 | |
| DANIEL BARBARA B | | 1431 SHAW RD B | | | | NILES | OH | 44446-3544 | |
| DANIEL BARBARA K | | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 | |
| DANIEL C ALCANTAR | | 1622 WAVECREST LN | | | | HOUSTON | TX | 77062 | |
| DANIEL C ALCANTER | | 440 ADIRONDACK PL SE | | | | ALBUQUERQUE | NM | 87123 | |
| DANIEL C ALCANTER | | ACT OF C AMATO DR 93 01794 | 6809 PRAIRIE RD NE 413 | | | ALBUQUERQUE | NM | 87109 | |
| DANIEL CALVIN | | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 | |
| DANIEL CARLA | | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 | |
| DANIEL CARLA | | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 | |
| DANIEL CARLA | | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 | |
| DANIEL CHAD BREWER | | 12266 NANWOOD DR | | | | FOLEY | AL | 36535 | |
| DANIEL CLAMPETT LILLEY DALTON | | POWELL & CUNNINGHAM LLC | PO BOX 10306 GS | | | SPRINGFIELD | MO | 65808 | |
| DANIEL CLAMPETT LILLEY DALTON POWELL AND CUNNINGHAM LLC | | PO BOX 10306 GS | | | | SPRINGFIELD | MO | 65808 | |
| DANIEL CRAIG | | 8 HILLSIDE AVE | | | | MONMOUTH JUNC | NJ | 08852 | |
| DANIEL DANVILLE | | 920 N DETROIT ST 9 | | | | XENIA | OH | 45385 | |
| DANIEL DARRYL | | 285 BRENT DR E APT D | | | | SPRINGFIELD | OH | 45505 | |
| DANIEL DAVID S | | 5172 WASHTENAW ST | | | | BURTON | MI | 48509-2032 | |
| DANIEL DEBORAH | | 4437 QUEENS AVE | | | | DAYTON | OH | 45406 | |
| DANIEL DELORES | | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 | |
| DANIEL DONNIE | | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| DANIEL E HUNTER JR | | PO BOX 981274 | | | | YPSILANTI | MI | 48198 | |
| DANIEL E LECKRONE | TECHNOLOGY PROPERTIES LTD | TECHNOLOGY PROPERTIES LTD | PO BOX 20250 | | | SAN JOSE | CA | 95160 | |
| DANIEL E WARREN | | 135 MEADOW BROOK DR | | | | SPRINGBORO | OH | 45066 | |
| DANIEL EBONY | | 3124 BERTHA DR | | | | SAGINAW | MI | 48601 | |
| DANIEL F BRIDGERS | | 120 N CANDIER ST | | | | DECATUR | GA | 30030 | |
| DANIEL F BRIDGERS | | 120 N CANDLER ST | | | | DECATUR | GA | 30030 | |
| DANIEL F YOUNG INC  EFT | | 2855 COOLIDGE STE 207 | | | | TROY | MI | 48084-3216 | |
| DANIEL F YOUNG INC EFT | | SCAC YODO | 2855 COOLIDGE STE 207 | NM CHNG 02 16 05 ONEIL | | TROY | MI | 48084-3216 | |
| DANIEL G KIELCZEWSKI | | ATTORNEY FOR ROBERT C BORST TRUSTEE | 300 RIVER PL STE 3000 | | | DETROIT | MI | 48207-4225 | |
| DANIEL GARY | | 15131 RIPPLE DR | | | | LINDEN | MI | 48451 | |
| DANIEL GARY | | 903 N LINN ST | | | | BAY CITY | MI | 48706-4514 | |
| DANIEL GERALD | | 1917 W CREEK RD | | | | BURT | NY | 14028 | |
| DANIEL GERALD | | 1917 W CREEK RD | | | | BURT | NY | 14028 | |
| DANIEL GERALD | | 1917 W CREEK RD | | | | BURT | NY | 14028 | |
| DANIEL GERARD & CO INC | | G D C KEYSTONE WIRE CLOTH | PO BOX 64431 | | | BALTIMORE | MD | 21264-443 | |
| DANIEL GOODWIN | | PO BOX 733 | | | | COURTLAND | AL | 35618 | |
| DANIEL GOODWIN | | PO BOX 733 | | | | COURTLAND | AL | 35618 | |
| DANIEL HATCH III | | 501 2ND AVE | | | | ALTOONA | PA | 16602 | |
| DANIEL HATTIE | | 2964 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| DANIEL J DOMAN | | ACCT OF JAMES J CHERNESKI | CASE GCA 93 120 | THE AMERICAN RD | | DEARBORN | MI | 37552-8140 | |
| DANIEL J DOMAN | | PO BOX 532650 | | | | LIVONIA | MI | 48153 | |
| DANIEL J DOMAN ACCT OF JAMES J CHERNESKI | | CASE GCA 93 120 | THE AMERICAN RD | | | DEARBORN | MI | 48121-6213 | |
| DANIEL J OCONNELL | | 13974 DAVENPORT AVE | | | | SAN DIEGO | CA | 92129 | |
| DANIEL J RITTMAN | | ACCT OF SUZANNE K WILLIAMS | CASE 95 178629 DO | 727 S GRAND TRAVERSE ST | | FLINT | MI | 37950-0429 | |
| DANIEL J RITTMAN & JAMES H | | STEPHENSON | 1325 SOUTH LINDEN RD STE A | | | FLINT | MI | 48532-3419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL J RITTMAN ACCT OF SUZANNE K WILLIAMS | | CASE 95 178629 DO | 727 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1101 | |
| DANIEL J RITTMAN AND JAMES H STEPHENSON | | 1325 SOUTH LINDEN RD STE A | | | | FLINT | MI | 48532-3419 | |
| DANIEL J WARREN | | 12654 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| DANIEL JAMES | | 454 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| DANIEL JARED | | 217 EDGAR AVE | | | | DAYTON | OH | 45410 | |
| DANIEL JASON | | 1077 BRISTOL DR | | | | VANDALIA | OH | 45377 | |
| DANIEL JOHN B III | | DBA PARTS UNLIMITED | 5221 SHILOH SPRINGS RD | | | DAYTON | OH | 45426 | |
| DANIEL JOSEPH | | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 | |
| DANIEL JOSEPHINE | | 2940 BUILDING 44 APT5 | | | | CHEEKTOWAGA | NY | 14227-0000 | |
| DANIEL JOSEPHINE | | 2940 BUILDING 44 APT5 | | | | CHEEKTOWAGA | NY | 14227-0000 | |
| DANIEL JR DONNIE | | 6888 UNION RD | | | | ENGLEWOOD | OH | 45322 | |
| DANIEL K TEMPLIN | | 227 W MAIN ST STE 210 | | | | IONIA | MI | 48846 | |
| DANIEL KAREN | | 899 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9701 | |
| DANIEL KONG | | 746 BROADWAY ST FL 1 | | | | LOWELL | MA | 01854 | |
| DANIEL KRISTOPHER | | 3715 RAINBOW DR APT 140B | | | | RAINBOW CITY | AL | 35906 | |
| DANIEL L BOWERS CO INC | | 1680 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| DANIEL L BOWERS CO INC  EFT | | 1680 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| DANIEL L KANIA | | 3463 CUMBERLAND TR | | | | SLINGER | WI | 53086 | |
| DANIEL L KRAFT | | 320 W OTTAWA | | | | LANSING | MI | 48933 | |
| DANIEL L MCKENTY ESQ | | PO BOX 397 | | | | WILMINGTON | DE | 19899 | |
| DANIEL M CLARK | | 1524 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| DANIEL M CLARK | | ACCT OF PETTUS E JOHNSON | CASE 95 061 0 88 509 539 | 1524 FIRST NATIONAL BLDG | | DETROIT | MI | 37962-2980 | |
| DANIEL M CLARK ACCT OF PETTUS E JOHNSON | | CASE 95 061 0 88 509 539 | 1524 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| DANIEL MADDEN | | FT DEFIANCE FACILITY | OLD COAL MINE RD | | | FT DEFIANCE | AZ | 86504 | |
| DANIEL MALONEY | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| DANIEL MALONEY | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| DANIEL MELISSA | | 2282 BURNSIDE DR | | | | DAYTON | OH | 45439 | |
| DANIEL MICHAEL | | 503 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| DANIEL OCONNELL | | 13974 DAVENPORT AVE | | | | SAN DIEGO | CA | 92129 | |
| DANIEL OCONNELL | | 24052 SUTTON DR | | | | LAKE FOREST | CA | 92630 | |
| DANIEL P MALONE INC | | 22982 MILL CREEK DR | | | | LAGUNA HILLS | CA | 92653 | |
| DANIEL PATRICIA | | 1917 W CREEK RD | | | | BURT | NY | 14028 | |
| DANIEL PATRICIA | | 1917 W CREEK RD | | | | BURT | NY | 14028 | |
| DANIEL PAUL | | 4380 LAWNWOOD LN | | | | BURTON | MI | 48529 | |
| DANIEL PETERS | | 428 SUMARK WAY | | | | ANN ARBOR | MI | 48103 | |
| DANIEL R LOSCO | | 1116 WEST ST BOX 1677 | | | | WILMINGTON | DE | 19899 | |
| DANIEL RANDEL | | 288 S 35TH | | | | GALESBURG | MI | 49053 | |
| DANIEL REBECCA | | 4036 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| DANIEL RITA | | 4248 E WILSON RD | | | | CLIO | MI | 48420 | |
| DANIEL S GEROW | | 25801 HARPER AVE | STE 3 | | | ST CLAIR SHORES | MI | 48081 | |
| DANIEL S GEROW | | 25801 HARPER AVE STE 3 | | | | ST CLAIR SHR | MI | 48081 | |
| DANIEL S SPATAFORA | | 201 W BIG BEAVER RD 720 | | | | TROY | MI | 48084 | |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR NO 70 | INT 107 | | | MATAMOROS | MX | 87360 | MX |
| DANIEL SANDOVAL BALLESTEROS | JORGE SANDOVAL | JOSE ARRESE Y L VILLAR 70 | INT 107 | | | MATAMOROS MX | | 87360 | MEXICO |
| DANIEL SCOTT | | 12 ELMWOOD PL | | | | N BRUNSWICK | NJ | 089022835 | |
| DANIEL SCOTT | | 4180 LOBATA PL | | | | DAYTON | OH | 45416 | |
| DANIEL SHIRLEY | | 1938 W GRAND AVE 4 | | | | DAYTON | OH | 45407 | |
| DANIEL SOPER | | 33530 NORTH RD | | | | ECKERMAN | MI | 49728 | |
| DANIEL TEDDY | | 6065 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| DANIEL TERRA | | 115 OVERLOOK DR APT 115A | | | | GADSDEN | AL | 35904 | |
| DANIEL TERRY | | 365 WILSON ST | | | | MOUNT MORRIS | MI | 48458-1443 | |
| DANIEL TIMITRA | | 1129 STILLMAN AVE | | | | GADSDEN | AL | 35903 | |
| DANIEL V BAFUNNO | | 8455 SQUIRREL HILL | | | | WARREN | OH | 44484 | |
| DANIEL V HAMMERSCHLAG | | 1190 W NORTHERN PRKWAY STE 124 | | | | BALTIMORE | MD | 21210 | |
| DANIEL V LOGUE | | ASSISTANT GENERAL COUNSEL | 155 S LIMERICK RD | | | LIMERICK | PA | 19468-1699 | |
| DANIEL VICTORIA | | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 | |
| DANIEL VICTORIA | | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 | |
| DANIEL WEBSTER COLLEGE | | 20 UNIVERSITY DR | | | | NASHUA | NH | 03063 | |
| DANIEL, CARLA | | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| DANIEL, EBONY L | | 4477 MCCARTY | | | | SAGINAW | MI | 48603 | |
| DANIEL, KAREN | | 899 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381 | |
| DANIELLE BUTLER | | 9300 DIX AVE | | | | DEARBORN | MI | 48120 | |
| DANIELLE C NYBORG | | 109 WASHINGTON ST | | | | LUTHERVILLE | MD | 21093 | |
| DANIELLE C NYBORG | | 155 W GAY ST | | | | RED LION | PA | 17356 | |
| DANIELLE J DAVIDEK | | G11194 POTTER RD | | | | FLUSHING | MI | 36576-9998 | |
| DANIELLE J DAVIDEK | | G11194 POTTER RD | | | | FLUSHING | MI | 48433 | |
| DANIELLE WALLACE | | 11315 GRANDVIEW RE A 222 | | | | KANSAS CITY | MO | 64137 | |
| DANIELS & KAPLAN PC | | 1102 GRAND BLVD STE 1500 | | | | KANSAS CITY | MO | 64106-2305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS & KAPLAN PC | JAY SELANDERS | 2405 GRAND BLVD | STE 900 | | | KANSAS CITY | MO | 64108-2519 | |
| DANIELS ALICE | | 212 STORCH ST | | | | SAGINAW | MI | 48602-3044 | |
| DANIELS ALMA | | 317 CEDAR ST | | | | PORT CLINTON | OH | 43452-1235 | |
| DANIELS AND KAPLAN PC | JAY SELANDERS | 2405 GRAND BLVD STE 900 | | | | KANSAS CITY | MO | 64108 | |
| DANIELS AND KAPLAN PC  EFT | | 1102 GRAND BLVD STE 1500 | | | | KANSAS CITY | MO | 64106-2305 | |
| DANIELS ANTHONY | | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 | |
| DANIELS AVA | | 1094 CORA DR | | | | FLINT | MI | 48532 | |
| DANIELS BARBARA C | | 4760 PINECROFT CT | | | | HUBER HEIGHTS | OH | 45424-1947 | |
| DANIELS BILLY | | 1998 AMELIA CT | | | | MIAMISBURG | OH | 45342-5472 | |
| DANIELS BILLY | | 6200 WESTFORD RD | | | | TROTWOOD | OH | 45426 | |
| DANIELS BRIAN | | 8467 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484 | |
| DANIELS CARL | | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 | |
| DANIELS CARL | | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 | |
| DANIELS CARL | | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 | |
| DANIELS CARL M | | 563 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1733 | |
| DANIELS CHRISHANA | | 92 FISHER DR | | | | FRANKLIN PK | NJ | 08823 | |
| DANIELS DANNY | | 121 HOLLY DR | | | | FRANKLIN | OH | 45005 | |
| DANIELS DAVID | | 11860 CLARK RD | | | | DAVISBURG | MI | 48350-2607 | |
| DANIELS DAVID | | 674 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| DANIELS DEBRA | | 1043 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| DANIELS DELETHA | | 310 CARVER CIRCLE | | | | EUTAW | AL | 35462 | |
| DANIELS DERRICK | | 2416 LA SALLE AVE NO 2 | | | | NIAGARA FALLS | NY | 14301-1418 | |
| DANIELS DORIA | | 1200 CEDAR ST | | | | KENT | OH | 44240 | |
| DANIELS EDDIE C | | 8742 CHATFIELD PL | | | | HUBER HEIGHTS | OH | 45424-6459 | |
| DANIELS ERIC R | | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 | |
| DANIELS EUGENE | | 425 HOPELAND ST | | | | DAYTON | OH | 45408 | |
| DANIELS FREDERICK | | 2721 21ST ST | | | | NIAGARA FALLS | NY | 14305 | |
| DANIELS II STEPHFON | | 6268 WEYBRIDGE | | | | TROTWOOD | OH | 45426 | |
| DANIELS IRA | | 21355 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| DANIELS J | | 4855 AIRLINE DR APT 35C | | | | BOSSIER CITY | LA | 71111 | |
| DANIELS JAMES A | | 1570 MEREDITH DR UNIT 42 | | | | CINCINNATI | OH | 45231-3244 | |
| DANIELS JANIS | | 4855 AIRLINE DR 35C | | | | BOSSIER CITY | LA | 71111 | |
| DANIELS JARIS | | 149 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 | |
| DANIELS JEROME | | 40 PKEDGE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| DANIELS JR KELLY | | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| DANIELS JR ORENZO | | 3305 DANDRIDGE AVE | | | | DAYTON | OH | 45407 | |
| DANIELS JR RONALD | | 4448 HILLCREST DR | | | | BELLBROOK | OH | 45305 | |
| DANIELS KOEPKE MICHELE | | 7640 WISCASSET DR | | | | WEST HILLS | CA | 91304 | |
| DANIELS KOEPKE, MICHELE K | | 7640 WISCASSET DR | | | | WEST HILLS | CA | 91304 | |
| DANIELS KRISTEN | | 3468 MORAINE | | | | BRIGHTON | MI | 48114 | |
| DANIELS KRISTIN | | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304 | |
| DANIELS LAW OFFICE PC | | ONE CTR PLAZA | | | | BOSTON | MA | 02108 | |
| DANIELS LEE | | 69 AVERY AVE LWR | | | | BUFFALO | NY | 14216 | |
| DANIELS M | | 2625 N STATE HIGHWAY 360 APT 933 | | | | GRAND PRAIRIE | TX | 75050-7895 | |
| DANIELS MANUFACTURING CO | | 6103 ANNO AVE | | | | ORLANDO | FL | 32809 | |
| DANIELS MANUFACTURING CO | | PO BOX 593872 | | | | ORLANDO | FL | 32859-3872 | |
| DANIELS MANUFACTURING CORP | | 526 THORPE RD | | | | ORLANDO | FL | 32824-8133 | |
| DANIELS MARGARET J | | 3840 LONGHILL DR SE | | | | WARREN | OH | 44484-2816 | |
| DANIELS MARILYN D | | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 | |
| DANIELS MAUDREESE | | 2950 CARLTON DR | | | | WARREN | OH | 44485 | |
| DANIELS MFG CORP | | PO BOX 593872 | | | | ORLANDO | FL | 32859-3872 | |
| DANIELS MICHAEL | | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304 | |
| DANIELS MICHAEL | | 2251 SOUTH PAXTON DR | | | | WARSAW | IN | 46580 | |
| DANIELS MICHAEL | | PO BOX 866 | | | | FLORA | MS | 39071-0866 | |
| DANIELS MOVING & STORAGE CO IN | | 9700 RAILROAD | | | | EL PASO | TX | 79924 | |
| DANIELS MOVING & STORGE CO INC | | 9700 RAILROAD | | | | EL PASO | TX | 79924 | |
| DANIELS MOVING AND STORGE CO INC | | 9700 RAILROAD | | | | EL PASO | TX | 79924 | |
| DANIELS NORMAN | | 1395 CAMERON RD | | | | CARO | MI | 48723 | |
| DANIELS OUIDA | | 1826 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 | |
| DANIELS PAMELA | | 5415 EDGEWATER DR | | | | DAYTON | OH | 45414 | |
| DANIELS PATRICIA | | 3126 STARLITE DR NW | | | | WARREN | OH | 44485 | |
| DANIELS PATRICIA | | 3126 STARLITE DR NW | | | | WARREN | OH | 44485 | |
| DANIELS PATRICIA | | 3126 STARLITE DR NW | | | | WARREN | OH | 44485 | |
| DANIELS PATRICIA A | | 415 WESCHESTER RD | | | | SAGINAW | MI | 48603 | |
| DANIELS PATRICK | | 7204 LAUREL LN | | | | MUNCIE | IN | 47302 | |
| DANIELS PHOTOGRAPHY INC | | 296 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| DANIELS RAYMOND A | | PO BOX 1552 | | | | BELLEVILLE | MI | 48112-1552 | |
| DANIELS REGINA F | | 189 CREEKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| DANIELS RENEE | | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS RICKY | | 4912 MAGELLAN AVE | | | | TROTWOOD | OH | 45426 | |
| DANIELS ROBERT | | 104 W TIOGA ST | | | | TUNKHANNOCK | PA | 18657 | |
| DANIELS RONALD | | 55 DAVIS AVE | | | | ENON | OH | 45323-1809 | |
| DANIELS RUTH | | 3506 MICHIGAN AVE | | | | DAYTON | OH | 45416 | |
| DANIELS SHARONNA | | 414 ROLLING GROVE DR | | | | CLINTON | MS | 39056 | |
| DANIELS SHIRLEY | | 5906 GLENN AVE | | | | FLINT | MI | 48505-5160 | |
| DANIELS SHIRLEY | | 5906 GLENN AVE | | | | FLINT | MI | 48505-5160 | |
| DANIELS SHIRLEY K | | 160 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2399 | |
| DANIELS SHIRLEY Y | | 12370 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 | |
| DANIELS STEVEN | | 5600 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306 | |
| DANIELS STEVEN | | 5600 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306 | |
| DANIELS T | | 1210 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| DANIELS TERESA | | 4138 CHARLES CIRCLE | | | | PACE | FL | 32571 | |
| DANIELS TERESA | | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 | |
| DANIELS TIMOTHY | | 32240 ROBINHOOD | | | | BEVERLY HILLS | MI | 48025 | |
| DANIELS VINCENT | | 4671 JOHNSVILLE BRKVILLE RD | | | | BROOKVILLE | OH | 45309 | |
| DANIELS WILLARD W | | 2831 MALLERY ST | | | | FLINT | MI | 48504-3053 | |
| DANIELS WILLIAM F DBA | | ACCURATE REPORTING OF INDIANA | 12922 BRIGHTON AVE | | | CARMEL | IN | 46032 | |
| DANIELS, ARLETT | | 419 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611 | |
| DANIELS, CRAIG M | | 5310 RIVERWALK TRAIL | | | | COMMERCE TWP | MI | 48382 | |
| DANIELS, DAVID | | 674 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| DANIELS, DERRICK | | 417 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| DANIELS, FREDERICK | | 2721 21ST ST | | | | NIAGARA FALLS | NY | 14305 | |
| DANIELS, IRA D | | 21355 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| DANIELS, JEROME | | 40 PARKEDGE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| DANIELS, KRISTEN L | | 1850 AXTELL RD NO 3 | | | | TROY | MI | 48084 | |
| DANIELS, STEVEN E | | MC 481CHN077 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DANIELSON KIRK | | 3885 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326 | |
| DANIELY FREDA L | | 4783 RICHLAND DR | | | | GAHANNA | OH | 43230-4157 | |
| DANILOVICS DARRELL | | 265 WHITE AVE | | | | SHARON | PA | 16146 | |
| DANILUK TRACI | | 460 UTAH AVE | | | | MC DONALD | PA | 44437-1522 | |
| DANIS BUILDING CONSTRUCTION CO | | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 | |
| DANIS COMPANIES | C/O TAFT STETTINIUS & HOLLISTER LLP | THOMAS T TERP | 425 WALNUT ST | STE 1800 | | CINCINNATI | OH | 45202-3957 | |
| DANIS COMPANIES | C/O TAFT STETTINIUS & HOLLISTER LLP | THOMAS T TERP | 425 WALNUT ST | STE 1800 | | CINCINNATI | OH | 45202-3957 | |
| DANIS COMPANIES | C/O TAFT STETTINIUS & HOLLISTER LLP | THOMAS T TERP | 425 WALNUT ST | STE 1800 | | CINCINNATI | OH | 45202-3957 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DANIS INDUSTRIAL CONSTRUCTION | | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 | |
| DANIS INDUSTRIAL CONSTRUCTION CO | | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 | |
| DANIS PROPERTIES SUB CO NO 6 | | 2 RIVERPLACE STE 300 | | | | DAYTON | OH | 45405 | |
| DANIS PROPERTIES SUB CO NO 6 ACCTS RECEIVABLE | | PO BOX 544 | | | | DAYTON | OH | 45401 | |
| DANISZEWSKI BRIAN | | 2015 W SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452 | |
| DANISZEWSKI BRIAN | | 6725 SO CO RD 25 A | | | | TIPP CITY | OH | 45371 | |
| DANISZEWSKI, BRIAN | | 2015 W SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452 | |
| DANJIN MARK | | 525 N MIDLAND RD | | | | MERRILL | MI | 48637 | |
| DANJIN, MARK | | 525 N MIDLAND RD | | | | MERRILL | MI | 48637 | |
| DANKA | COPIER SUPPLIES | POBOX 641980 | | | | PITTSBURGH | PA | 15264-1980 | |
| DANKA FINANCIAL SERVICES | | PO BOX 642444 | | | | PITTSBURGH | PA | 15264 | |
| DANKA HOLDING CO | | DANKA BUSINESS SYSTEMS | 32500 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 | |
| DANKA HOLDING CO | | DANKA OFFICE IMAGING | 600 LAKEVIEW PLAZA BLVD STE A | | | WORTHINGTON | OH | 43085 | |
| DANKA HOLDING CO | | DANKA OFFICE IMAGING CO | 2600 MANITOU RD BLDG 14 | | | ROCHESTER | NY | 14653-6201 | |
| DANKA HOLDING CO INC | | 11201 DANKA CIR N | | | | ST PETERSBURG | FL | 33716-371 | |
| DANKA INDUSTRIES INC | | PO BOX 419253 | | | | KANSAS CITY | MO | 64141-6253 | |
| DANKA OFFICE IMAGING | | 4388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANKA OFFICE IMAGING | | 9701A INTERNATIONAL COURT N | RMT CHG RMVD EFT 7 02 MH | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING | | DANKA HOLDING CO INC | 32500 TELEGRAPH RD | RMT CHG 4 2 MH | | BINGHAM FARMS | MI | 48025 | |
| DANKA OFFICE IMAGING CO | | 11201 DANKA CIR N | | | | SAINT PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING CO | | 4388 COLLECTONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING CO | | 9701 INTERNATIONAL CT N | | | | SAINT PETERSBURG | FL | 33716-4807 | |
| DANKA OFFICE IMAGING CO | | BLDG 14 CUSTOMER SUPPORT | 2600 MANITOU RD | | | ROCHESTER | NY | 14653-6302 | |
| DANKA OFFICE IMAGING CO | | EASTMAN KODAK | PO BOX 640361 | | | PITTSBURGH | PA | 15264-0361 | |
| DANKA OFFICE IMAGING CO | | NATIONAL ACCOUNTS | 4388 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING CO | | PO BOX 92422 | RMT CHG RMVD EFT 7 02 MH | | | CHICAGO | IL | 60675-2422 | |
| DANKA OFFICE IMAGING CO | KONICA MINOITA DANKA IMAGING COMPANY FKA DANKA OFFICE IMAGING | | 11101 ROOSEVELT BLVD | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING COMPANY | | 405 E SHAWMUT | | | | LAGRANGE | IL | 60525 | |
| DANKA OFFICE IMAGING DANKA HOLDING CO INC | | 4388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING INC | | 32500 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 | |
| DANKELSON DALE | | 4 JEFFERU WAY | | | | NORWALK | OH | 44857 | |
| DANKERT BOBBI | | 220 BAYVIEW DR | | | | CICERO | IN | 46034 | |
| DANKERT BRIAN A | | 2512 N PETERSON DR | | | | SANFORD | MI | 48657-9499 | |
| DANKERT FREDERICK | | 14754 BRIGGS RD | | | | CHESANING | MI | 48616 | |
| DANKERT JANIS M | | 223 BURRILL DR | | | | PRUDENVILLE | MI | 48651 | |
| DANKERT JOANNE | | 1185 EVERGREEN TRAIL | | | | ADRIAN | MI | 49221 | |
| DANKERT JR RICHARD | | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 | |
| DANKERT MATTHEW | | 1425 DOVER PL | | | | SAGINAW | MI | 48603 | |
| DANKERT PAULA | | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 | |
| DANKERT THEODORE | | 13635 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 | |
| DANKHOFF AUSTIN | | 3715 CONNER CT | | | | HAMILTON | OH | 45011 | |
| DANKHOFF JR HARRY | | 3715 CONNER CT | | | | HAMILTON | OH | 45011-6487 | |
| DANKLEFSEN WILLIAM | | 140 SOUTHDALE | | | | CORTLAND | OH | 44410 | |
| DANKLEFSEN, WILLIAM H | | 140 SOUTHDALE | | | | CORTLAND | OH | 44410 | |
| DANKO DANIEL | | 31800 NOTTINGWOOD | | | | FARMINGTON HILLS | MI | 48334 | |
| DANKO MARK | | 5955 CREEKVIEW DR | | | | CLARENCE CTR | NY | 14032 | |
| DANKO MARK | | 5955 CREEKVIEW DR | | | | CLARENCE CTR | NY | 14032 | |
| DANKO MARK | | 5955 CREEKVIEW DR | | | | CLARENCE CTR | NY | 14032 | |
| DANKOVICH TAMELA | | 330 WOOD VALLEY LN | | | | PIEDMONT | AL | 36272-6622 | |
| DANKS BETTY | | 515 GREENE ST | | | | FAIRBORN | OH | 45324 | |
| DANKS JOHN | | 3052 N IRISH RD | | | | DAVISON | MI | 48423 | |
| DANKS JOHN | | 6950 E CURTIS | | | | BRIDGEPORT | MI | 48722 | |
| DANKS STEVE | | 2812 MARSHALL ST | | | | GADSDEN | AL | 35904 | |
| DANKS, JOHN R | | 3052 N IRISH RD | | | | DAVISON | MI | 48423 | |
| DANLAW INC | | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| DANLAW INC EFT | | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| DANLEY BLAINE | | 15830 65TH AVENUNE | | | | MECOSTA | MI | 49332 | |
| DANLEY BROOKS | | 6225 CONSTELLATION | | | | EL PASO | TX | 79912 | |
| DANLEY JOHN | | 10908 W MEQUON RD | | | | MEQUON | WI | 53097 | |
| DANLEY LEESA | | 2421 PROMONTORY LN | | | | SAN RAMON | CA | 94583 | |
| DANLEY PUTNAM BETTY | | W161N10515 BROOK HOLLOW | | | | GERMANTOWN | WI | 53022 | |
| DANLEY, BROOKS | | 6225 CONSTELLATION | | | | EL PASO | TX | 79912 | |
| DANLY DEA | | 664 MASSACHUSETTS | | | | NORTH MUSKEGON | MI | 49445-3098 | |
| DANLY DIE SET | | 2115 S 54TH ST | PO BOX 99897 | | | CHICAGO | IL | 60804 | |
| DANLY DIV OF ENPROTECH | CUSTOMER SERVIC | MECHANICAL SERVICES | 102 E CHESTNUT ST | | | WESTMONT | IL | 60559-1137 | |
| DANLY IEM | | 240 EAST ROSECRANS AVE | | | | GARDENA | CA | 90248 | |
| DANLY IEM    EFT CONNELL LTD PARTNERSHIP | | 6779 ENGLE RD STE F | | | | CLEVELAND | OH | 44130 | |
| DANLY IEM EFT | | 6779 ENGLE RD STE F | FMLY DANLY DIE SET | | | CLEVELAND | OH | 44130 | |
| DANLY MACHINE CORP | | C/O GOLDSMITH TR & SON INC | 106 CRAIG | | | ROCHESTER | NY | 14611 | |
| DANN CHARLES | | 1976 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DANNA MATTHEW | | 22 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| DANNA VINCENT | | 1524 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304 | |
| DANNEBROCK PAUL | | 5670 KECK RD | | | | LOCKPORT | NY | 14094 | |
| DANNEBROCK WILLIAM C | | DBA SUBURBAN SOUND SYSTEM | 496 HEIM RD | | | GETZVILLE | NY | 14068-1318 | |
| DANNEBROCK WILLIAM C | | SUBURBAN SOUND SYSTEM | 496 HEIM RD | | | GETZVILLE | NY | 14068 | |
| DANNER & MARTYN LLP | | CHG PER DC 2 02 CP | STE 244 | 100 E THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91360 | |
| DANNER AND MARTYN LLP | | STE 244 | 100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91360 | |
| DANNER BRYAN | | 1052 TUDOR RD | | | | DAYTON | OH | 45419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANNER JEFFREY | | 6895 ST RT 201 | | | | TIPP CITY | OH | 45371 | |
| DANNER MICHAEL E | | 3739 S 200 E | | | | ANDERSON | IN | 46017-9764 | |
| DANNER SCOTT | | 310 GARFIELD | | | | NEW CARLISLE | OH | 45344 | |
| DANNER TOMMY H | | 314 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2901 | |
| DANNER, BRYAN S | | 1052 TUDOR RD | | | | DAYTON | OH | 45419 | |
| DANNIE GILDER INC | | PO BOX 26485 | | | | OKLAHOMA CITY | OK | 73126-0485 | |
| DANNUNZIO JEROME | | 2713 BAZETTA RD | | | | WARREN | OH | 44481-9351 | |
| DANNY DALY | | 1102 THURMAN | | | | SAGINAW | MI | 48602 | |
| DANNY DALY | | 1102 THURMAN | | | | SAGINAW | MI | 48602 | |
| DANNY GERUNGAN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DANNY HERMAN TRUCKING | | PO BOX 55 | | | | MOUNTAIN CITY | TN | 37683 | |
| DANNY HERMAN TRUCKING INC | | SCAC HDTI | | | | MOUNTAIN CITY | TN | 37683 | |
| DANNY J CULBRETH | DANNY CULBRETH | QUALITY MACHINE & TOOL CO | PO BOX 595 | | | CAMPOBELLO | SC | 29322 | |
| DANOBAT MACHINE TOOL CO INC | | 225 N ARLINGTON HEIGHTS RD | STE 113 | | | ELK GROVE | IL | 60007 | |
| DANOBAT MACHINE TOOL CO INC | | 225 N ARLINGTON HTS RD STE 113 | | | | ELK GROVE | IL | 60007 | |
| DANOTEK MOTION TECH LLC | | DANOTEK MOTION TECHNOLOGIES | 7879 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| DANOTEK MOTION TECHNOLOGIE EFT | | 7879 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| DANRICK INDUSTRIES INC | | 850 KASTRIN ST | | | | EL PASO | TX | 79907-2724 | |
| DANS MACHINE TOOL | | 810 W COLLINS AVE | | | | ORANGE | CA | 92867 | |
| DANSBY VALERIE | | 2215 VANETTEN ST | | | | SAGINAW | MI | 48601 | |
| DANSEREAU JOANN M | | 109 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 | |
| DANSEREAU NOEL | | 668 SEBOUTELL RD | | | | BAY CITY | MI | 48708 | |
| DANTEC ELECTRONICS INC | | 777 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| DANTEC MEASUREMENTS INC | | 777 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| DANTEC MEASUREMENTS INC | | FMLY DANTEC ELECTRONICS INC | MEASUREMENT TECHNOLOGY DIV | 777 CORPORATE DR | | MAHWAH | NJ | 07430 | |
| DANTEK SYSTEMS | | 1462 VANDERBILT DR | | | | EL PASO | TX | 79935 | |
| DANTEK SYSTEMS INC | | 1462 VANDERBILT DR | | | | EL PASO | TX | 79935-4807 | |
| DANTI TOOL & DIE INC | | 1270 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 | |
| DANTO FURNITURE | | 7701 W VERNOR | | | | DETROIT | MI | 48209 | |
| DANTO FURNITURE CO | | C/O 28830 MOUND RD | | | | WARREN | MI | 48092 | |
| DANTOM PRODUCT SOLUTIONS LTD | | WINWICK QUAY | 18 CAMERON COURT | | | WARRINGTON | | WA28RE | UNITED KINGDOM |
| DANTONIO AUTOMOTIVE TECH | | 1074 EDGEWOOD CHASE DR | | | | GLEN MILLS | PA | 19342 | |
| DANTONIO AUTOMOTIVE TECHNICAL | | SERVICES | 1074 EDGEWOOD CHASE DR | | | GLEN MILLS | PA | 19342 | |
| DANTONIO AUTOMOTIVE TECHNICAL SERVICES | | 1074 EDGEWOOD CHASE DR | | | | GLEN MILLS | PA | 19342 | |
| DANTONIO AUTOMOTIVE TECHNICAL SERVICES | | 1074 EDGEWOOD CHASE DR | | | | GLEN MILLS | PA | 19342 | |
| DANTUONO STEVEN | | 5932 KLINE RD | | | | NIAGARA FALLS | NY | 14304 | |
| DANTUONO STEVEN | | 5932 KLINE RD | | | | NIAGARA FALLS | NY | 14304 | |
| DANTUONO, LAWRENCE | | 256 71ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| DANTUONO, STEVEN | | 3121 OAK AVE | | | | YOUNGSTOWN | NY | 14174 | |
| DANTZLER GENEVIEVE | | 2370 SAFFRON COURT | | | | TROY | MI | 48098 | |
| DANTZLER JOE | | PO BOX 113 | | | | VOSSBURG | MS | 39366 | |
| DANTZLER MARY E | | 2208 E 2ND ST | | | | FLINT | MI | 48503-0000 | |
| DANTZLER MAURICE | | 2 ELAREDO WAY N | | | | CARMEL | IN | 46032 | |
| DANTZLER, ELIZABETH | | 49 OBERLIN | | | | BUFFALO | NY | 14211 | |
| DANTZLER, GENEVIEVE L | | 2980 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314 | |
| DANTZLER, MAURICE L | | 2 E LAREDO WAY N | | | | CARMEL | IN | 46032 | |
| DANVILLE AREA COMM COLLEGE | | 2000 EAST MAIN ST | MARTIN LUTHER KING MEMORIAL HW | | | DANVILLE | IL | 61832 | |
| DANVILLE AUTOMATION HOLDINGS L | | SIMPLIMATIC AUTOMATION | 109 RAMSEY PL | | | LYNCHBURG | VA | 24501 | |
| DANVILLE AUTOMATION HOLDINGS, LLC | | 109 RAMSEY PL | | | | LYNCHBURG | VA | 24501-6722 | |
| DANVILLE UNITED COMMUNITY FUND | | 320 N FRANKLIN ST | | | | DANVILLE | IL | 2D | |
| DANVILLE UNITED COMMUNITY FUND | | 320 N FRANKLIN ST | | | | DANVILLE | IL | 61832-4510 | |
| DANVIR TODD | | 177 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | |
| DANYLAK D | | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 | |
| DANYLAK DARYL | | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 | |
| DANYLAK DOROTHY J | | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 | |
| DANYLUK, EUGENE | | RD2 HOLMES RD BOX 220A | | | | WEEDSPORT | NY | 13166 | |
| DANZ JOHN | | 5755 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| DANZ KIMBERLY | | 1001 NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| DANZAS AEI | | 2860 COLLECTIONS CTR | | | | CHICAGO | IL | 60693 | |
| DANZAS AEI BROKERAGE SERV | | 2907 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANZAS AEI CUSTOMS | | BROKERAGE SERVICES | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | 2907 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | 2925 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | DHL DANZAS AIR & OCEAN | PO BOX 7247 6745 | | PHILADELPHIA | PA | 19170-6745 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | DHL DANZAS AIR & OCEAN | PO BOX 894573 | | LOS ANGELES | CA | 90189-4573 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | DHL DANZAS AIR & OCEAN | PO BOX 894583 | | LOS ANGELES | CA | 90189-4573 | |
| DANZAS AEI CUSTOMS BROKERAGE | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170 | |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | | DHL DANZAS AIR AND OCEAN | PO BOX 894573 | | | LOS ANGELES | CA | 90189-4573 | |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | | DHL DANZAS AIR AND OCEAN | PO BOX 894583 | | | LOS ANGELES | CA | 90189-4573 | |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | DANZAS AEI CUSTOMS BROKERAGE SERVICES | | DHL DANZAS AIR & OCEAN | PO BOX 7247 6745 | | PHILADELPHIA | PA | 19170-6745 | |
| DANZAS AEI INC | | 120 TOKENEKE RD | | | | DARIEN | CT | 06820-482 | |
| DANZAS AEI INC | | 120 TOKENEKE RD | | | | DARIEN | CT | 06820-4825 | |
| DANZAS AEI INC | | 2834 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANZAS AEI INTERCONT | CHRISTINA SOUTAR | 11400 METRO AIRPORT | | | | ROMULUS | MI | 48174 | |
| DANZAS AEI INTERCONTINENTAL | CAROL J SHELDON | 39200 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| DANZAS AEI INTERNATIONAL INC | | PO BOX 7780 1623 | | | | PHILADELPHIA | PA | 19182-0124 | |
| DANZAS AEI OCEAN SERVICES | BECKY TAYLOR | BLDG J STE 200 | 1825 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | |
| DANZAS AEI OCEAN SVCS | | 25 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| DANZAS AEI SA DE CV  EFT | | ASISTENCIA PUBLICA 596 | COL FEDERAL CP 15700 | | | | | | MEXICO |
| DANZAS CORP | | PO BOX 7247 8720 | | | | PHILADELPHIA | PA | 19170 | |
| DANZAS CORPORATION | | PO BOX 7247 8720 | | | | PHILADELPHIA | PA | 19170-8720 | |
| DANZAS CORPORATION | | PO BOX 7247 8720 | | | | PHILADELPHIA | PA | 19170-8720 | |
| DANZAS CORPORATION | | PO BOX 7247 8720 | | | | PHILADELPHIA | PA | 19170-8720 | |
| DANZAS HOLDINGS INC | | 330 120TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| DANZIGER SHAPIRO & LEAVITT PC | DOUGLAS M LEAVITT | 2101 PINE ST 3RD FL | | | | PHILADELPHIA | PA | 19103 | |
| DAO HA | | 2590 MERRIMONT DR | | | | TROY | OH | 45373 | |
| DAO PHUC | | 15742 SUNDEW CIRCLE | | | | WESTFIELD | IN | 46074 | |
| DAP INC | | | | | | | | | |
| DAP INC | | | | | | | | | |
| DAP INC | C/O LEWIS & WAGNER | SUSAN E MEHRINGER | 500 PLACE | 501 INDIANA AVE STE 200 | | INDIANAPOLIS | IN | 46202-3199 | |
| DAP PRODUCTS INC | C/O MCMAHONDEGULISHOFMANN & LOMBARDI | GREGORY DEGULIS | 812 HURON RD | STE 650 | | CLEVELAND | OH | 44115-1126 | |
| DAPARTEIRA FILIPE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DAPCO INDUSTRIES | | 2500 BISHOP CRL E | | | | DEXTER | MI | 48130 | |
| DAPCO INDUSTRIES | | PO BOX 67000 DEPT 100001 | | | | DETROIT | MI | 48267-1000 | |
| DAPOLITO ANTHONY | | 7869 HITCHCOCK RD | | | | BOARDMAN | OH | 44512 | |
| DAPOLITO MICHELE | | 2104 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511 | |
| DAPORE MARK | | 2920 COLINIAL AVE | | | | KETTERING | OH | 45419 | |
| DAPORE MARK | | 2920 COLONIAL AVE | | | | KETTERING | OH | 45419 | |
| DAPRA CORP | | WETZEL TOOL DIV | 66 GRANBY ST | | | BLOOMFIELD | CT | 060023512 | |
| DAPRA MARKING SYSTEMS | | 66 GRANBY ST | | | | BLOOMFIELD | CT | 06002 | |
| DAPRA MARKING SYSTEMS | | PO BOX 30424 | | | | HARTFORD | CT | 06150 | |
| DARBEE ALVIN N | | 6308 HERITAGE POINT SOUTH | | | | LOCKPORT | NY | 14094-6366 | |
| DARBONNE ROGER P | | 12455 ELDORADO | | | | STERLING HEIGHTS | MI | 48312 | |
| DARBY BERT | | 8998 RAILROAD ST | | | | BIRCH RUN | MI | 48415 | |
| DARBY CHRISTINE | | 2354 KIPLING AVE | | | | BERKLEY | MI | 48072 | |
| DARBY CHRISTOPHER | | 107 HEATHROW CT | | | | FLORENCE | AL | 35633 | |
| DARBY JAMES | | 7144 MT JULIET | | | | DAVISON | MI | 48423 | |
| DARBY JOE B | | 103 CATHMICH CT | | | | FLORENCE | AL | 35634-2118 | |
| DARBY JOSEPH | | 400 COUNTY RD 530 | | | | ROGERSVILLE | AL | 35652 | |
| DARBY JR RONALD | | 5681 ANDREA LN | | | | HILLIARD | OH | 43026-9796 | |
| DARBY MARVIN | | 29752 DONNELLY DR | | | | MADISON | AL | 35756-3426 | |
| DARBY MARY | | 8998 RAILROAD ST | | | | BIRCH RUN | MI | 48415 | |
| DARBY PATRICK | | 7273 FRASER RD | | | | FREELAND | MI | 48623 | |
| DARBY PEELE BOWDOIN & PAYNE | | PO DRAWER 1707 | | | | LAKE CITY | FL | 32056-1707 | |
| DARBY PEELE BOWDOIN AND PAYNE | | PO DRAWER 1707 | | | | LAKE CITY | FL | 32056-1707 | |
| DARBY SARAH | | 227 LINDSEY DR | | | | JACKSON | MS | 39209 | |
| DARBY TALAIRE | | 145 BASSWOOD AVE | | | | DAYTON | OH | 45405 | |
| DARBY THOMAS | | 4745 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| DARBY, CHRISTINE M | | 22506 FIDDLERS COVE RD | | | | BEVERLY HILLS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARBY, JOSEPH | | 12390 TIITTABAWASSEE RD | | | | FREELAND | MI | 48623 | |
| DARCY M GALE | | 6171 HOWELL AVE | | | | NEWFANE | NY | 14108 | |
| DARCY N FRENCH | | RTE 2 BOX 339A | | | | NORFOLK | NY | 13667 | |
| DARDEN BILLIE J | | 804 E TAYLOR ST | | | | KOKOMO | IN | 46901-4703 | |
| DAREX CORPORATION | | PO BOX 277 | | | | ASHLAND | OR | 97520 | |
| DARGA VIRGIL | | PO BOX 251123 | | | | W BLOOMFIELD | MI | 48325-1123 | |
| DARGA, VIRGIL A | | PO BOX 252438 | | | | WEST BLOOMFIELD | MI | 48325 | |
| DARING CO LLC | | 3529 GENESEE RD STE 2 | | | | LAPEER | MI | 48446 | |
| DARING COMPANY | | 3529 GENESEE RD STE 2 | | | | LAPEER | MI | 48446 | |
| DARING COMPANY | | 3529 W GENESEE RD STE 2 | | | | LAPEER | MI | 48446 | |
| DARIS JAMES | | 6174 NATURE VIEW | | | | GR BLANC | MI | 48439 | |
| DARIUS INDUSTRIAL INC | | 1543 S RIVER RD | | | | BAY CITY | MI | 48708 | |
| DARIUS INDUSTRIAL INC  EFT | | 1543 S RIVER RD | | | | BAY CITY | MI | 48708 | |
| DARKE CNTY ADULT PROBATION DEPT | | 3RD FL COURTHOUSE | | | | GREENVILLE | OH | 45331 | |
| DARKE CONNTY CSEA ACCT OF J BARLAGE | | CASE 54025 | PO BOX 869 | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY COURT | | COURTHOUSE | | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY CSEA | | ACCT OF J BARLAGE | CASE 54025 | PO BOX 869 | | GREENVILLE | OH | 29768-5433 | |
| DARKE COUNTY CSEA | | FOR ACCOUNT OF DAVID A HAMLIN | CASE 50267 | 802 E FOURTH ST | | GREENVILLE | OH | 28842-2245 | |
| DARKE COUNTY CSEA FOR ACCOUNT OF DAVID A HAMLIN | | CASE50267 | 802 E FOURTH ST | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY TREASURER | | 504 S BROADWAY | | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY TREASURER | | 504 S BROADWAY | | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY UNITED WAY INC | | PO BOX 716 | | | | GREENVILLE | OH | 45331 | |
| DARKE CTY COMMON PLEAS CT | | COURTHOUSE 3RD FL | | | | GREENVILLE | OH | 45331 | |
| DARKE CTY COMMON PLS CT | | COURTHOUSE 2ND FLR | | | | GREENVILLE | OH | 45331 | |
| DARLAK GLEN | | 6634 NASH RD | | | | TONAWANDA | NY | 14120 | |
| DARLAK RONALD | | 6773 RAPIDS RD LOT 262 | | | | LOCKPORT | NY | 14094-7915 | |
| DARLAK, REBECCA | | 7300 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| DARLAND MARY | | 5022 E ATHERTON RD | | | | BURTON | MI | 48519 | |
| DARLEEN SCHNEIDER | | 3506 O DONNELL | | | | BALTIMORE | MD | 21224 | |
| DARLENE B GRICIUS | | PO BOX 2968 | | | | SOUTHFIELD | MI | 48037 | |
| DARLENE GILLMORE ENV RESPONSE DIVISION | | 245 COLRAIN SW | | | | WYOMING | MI | 49548 | |
| DARLENE GILLMORE ENV RESPONSE DIVISION | | 245 COLRAIN SW | | | | WYOMING | MI | 49548 | |
| DARLENE GILLMORE ENV RESPONSE DIVISION | | 245 COLRAIN SW | | | | WYOMING | MI | 49548 | |
| DARLENE K GIBSON | | 647 CLATA | | | | PONTIAC | MI | 48340 | |
| DARLENE MAXON | | 1029 POINT BREEZE RD | | | | KENT | NY | 14477 | |
| DARLENE OLAWUMI | | 16213 WOODRIDGE | | | | HARVEY | IL | 60426 | |
| DARLENE YOUNG | | 143 GOEMBLE | | | | BUFFALO | NY | 14211 | |
| DARLEY WS & CO | | 2000 ANSON DR | | | | MELROSE PK | IL | 60160 | |
| DARLIN TOMMY D | | 504 BRIAR CT | | | | KOKOMO | IN | 46901-5023 | |
| DARLING BRIAN | | PO BOX 8024 MC481AUS007 | | | | PLYMOUTH | MI | 48170 | |
| DARLING BRIAN   EFT | | 8283 N RIVER RD | | | | FREELAND | MI | 48623-9522 | |
| DARLING CATHY | | 4378 VERNOR RD | | | | LUM | MI | 48412-9240 | |
| DARLING DAVID | | 12837 WHISPER RIDGE | CIRCLE WEST | | | FREELAND | MI | 48623 | |
| DARLING DIANA | | PO BOX 942 | | | | LONGMONT | CO | 80502-0942 | |
| DARLING GORDON J | | 4321 DOWNTOWNER LOOP N STE 200 | | | | MOBILE | AL | 36609 | |
| DARLING INTERNATIONAL INC | | 2000 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| DARLING INTERNATIONAL INC | | PO BOX 552210 | | | | DETROIT | MI | 48255-2210 | |
| DARLING JAMES | | 79 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3318 | |
| DARLING JERRY R | | 9255 N STATE RD 109 | | | | WILKINSON | IN | 46186-9782 | |
| DARLING JILL | | 79 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3318 | |
| DARLING JODY | | 125 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| DARLING JR DONALD | | 401 ORANGEWOOD DR | | | | KETTERING | OH | 45429 | |
| DARLING LISA | | 8261 E MOUNT MORRIS | | | | OTISVILLE | MI | 48463 | |
| DARLING MICHELLE | | 356 ARIEL DR | | | | KOKOMO | IN | 46901 | |
| DARLING RICHARD | | 710 E MEADOBROOK | | | | MIDLAND | MI | 48642 | |
| DARLING STEPHEN | | 8034 FLINTLOCK RD | | | | MT MORRIS | MI | 48458 | |
| DARLING TAMARA | | 2174 BOCK RD | | | | SAGINAW | MI | 48603-7803 | |
| DARLING THEODORE | | 13380 TORREY RD | | | | FENTON | MI | 48430 | |
| DARLING THOMAS | | 401 HARBOURTOWN DR APT C | | | | NOBLESVILLE | IN | 46062-8976 | |
| DARLING WILLIAM COMPANY INC | | 615 ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| DARLING WILLIAMS COMPANY INC | | 615 ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| DARLING, BRIAN J | | MC481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DARLING, JAMES J | | 6708 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| DARLING, JILL ANN | | 6708 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| DARLING, RICHARD | | 710 E MEADOBROOK | | | | MIDLAND | MI | 48642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARLING, THOMAS CHARLES | | APT 401C HARBOUR TOWN CT | | | | NOBLESVILLE | IN | 46060 | |
| DARLING, WILLIAM COMPANY INC | | 615 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228 | |
| DARMANN ABRASIVE PROD INC | DON STROPKE | 100 STERLING ST | | | | CLINTON | MA | 01510 | |
| DARMANN ABRASIVE PRODUCTS | C LJUNGBERG | 100 STERLING ST | | | | CLINTON | MA | 01510-1910 | |
| DARMAWAN ALVINA | | 1923 POINTE LN 101 | | | | ANN ARBOR | MI | 48105 | |
| DARMAWAN WIDYA | | 5645 MUNHALL RD APT 1 1ST FL | | | | PITTSBURGH | PA | 15217 | |
| DARNELL & DIEBOLT CO INC | | POWER COMPONENTS DADCO | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2584 | |
| DARNELL AND DIEBOLT CO INC EFT DADCO INC | | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 | |
| DARNELL CHARLES W | | 20515 AL HWY 24 LOT 1 | | | | TRINITY | AL | 35673 | |
| DARNELL DAVID | | 417 FLORENCE AVE EXT | | | | FAIRBORN | OH | 45324 | |
| DARNELL DAVID | | 7051 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6219 | |
| DARNELL GROUP | | 1159 POMONA RD STE B | | | | CORONA | CA | 92882 | |
| DARNELL GROUP INC | | 1159 B POMONA RD | | | | CORONA | CA | 92882 | |
| DARNELL LARRY | | 340 MADISON AVE | | | | FAIRBORN | OH | 45324 | |
| DARNELL LONNIE | | 22264 MENOWA TRL | | | | ATHENS | AL | 35613-2856 | |
| DARNELL RANDAL | | 5779 COUNTY RD 434 | | | | TRINITY | AL | 35673-4108 | |
| DARNELL RANDAL | | 5779 COUNTY RD 434 | | | | TRINITY | AL | 35673-4108 | |
| DARNELL, DAVID W | | 7051 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6219 | |
| DARNER RICHARD | | 235 STANTON DR | | | | SPRINGBORO | OH | 45066-8461 | |
| DARNLEY, CATHERINE | | 11713 SILICA RD | | | | N JACKSON | OH | 44451 | |
| DARON RONALD L | | 8876 LARCHMONT CT | | | | PICKERINGTON | OH | 43147-8222 | |
| DARR J | | 7860 RAINTREE RD | | | | CENTERVILLE | OH | 45459 | |
| DARR, J GEOFFREY | | 7860 RAINTREE RD | | | | CENTERVILLE | OH | 45459 | |
| DARRAH ELECTRIC COMPANY | JOANN LIST | 5914 MERRILL AVE | | | | CLEVELAND | OH | 44102-5699 | |
| DARRAS TRANSPORTATION SERVICES | | 2050 S BAKER AVE | | | | ONTARIO | CA | 91761-7709 | |
| DARRELL CATHERMAN | | 7510 BERKSHIRE | | | | BALTIMORE | MD | 21224 | |
| DARRELL CECELIA | | 620 W WESTCHESTER PKWY APT 4207 | | | | GRAND PRAIRIE | TX | 75052-3270 | |
| DARRELL CECELIA | | 620 W WESTCHESTER PKWY APT 4207 | | | | GRAND PRAIRIE | TX | 75052-3270 | |
| DARRELL COTHERMAN | | 7510 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| DARRELL GEORGE | | 5701 HAMMERMILL LOOP | | | | MONTGOMERY | AL | 36116-7125 | |
| DARRELL GEORGE | | 5701 HAMMERMILL LOOP | | | | MONTGOMERY | AL | 36116-7125 | |
| DARRELL R BANKS | | 617 SOUTH CAPITOL AVE | | | | LANSING | MI | 48933 | |
| DARRELL R BANKS | | ACCT OF BURNIE L CLARK | CASE 921160 | 617 SOUTH CAPITOL AVE | | LANSING | MI | 48933 | |
| DARRELL R ZOLTON | | 3126 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| DARRELL R ZOLTON | | 4800 FASHION SQ BLVD STE100 | | | | SAGINAW | MI | 48604 | |
| DARRELL R ZOLTON | | P45626 | 4800 FASHION SQUARE BLVD | STE 100 | | SAGINAW | MI | 48604 | |
| DARRELL VIVIAN MCGRAW JR | | STATE CAPITOL | 1900 KANAWHA BLVD E | | | CHARLESTON | WV | 25305 | |
| DARRELLS | | HOFF OIL CO | 2982 W BEECHER RD | | | ADRIAN | MI | 49221 | |
| DARRELLS HOFF OIL CO INC | | 2982 W BEECHER RD | | | | ADRIAN | MI | 49221 | |
| DARRELLS HOFF OIL CO INC | | FRMLY DARRELLS HOFF | 2982 W BEECHER RD | REMIT UPTD 10 99 LETTER | | ADRIAN | MI | 49221 | |
| DARREN J LAMARCA | | PO BOX 131 | | | | CLINTON | MS | 39060 | |
| DARREN MARGOLIS | | 926 ST PAUL ST | | | | BALTIMORE | MD | 21202 | |
| DARROUGH KEITH | | PO BOX 311107 | | | | FLINT | MI | 48531-1107 | |
| DARROUGH SHARP VALERIE | | 15 SNUG HARBOR CT | | | | ROCHESTER | NY | 14612 | |
| DARROW JON | | 55461 WARD ST | | | | NEW HUDSON | MI | 48165 | |
| DARROW MELODIE | | 1972 WOODGATE DR | | | | ONTARIO | NY | 14519-9603 | |
| DARROW PHILLIP | | 1972 WOODGATE DR | | | | ONTARIO | NY | 14519 | |
| DARROW, JON C | | 11125 DOVES MEADOW DR | | | | BRIGHTON | MI | 48114 | |
| DARROW, MELODIE | | 2019 ELKCAM BLVD | | | | DELTONA | FL | 32725 | |
| DARRYL D FORDHAM | | 355 VIRGINIA COURT | | | | CANTON | MI | 48187 | |
| DARRYL W GRAVES | | 203 LYON ST | | | | LAWRENCE | KS | 66044 | |
| DARST SONIA | | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344 | |
| DART BANK | | 368 SOUTH PKS ST | | | | MASON | MI | 48854 | |
| DART COMMUNICATIONS | | 1109 FLOYD AVE | | | | ROME | NY | 13440-4636 | |
| DART RICHARD W | | 726 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| DART TIMOTHY | | 219 BARTON | | | | ADRIAN | MI | 49221 | |
| DART TRANSIT COMPANY | | PO BOX CM9427 | | | | ST PAUL | MN | 55170-0301 | |
| DART TRUCKING COMPANY INC C/O DARTAMERICA INC | | PO BOX 60 | | | | COLUMBIANA | OH | 44408 | |
| DART TRUCKING COMPANY INC C/O DARTAMERICA INC | | PO BOX 60 | | | | COLUMBIANA | OH | 44408 | |
| DART TRUCKING COMPANY INC C/O DARTAMERICA INC | | PO BOX 60 | | | | COLUMBIANA | OH | 44408 | |
| DARTEK COMPUTER SUPPLY | GARY EXT4587 | PO BOX 4135 | | | | NAPERVILLE | IL | 60567-4135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARTEY, DUANE | | 1308 ANDREW ST | | | | SAGINAW | MI | 48638 | |
| DARTFISH USA INC | | 3650 BROOKSIDE PKWY STE 300 | | | | ALPHARETTA | GA | 30022-1424 | |
| DARTFISH USA LTD | | 3650 BROOKSIDE PWKY STE 300 | | | | ALPHARETTA | GA | 30022-1424 | |
| DARTNELL CORP | | DEPT 170F | 360 HIATT DR | | | PALM BEACH GARDENS | FL | 33410 | |
| DARTON COLLEGE | | 2400 GILLIONVILLE RD | | | | ALBANY | GA | 31707 | |
| DARTRONICS INC | | 150 WILLIAM ST | | | | PERTH AMBOY | NJ | 08861 | |
| DARWIN MYERS | | 9262 HUCKLEBERRY DR | | | | SPANISH FORT | AL | 36527-5582 | |
| DARYL FIELDS | | 1128 ROCHESTER WAY | | | | PLANO | TX | 75094 | |
| DARYL JACOBS | | 12225 PRESTON PL | | | | PEYTON | CO | 80831 | |
| DARYL SUE MELTZER | | 9664 PAVAROTTI TRC VILLA 102 | | | | BOYNTON BCH | FL | 33437 | |
| DAS AUSTRALIA ADEL | | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 03169 | AUSTRALIA |
| DAS AUSTRALIA ADEL | | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 3169 | AUSTRALIA |
| DAS AUSTRALIA ADEL | | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 03169 | AUSTRALIA |
| DAS AUSTRALIA ADEL | | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 3169 | AUSTRALIA |
| DAS AUSTRIA AURO | | GROB ENZERSDORFER STRASSE 59 | A1220 VIENNA | | | | | | AUSTRIA |
| DAS AUSTRIA AURO | | GROB ENZERSDORFER STRASSE 59 | A1220 VIENNA | | | | | | AUSTRIA |
| DAS BEIJING ECON TECH EFT DEVELOPMENT | | UNIT 705 NO 3 YONGCHANG BEI LU | BEIJING ECONOMIC AND TECH DEVELP | | | BEIJING P R CHINA | | 100176 | CHINA |
| DAS BEIJING ECON TECH EFT | | DEVELOPMENT | UNIT 705 NO 3 YONGCHANG BEI LU | BEIJING ECONOMIC & TECH DEVELP | | BEIJING P R | | 100176 | CHINA |
| DAS BEIJING GUOMEN FACILITY | | INACTIVATED BY FOREIGN ALLIED | ORG CODE DELETED 200401 | CHAO YANG DISTRICT BEIJING | | PR 100028 | | | CHINA |
| DAS COCOA BEACH | | NICK PAPONETTE | 382 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| DAS DEUTSCHLAND REIN | | POSTFACH 210420 | 5600 WUPPERTAL 21 | | | | | | GERMANY |
| DAS DEUTSCHLAND REIN | | POSTFACH 210420 | 5600 WUPPERTAL 21 | | | | | | GERMANY |
| DAS DIST INC | | 724 LAWN RD | | | | PALMYRA | PA | 17078-8379 | |
| DAS DIST INC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 724 LAWN RD | | | | PALMYRA | PA | 17078-8379 | |
| DAS DRAEXLMAIER AUTOMOTIVSYSTE | | DAS DRAEXLMAIER | LANDSHUTER STR 100 | | | VILSBIBURG | | 84137 | GERMANY |
| DAS DRAXLMAIER | | AUTOMOTIVSYSTEMS GMBH | LANDSHUTER STRABE 100 | D 84137 VILSBLBURG | | | | | GERMANY |
| DAS DRAXLMAIER AUTOMOTIVSYSTEMS GMBH | | LANDSHUTER STRABE 100 | D 84137 VILSBLBURG | | | | | | GERMANY |
| DAS ENGINEERING INC | | 298 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357 | |
| DAS INDIA PVT LTD PACKARD DIV | | 42ND MILESTONE NH 8 DELHI | GURGAON HARYANA 122001 | | | | | | INDIA |
| DAS INDIA PVT LTD PACKARD DIV | | 42ND MILESTONE NH 8 DELHI | JAIPUR HWY KHERKI DAULA | GURGAON HARYANA 122001 | | | | | INDIA |
| DAS INDIA PVT LTD PACKARD DIV 42ND MILESTONE NH 8 DELHI | | JAIPUR HWY KHERKI DAULA | GURGAON HARYANA 122001 | | | | | | INDIA |
| DAS INDIA SAGINAW STEERING | | PLOT 98A JIGANI INDUSTRIAL | AREA JIGANI BANGALORE 562 106 | | | | | | INDIA |
| DAS INDIA SAGINAW STEERING | | PLOT 98A JIGANI INDUSTRIAL | AREA JIGANI BANGALORE 562 106 | | | | | | INDIA |
| DAS JAPAN JDAS | | SHINJUKU NOMURA BLDG 31F | 26 2 NISHI SHINJUKU | 1 CHOME SHINJUKU KU TOKYO | | 163 6027 | | | JAPAN |
| DAS JAPAN JDAS SHINJUKU NOMURA BLDG 31F | | 26 2 NISHI SHINJUKU | 1 CHOME SHINJUKU KU TOKYO | | | 163 6027 | | | JAPAN |
| DAS KOREA BRANCH | | HANWHA SECURITIES BLDG | 15TH FL 23 5 YOIDO DONG | YOUNGDEUNPO KU SEOUL | | | | | KOREA REPUBLIC OF |
| DAS KRISHNA | | 4366 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305 | |
| DAS LUXEMBOURG LUXE | | BASCHARGE | GRAND DUCHY OF | | | | | | LUXEMBOURG |
| DAS LUXEMBOURG LUXE | | BASCHARGE | GRAND DUCHY OF | | | LUXEMBOURG | | | LUXEMBOURG |
| DAS LUXEMBOURG LUXE | | BASCHARGE | GRAND DUCHY OF | | | | | | LUXEMBOURG |
| DAS POLAND SP ZOO | TOMASZ MISNIAKIEWICZ | UL PODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30-399 | POLAND |
| DAS SALES & MARKETING | | 6573 MOCKINGINGBIRD LNS | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SALES & MARKETING | | 6573 MOCKINGBIRD LANES | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SALES & MARKETING | | 6573 MOCKINGBIRD LNS | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SALES & MARKETING | | 6573 MOCKINGBIRD LNS | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SALES & MARKETING EFT | | 6573 MOCKINGBIRD LNS | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SINGAPORE SDAS | | 501 ORCHARD RD | 18 00 LN CRAWFORD PL | | | 238880 | | | SINGAPORE |
| DAS SINGAPORE SDAS | | 501 ORCHARD RD | 18 00 LN CRAWFORD PL | | | 238880 | | | SINGAPORE |
| DAS SINGAPORE SDAS | | 501 ORCHARD RD | 18 00 LN CRAWFORD PL | | | 238880 | | | SINGAPORE |
| DAS SUDHAKAR | | 100 BARCLAY SQUARE DR | | | | ROCHESTER | NY | 14618 | |
| DAS SUNIL | | 1413 E POWELL WAY | | | | CHANDLER | AZ | 85249 | |
| DAS, SUDHAKAR | | 100 BARCLAY SQUARE DR | | | | ROCHESTER | NY | 14618 | |
| DASCO ENTERPRISES INC | | 92 COMPARK RD 1 | | | | DAYTON | OH | 45459 | |
| DASCO ENTERPRISES INC | | 92 COMPARK RD STE 1 | | | | DAYTON | OH | 45459 | |
| DASCO INC | | 214 ADMIRAL CIRCLE | | | | LAWRENCEBURG | TN | 38464 | |
| DASCO INC | | 214 ADMIRAL CIR | | | | LAWRENCEBURG | TN | 38464 | |
| DASCOULIAS FRANK | | 214 FOWLER ST | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DASGUPTA SUKANTA | | 2438 JOHN R RD 104 | | | | TROY | MI | 48083 | |
| DASGUPTA SUSANTA | | 159 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| DASH C R | | 56 KENDAL DR | MAGHULL | | | LIVERPOOL | | L31 9AZ | UNITED KINGDOM |
| DASH CLARENCE | | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425 | |
| DASH GUPTESWAR | | 1400 CAPTAINS BRIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| DASH GUPTESWAR | | 1400 CAPTAINS BRIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| DASHER DALE | | 6247 S 450 E | | | | MARKLEVILLE | IN | 46056 | |
| DASHER DALE L | | 6247 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 | |
| DASHER EXPRESS INC | | 771 ENTERPRISE DR | | | | LEXINGTON | KY | 40510-1031 | |
| DASHI | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DASHIELL JEFFREY | | 729 IRONBRIDGE RD | | | | CICERO | IN | 46034 | |
| DASHKOVITZ CAROL | | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 | |
| DASHNAW, DAVID | | 246 WARD RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DASHNER SCOTT | | 4583 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| DASHNER, SCOTT J | | 4583 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| DASI SOLUTIONS LLC | | 675 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341 | |
| DASI SOLUTIONS LLC | | DASI SOLUTIONS | 675 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 | |
| DASOC TOGLIATTI BRANCH OF | ALEXANDER VINOGRADOV | JUBILEINAYA STR 6 224 | | | | TOGLIATTI | | 445029 | RUSSIAN FEDERATION |
| DASSAULT SYSTEMES | | 9 QUA MARCEL DASSAULT | | | | SURESNES | 92 | 92150 | FR |
| DASSAULT SYSTEMES ENOVIA CORP | | 5440 CORPORATE DR STE 200 | | | | TROY | MI | 48098-2621 | |
| DASSAULT SYSTEMES SIMULIA CORP | | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909-2400 | |
| DASZKIEWICZ THOMAS | | 261 SANDALWOOD | | | | ROCHESTER HILLS | MI | 48307 | |
| DAT A DIRECT | | 400 WEST CUMMINGS PK | STE 1475 | | | WOBURN | MA | 01801 | |
| DAT TECHNOLOGIES | | 2811 A MCGAW AVE | | | | IRVINE | CA | 92614 | |
| DATA CABLE COMPANY | | 31 COBB BLVD | | | | ORANGEVILLE CANADA | ON | 0L9W - 3L1 | CANADA |
| DATA CABLE COMPANY | | 31 COBB BLVD | | | | ORANGEVILLE | ON | L9W 3L1 | CANADA |
| DATA CABLE COMPANY INC | ACCOUNTS PAYABLE | 31 ROBB BLVD | | | | ORANGEVILLE | ON | L9W 3L1 | CANADA |
| DATA COMM WAREHOUSE | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| DATA CONTROL SYSTEMS INC | | 13611 KAUFMAN AVE NW | | | | HARTVILLE | OH | 44632 | |
| DATA CONTROL SYSTEMS INC | | 13611 KAUFMAN AVE NW | | | | HARTVILLE | OH | 44632 | |
| DATA DIRECT | | 400 W CUMMINGS PK STE 1475 | | | | WOBURN | MA | 01801 | |
| DATA DYNAMICS LTD | | 5870 CLEVELAND AVE | | | | COLUMBUS | OH | 43231 | |
| DATA ELECTRONIC DEVICES | | 32 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| DATA GRAPHICS | | 1879 S VAN BUREN | | | | REESE | MI | 48757-9203 | |
| DATA GRAPHICS | DATA GRAPHICS | | 1879 S VAN BUREN | | | REESE | MI | 48757-9203 | |
| DATA GRAPHICS RESOURCE GROUP L | | PO BOX 87 | | | | FRANKENMUTH | MI | 48734 | |
| DATA I O | | C/O BASE 8 INC | 2856 S 71ST ST | | | MILWAUKEE | WI | 53219 | |
| DATA I O | | C/O TORKELSON & ASSOCIATES | 275 REGENCY CT STE 101 | | | WAUKESHA | WI | 53186 | |
| DATA I O | CUSTOMER SERVIC | PO BOX 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I O CORP | | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98052-2545 | |
| DATA I O CORP | | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98073-9746 | |
| DATA I O CORP | | C/O BASE EIGHT INC | 9100 PURDUE RD STE 119 | | | INDIANAPOLIS | IN | 46268 | |
| DATA I O CORP | | C/O ELECTRO SALES ASSOCIATES I | 6515 HIGHLAND RD STE 112 | | | WATERFORD | MI | 48327 | |
| DATA I O CORP | | C/O TEST TECH | 401 INTERNATIONAL PKY ST | | | RICHARDSON | TX | 75081 | |
| DATA I O CORP | | DRAWER 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I O CORP | | PO BOX 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I O CORP | | REEL TECH | 6947 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250 | |
| DATA I O CORPORATION | | 1701 FOX DR | | | | SAN JOSE | CA | 95131 | |
| DATA I O CORPORATION | | 6464 185TH AVE NE STE 100 | | | | RICHMOND | WA | 98073 | |
| DATA I O CORPORATION | DATA I O CORPORATION | | 6464 185TH AVE NE STE 100 | | | RICHMOND | WA | 98073 | |
| DATA I O CORP | | 9100 PURDUE RD STE 119 | | | | INDIANAPOLIS | IN | 46268 | |
| DATA I/O CORP | | NO PHYSICAL ADDRESS | | | | SEATTLE | WA | 98124-3833 | |
| DATA I/O CORP | | 6464 185TH AVE NE STE 101 | | | | REDMOND | WA | 98052-5032 | |
| DATA I/O CORPORATION | | | | | | | | | |
| DATA IMAGE CORPORATION | | 4202 METRIC DR | | | | WINTER PARK | FL | 32792-6819 | |
| DATA IMAGE CORPORATION | BILL | 4202 METRIC DR | | | | WINTER PK | FL | 32792 | |
| DATA INDUSTRIAL CORP | VINCE LOWLER | C/O I AND C SALES NORTH INC | 14056 FORT ST | | | SOUTHGATE | MI | 48195 | |
| DATA LTD INC | | 703 DATA LTD PKWY | PO BOX 761 | | | LAPORTE | IN | 46352-0761 | |
| DATA LTD INC | | 703 DATA LTD PKY | | | | LAPORTE | IN | 46350 | |
| DATA LTD INC | | PO BOX 761 | | | | LAPORTE | IN | 46352-0761 | |
| DATA MANAGEMENT | JIM BEAUDET | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 | |
| DATA MANAGEMENT INC | | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 | |
| DATA MANAGEMENT INC EFT | | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 | |
| DATA PHYSICS CORP | | 2025 GATEWAY PL STE 260 | | | | SAN JOSE | CA | 95110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATA PHYSICS CORP | | 2025 GATEWAY PL STE 260 | | | | SAN JOSE | CA | 95110-1089 | |
| DATA PHYSICS CORPORATION | | 2025 GATEWAY PL STE 260 | | | | SAN JOSE | CA | 95110-1007 | |
| DATA PHYSICS LTD | | ALINGTON RD STE F2 | OAKPARK BUSINESS CENTRE | | | GYNESBURY ST NEOTS | | RE196WA | UNITED KINGDOM |
| DATA POINT INC | | 28520 SE CHURCH RD | | | | BORING | OR | 97009 | |
| DATA POWER INC | | 3322 WASHINGTON RD | | | | PARLIN | NJ | 08859 | |
| DATA PPLI INC | | 3333 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| DATA PROJECTIONS | | 3035 ROGERDALE RD | | | | HOUSTON | TX | 77042-4121 | |
| DATA PROJECTIONS INC | | 4801 SPRING VALLEY RD 118B | | | | DALLAS | TX | 75244 | |
| DATA PROJECTIONS INC EFT | | 3036 RODGERDALE RD | | | | HOUSTON | TX | 77042-4121 | |
| DATA PROJECTIONS INC EFT | | 3036 ROGERDALE RD | | | | HOUSTON | TX | 77042-4121 | |
| DATA PROJECTIONS INC EFT | | PO BOX 4346 DEPT 102 | | | | HOUSTON | TX | 77210-4346 | |
| DATA Q | JUDI REED | 241 SPRINGSIDE DR | | | | AKRON | OH | 44333-2432 | |
| DATA RAY INC | ANDREW MACGREGOR | 3840 BARR CT | | | | BOULDER | CO | 80305 | |
| DATA RECOGNITION INC | | 1748 NORTH GREENVILLE AVE | | | | RICHARDSON | TX | 75081-1808 | |
| DATA RECOGNITION INC | | PO BOX 843738 | | | | DALLAS | TX | 75284-3738 | |
| DATA SERV LLC | | 5225 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DATA SERV TECHNOLOGIES LLC | | 5225 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DATA SPECIALTIES LLC | | 2618 NEEDMORE AVE | | | | DAYTON | OH | 45414 | |
| DATA SPECIALTIES LLC | | 3878 INDIAN RIPPLE RD | AD CHG PER LETTER 2 23 04 AM | | | DAYTON | OH | 45440-3448 | |
| DATA STREAM INC | | 4111 MALLARD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1888 | |
| DATA STREAM INC | | 4111 MALLARD CT | RMT ADD CHG 9 00 TBK EDS | | | COMMERCE TOWNSHIP | MI | 48382-1888 | |
| DATA TECH INSTITUTE | | ADDR CHG 04 24 97 | PO BOX 2429 | | | CLIFTON | NJ | 07015 | |
| DATA TECH INSTITUTE | | PO BOX 2429 | | | | CLIFTON | NJ | 07015 | |
| DATA WEIGH SYSTEMS, INC | JUDY HALEY | 2100 LANDMEIER | | | | ELK GROVE | IL | 60007-2507 | |
| DATA WEIGHING SYSTEMS INC | | 2100 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| DATA WEIGHING SYSTEMS INC | | DWS | 2100 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| DATA WEIGHING SYSTEMS INC | | 2100 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| DATA WEIGHING SYSTEMS INC EFT | | 2100 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| DATA2 LOGISTICS LLC | | 42 THOMAS PATTON DR | | | | RANDOLPH | MA | 02368 | |
| DATA2 LOGISTICS LLC | | 4310 METRO PKY | | | | FORT MYERS | FL | 33916 | |
| DATA2 LOGISTICS LLC | | PO BOX 920 | | | | NORWOOD | MA | 02062 | |
| DATA2LOGISTICS LLC | | 2049 CENTURY PARK E STE 2700 | | | | LOS ANGELES | CA | 90027 | |
| DATA2LOGISTICS LLC | | 2049 CENTURY PK E STE 2700 | | | | LOS ANGELES | CA | 90027 | |
| DATA2LOGISTICS LLC | | FRMLY CORPAY SOLUTIONS INC | 2049 CENTURY PK E STE 2700 | | | LOS ANGELES | CA | 90027 | |
| DATA2LOGISTICS LLC | | 2049 CENTURY PARK E STE 2700 | | | | LOS ANGELES | CA | 90027 | |
| DATABEANS INC | | 8395 DESERT CANDLE CT | | | | RENO | NV | 89523-4815 | |
| DATACHEM LABORATORIES INC | | 4388 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 44242-3706 | |
| DATACHEM LABORATORIES INC | | 4388 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45242 | |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | | NASHUA | NH | 03060 | |
| DATACON CORP | | 60 BLANCHARD RD | | | | BURLINGTON | MA | 01803 | |
| DATAFORTH CORP | | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| DATAFORTH CORPORATION | | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| DATALOGIC COMPUTER SERVICE | | 2950 AIRWAY AVE STE C 5 | | | | COSTA MESA | CA | 92626 | |
| DATALOGIC INC | | 3000 EARHART CT STE 135 | | | | HEBRON | KY | 41048 | |
| DATALOGIC SPA | | VIA CANDINI 2 FRAZIONE LIPPO | | | | CALDERARA DE RENO | IT | 40012 | IT |
| DATALUX CORPORATION | BONNIE BARR | 155 AVIATION DR | | | | WINCHESTER | VA | 22602 | |
| DATALUX CORPORATION | BONNIE BARR | 155 AVIATION DR | | | | WINCHESTER | VA | 22602 | |
| DATAMAN | | 215 E MICHIGAN AVE | | | | ORANGE CITY | FL | 32763 | |
| DATAMANAGEMENT INC | | 281 ENTERPRISE CT STE 100 | | | | BLOOMFIELD HILLS | MI | 48302-031 | |
| DATAMAX INTERNATIONAL CORP | | 4501 PKY COMMERCE BLVD | | | | ORLANDO | FL | 32808 | |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| DATAMYTE BUSINESS | | DEPT 771272 PO BOX 77000 | | | | DETROIT | MI | 48277-1272 | |
| DATAPAQ INC | | 187 BALLARDVALE ST UNIT A210 | | | | WILMINGTON | MA | 01887-1053 | |
| DATAPAQ INC | | 47630 VAN DYKE AVE 101 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| DATAPAQ INC | | PO BOX 847189 | | | | BOSTON | MA | 02284-7189 | |
| DATAPAQ INC | | 187 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1053 | |
| DATAPAQ INC | CAROL MORRISSEY | 187 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| DATAPAQ INC EFT | | 187 BALLARDVALE ST | RMT CHG 3 01 TBK LTR | | | WILMINGTON | MA | 01887 | |
| DATAPOWER INTERNATIONAL INC | | 3322 WASHINGTON RD | | | | PARLIN | NJ | 08859 | |
| DATAPRO INTERNATIONAL INC | JAMES SHERMAN | 1440 N W 53RD ST | | | | SEATTLE | WA | 98107 | |
| DATAPROBE INC | | 1 PEARL CT UNIT B | | | | ALLENDALE | NJ | 07401-1610 | |
| DATAPROBE INC | | 1 PEARL CT UNIT B | | | | ALLENDALE | NJ | 07401-1610 | |
| DATAQ INSTRUMENTS INC | | 241 SPRINGSIDE DR STE 200 | ADD CHG 11 02 MH | | | AKRON | OH | 44333-2432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATAQ INSTRUMENTS INC | | 241 SPRINGSIDE DR STE 200 | | | | AKRON | OH | 44333 | |
| DATAQ INSTRUMENTS INC | | 241 SPRINGSIDE DR STE 200 | | | | AKRON | OH | 44333-2432 | |
| DATAQ INSTRUMENTS INC | | C/O TMS INC | 445 WASHINGTON AVE | | | BRIDGEVILLE | PA | 15017 | |
| DATAQUEST SYSTEMS | | SIXKINGSBRIDGE RD | | | | FAIRFIELD | NJ | 07004 | |
| DATASCAN TECHNOLOGIES INC | | 10700 N FREEWAY 550 | | | | HOUSTON | TX | 77037 | |
| DATASCAN TECHNOLOGIES INC | | DATASCAN | 10700 N FWY STE 550 | | | HOUSTON | TX | 77098 | |
| DATASCAN TECHNOLOGIES INC | AL CARRASCO | 10700 NORTH FREEWAY STE 550 | | | | HOUSTON | TX | 77037 | |
| DATASCAN TECHNOLOGIES INC | AL CARRASCO | 10700 NORTH FWY STE 550 | | | | HOUSTON | TX | 77037 | |
| DATASOUTH COMPUTER CORP | | 4216 STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| DATASPACE INC | | 122 S MAIN ST STE 320 | | | | ANN ARBOR | MI | 48104 | |
| DATASTREAM SYSTEMS INC | | 50 DATASTREAM PLAZA | | | | GREENVILLE | SC | 29605 | |
| DATASTREAM SYSTEMS INC | | 50 DATASTREAM PLZ | | | | GREENVILLE | SC | 29605 | |
| DATASTREAM SYSTEMS INC | | CHNGS PER LTRHD 3 3 AT | 50 DATASTREAM PLAZA | | | GREENVILLE | SC | 29605 | |
| DATASTREAM SYSTEMS INC | | PO BOX 60678 | | | | CHARLOTTE | NC | 28260 | |
| DATATECH | | C/O ACT GROUP | 1030 CROOKS STE K | | | CLAWSON | MI | 48017 | |
| DATATECH COMMUNICATIONS INC | | 6920 SALIASHAN PKWY D 200 | | | | FERNDALE | WA | 98248 | |
| DATATECH COMMUNICATIONS INC | THERESA MCGRAW | 55 E MONROE ST STE 1860 | | | | CHICAGO | IL | 60603 | |
| DATATRONIC DISTRIBUTION | JULIE OVERHOLTZER | PO BOX 1579 | 28151 HWY 74 | | | ROMOLAND | CA | 92585 | |
| DATATRONICS | | 78 MARBLE RD | BLK A 3RD FL | NORTH POINT HG | | HONG KONG | | | HONG KONG |
| DATAWARE INC | | 5153 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| DATAWARE INC EFT | | 5153 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| DATAWORKS | | 2000 INTERCHANGE TOWER | 600 SOUTH IGHWAY 169 | | | MINNEAPOLIS | MN | 55426-1205 | |
| DATAWORKS | | FRMLY PLATINUM SOFTWARE CORP | 2000 INTERCHANGE TOWER | 600 SOUTH IGHWAY 169 | | MINNEAPOLIS | MN | 55426-1205 | |
| DATES PATRICE | | 3377 CORTEZ DR | | | | DAYTON | OH | 45415 | |
| DATES WILLIAM | | 5140 36TH AVE E 602 | | | | TUSCALOOSA | AL | 35405 | |
| DATEST CORP | | 47810 WESTINGHOUSE DR | | | | FREMONT | CA | 94539-7469 | |
| DATEX INSTRUMENTS INC | BUD ASHER | 15115 RAMONA BLVD | | | | BALDWIN PK | CA | 91706 | |
| DATEX OHMEDA INC | NANCY KELLEY | PO BOX 7550 | | | | MADISON | WI | 53707-7550 | |
| DATISH RICHARD A | | 1906 IRENE AVE NE | | | | WARREN | OH | 44483-3533 | |
| DATKULIAK LARRY E | | 948 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1503 | |
| DATRON TECHNOLOGY INC | | 33533 W 12 MILE RD STE 180 | | | | FARMINGTON HILLS | MI | 48331 | |
| DATRON TECHNOLOGY INC EFT | | PO BOX 2941 | | | | FARMINGTON HILLS | MI | 48331 | |
| DATROSE INC | | 660 BASKET RD | | | | WEBSTER | NY | 14580-9764 | |
| DATROSE INC   EFT | | PO BOX 77 | | | | WEBSTER | NY | 14580-0077 | |
| DATUM A INDUSTRIES INC | | 1410 COUNTY RD 90 | | | | MAPLE PLAIN | MN | 55359 | |
| DATUM A INDUSTRIES INC | | PO BOX 218 | | | | MAPLE PLAIN | MN | 55359 | |
| DATUM CONSTR & MAINTENANCE LTD | | BANK ST | | | | ST HELENS MERSEYSIDE | | WA10 3UA | UNITED KINGDOM |
| DATWEILER AG GUMMI KUNSTSTOFFE | ATTN GENERAL COUNSEL | 15500 WAYZETA BLVD STE 602 | | | | WAYZATA | MN | 55391 | |
| DATWYLER AG GUMMI & KUNSTSTOFF | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | SWITZERLAND |
| DATWYLER AG SCHWEIZERISCHE KAB | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | SWITZERLAND |
| DATWYLER AG SCHWEIZERISCHE KABEL GU | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | CHE |
| DATWYLER AG SCHWEIZERISCHE KABEL GU | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | SWITZERLAND |
| DATWYLER GUMMI & KUNSTSOFFE AG | | MILITAERSTRASSE 7 | | | | SCHATTDORF | | 06467 | SWITZERLAND |
| DATWYLER HOLDING AG | | GOTTHARDSTRASSE 31 | | | | ALTDORF | UR | 06460 | CH |
| DATWYLER I O DEVICES AMERICAS | ABATAK AMERICAS INC FORMERLY KNOWN AS DAETWYLER I O DEVICES AMERICAS INC | PO BOX 34935 | DEPT 220 | | | SEATTLE | WA | 98124-1935 | |
| DATWYLER I O DEVICES AMERICAS | | 4155 SHACKLEFORD RD STE 240 | | | | NORCROSS | GA | 30093 | |
| DATWYLER I O DEVICES AMERICAS | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| DATWYLER I O DEVICES AMERICAS | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD ROAD STE 240 | | | NORCROSS | GA | 30093 | |
| DATWYLER IO DEVICES AMERICAS | | PO BOX 34935 | DEPT 220 | | | SEATTLE | WA | 98124-1935 | |
| DATWYLER IO DEVICES AMERICAS | JON MAILEY | 4155 SHACKLEFORD RD | STE 240 | | | NORCROSS | GA | 30093 | |
| DATWYLER IO DEVICES AMERICAS | SHERI NIKLEWSKI | 4155 SHACKELFORD RD | STE 240 | | | NORCROSS | GA | 30384-4868 | |
| DATWYLER IO DEVICES AMERICAS | SHERI NIKLEWSKI | DEPARTMENT 220 | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| DATWYLER LTD | | RUBBER & PLASTICS | MWST NR CH 195 654 | CH 6467 SCHATTDORF | | | | | GERMANY |
| DATWYLER LTD RUBBER & PLASTICS | | MWST NR CH 195 654 | CH 6467 SCHATTDORF | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | RMT CHG 103 MH | | | WAYZATA | MN | 55391 | |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | | WAYZATA | MN | 55391-143 | |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | | WAYZATA | MN | 55391-1435 | |
| DATWYLER RUBBER & PLASTIC INC | | 1790 TECHNOLOGY PL | | | | MARION | SC | 29571 | |
| DATWYLER RUBBER & PLASTIC INC | | 1790 TECHNOLOGY PL | | | | MARION | SC | 29571-6769 | |
| DATWYLER RUBBER & PLASTIC INC | LINDA BARR | NELSON MULLINS RILEY & SCARBOROUGH LLP | PO BOX 11070 | | | COLUMBIA | SC | 29211-1070 | |
| DATWYLER RUBBER & PLASTIC INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| DATWYLER RUBBER & PLASTIC INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| DATZ DONALD S | | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768 | |
| DATZ DOUGLAS | | 3437 BROOKSIDE BLVD | | | | COLUMBUS | OH | 43204 | |
| DATZ JUDY | | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768 | |
| DATZ MARY | | 9306 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 | |
| DATZ STEPHEN | | 1516 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 | |
| DAU COMPONENTES SA | | DAU COMPONENTES | CONDADO DE TREVINO 55 PGO IND | VILLALONQUEJAR | | BURGOS | | 09001 | SPAIN |
| DAU COMPONENTES SA | | DAU COMPONENTES | VILLALONQUEJAR | | | BURGOS | | 09001 | SPAIN |
| DAU COMPONENTES SA | | CONDADO DE TREVINO 55 PGO IND | | | | BURGOS | ES | 09001 | ES |
| DAU COMPONENTES SA  EFT | | CL CONDADO DE TREVINO 55 | 09001 BURGOS | | | | | | SPAIN |
| DAU COMPONENTES SA EFT | | CONDADO DE TREVINO 55 PGO IND | | | | BURGOS | ES | 9001 | ES |
| DAUB RICHARD D | | 2765 FIELDSIDE CT | | | | BROOKFIELD | WI | 53005-3516 | |
| DAUBERT ARTHUR | | PO BOX 8024 MC481 CHN009 | | | | PLYMOUTH | MI | 48170 | |
| DAUBERT JAMES | | 15616 FERNCREEK DR | | | | CHESTERFIELD | MO | 63017-1746 | |
| DAUBS GARAGE | RICHARD HOLSINGER | 205 S POTTER ST | | | | BELLEFONTE | PA | 16823 | |
| DAUD OMAR | | 2327 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| DAUENHAUER GEORGE A | | DBA GD CHROME | 106 W MAIN ST | | | ELWOOD | IN | 46036 | |
| DAUER DANIEL | | 1827 KELLY DR | | | | SAGINAW | MI | 48604 | |
| DAUER KENNETH | | 3110 LIVONIA CTR RD | | | | LIMA | NY | 14485 | |
| DAUER SR PETER | | 95 BONITA DR | | | | DEPEW | NY | 14043 | |
| DAUER, KENNETH J | | 3110 LIVONIA CTR RD | | | | LIMA | NY | 14485 | |
| DAUFFENBACH PHILLIP | | PO BOX 691 | | | | CLINTON | MS | 39060-0691 | |
| DAUFFENBACH, PHILLIP | | PO BOX 691 | | | | CLINTON | MS | 39060 | |
| DAUGHARTHY WENDY | | 12242 WINNONA AVE | | | | MEDWAY | OH | 45341 | |
| DAUGHDRILL ENIS | | 599 DIVIDE RD | | | | JAYESS | MS | 39641 | |
| DAUGHENBAUGH GARY | | 312 BAUCHER ST | | | | BURKBURNETT | TX | 76354 | |
| DAUGHERTY ANNE | | PO BOX 612 | | | | MONROEVILLE | OH | 44847-0612 | |
| DAUGHERTY CYNTHIA | | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060 | |
| DAUGHERTY CYNTHIA | | 218 N 11TH ST APT 1 | | | | RICHMOND | IN | 47374 | |
| DAUGHERTY DEBRA | | 247 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 | |
| DAUGHERTY DENNIS | | 627 ELEANOR ST | | | | SAGINAW | MI | 48602-4714 | |
| DAUGHERTY DENNIS L | | 284 PKMAN RD NW | | | | WARREN | OH | 44485-2932 | |
| DAUGHERTY FOWLER PEREGRIN & HAUGHT | | HAUGHT | 900 CITY PL | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| DAUGHERTY FOWLER PEREGRIN AND HAUGHT | | 900 CITY PL | 204 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| DAUGHERTY GAYLE K | | 2111 ESCOBAR AVE | | | | THE VILLAGES | FL | 32159 | |
| DAUGHERTY GAYLE K | | 2111 ESCOBAR AVE | | | | THE VILLAGES | FL | 32159-9524 | |
| DAUGHERTY HERBERT | | 6601 CRESTA BONITA | | | | EL PASO | TX | 79912 | |
| DAUGHERTY JAMES | | 940 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | |
| DAUGHERTY JAMES R | | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 | |
| DAUGHERTY JOHN | | 915 WENG AVE | | | | DAYTON | OH | 45420 | |
| DAUGHERTY JOHN W | | 915 WENG AVE | | | | DAYTON | OH | 45420 | |
| DAUGHERTY JONATHAN | | 819 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| DAUGHERTY JOSEPH | | 3598 SWEET POTATO RIDGE | | | | CLAYTON | OH | 45322 | |
| DAUGHERTY JOSEPH P | | 3598 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9768 | |
| DAUGHERTY JUDITH | | 2140 DORSET LN | | | | HUDSON | OH | 44236 | |
| DAUGHERTY JULIA A | | 2327 LINDBERG RD | | | | ANDERSON | IN | 46012-3147 | |
| DAUGHERTY KELLY | | 6756 PABLO DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DAUGHERTY KEVIN | | 11337 WAHL RD | | | | ST CHARLES | MI | 48655 | |
| DAUGHERTY LYNNE | | 1012 WYNDHAM LN | | | | SANDUSKY | OH | 44870 | |
| DAUGHERTY LYNNE | | 1012 WYNDHAM LN | | | | SANDUSKY | OH | 44870 | |
| DAUGHERTY MARANDA | | 244 BRICE DR | | | | GADSDEN | AL | 35904 | |
| DAUGHERTY MICHAEL | | 520E EATON WHEELING PIKE | | | | EATON | IN | 47338 | |
| DAUGHERTY MONTE | | 104 MAGNOLIA DR | | | | ANDERSON | IN | 46012 | |
| DAUGHERTY RICHARD E | | 1020 STATE RD NW | | | | WARREN | OH | 44481-9134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTY ROBERT E | | 8 NORTHLAKE | | | | IRVINE | CA | 92714 | |
| DAUGHERTY SAUN | | 624 NATHAN PL | | | | DAYTON | OH | 45408 | |
| DAUGHERTY STEVEN | | 84 HORMELL RD | | | | WILMINGTON | OH | 45177 | |
| DAUGHERTY TERRI | | 616 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1264 | |
| DAUGHERTY THOMAS P | | 6048 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9682 | |
| DAUGHERTY, JAMES D | | 940 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | |
| DAUGHERTY, JONATHAN | | 819 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| DAUGHERTY, JUDITH E | | 2140 DORSET LN | | | | HUDSON | OH | 44236 | |
| DAUGHERTY, ROBERT E | | 8 NORTHLAKE | | | | IRVINE | CA | 92604 | |
| DAUGHTERY II PAUL | | 8948 GARDEN GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DAULTON DARYL L | | 417 MAIN ST | | | | BROOKVILLE | OH | 45309-1848 | |
| DAULTON JOHN | | 417 MAIN ST | | | | BROOKVILLE | OH | 45309 | |
| DAULTON REBECCA | | 7620 VON DETTE CIRCLE W | | | | CENTERVILLE | OH | 45459 | |
| DAULTON ROGER B | | 1201 BELLAIRE AVE | | | | DAYTON | OH | 45420-2667 | |
| DAULTON, REBECCA M | | 7620 VON DETTE CIR W | | | | CENTERVILLE | OH | 45459 | |
| DAUM RONALD | | 707 HENN HYDE RD NE | | | | WARREN | OH | 44484 | |
| DAUM SHERRY | | 11805 CHIGGGER RIDGE RD | | | | BROOKWOOD | AL | 35444 | |
| DAUN WEST | | ACCOUNT OF DENNIS WEST | 6763 MENNICH RD LOT 60 | | | LOCKPORT | NY | 084366123 | |
| DAUN WEST ACCOUNT OF DENNIS WEST | | 6763 MENNICH RD LOT 60 | | | | LOCKPORT | NY | 14094 | |
| DAUNCE MARK | | 247 CENTRE ST | | | | LOCKPORT | NY | 14094-1451 | |
| DAUNER MATHIEU | | 1204 HERSCHEL WOODS LN | | | | CINCINNATI | OH | 45208 | |
| DAUPHIN CTY TECH SCHOOL | SKIP X449 | 6001 LOCUST LN | | | | HARRISBURG | PA | 17109 | |
| DAUPHIN ROBERT | | 25521 PKWOOD | | | | HUNTINGTON WOODS | MI | 48070 | |
| DAUPHINEE WILLIAM | | 10 SHANNON DR | | | | BARKHAMSTED | CT | 06063 | |
| DAUPHINEE WILLIAM E | | 10 SHANNON DR | | | | BARKHAMSTED | CT | 06063 | |
| DAURIA MICHAEL | | PO BOX 214 | | | | CONESUS | NY | 14435-0214 | |
| DAURIA PHILIP J | | 134 DALE DR | | | | TONAWANDA | NY | 14150-4333 | |
| DAURIA PHILIP J | | 134 DALE DR | | | | TONAWANDA | NY | 14150-4333 | |
| DAUSCHER ALLAN | | 5622 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 | |
| DAV EL RESERVATIONS SYSTEM INC | | 200 SECOND ST | | | | CHELSEA | MA | 021501802 | |
| DAVALOR MOLD CORP | | 46480 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| DAVALOR MOLD CORP | ACCOUNTS PAYABLE | 46480 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| DAVALOR MOLD CORP EFT | | 46480 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| DAVCO BATTERY CO | | 3262 OLD SHELL RD | | | | MOBILE | AL | 36607 | |
| DAVE & TERIS TOWING | | DBA TERILYNN TRANSPORT | 13034 N SAGINAW RD | | | CLIO | MI | 48420 | |
| DAVE ALLERT COMPANY | | PO BOX 702337 | | | | TULSA | OK | 74170 | |
| DAVE AND TERIS TOWING DBA TERILYNN TRANSPORT | | 13034 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| DAVE BALISTRIERE | DAVE | PO BOX 23 | | | | ARKDALE | WI | 54613 | |
| DAVE DE YOUNGS INC | | 3640 CLYDE PK SW | | | | GRAND RAPIDS | MI | 49509 | |
| DAVE SEGO BUILDERS INC | | 3077 WEST US 40 | | | | GREENFIELD | IN | 46140 | |
| DAVE SUDEEP | | 8813 FENWICK COURT | | | | LAFAYETTE | IN | 47905 | |
| DAVENPORT ALBERT | | 3051 ROLLINGWOOD DR | | | | COLUMBUS | OH | 43219 | |
| DAVENPORT AMY | | 241 S UNION | | | | CARLISLE | OH | 45050 | |
| DAVENPORT ANDREA | | 704 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 | |
| DAVENPORT CAROL L | | 6233 W STATE RD 28 | | | | TIPTON | IN | 46072-9192 | |
| DAVENPORT CHARLES | | 132 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46060 | |
| DAVENPORT COLLEGE | | ACCOUNTS RECEIVABLE | 643 S WAVERLY RD | | | HOLLAND | MI | 49423 | |
| DAVENPORT COLLEGE | | BUSINESS TRAINING CTR | 473 E FULTON | | | GRAND RAPIDS | MI | 49503 | |
| DAVENPORT COLLEGE BUSINESS TRAINING CENTER | | 473 E FULTON | | | | GRAND RAPIDS | MI | 49503 | |
| DAVENPORT COLLEGE CAREER CENTER | | 3030 EASTERN SE | | | | GRAND RAPIDS | MI | 49508 | |
| DAVENPORT CRYSTAL | | PO BOX 133 | | | | KOKOMO | IN | 46902-0133 | |
| DAVENPORT DANIEL | | 4551 HANNAFORD ST | | | | KETTERING | OH | 45439-2717 | |
| DAVENPORT DOUGLAS | | 2854 N 650 W | | | | NEW CASTLE | IN | 47362 | |
| DAVENPORT EVANS HURWITZ & SMIT | | 513 S MAIN AVE | | | | SIOUX FALLS | SD | 57104 | |
| DAVENPORT EVANS HURWITZ AND SMIT | | PO BOX 1030 | | | | SIOUX FALLS | SD | 57101-1030 | |
| DAVENPORT GARY | | 173 BUTTERNUT PASS | | | | COMMERCIAL POINT | OH | 43116 | |
| DAVENPORT GLEN | | 4145 BRUCE DR | | | | ROSS | OH | 45014 | |
| DAVENPORT INDUSTRIES LLC | | DAVENPORT MACHINE TOOL DIV | 167 AMES ST | | | ROCHESTER | NY | 14611 | |
| DAVENPORT JR HOPE | | 366 6TH ST | | | | CAMPBELL | OH | 44405-1245 | |
| DAVENPORT MACHINE INC | | 167 AMES ST | | | | ROCHESTER | NY | 14611 | |
| DAVENPORT MACHINE INC | | GENERAL POST OFFICE | PO BOX 26484 | | | NEW YORK | NY | 10087-6484 | |
| DAVENPORT MARGARET | | 58 VICKIE DR | | | | WICHITA FALLS | TX | 76306 | |
| DAVENPORT MARVIN | | 6443 WESTERN WAY | | | | FLINT | MI | 48532 | |
| DAVENPORT MELINDA | | 4159 WILLIAMSON DR | | | | DAYTON | OH | 45416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVENPORT MICHAEL A | | 3905 TRUMBULL AVE | | | | FLINT | MI | 48504-3747 | |
| DAVENPORT PAULINE | | 2216 MILTON ST SE | | | | WARREN | OH | 44484-5245 | |
| DAVENPORT PAULINE | | 2216 MILTON ST SE | | | | WARREN | OH | 44484-5245 | |
| DAVENPORT PEARL M | | 1583 E 8TH | | | | LOVELAND | CO | 80537 | |
| DAVENPORT RHONDA | | 2141 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 | |
| DAVENPORT SHERRY | | 848 N EUCLID AVE | | | | DAYTON | OH | 45407-1908 | |
| DAVENPORT TERRY | | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 | |
| DAVENPORT TYRONE | | 355 WHITMORE AVE | | | | DAYTON | OH | 45417 | |
| DAVENPORT UNIVERISTY | BUSINESS OFFICE | 310 SOUTH WASHINGTON AVE | | | | SAGINAW | MI | 48607 | |
| DAVENPORT UNIVERSITY | | 1231 CLEAVER RD | | | | CARO | MI | 48723 | |
| DAVENPORT UNIVERSITY | | 220 E KALAMAZOO ST | | | | LANSING | MI | 48933 | |
| DAVENPORT UNIVERSITY | | 27500 DEQUINDRE | | | | WARREN | MI | 48092-5209 | |
| DAVENPORT UNIVERSITY | | 3488 NORTH JENNINGS RD | | | | FLINT | MI | 48504-2669 | |
| DAVENPORT UNIVERSITY | | 3555 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| DAVENPORT UNIVERSITY | | 415 E FULTON ST | | | | GRAND RAPIDS | MI | 49503 | |
| DAVENPORT UNIVERSITY | | 4801 OAKMAN BLVD | | | | DEARBORN | MI | 48126-3799 | |
| DAVENPORT UNIVERSITY | | 71180 VAN DYKE | | | | ROMEO | MI | 48065 | |
| DAVENPORT UNIVERSITY | | EASTERN REGION | 550 LAKE DR | | | LAPEER | MI | 48446 | |
| DAVENPORT UNIVERSITY | | FMLY COLLEGE | 220 E KALAMAZOO ST | | | LANSING | MI | 48933 | |
| DAVENPORT VANESSA F | | 1119 LAMSON ST | | | | SAGINAW | MI | 48601-3451 | |
| DAVENPORT VANESSA F | | 1119 LAMSON ST | | | | SAGINAW | MI | 48601-3451 | |
| DAVENPORT, ANESSA | | 2459 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| DAVENPORT, DOUGLAS | | 9040 POTTERS RD | | | | SARANAC | MI | 44881 | |
| DAVENPORT, MARGARET | | 58 VICKIE DR | | | | WICHITA FALLS | TX | 76306 | |
| DAVENPORT, PEARL | | 1507 B E 4TH ST | | | | LOVELAND | CO | 80537 | |
| DAVES AUTO & TRUCK SALVAGE | | 6449 DOVE RD | | | | SMITHS CREEK | MI | 48074 | |
| DAVES AUTO AND TRUCK SALVAGE | | 6449 DOVE RD | | | | SMITHS CREEK | MI | 48074 | |
| DAVES AUTO SERVICE | | DAVE IVANOVICH | 1260 BARNUM AVE | | | STRATFORD | CT | 06614 | |
| DAVES DIESEL | | 3720 MCGALLIARD | | | | MUNCIE | IN | 47303 | |
| DAVES DIESEL INC | MRS LORA BENNETT | 3720 E MCGALLIARD | | | | MUNCIE | IN | 47303 | |
| DAVES DIESEL INC | | 1201 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| DAVES DIESEL INC  ANGOLA | DAVE & LAURA SMITH | 1201 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| DAVES EXPRESS | | 10 DYKE RD | | | | WEST SENECA | NY | 14224 | |
| DAVES LOCK & SAFE | | 1265 S BELSAY RD | | | | BURTON | MI | 48509 | |
| DAVES LOCK & SAFE | | 5058 LAPEER RD 3 | | | | BURTON | MI | 48509 | |
| DAVES LOCK AND SAFE | | 5058 LAPEER RD 3 | | | | BURTON | MI | 48509 | |
| DAVES RANDALL | | 23809 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 | |
| DAVEY CHARLES | | 1922 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| DAVEY JAMES M | | 3325 CHURCH AVE | | | | NIAGARA FALLS | NY | 14303-2213 | |
| DAVEY STEPHEN | | 7569 STONE RIDGE DR | | | | SPRINGBORO | OH | 45066 | |
| DAVEY STEPHEN | | 7569 STONE RIDGE DR | | | | SPRINGBORO | OH | 45066 | |
| DAVEY, CHARLES | | 1922 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| DAVID & CINDY HACKETT | | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548 | |
| DAVID & JANET SEELEY | | 3420 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| DAVID & TORI BRYCE | | 3571 NOTT RD | | | | BRIDGEPORT | MI | 48722 | |
| DAVID A BADER | | 8336 MONROE RD | | | | LAMBERTVILLE | MI | 48144 | |
| DAVID A BINKLEY | | ACCT OF JACK MCKENNA | CASE 93 C03729 | | | | | 51670-5537 | |
| DAVID A BINKLEY ACCT OF JACK MCKENNA | | CASE 93 C03729 | | | | | | | |
| DAVID A DETRISAC MD | | 4528 S HAGADORN RD | | | | E LANSING | MI | 48823 | |
| DAVID A FOELBER | | 604 E LINCOLN WAY | | | | VALPARISO | IN | 46383 | |
| DAVID A GREENLEE | | PO BOX 340557 | | | | COLUMBUS | OH | 43234-0557 | |
| DAVID A HODGES | | CENTRE PLACE BUILDING | 212 CENTER ST 5TH FL | | | LITTLE ROCK | AR | 72201-2429 | |
| DAVID A KLEBER | | 120 NORTH CANDLER ST | | | | DECATUR | GA | 30030 | |
| DAVID A KOTZIAN | | 31700 MIDDLEBELT RD 150 | | | | FRMNGTN HLS | MI | 48334 | |
| DAVID A MATTHEWS | | 1317 S 77TH E AVE | | | | TULSA | OK | 74112 | |
| DAVID A RAPPAPORT PCB DESIGN | | 9146 N RIVIERA DR | | | | TUCSON | AZ | 85737 | |
| DAVID A RODENHOUSE | | 220 BLUEBERRY NW | | | | GRAND RAPIDS | MI | 49504 | |
| DAVID A STEVENS | | 388 INKSTER RD | | | | INKSTER | MI | 48141 | |
| DAVID A WYATT | | 7502 COOLIDGE | | | | CENTER LINE | MI | 48015-1006 | |
| DAVID ACREE | | 10280 SOLON CT | | | | FAIRHOPE | AL | 36532-4897 | |
| DAVID ADAMS | | 3916 TULIP LN | | | | KOKOMO | IN | 46902 | |
| DAVID ADAMS | | 3916 TULIP LN | | | | KOKOMO | IN | 46902 | |
| DAVID AND BARBARA REID | | PO BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |
| DAVID AND CINDY HACKETT | | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548 | |
| DAVID B HUGHES | | 10401 NORTH MERIDIAN ST | STE 202 | | | INDIANAPOLIS | IN | 46290 | |
| DAVID B LOESSEL | | PO BOX 6601 | | | | SAGINAW | MI | 48608 | |
| DAVID B WARD PC | | 170 MT AIRY RD STE AA 2 | | | | BASKING RIDGE | NJ | 07920 | |
| DAVID B WESNER | | 17 WEST MAIN ST | | | | DANVILLE | IL | 61832 | |
| DAVID BARON PE | | 10687 BRAMBLECREST STE 202 | | | | AUSTIN | TX | 78726 | |
| DAVID BOARDMAN | | 17195 HWY 98 WEST | | | | FOLEY | AL | 36535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID BORN BETTY NEUMEYER | | 6815 TWO MILE | | | | BAY CITY | MI | 48706 | |
| DAVID BURTON | | 156 S 258TH E AVE | | | | CATOOSA | OK | 74015 | |
| DAVID C BRUNELL | | PO BOX 5206 | | | | DEARBORN | MI | 48128 | |
| DAVID CAMILLETTI | | PO BOX 208 | | | | SHEPHERDSTOWN | WV | 25443 | |
| DAVID CHONG & CO | | 65 CHOLIA ST | OCBC CENTRE 31 00 E LOBBY | | | | | | SINGAPORE |
| DAVID COMPANY THE INC | | NOMAD MANUFACTURING | 3209 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| DAVID CONSULTING GROUP INC | | 1935 SALT MYRTLE LN | | | | ORANGE PK | FL | 32073 | |
| DAVID CONSULTING GROUP INC EFT | | 1935 SALT MYRTLE LN | | | | ORANGE PK | FL | 32073 | |
| DAVID CRAIG & CO | | BANK IV STE 1420 | | | | TOPEKA | KS | 66603 | |
| DAVID D ALTIERO | | 1214 N CAMBRIA ST | | | | BELLWOOD | PA | 16617 | |
| DAVID D SPRAGUE | | ADD CHG 7 97 | 5310 PHEASANT RUN RD | | | CLARKSTON | MI | 48346 | |
| DAVID DRAPER | TERRA LAW LLP | 177 PARK AVE 3RD FL | | | | SAN JOSE | CA | 95113 | |
| DAVID E BAILEY | | 400 N PACE BLVD | | | | PENSACOLA | FL | 32505 | |
| DAVID E BARTLOW | | 4 EVA COURT | | | | CONKLIN | NY | 13748 | |
| DAVID E HAMMOND MD | | 1000 EAST PARIS SE STE214 | | | | GRAND RAPIDS | MI | 49546 | |
| DAVID E JOHNSON | | 245 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| DAVID EMERY CORPORATION | | PO BOX 470 | | | | CLINTON | WA | 98236 | |
| DAVID EMERY THE | | 6911 S HUMPHREY RD | | | | CLINTON | WA | 98236 | |
| DAVID EWING | DAVID EWING | 1297 WEST 133RD WAY | | | | WESTMINSTER | CO | 80234 | |
| DAVID F BLANDEN DDS | | 416 E POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286 | |
| DAVID F ZUPPKE | | 30800 TELEGRAPH STE 2980 | | | | BINGHAM FRMS | MI | 48025 | |
| DAVID FINDLING CRT APPOINTED RCVR | | 415 S WEST ST STE 200 | | | | ROYAL OAK | MI | 48067 | |
| DAVID FISHER | | 200 ST ANDREWS RD | | | | SAGINAW | MI | 48603 | |
| DAVID FRANKEL | | 3530 DOGWOOD DR | | | | GARNET VALLEY | PA | 19061-6811 | |
| DAVID FREEDMAN INC | | FREEDMAN EQUIPMENT | 910 S DIX AVE | | | DETROIT | MI | 48217 | |
| DAVID G HEARN | | 15512 E 80TH ST N | | | | OWASSO | OK | 74055 | |
| DAVID G MAPLEY | | 255 TELEGRAPH 204 | | | | WATERFORD | MI | 48328 | |
| DAVID G MOORE | | G 4290 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| DAVID G RYAN | | 501 MOUNTAIN VIEW CIRCLE | | | | GALLUP | NM | 87301 | |
| DAVID GINTER | | 633 SUNDALE LN | | | | BRENTWOOD | CA | 94513 | |
| DAVID GOIN | | 205 W MAIN ST PO BOX 475 | | | | SCOTTSVILLE | KY | 42164 | |
| DAVID GRANT MAPLEY | | 4 N SAGINAW ST FL 3 | | | | PONTIAC | MI | 48342-2110 | |
| DAVID H JONES | | 148 S PUTNAM | | | | WILLIAMSTON | MI | 48895 | |
| DAVID H JONES | | P 23168 | 148 S PUTNAM | | | WILLIAMSTON | MI | 48895 | |
| DAVID HACK | | MIAMI DOLPHINS CAMP | 7500 SW 30TH ST | DAVIE FL | | DAVIE | FL | 33314 | |
| DAVID HOLDEMAN | | 13085 HARBOR LANDING DR | | | | FENTON | MI | 48430 | |
| DAVID I STEINBERG | | 10169 NEW HAMPSHIRE AVE 170 | | | | SILVER SPRNG | MD | 20903 | |
| DAVID INDUSTRIAL SALES INC | | 3763 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| DAVID J BERTUS | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| DAVID J FISHER | | 200 ST ANDREWS RD | | | | SAGINAW | MI | 48603 | |
| DAVID J FISHER | | ACCT OF SAMUEL NEW | CASE 81 06682 CK 2 | 200 ST ANDREWS RD | | SAGINAW | MI | 41750-1889 | |
| DAVID J FISHER ACCT OF SAMUEL NEW | | CASE 81 06682 CK 2 | 200 ST ANDREWS RD | | | SAGINAW | MI | 48603 | |
| DAVID J GOGGINS | | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| DAVID J KARADEMAS | | 4230 N OAKLAND AVE STE 272 | | | | SHOREWOOD | WI | 53211 | |
| DAVID J LEDERMANN | | 2300 AUSTIN PKWY STE 120 | | | | FLINT | MI | 48507 | |
| DAVID JACQUITA D | | 1422 N MCCANN ST | | | | KOKOMO | IN | 46901-2675 | |
| DAVID JOEL PHILLIPS | | 204 NORTH 10 ST APT C | | | | MIAMISBURG | OH | 45342 | |
| DAVID JOHNSON | | | | | | CATOOSA | OK | 74015 | |
| DAVID KUTEK | | 4473 WOODRIDGE CT | | | | WATERFORD | MI | 48328 | |
| DAVID L BROWER | | 15205 N HOLLY RD | | | | HOLLY | MI | 48442 | |
| DAVID L CARRILL | | 13394 WENDELL RD | | | | FENTON | MI | 48430 | |
| DAVID L HARDISON | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DAVID L HUBBELL ENGINEERING & | | DBA DL HUBBELL CONTROLS INC | FRMLY PHOENIX CONTROLS | 4901 ST JAMES RD UPTD 3 21 05 | | WALDO GJ | OH | 43356 | |
| DAVID L HUBBELL ENGINEERING AND CONTROLS INC | | 4901 SAINT JAMES RD | | | | WALDO | OH | 43356 | |
| DAVID L IRVING | | DRAWER B | | | | GLASGOW | MT | 59230 | |
| DAVID L NUNN | | 17 EAST FIRST ST | | | | EDMOND | OK | 73034 | |
| DAVID L SEGUIN | | | | | | | | 11930-2187 | |
| DAVID L TURTON | | 4471 MOLLWOOD DR | | | | FLINT | MI | 48506 | |
| DAVID L WESTPHAL | | 2131 S PATTERSON RAOD | | | | MIDLAND | MI | 48640 | |
| DAVID LAPPEUS | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DAVID LEVINE | | 30445 NORTHWESTERN HWY 140 | | | | FARMNGTN HLS | MI | 48334 | |
| DAVID LUDZKER LTD | | 3 7 SHAW ST | | | | LIVERPOOL | | L6 1HH | UNITED KINGDOM |
| DAVID LUDZKER LTD | | 3 7 SHAW ST | | | | LIVERPOOL | | L6 1HH | UNITED KINGDOM |
| DAVID M CLIFFORD | | 30700 TELEGRAPH RD STE 4646 | | | | BINGHAM FRMS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M MURKOWSKI | | 40 PEARL ST NW STE 1000 | | | | GRAND RAPIDS | MI | 49503 | |
| DAVID M THOMS | | ACT OF G PKER 93 103120 | 400 RENAISSANCE CNTR STE 950 | | | DETROIT | MI | 37760-7252 | |
| DAVID M THOMS ACT OF G PARKER 93 103120 | | 400 RENAISSANCE CNTR STE 950 | | | | DETROIT | MI | 48243 | |
| DAVID MATTHEWS | | 1317 S 77TH E AVE | | | | TULSA | OK | 74112 | |
| DAVID MAXWELL | | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459 | |
| DAVID MAXWELL | | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459 | |
| DAVID MEEK GROUP LTD | | GREAT WESTERN BUSINESS PK | DEAN RD | | | YATE | | BS375RD | UNITED KINGDOM |
| DAVID MEEK GROUP PLC | | KNOWSLEY INDUSTRIAL ESTATE | YARDLAY RD KIRKBY | | | LIVERPOOL MY | | L337FA | UNITED KINGDOM |
| DAVID MILUM II DBA TRI PRO | | 202 B PRINGLE CIRCLE | | | | GREEN COVE SPRINGS | FL | 32043 | |
| DAVID N KELLEY USA | | US ATTORNEY S DISTRICT OF NY | ONE ST ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| DAVID N MYERS UNIVERSITY | | ACCELERATED DEGREE PROGRAM | 6500 PEARL RD | HERITAGE BLDG | | PARMA HEIGHTS | OH | 44130 | |
| DAVID N RICHARDSON | | 235 W GENESEE ST | | | | LAPEER | MI | 48446 | |
| DAVID ODOSKI | | 462 EAGLE MILL RD | | | | BUTLER | PA | 16001 | |
| DAVID P SANDS | | 15230 S NILES RD | | | | EAGLE | MI | 48822 | |
| DAVID PETERSON | | 1617 COLE BLVD | | | | GOLDEN | CO | 80401 | |
| DAVID PRATT | | 3022 WEATHERTON DR | | | | BIRMINGHAM | AL | 35233 | |
| DAVID R ANDERSON ESQ | | PO BOX 547 | | | | TOWNSEND | DE | 19734 | |
| DAVID R FANTERA | | 305 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| DAVID R FANTERA | | 3830 PACKARD RD 280 | | | | ANN ARBOR | MI | 48108 | |
| DAVID R GAMACHE | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| DAVID R HOLLS | | 1590 TULLY CT | | | | BLOOMFIELD HILLS | MI | 36928-7477 | |
| DAVID R HOLLS | | 1590 TULLY CT | | | | BLOOMFIELD HILLS | MI | 48302-2367 | |
| DAVID R KERR | | 14 RANDOM RD | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| DAVID R KUNEY | | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| DAVID S SHOOK | | 1024 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| DAVID RICHARD F | | 2802 GARFIELD AVE | | | | BAY CITY | MI | 48708-8609 | |
| DAVID ROUND & SON INC | | 32405 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| DAVID ROUND AND SON INC | | 32405 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| DAVID RUSKIN CH 13 TRUSTEE | | ACCT OF RICHARD J KINZLER | CASE 93 48834 | PO BOX 5816 | | TROY | MI | 36132-4823 | |
| DAVID RUSKIN CH 13 TRUSTEE ACCT OF RICHARD J KINZLER | | CASE 93 48834 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID RUSKIN CHAPT 13 TRUSTEE | | ACCT OF VALERIE HICKS | CASE 93 47885 R | PO BOX 5816 | | TROY | MI | 30978-4180 | |
| DAVID RUSKIN CHAPT 13 TRUSTEE ACCT OF VALERIE HICKS | | CASE 93 47885 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID RUSKIN CHP 13 TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID RUSKIN TRUSTEE | | ACCT OF ALICE HAMMOND | CASE 93 50476 SWR | PO BOX 5816 | | TROY | MI | 37744-6625 | |
| DAVID RUSKIN TRUSTEE ACCT OF ALICE HAMMOND | | CASE 93 50476 SWR | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID S STEINGOLD | | 500 GRISWOLD ST | STE 1630 | | | DETRIOT | MI | 48226 | |
| DAVID S STEINGOLD | | 500 GRISWOLD ST STE 1630 | | | | DETROIT | MI | 48226 | |
| DAVID S VANSLYKE JR | | PO BOX 18 | | | | JAMESVILLE | NY | 13078 | |
| DAVID SANDRA | | 85 KINGSWOOD AVE | | | | AINTREE | | L9 OJN | UNITED KINGDOM |
| DAVID SCHMENK | | 3954 WAYNE COURT | | | | RIVERSIDE | CA | 92504 | |
| DAVID SCHMENK | | 3954 WAYNE CT | | | | RIVERSIDE | CA | 92504 | |
| DAVID SCHOOLENBERG | | 212 WATERS BLDG | | | | GRAND RAPIDS | MI | 49503 | |
| DAVID SCHOOLENBERG | | TWOHEY MAGGINI PLC | 212 WATERS BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| DAVID STANDARD CORP | | 1 EXTRUSION DR | | | | PAWCATUCK | CT | 06379 | |
| DAVID STANDARD CORP | | 1 EXTRUSION DR | | | | PAWCATUCK | CT | 06379 | |
| DAVID STARRETT | | 413 W LAUREL AVE APT C | | | | FOLEY | AL | 36535-1903 | |
| DAVID STRICKLAND | | 14 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| DAVID SWARBRICK | | 28431 LORENTE | | | | MISSION VIEJO | CA | 92692 | |
| DAVID T ZALEWSKI | | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID TAYLOR | | PO BOX 310425 | | | | FLINT | MI | 48531 | |
| DAVID W BRAUER | | 515 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| DAVID W HULL | | 20 W WASHINGTON ST STE 1 | | | | CLARKSTON | MI | 48346 | |
| DAVID W MAGUIRE | | PO BOX 178 | | | | GRAND BLANC | MI | 48480 | |
| DAVID W RUSKIN CHAPT 13 TRUST | | ACCT OF JAMES D KONUSZEWSKI | CASE 94 52230 G | PO BOX 5816 | | TROY | MI | 36364-2560 | |
| DAVID W RUSKIN CHAPT 13 TRUST ACCT OF JAMES D KONUSZEWSKI | | CASE 94 52230 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID W RUSKIN TRUSTEE | | ACCT OF BETTY J FITCH | CASE 94 48170 G | PO BOX 5816 | | TROY | MI | 38644-7621 | |
| DAVID W RUSKIN TRUSTEE | | ACCT OF BRENDA HOWARD | CASE 93 51257 | PO BOX 5816 | | TROY | MI | 38362-3557 | |
| DAVID W RUSKIN TRUSTEE | | ACCT OF MARVIN JOHNSON | CASE 93 49331 R | PO BOX 5816 | | TROY | MI | 38644-6410 | |
| DAVID W RUSKIN TRUSTEE | | ACCT OF OTIS M HARRIS | CASE 94 44302 | PO BOX 5816 | | TROY | MI | 38638-9486 | |
| DAVID W RUSKIN TRUSTEE ACCT OF BETTY J FITCH | | CASE 94 48170 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W RUSKIN TRUSTEE ACCT OF BRENDA HOWARD | | CASE 93 51257 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID W RUSKIN TRUSTEE ACCT OF MARVIN JOHNSON | | CASE 93 49331 R | PO BOX 5816 | | | TROY | MI | 48007 | |
| DAVID W RUSKIN TRUSTEE ACCT OF OTIS M HARRIS | | CASE 94 44302 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID W WRIGHT | | 39520 WOODWARD STE 205 | | | | BLOOMFLD HLS | MI | 48304 | |
| DAVID WIETBROCK | | OPTICAL CALIBRATION & SER D | 6462 ANTRIM CIRCLE | | | HUNTINGTON BEACH | CA | 92647000 | |
| DAVID WM RUSKIN | | ACCOUNT OF YVONNE M BRADLEY | CASE 90 21225 R | PO BOX 5816 | | TROY | MI | 36452-1444 | |
| DAVID WM RUSKIN | | ACCT OF JACK W BIGGER JR | CASE 92 14869 | PO BOX 5816 | | TROY | MI | 37042-6644 | |
| DAVID WM RUSKIN ACCOUNT OF YVONNE M BRADLEY | | CASE 90 21225 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID WM RUSKIN ACCT OF JACK W BIGGER JR | | CASE 92 14869 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID WM RUSKIN CH13 TRUSTEE | | ACCT OF EDWIN WINSININSKI | CASE 91 06338 G | PO BOX 5816 | | TROY | MI | 19034-2749 | |
| DAVID WM RUSKIN CH13 TRUSTEE ACCT OF EDWIN WINSININSKI | | CASE 91 06338 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID WM RUSKIN TRUSTEE | | ACCT OF FELICIA L TURNER | CASE 96 46306 | PO BOX 5816 | | TROY | MI | 36302-2074 | |
| DAVID WM RUSKIN TRUSTEE | | ACCT OF LINDA WITHERSPOON | ACCT 92 07199 R | PO BOX 5816 | | TROY | MI | 36456-1375 | |
| DAVID WM RUSKIN TRUSTEE ACCT OF FELICIA L TURNER | | CASE 96 46306 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID WM RUSKIN TRUSTEE ACCT OF LINDA WITHERSPOON | | ACCT 92 07199 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| DAVID WOLLMAN | | 633 SUE ANN DR | | | | LAKE GENEVA | WI | 53147 | |
| DAVID WOODS | | 176 S MAIN ST | STE 1 | | | MOUNT CLEMENS | MI | 48043 | |
| DAVID WOODS | | 176 S MAIN ST STE 1 | | | | MT CLEMENS | MI | 48043 | |
| DAVID Y SMITH | | 5959 TOPANGA CANYON BLVD 200 | | | | WOODLAND HLS | CA | 91367 | |
| DAVID ZERKEL SALES DMR | | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES DMR | | 5125 DEER RUN CIRCLE | CITY & ZIP CHG PER AFC 3194 | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES DMR | | 5125 DEER RUN CIRCLE | | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES DMR | | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES LTD | | DMR ADVERTISING & PROMOTION | 5125 DEER RUN CIR | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES LTD | | 7115 ORCHARD LAKE RD NO 510 | | | | WEST BLOOMFIELD | MI | 48322-3678 | |
| DAVID ZWIER | INDIVIDUAL | 4339 REDFIELD CT | | | | SW GRANDVILLE | MI | 49418 | |
| DAVID, TERESA | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| DAVIDSON ALEX | | 15212 OUTLOOK ST | | | | OVERLAND PK | KS | 66223 | |
| DAVIDSON ANTHONY | | 419 BOLANDER DR | | | | DAYTON | OH | 45408 | |
| DAVIDSON BREEN & DOUD PC | | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| DAVIDSON BREEN & DOUD PC | | 410 E COURT ST | | | | FLINT | MI | 48503-2019 | |
| DAVIDSON BRIAN S | | 150 S YORK ST | | | | DEARBORN | MI | 48124-1440 | |
| DAVIDSON CHAD | | 3200 W 900 N 90 | | | | MARKLE | IN | 46770 | |
| DAVIDSON CHRISTOPHER | | 6200 TAYWOOD RD APT E | | | | ENGLEWOOD | OH | 45322 | |
| DAVIDSON CO TN | | DAVIDSON COUNTY TRUSTEE | 800 2ND AVE N | STE 2 | | NASHVILLE | TN | 37201 | |
| DAVIDSON CO TN | | DAVIDSON COUNTY TRUSTEE | 800 2ND AVE N | STE 2 | | NASHVILLE | TN | 37201 | |
| DAVIDSON COBURN | | DBA DAVIDSONS CATERING | 11580 ST RT 774 | | | HAMERSVILLE | OH | 45130 | |
| DAVIDSON COBURN DBA DAVISONS CATERING | | PO BOX 282 | | | | HAMERSVILLE | OH | 45130 | |
| DAVIDSON COLLEGE | | PO BOX 7162 | | | | DAVIDSON | NC | 28035-7162 | |
| DAVIDSON CONNIE | | 5123 MAIN ST | | | | HOKES BLUFF | AL | 35903 | |
| DAVIDSON DANNY P | | 10120 RAY RD | | | | GAINES | MI | 48436-9756 | |
| DAVIDSON DAVID | | 1176 W 300 N | | | | ANDERSON | IN | 46011 | |
| DAVIDSON FINK COOK & GATES | | 28 MAIN ST E STE 900 | | | | ROCHESTER | NY | 14614-1990 | |
| DAVIDSON FINK COOK AND GATES | | 28 MAIN ST E STE 900 | | | | ROCHESTER | NY | 14614-1990 | |
| DAVIDSON FOREST | | 5504 RUHL GARDEN DR | | | | KOKOMO | IN | 46902 | |
| DAVIDSON HAROLD | | 3493 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| DAVIDSON HAROLD | | 3493 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| DAVIDSON JEFFREY | | 3133 CARMEL AVE | | | | GRANDVILLE | MI | 49418 | |
| DAVIDSON JEFFREY | | 716 W MAPLE AVE | | | | LANGHORNE | PA | 19047 | |
| DAVIDSON JOHN | | 2823 LOWER RIVER RD | | | | DECATUR | AL | 35603 | |
| DAVIDSON JOHN | | 41 FAIRWAY DR | | | | ORCHARD PK | NY | 14127-3001 | |
| DAVIDSON JOIIYKA K | | 2144 LAKE SHORE DR APT 9C | | | | RIDGELAND | MS | 39157 | |
| DAVIDSON JOSEPH A | | PO BOX 161 | | | | W MANCHESTER | OH | 45382-0161 | |
| DAVIDSON JR RICHARD | | 3031 AERIAL AVE APT 4 | | | | KETTERING | OH | 45429 | |
| DAVIDSON KATHLEEN | | 4410 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| DAVIDSON KATHLEEN | | 4410 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| DAVIDSON MARK | | 370 FREDERICKA ST | | | | N TONAWANDA | NY | 14120 | |
| DAVIDSON MONICA | | 1708 DEWITT DR | | | | DAYTON | OH | 45406 | |
| DAVIDSON NORMA | | 5504 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9707 | |
| DAVIDSON OPTRONICS, INC | CHARLES GAUGH | PO BOX 1560 | | | | WEST COVINA | CA | 91793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON ORA | | 3746 PALESTINE HOLLINGSBURG | | | | NEW MADISON | OH | 45346-9649 | |
| DAVIDSON PARIS D | | 317 SHAW ST | | | | ATHENS | AL | 35611-2721 | |
| DAVIDSON PAUL | | 6828 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIDSON ROBERT | | 6805 IMHOFF RD | | | | OXFORD | OH | 45056 | |
| DAVIDSON ROBERT T | | 459 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1460 | |
| DAVIDSON SHELIA | | 516 EAST CHESNUT ST | | | | GADSDEN | AL | 35903 | |
| DAVIDSON STEPHEN | | 18294 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613 | |
| DAVIDSON STEVEN | | 311 FOX CT | | | | CARMEL | IN | 46032 | |
| DAVIDSON SURFACE AIR INC | | 11990 MISSOURI BOTTOM RD | | | | SAINT LOUIS | MO | 63042 | |
| DAVIDSON TAWNYA | | 1518 TROY ST | | | | DAYTON | OH | 45404-2144 | |
| DAVIDSON THOMAS | | 3011 NAVAJO TRIL | | | | RACINE | WI | 53404 | |
| DAVIDSON TRUCKING | | 495 E LINCOLN RD | | | | ST LOUIS | MI | 48880 | |
| DAVIDSON TRUCKING | | ADDR CHG 3 3 00 | 495 E LINCOLN RD | | | ST LOUIS | MI | 48880 | |
| DAVIDSON TUESDAY | | 1212 ALCOTT AVE | | | | DAYTON | OH | 45406 | |
| DAVIDSON WIGGINS JONES & | | COLEMAN PC | 2625 8TH ST | | | TUSCALOOSA | AL | 35401 | |
| DAVIDSON WIGGINS JONES AND COLEMAN PC | | PO BOX 1939 | | | | TUSCALOOSA | AL | 35403 | |
| DAVIDSON ZETTA | | 1139 WHITETAIL DR | | | | FAIRBORN | OH | 45324 | |
| DAVIDSON, JOHN R | | 2823 LOWER RIVER RD | | | | DECATUR | AL | 35603 | |
| DAVIDSON, PAUL | | 8262 TELEPHONE RD | | | | LEROY | NY | 14482 | |
| DAVIDSON, REESHEMA | | 2A GABRIEL DR | | | | LOCKPORT | NY | 14094 | |
| DAVIDSON, STEVEN L | | 311 FOX CT | | | | CARMEL | IN | 46032 | |
| DAVIE BEVERLY | | 47902 CHIPPEWA TRAIL | | | | NEGLEY | OH | 44441 | |
| DAVIE BEVERLY | | 47902 CHIPPEWA TRAIL | | | | NEGLEY | OH | 44441 | |
| DAVIE ELAINE | | 724 MAPLE ST SW | | | | WARREN | OH | 44485-3851 | |
| DAVIE JEFFREY | | 1223 5TH ST | | | | SANDUSKY | OH | 44870-4288 | |
| DAVIES AG | | 2 MYNSULE RD | SPITAL CROSS | | | BEBBINGTON | | L63 9YQ | UNITED KINGDOM |
| DAVIES AMANDA | | 806 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204 | |
| DAVIES BROTHERS | | DOCK RD | UNIT 4A 55M BUSINESS CENTRE | | | BIRKENHEAD | | CH411DT | UNITED KINGDOM |
| DAVIES C E | | 58 NOELGATE | | | | AUGHTON | | | UNITED KINGDOM |
| DAVIES C S | | 43 HATHAWAY RD | | | | LIVERPOOL | | L25 4ST | UNITED KINGDOM |
| DAVIES CONNIE | | 10046 PEBBLESTONE | | | | DAYTON | OH | 45458 | |
| DAVIES ERIC | | 54 CONWAY ST | | | | DEPEW | NY | 14043 | |
| DAVIES GLENN V | | 1311 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9323 | |
| DAVIES J | | FLAT 4 THE FOUNTAINS | GREEN LN | | | ORMSKIRK | | L39 1ND | UNITED KINGDOM |
| DAVIES JJ | | 23 ESSEX RD | | | | LIVERPOOL | | L36 1XN | UNITED KINGDOM |
| DAVIES JOEL | | C/O WESTIN HOTEL | 50 S CAPITOL | | | INDIANAPOLIS | IN | 46204 | |
| DAVIES JOEL C O WESTIN HOTEL | | 50 S CAPITOL | | | | INDIANAPOLIS | IN | 46204 | |
| DAVIES JOHN | | 70 BETHAL RD | | | | CENTERVILLE | OH | 45458 | |
| DAVIES JONATHAN | | 344 OAKVIEW DR | | | | SAN CARLOS | CA | 94070 | |
| DAVIES M E | | 6 DURLEY RD | AINTREE | | | LIVERPOOL | | L9 9AW | UNITED KINGDOM |
| DAVIES MAXWELL | | 6748 STONE COURT | | | | GREENTOWN | IN | 46936 | |
| DAVIES MERVYN | | 2950 LEMKE DR | | | | N TONAWANDA | NY | 14120 | |
| DAVIES ROBERT | | 8435 GOLF LANE DR | | | | COMMERCE TWP | MI | 48382-3419 | |
| DAVIES ROBERT | | 3261 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| DAVIES ROBERT | | 8435 GOLF LANE DR | | | | COMMERCE TWP | MI | 48382-3419 | |
| DAVIES S M | | 5 KEMSLEY RD | | | | LIVERPOOL | | L14 0NB | UNITED KINGDOM |
| DAVIES STUART | | 45086 MAPLE COURT | | | | OTICA | MI | 48317 | |
| DAVIES VIVIENNE | | 475 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 | |
| DAVIES WILLIAM | | 728 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 | |
| DAVIES WILLIAM | | 728 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 | |
| DAVIES, RYAN | | 1015 N GRAF RD | | | | CARO | MI | 48723 | |
| DAVIESS COUNTY SHERIFF | | 212 ST ANN ST | NM CORR 12 04 03 | | | OWENSBORO | KY | 42303-4146 | |
| DAVIESS COUNTY SHERIFF | | 212 ST ANN ST | | | | OWENSBORO | KY | 42303-4146 | |
| DAVIGNON LINDA | | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-9600 | |
| DAVILA ANDRES | | 5834 FORESTVILLE RD | | | | AKRON | MI | 48701 | |
| DAVILA CARLOS | | PO BOX 776 | | | | NEW BRUNSWICK | NJ | 08901 | |
| DAVILA, MICHAEL | | 2 ARTHUR CT | | | | MIDLAND | MI | 48642 | |
| DAVIN, JOHN | | 511 W MARKLAND | | | | KOKOMO | IN | 46902 | |
| DAVINCI PROTOTYPES INC | | 176 ANDERSON AVE STE 12 | | | | ROCHESTER | NY | 14607-1169 | |
| DAVINCI PROTOTYPES INC | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 | |
| DAVINCI PROTOTYPES INC | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607-1169 | |
| DAVIS & DAVIS | | 2900 TROPHY DR | PO BOX 3610 | | | BRYAN | TX | 77805-3610 | |
| DAVIS & DAVIS INTERIOR DESIGN | | 30500 NORTHWESTERN HWY STE 311 | | | | FARMINGTON HILLS | MI | 48334-3159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS & KUELTHAU SC | | K BURLINGHAM DAVIS & KUELTHAU | 111 E KILBOURN AVE STE 1400 | | | MILWAUKEE | WI | 53202 | |
| DAVIS & LIVINGSTON | | CONSTRUCTION CO INC | 15219 PREACHER LEE RD | | | COKER | AL | 35452 | |
| DAVIS & NEWCOMER ELECTRIC ELEV | | 420 COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| DAVIS & NEWCOMER ELEVATOR CO | | 420 COLUMBUS AVE | | | | FOSTORIA | OH | 44830-0008 | |
| DAVIS A | | 135 RICHARD KELLY DR | | | | LIVERPOOL | | L4 9XX | UNITED KINGDOM |
| DAVIS A G GAGE & ENGR CO | | ADD CHG 3 97 | 6533 SIMS | | | STERLING HTS | MI | 48313 | |
| DAVIS A G GAGE AND ENGR CO | | 6533 SIMS | | | | STERLING HTS | MI | 48313 | |
| DAVIS ADRIENNE | | 4098 EASTLAWN AVE | | | | YOUNGSTOWN | OH | 44505-1527 | |
| DAVIS ALAN | | 709 S EAST ST | | | | FENTON | MI | 48430 | |
| DAVIS ALEXANDER E | | 131 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 | |
| DAVIS ALICE | | 1204 BAGLEY DR | | | | KOKOMO | IN | 46902-3383 | |
| DAVIS ALLEN | | PO BOX 573 | | | | GALVESTON | IN | 46932 | |
| DAVIS ALVIN H | | 433 N 14TH ST | | | | NEW CASTLE | IN | 47362-4449 | |
| DAVIS AMY | | 1598 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAVIS AMY | | 713 FRANKLIN DR | | | | CLINTON | MS | 39056 | |
| DAVIS AMY | | 1598 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAVIS AND ELKINS COLLEGE | | 100 CAMPUS DR | | | | ELKINS | WV | 26241-3996 | |
| DAVIS AND KUELTHAU SC K BURLINGHAM DAVIS AND KUELTHAU | | 111 E KILBOURN AVE STE 1400 | | | | MILWAUKEE | WI | 53202 | |
| DAVIS AND LIVINGSTON CONSTRUCTION CO INC | | 15219 PREACHER LEE RD | | | | COKER | AL | 35452 | |
| DAVIS AND NEWCOMER ELEVATOR CO | | PO BOX 8 | | | | FOSTORIA | OH | 44830-0008 | |
| DAVIS ANDREW | | 5300 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| DAVIS ANGELA | | 3480 RUTH DR SE | | | | RUTH | MS | 39662 | |
| DAVIS ANITA | | 20141 STRATHMOOR ST | | | | DETROIT | MI | 48235 | |
| DAVIS ANNETTE H | | 2197 CLINTON RAYMOND RD | | | | BOLTON | MS | 39041-9101 | |
| DAVIS ANTHONY | | 1008 B LOOKOUT TRAIL | | | | W CARROLLTON | OH | 45449 | |
| DAVIS ANTHONY | | 521 S 30TH | | | | SAGINAW | MI | 48601 | |
| DAVIS APRIL | | 16197 SOUTHBROOK LOOP | | | | BROOKWOOD | AL | 35444 | |
| DAVIS ARLENE | | 1915 UNION SE | | | | GRAND RAPIDS | MI | 49507-3428 | |
| DAVIS ASSOCIATES INC | | PROCESS CONTROL SOLUTIONS | 386 W MAIN ST | | | NORTHBORO | MA | 01532 | |
| DAVIS ASSOCIATES INC | | 386 W MAIN ST STE 1 | | | | NORTHBOROUGH | MA | 01532-2128 | |
| DAVIS AUTO | | 21670 GRATION M 46 | | | | MERRILL | MI | 48637 | |
| DAVIS AUTO | | 21670 GRATIOT | | | | MERRILL | MI | 48637 | |
| DAVIS AUTOMOTIVE GROUP  EFT | | DBA MULTI PLEX INC | 14500 SHELDON RD STE 140 | | | PLYMOUTH | MI | 48170 | |
| DAVIS BARBARA | | 7076 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| DAVIS BARBARA J | | 5179 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 | |
| DAVIS BARRY S | | 744 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3822 | |
| DAVIS BEN E | | 154 SUSAN DR | | | | JACKSON | NJ | 08527-1142 | |
| DAVIS BEVERLY | | 11997 HOWELL AVE PO 196 | | | | MT MORRIS | MI | 48458-2137 | |
| DAVIS BILLY W | | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056-6118 | |
| DAVIS BOBBIE | | 3837 N 67TH ST | | | | MILWAUKEE | WI | 53216-2005 | |
| DAVIS BOBBY | | 310 EAST CHERRY ST | | | | ABBEVILLE | GA | 31001 | |
| DAVIS BONNIE | | 1013 PKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| DAVIS BRANDI | | 7711 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 | |
| DAVIS BRANDON | | 2252 HAZELTON AVE | | | | RIVERSIDE | OH | 45431 | |
| DAVIS BRENDA | | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601 | |
| DAVIS BRENDA | | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 | |
| DAVIS BRENDA E | | 3805 KELLAR | | | | FLINT | MI | 48504-3750 | |
| DAVIS BRIAN | | 1017 14TH AVE SW | | | | DECATUR | AL | 35601 | |
| DAVIS BRIAN JEFF | | STE 200 | 13333 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| DAVIS BRITTANY | | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406 | |
| DAVIS BRUCE | | 11908 N COPPER BUTTE DR | | | | TUCSON | AZ | 85737 | |
| DAVIS BRUCE | | 271 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3513 | |
| DAVIS BRYAN | | 141 WEST LAMBERT RD 2 | | | | LA HABRA | CA | 90631 | |
| DAVIS BULLETIN CO INC | | TAPECON | 701 SENECA ST | | | BUFFALO | NY | 14210 | |
| DAVIS BYRON | | 283 RAINBOW COVE | | | | RAINBOW CITY | AL | 35906 | |
| DAVIS C | | 4722F BRIARDALE CT | | | | DUBLIN | OH | 43016 | |
| DAVIS CARL | | 1706 WALNUT CREEK | | | | FLINT | MI | 48501 | |
| DAVIS CARLA | | 775 GRACELAND DR | | | | W CARROLLTON | OH | 45449 | |
| DAVIS CARLTON L | | 1615 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449-3716 | |
| DAVIS CAROL | | 122 CROCKETT RD | | | | ALPENA | MI | 49707-8106 | |
| DAVIS CAROLE M | | 652 LAYMAN CREEK CR | | | | GRAND BLANC | MI | 48439-1383 | |
| DAVIS CARTAGE CO | | PO BOX 820 | | | | OWOSSO | MI | 48867 | |
| DAVIS CARTAGE CO | ROBERT KLEINKEVIN NEVISON | 230 EARL SLEESEMAN DR | | | | CORUNNA | MI | 48817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS CARTAGE CO EFT | | SCAC DVCG | 230 SLEESEMAN DR | RMT CHG 2 2 MH | | OWOSSO | MI | 48867-0364 | |
| DAVIS CATHY | | 13643 CLOVER CT | | | | KOKOMO | IN | 46901 | |
| DAVIS CATHY | | 13643 CLOVER CT | | | | KOKOMO | IN | 46901 | |
| DAVIS CHANTE | | 19764 BARLOW | | | | DETROIT | MI | 48205 | |
| DAVIS CHARLES | | 3201 BEECHER RD | | | | FLINT | MI | 48503 | |
| DAVIS CHARLES | | 40 1 FIELD STONE CIRCLE | | | | OAK CREEK | WI | 53154-4207 | |
| DAVIS CHARLES | | 7631 CLOVERBROOK PK DR | | | | CENTERVILLE | OH | 45459 | |
| DAVIS CHARLES C | | DBA DAVIS HEATING & COOLING | 2863 MORROW LN | CHG PER W9 12 28 04 CP | | COLUMBIA | TN | 38401 | |
| DAVIS CHARLES C DBA DAVIS HEATING AND COOLING | | 2863 MORROW LN | | | | COLUMBIA | TN | 38401 | |
| DAVIS CHARLES R | | 4761 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 | |
| DAVIS CHARLOTTE M | | PO BOX 503 | | | | SANDUSKY | OH | 44871-0503 | |
| DAVIS CHEREE | | 100 ROOSEVELT AVE APT J 8 | | | | CARTERET | NJ | 07008 | |
| DAVIS CHERYLE | | 1996 RED FOREST LN | | | | GALLOWAY | OH | 43119 | |
| DAVIS CHEYANNE R | | 145 DOUGLAS ST NW | | | | WARREN | OH | 44483-3213 | |
| DAVIS CHRISTIAN | | 409 ASTOR AVE | | | | WEST CARROLLTON | OH | 45449 | |
| DAVIS CHRISTOPHER | | 43 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360 | |
| DAVIS CHRISTOPHER | | PO BOX 24846 | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS CLETUS | | 522 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| DAVIS COLUMBUS | | 3200 SWEET BRIAR RD NW | | | | HUNTSVILLE | AL | 35810-3245 | |
| DAVIS CONNIE | | PO BOX 296 | | | | VIENNA | OH | 44473 | |
| DAVIS CONNIE | | PO BOX 296 | | | | VIENNA | OH | 44473 | |
| DAVIS CONNIE | | PO BOX 296 | | | | VIENNA | OH | 44473 | |
| DAVIS CONSTANCE | | 1205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 | |
| DAVIS CONTROLS WENTWORTH INC | | 331 GLOVER RD | | | | STONEY CREEK | ON | L8E5M2 | CANADA |
| DAVIS CORDELL | | 163 GRAVES RD | | | | HILLSBORO | AL | 35643 | |
| DAVIS CRAIG | | 114 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| DAVIS CRAIG | | 247 WAE TRAIL | | | | CORTLAND | NY | 44410 | |
| DAVIS CRAIG | | 6935 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| DAVIS CRAIG | | 114 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| DAVIS CRAIG | | 114 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| DAVIS CRYSTAL | | 320 COX CROSSING | | | | MADISON | MS | 39110 | |
| DAVIS CRYSTAL | | 6577 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515 | |
| DAVIS CURRY DORTHA | | 5651 BOEHM DIRVE | | | | FAIRFIELD | OH | 45014 | |
| DAVIS CURTIS | | 3338 WEST RANCH RD 116N | | | | MEQUON | WI | 53092 | |
| DAVIS CYNTHIA | | 1455 N EUCLID AVE | | | | DAYTON | OH | 45406 | |
| DAVIS CYNTHIA | | 4684 WINGATE RD | | | | COLUMBUS | OH | 43232 | |
| DAVIS CYNTHIA C | | 9222 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 | |
| DAVIS DALE | | 1900 E PACKARD | | | | SAGINAW | MI | 48603 | |
| DAVIS DALE | | RT 2 BOX 92 | | | | PEARSON | GA | 31642 | |
| DAVIS DALEMARIE | | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 | |
| DAVIS DANA | | 758 BANKVIEW DR | | | | COLUMBUS | OH | 43228 | |
| DAVIS DANIEL | | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 | |
| DAVIS DANIEL | | 4505 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| DAVIS DANIEL E | | 8016 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9665 | |
| DAVIS DARIUS | | 502 MIDDLE ST A | | | | FAIRBORN | OH | 45324 | |
| DAVIS DARLENE | | 6525 STILLCREST WAY | | | | DAYTON | OH | 45414 | |
| DAVIS DARRELL | | 85 QUINN COURT | | | | BAY CITY | MI | 48706 | |
| DAVIS DARRYL | | 2910 PIMLICO LN | | | | SAGINAW | MI | 48603 | |
| DAVIS DARRYL E | | 2176 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5218 | |
| DAVIS DARRYLL | | PO BOX 1152 | | | | DAYTON | OH | 45401 | |
| DAVIS DAVID | | 1264 95TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| DAVIS DAVID | | 13149 HEMLOCK RIDGE RD | | | | ALBION | NY | 14411 | |
| DAVIS DAVID | | 2324 PK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 | |
| DAVIS DAVID | | 3201 JANICE DR | | | | KOKOMO | IN | 46902 | |
| DAVIS DAVID | | 612 WESTFIELD DR | | | | BOARDMAN | OH | 44512 | |
| DAVIS DAWN | | 1838 BUCHANAN ST | | | | SANDUSKY | OH | 44870 | |
| DAVIS DEANNA | | 711 W WENGER RD APT 174 | | | | ENGLEWOOD | OH | 45322 | |
| DAVIS DEBORAH | | 14088 BLUEBIRD WAY | | | | ATHENS | AL | 35611 | |
| DAVIS DEBRA | | PO BOX 310083 | | | | FLINT | MI | 48531 | |
| DAVIS DEBRA | | PO BOX 310083 | | | | FLINT | MI | 48531 | |
| DAVIS DEBRA A | | 3065 W FARRAND RD | | | | CLIO | MI | 48420 | |
| DAVIS DELIVERIES BONDED INC | | 534 CLARK AVE | | | | COLUMBUS | OH | 43223-1602 | |
| DAVIS DELIVERIES BONDED INC | | HOLD PER WILMA LE 8 10 98 | 534 CLARK AVE | | | COLUMBUS | OH | 43223-1602 | |
| DAVIS DELORES | | 5301 HEATHERTON DR | | | | DAYTON | OH | 45426-2347 | |
| DAVIS DENISE | | 1342 EVALIE DR | | | | FAIRFIELD | OH | 45014-3513 | |
| DAVIS DENNIS | | 1 JFK BLVD APT 1G | | | | SOMERSET | NJ | 08873 | |
| DAVIS DENNIS | | 6302 RUIDOSO | | | | SAGINAW | MI | 48603 | |
| DAVIS DENZEL | | 7752 MONTGOMERY RD | UNIT 25 | | | CINCINNATI | OH | 45236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS DEREK | | 726 S 24TH ST | | | | SAGINAW | MI | 48601 | |
| DAVIS DERRICK | | 3904 W CORNELL WOODS DR APTA | | | | DAYTON | OH | 45407 | |
| DAVIS DEVONA | | 518 LELAND AVE | | | | DAYTON | OH | 45417 | |
| DAVIS DEWEY | | 401 MOUNTAIN VIEW DR | | | | POLASKI | TN | 38478-9523 | |
| DAVIS DIANE | | 3896 MACKENZIE LN | | | | METAMORA | MI | 48455 | |
| DAVIS DONALD | | 1017 14TH AVE SW | | | | DECATUR | AL | 35601 | |
| DAVIS DONALD | | 114 COLORADO AVE | | | | DAYTON | OH | 45410 | |
| DAVIS DONALD | | 20958 ARDMORE CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| DAVIS DONALD | | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425 | |
| DAVIS DONALD | | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 | |
| DAVIS DONALD | | 5291 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 | |
| DAVIS DONALD | | PO BOX 71 | | | | CHESTERFIELD | IN | 46017 | |
| DAVIS DONALD R | | 395 N DUKES ST | | | | PERU | IN | 46970-1581 | |
| DAVIS DORIS | | 163 GRAVES BLVD | | | | HILLSBORO | AL | 35643 | |
| DAVIS DOROTHY | | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674 | |
| DAVIS DOROTHY | | 15404 W 128TH ST | | | | OLATHE | KS | 66062 | |
| DAVIS DOROTHY | | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674 | |
| DAVIS E | | 2731 22ND ST | | | | TUSCALOOSA | AL | 35401 | |
| DAVIS E L INC | | 6032 ST RT 219 | | | | CELINA | OH | 45822 | |
| DAVIS EBONITA | | 11929 LAKE CIRCLE DR | | | | CINCINNATI | OH | 45246 | |
| DAVIS EDWARD | | 44 N PLEASANT AVE | | | | NILES | OH | 44446-1135 | |
| DAVIS EDWIN | | 3765 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| DAVIS ELAINE | | 5759 SAINT ELMO AVE | | | | CINCINNATI | OH | 45224 | |
| DAVIS ELIZABETH | | 3525 NASH | | | | RIVERSIDE | CA | 92501 | |
| DAVIS ELIZABETH | | 5806 N 150 W | | | | KOKOMO | IN | 46901 | |
| DAVIS ELLEN | | 6081 PRINCESS | | | | TAYLOR | MI | 48180 | |
| DAVIS ELMER W INC | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DAVIS ELMER W INC | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-5620 | |
| DAVIS ELNATHAN | | 139 FAYETTE ST | | | | LOCKPORT | NY | 14094 | |
| DAVIS ERIC | | 2129 IMPERIAL RD | | | | W CARROLLTON | OH | 45449 | |
| DAVIS ERIC | | 4600 N NEW YORK AVE | | | | MUNCIE | IN | 47304-5004 | |
| DAVIS ERIC | | 518 34TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| DAVIS ERIC | | 715 A EASTERN SHORE DR | | | | SALISBURY | MD | 21804 | |
| DAVIS EUNICE | | 2 GROGAN PL | | | | MADISON | MS | 39110-9202 | |
| DAVIS EUNICE | | ACG PACKARD CLINTON CASHIER | PO BOX 260 | | | CLINTON | MS | 39060 | |
| DAVIS EUNICE CASHIER DELPHI PACKARD ELECTRIC SYS | | 1001 INDUSTRIAL DR | | | | CLINTON | MS | 39056 | |
| DAVIS EVELYN | | 2335 E CORSICAN CIRCLE | | | | WESTFIELD | IN | 46074 | |
| DAVIS EVERETT B | | 6607 W 100 N | | | | TIPTON | IN | 46072-8667 | |
| DAVIS EVERETT RAY | | 8603 S 4170 RD | | | | CLAREMORE | OK | 74017 | |
| DAVIS EXCELENTO | | 425 EDMUND ST | | | | FLINT | MI | 48505-3851 | |
| DAVIS EXPRESS | | PO BOX 3235 | | | | ANDERSON | IN | 46018 | |
| DAVIS FARM SUPPLIES | | 1200 N MAIN | | | | PERRYVILLE | MO | 63775 | |
| DAVIS FRANCIS | | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012 | |
| DAVIS FREDDIE | | ROUTE 2 BOX 80 | | | | MARION | AL | 36756 | |
| DAVIS FREDE INC | | 528 BRIDGE NW STE 4 | | | | GRAND RAPIDS | MI | 49504 | |
| DAVIS FREDERICK | | 261 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094 | |
| DAVIS FREDERICK | | 1970 NEW RODGERS RD F 35 | | | | LEVITTOWN | PA | 19056 | |
| DAVIS FREDERICK | | PO BOX 1264 | | | | FLINT | MI | 48501 | |
| DAVIS FREDERICK | | 261 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094 | |
| DAVIS G | | 1610 8TH ST SW | | | | DECATUR | AL | 35601 | |
| DAVIS G | | PO BOX 116 | | | | LOCKPORT | NY | 14095 | |
| DAVIS GALEN | | 13913 SABEN COURT | | | | CARMEL | IN | 46032 | |
| DAVIS GARRY L | | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 | |
| DAVIS GARRY L | | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 | |
| DAVIS GARY | | 35 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| DAVIS GARY | | PO BOX 3362 | | | | WARREN | OH | 44485 | |
| DAVIS GENE | | 2317 FAWNWOOD DR SE | | | | KENTWOOD | MI | 49508-6521 | |
| DAVIS GEORGIA | | 3377 STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| DAVIS GEORGIA | | 3377 STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| DAVIS GERALD | | 8318 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 | |
| DAVIS GLENN | | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936 | |
| DAVIS GLENN | | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936 | |
| DAVIS GRAHAM & STUBBS | | 1550 17TH ST STE 500 | | | | DENVER | CO | 80202 | |
| DAVIS GRAHAM AND STUBBS | | 1550 17TH ST STE 500 | | | | DENVER | CO | 80202 | |
| DAVIS GRANT | | 5630 E 900 S | | | | WALTON | IN | 46994 | |
| DAVIS GREER | | 2137 ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| DAVIS GREGORY | | 3828 S 700 E | | | | KOKOMO | IN | 46902 | |
| DAVIS GREGORY | | 5151 WOODCLIFF | | | | FLINT | MI | 48504 | |
| DAVIS HAMPTON LINDA | | 6116 ALBURY DR | | | | INDIANAPOLIS | IN | 46236 | |
| DAVIS HAROLD | | 133 GROVE AVE | | | | DAYTON | OH | 45404 | |
| DAVIS HAROLD D | | 6074 CO RD 76 | | | | ROGERSVILLE | AL | 35652-2443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS HEATING & AIR INC | | 111 DAVIS RD | | | | SPARTANBURG | SC | 29303 | |
| DAVIS HEATING & COOLING | DAVIS HEATING & COOLING LLC | | 2319 CAMPBELL PARK DR | PO BOX 477 | | COLUMBIA | TN | 38402-0477 | |
| DAVIS HEATING & COOLING LLC | | 2319 CAMPBELL PARK DR | PO BOX 477 | | | COLUMBIA | TN | 38402-0477 | |
| DAVIS HEATING AND COOLING | | PO BOX 477 | | | | COLUMBIA | TN | 38402-0477 | |
| DAVIS HEIDI | | 128 QUINN AVE | | | | CARO | MI | 48723 | |
| DAVIS HEIDI | | 128 QUINN AVE | | | | CARO | MI | 48723 | |
| DAVIS HELEN | | PO BOX 68396 | | | | JACKSON | MS | 39286-8396 | |
| DAVIS HENRY | | 448 HUNTINGTON DR | | | | BYRAM | MS | 39272 | |
| DAVIS HERBERT | | 4742 LOOKOUT LN | | | | WATERFORD | WI | 53185 | |
| DAVIS HILDA | | 4432 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| DAVIS HOBBS YOLANDA | | 4499 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515 | |
| DAVIS HOXIE FAITHFULL EFT | | & HAPGOOD | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| DAVIS HOXIE FAITHFULL EFT AND HAPGOOD | | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| DAVIS HULDA | | 1723 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 | |
| DAVIS II JAMES H | | 3011 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9700 | |
| DAVIS II ROBERT E PLAINTIFF V | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DAVIS II WILLIAM S | | 2409 NORTH BARON DR | | | | MUNCIE | IN | 47304 | |
| DAVIS III ANDREW | | 24992 HOLT RD | | | | ELKMONT | AL | 35620-3854 | |
| DAVIS III LAURENCE | | 20072 HWY 20 | | | | TRINITY | AL | 35673-6606 | |
| DAVIS III, CLYDE | | 3053 S 344 E | | | | KOKOMO | IN | 46902 | |
| DAVIS INDUSTRIES INC | | MULTI PLEX INC | 14500 SHELDON RD STE 140 | | | PLYMOUTH | MI | 48170 | |
| DAVIS INOTEK INSTRUMENTS LLC | | 13440 S 71 HWY | | | | GRANDVIEW | MO | 64030 | |
| DAVIS INOTEK INSTRUMENTS LLC | | CHG PER W9 08 12 05 CP | PO BOX 634542 | | | CINCINNATI | OH | 45263-4542 | |
| DAVIS INOTEK INSTRUMENTS LLC | | DAVIS INSTRUMENTS | 4701 MOUNT HOPE DR | | | BALTIMORE | MD | 21215-3246 | |
| DAVIS INOTEK INSTRUMENTS LLC | | PO BOX 634542 | | | | CINCINNATI | OH | 45263-4542 | |
| DAVIS INSTRUMENT LLC EFT | | SETON BUSINESS CTR | 4701 MT HOPE DR | | | BALTIMORE | MD | 21215 | |
| DAVIS INSTRUMENT MFG CO INC | | DAVIS INSTRUMENTS | 2901 DENHAM CT | | | DAYTON | OH | 45458 | |
| DAVIS INSTRUMENTS | | 4701 MOUNT HOPE DR | | | | BALTIMORE | MD | 21215 | |
| DAVIS INSTRUMENTS LLC EFT | | SETON BUSINESS CTR | 4701 MOUNT HOPE DR | | | BALTIMORE | MD | 21215 | |
| DAVIS INSTRUMENTS LLC EFT SETON BUSINESS CENTER | | PO BOX 751829 | | | | CHARLOTTE | NC | 28275-1829 | |
| DAVIS J | | 305 BURTON RD | | | | MIDDLETOWN | OH | 45044-5127 | |
| DAVIS J | | 5861 N 80TH ST | | | | MILWAUKEE | WI | 53218-1718 | |
| DAVIS J | | 9063 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| DAVIS J CHRIS | | NEED W9 | PO BOX 461 | | | SOUTHERN PINES | NC | 28388 | |
| DAVIS J CHRIS | | PO BOX 461 | | | | SOUTHERN PINES | NC | 28388 | |
| DAVIS J D | | 1501 WOODLAND POINTE DR APT 805 | | | | NASHVILLE | TN | 37214-4714 | |
| DAVIS JACK | | 5520 WACO AVE | | | | W CARROLLTON | OH | 45449 | |
| DAVIS JACKIE | | 1139 ARAPAHO DR | | | | BURTON | MI | 48509 | |
| DAVIS JACKQUELLA | | 2005 W 16TH ST | | | | ANDERSON | IN | 46016 | |
| DAVIS JAMES | | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440 | |
| DAVIS JAMES | | 1604 PLAZA DEL SOL | | | | EL PASO | TX | 79912 | |
| DAVIS JAMES | | 394 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| DAVIS JAMES | | 4637 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 | |
| DAVIS JAMES | | 487 CENTENNIAL | | | | VIENNA | OH | 44473 | |
| DAVIS JAMES | | 5256 JAIME LN | | | | FLUSHING | MI | 48433 | |
| DAVIS JAMES | | 7 CLARK ST | | | | DAYTON | OH | 45431 | |
| DAVIS JAMES E | | 4400 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2438 | |
| DAVIS JAMES EDWARD | | 15441 WEST COUNTY RD | 750 SOUTH | | | DALEVILLE | IN | 47334 | |
| DAVIS JAMES L | | 3200 WALTON WAY | | | | KOKOMO | IN | 46902-4116 | |
| DAVIS JANET | | 207 COUNTY RD 90 | | | | RICEVILLE | TN | 37370-5417 | |
| DAVIS JANET | | 7568 E 500 N | | | | WINDFALL | IN | 46076 | |
| DAVIS JANETTA | | 5315 SHANK RD | | | | DAYTON | OH | 45418 | |
| DAVIS JANICE | | 107 BELL ST | | | | CRYSTAL SPRIN | MS | 39059 | |
| DAVIS JANICE | | 3813 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 | |
| DAVIS JANIELLE | | 5020 COULSON DR | | | | DAYTON | OH | 45418 | |
| DAVIS JARVIS | | 1031 SHAWNEE RUN | APT F | | | WEST CARROLLTON | OH | 45449 | |
| DAVIS JASON | | 2338 MARTIN AVE | | | | DAYTON | OH | 45414 | |
| DAVIS JEANETTE | | PO BOX 75626 | | | | JACKSON | MS | 39282-5626 | |
| DAVIS JEFF INDUSTRIES INC | | ADDR 2 98 6019243600 | 703 HWY 80 W | | | CLINTON | MS | 39056 | |
| DAVIS JEFF INDUSTRIES INC CORPORATE OFFICE | | 703 HWY 80 W | | | | CLINTON | MS | 39056 | |
| DAVIS JEFFERY | | 3917 NORTH EVERETT RD APT B | | | | MUNCIE | IN | 47304 | |
| DAVIS JEFFREY | | 2563 E CURTIS | | | | BIRCH RUN | MI | 48415 | |
| DAVIS JEFFREY | | 4990 S 400 E | | | | CUTLER | IN | 46920-9419 | |
| DAVIS JEFFREY | | PO BOX 574 | | | | ORTONVILLE | MI | 48462 | |
| DAVIS JEOFFRI | | PO BOX 9005 CT17A | ONE CORPORATE CTR | | | KOKOMO | IN | 46904-9005 | |
| DAVIS JERRY | | 4432 NEW MARKETBANTA RD | | | | LEWISBURG | OH | 45338-9740 | |
| DAVIS JESSE | | 2310 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS JIMMIE | | 4 BALL ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| DAVIS JIMMY | | 11 NIAGARA ST | | | | ROCHESTER | NY | 14605 | |
| DAVIS JOANNE | | 368 DEWITT ST | | | | JACKSON | MS | 39213 | |
| DAVIS JOEL | | 85 N 6TH AVE | | | | MILLS | WY | 82604-2493 | |
| DAVIS JOHN | | 3401 CANDY LN | | | | KOKOMO | IN | 46902 | |
| DAVIS JOHN | | 1107 E SHERMAN ST | | | | MARION | IN | 46952 | |
| DAVIS JOHN | | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505 | |
| DAVIS JOHN | | 203 HAZEL CREEK TRL | | | | ANNISTON | AL | 36207-4877 | |
| DAVIS JOHN | | 26908 CORAL ST | | | | ARDMORE | TN | 38449-3235 | |
| DAVIS JOHN | | 3588 WILLIAMSON | | | | SAGINAW | MI | 48601-5909 | |
| DAVIS JOHN | | 3851 RUTLEDGE DR | | | | HILLIARD | OH | 43026 | |
| DAVIS JOHN | | 6035 THOMAS RD | | | | PLEASANT HILL | OH | 45359-9709 | |
| DAVIS JOHN | | 3401 CANDY LN | | | | KOKOMO | IN | 46902 | |
| DAVIS JOHN E | | 151 REPUBLIC AVE NW | | | | WARREN | OH | 44483-1607 | |
| DAVIS JOHN E | | 6041 EDWARD AVE | | | | NEWFANE | NY | 14108-1040 | |
| DAVIS JOHN T OIL CO INC | | PO BOX 830956 DRAWER 1007 | | | | BIRMINGHAM | AL | 35283 | |
| DAVIS JOHNNIE E | | 5303 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 | |
| DAVIS JON | | 7992 RIDGE RD | | | | GASPORT | NY | 14067-9317 | |
| DAVIS JON W | | 7992 RIDGE RD | | | | GASPORT | NY | 14067 | |
| DAVIS JOSEPH | | 1364 MELBOURNE DR | | | | VIENNA | OH | 44473 | |
| DAVIS JOSEPH | | 4215 GABLES DR | | | | ATLANTA | GA | 30319 | |
| DAVIS JOSEPH | | PO BOX 133 | | | | GALLANT | AL | 35972 | |
| DAVIS JOSEPH | | PO BOX 310102 | | | | FLINT | MI | 48531-0102 | |
| DAVIS JOSEPH A | | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 | |
| DAVIS JOSEPH E | | 2680 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 | |
| DAVIS JOSEPH MECHANICAL SERVI | | 1374 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| DAVIS JOYCE A | | 289 PARISH AVE | | | | HUBBARD | OH | 44425-1956 | |
| DAVIS JR CLARENCE | | 1056 BORTRAM | | | | DAYTON | OH | 45406 | |
| DAVIS JR GLENN | | 6861 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS JR JERRY | | 7526 FINCH CT | | | | CARLISLE | OH | 45005 | |
| DAVIS JR JOHN L | | 3631 NORTHFIELD RD | | | | DAYTON | OH | 45415-1523 | |
| DAVIS JR KENNETH | | 13643 S CLOVER CT | | | | KOKOMO | IN | 46901 | |
| DAVIS JR KENNETH | | 3731 ST ANDREWS DR | | | | FAIRBORN | OH | 45324-3510 | |
| DAVIS JR L | | 195 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| DAVIS JR LEE BIRT | | 1903 ARROW AVE | | | | ANDERSON | IN | 46016-3838 | |
| DAVIS JR NORMAN J | | 6476 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-0000 | |
| DAVIS JR SAMUEL | | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 | |
| DAVIS JR STERLING | | 2717 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5859 | |
| DAVIS JR WILLIAM | | 1905 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-2420 | |
| DAVIS JR WILLIAM | | 3413 MELODY LN W | | | | KOKOMO | IN | 46902-3947 | |
| DAVIS JUDSON S | | 340 PLYMOUTH CT | | | | DAVISON | MI | 48423-2802 | |
| DAVIS JULIANN | | 4912 BORDEAUX LN | | | | MASON | OH | 45040 | |
| DAVIS JYUAN | | 2704 W 11TH ST | | | | ANDERSON | IN | 46011 | |
| DAVIS KAREN | | 1026 BROOKS RD | | | | MAGNOLIA | MS | 39652 | |
| DAVIS KAREN | | 3958 YELLOW STONE AVE | | | | DAYTON | OH | 45416 | |
| DAVIS KAREN | | 5 OLD STATE RD N | | | | NORWALK | OH | 44854-1622 | |
| DAVIS KAREN L | | 5 OLD STATE RD N | | | | NORWALK | OH | 44857-1622 | |
| DAVIS KATHLEEN | | 1058 FOXCHASE DR 369 | | | | SAN JOSE | CA | 95123 | |
| DAVIS KATHY | | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 | |
| DAVIS KATHY | | 520 MILAN AVE LOT 118 | | | | NORWALK | OH | 44857-8748 | |
| DAVIS KEITA | | 1317 W ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| DAVIS KEITH | | 14030 FIFTEEN MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| DAVIS KEITH | | DAVIS AUTO | 21670 GRATIOT M46 | | | MERRILL | MI | 48637 | |
| DAVIS KENNETH | | 1605 MARION ST SW | | | | DECATUR | AL | 35601 | |
| DAVIS KENNETH | | 1665 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |
| DAVIS KENNETH | | 17791 MORRIS RD | | | | ELKMONT | AL | 35620-6631 | |
| DAVIS KENNETH | | 361 CHERRY DR | | | | DAYTON | OH | 45405 | |
| DAVIS KENNETH H | | 4537 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3732 | |
| DAVIS KENT | | 4364 PORTER CTR RD | | | | RANSOMVILLE | NY | 14131 | |
| DAVIS KEONDRE | | 3742 1ST COURT | | | | TUSCALOOSA | AL | 35402 | |
| DAVIS KEVIN | | 1612 W 32ND STN | | | | MARION | IN | 46953 | |
| DAVIS KEVIN | | 1612 W 32ND STN | | | | MARION | IN | 46953 | |
| DAVIS KEVIN D | | 12230 MOCERI DR | | | | GRAND BLANC | MI | 48439-1926 | |
| DAVIS KHIANNE | | 2321 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| DAVIS KIMBERLY | | 5789 SOUTH 100 WEST | | | | PENDLETON | IN | 46064 | |
| DAVIS KYLE | | 547 GOLF VIEW WAY | | | | BOWLING GREEN | KY | 42104 | |
| DAVIS L | | 107 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| DAVIS L J MD | | DBA DAVIS MEDICAL GROUP PC | 7850 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| DAVIS L J MD DBA DAVIS MEDICAL GROUP PC | | 7850 S MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35802 | |
| DAVIS LARRIE | | 3866 MAZE RD | | | | SPENCER | IN | 47460-5518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS LARRY | | 145 RAINBOW DR NO 4504 | | | | LIVINGSTON | TX | 77399-1045 | |
| DAVIS LARRY | | 3762 SHARP RD | | | | ADRIAN | MI | 49221 | |
| DAVIS LARRY | | 493 BLACK HAWK TRAIL | | | | LOVELAND | OH | 45140 | |
| DAVIS LATOIJA | | PO BOX 131 | | | | BOLTON | MS | 39041 | |
| DAVIS LAURA | | 2088 HENRY RD | | | | CRYSTAL SPGS | MS | 39059-9070 | |
| DAVIS LEE E | | 230 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 | |
| DAVIS LEE E | | 230 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 | |
| DAVIS LESLIE | | 13131 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| DAVIS LINDA C | | 386 HILLANDALE DR | | | | JACKSON | MS | 39212-3201 | |
| DAVIS LINDA J | | 722 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 | |
| DAVIS LISA | | 2418 E RAHN RD | | | | KETTERING | OH | 45440 | |
| DAVIS LISA | | 417 E ELIZABETH ST | | | | FLORA | IN | 46929 | |
| DAVIS LISA | | 7631 CLOVERBROOK PK DR | | | | CENTERVILLE | OH | 45459 | |
| DAVIS LLOYD | | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 | |
| DAVIS LOANS | | 127 B E ATKINSON PLAZA | | | | MIDWEST CITY | OK | 73110 | |
| DAVIS LOLITA | | 3747 WINCHESTER TRL | | | | MARTINEZ | GA | 30907-3340 | |
| DAVIS LORETTA | | 4903 NORTHCUTT PL 10 | | | | DAYTON | OH | 45414 | |
| DAVIS LYDIA | | 1310 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2017 | |
| DAVIS LYLE R | | 22260 SWAN CREEK RD | | | | MERRILL | MI | 48637-9761 | |
| DAVIS LYNETTE | | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 | |
| DAVIS M | | PO BOX 2602 | | | | ANDERSON | IN | 46018 | |
| DAVIS MANAGEMENT COMPANY | | 120 W TUPPER ST | | | | BUFFALO | NY | 14201-2192 | |
| DAVIS MARIE M | | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 | |
| DAVIS MARK | | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504 | |
| DAVIS MARK | | 4270 W 100 N | | | | KOKOMO | IN | 46901 | |
| DAVIS MARK | | 8480 WOODBRIDGE DR | | | | DAVISON | MI | 48423 | |
| DAVIS MARTHA | | 6607 W 100 N | | | | TIPTON | IN | 46072 | |
| DAVIS MARTHA | | PO BOX 327 | | | | TRINITY | AL | 35673-0327 | |
| DAVIS MARY | | 4762 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44504 | |
| DAVIS MARY | | 1865 VALLEY BLVD | | | | NILES | OH | 44446 | |
| DAVIS MARY | | 36246 CROMPTON CIRCLE | | | | FARMINGTON HILLS | MI | 48335 | |
| DAVIS MARY | | 4762 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44504 | |
| DAVIS MATTHEW | | 6074 CO RD 76 | | | | ROGERSVILLE | AL | 35652 | |
| DAVIS MATTIE | | 3895 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| DAVIS MAURICE | | 6525 STILLCREST WAY | | | | DAYTON | OH | 45414 | |
| DAVIS MEDICAL GROUP PC | | 7850 S MEMORIAL PKY | | | | HUNTSVILLE | AL | 35802 | |
| DAVIS MEGAN | | 8594 LULU RD | | | | IDA | MI | 48140 | |
| DAVIS MELISSA | | 4453 STONECASTLE DR 1111 | | | | BEAVERCREEK | OH | 45440 | |
| DAVIS MELVIN | | 1507 BURTON ST | | | | JACKSON | MS | 39209 | |
| DAVIS MICHAEL | | 1304 WHISPERING HILL CIRCLE | | | | HARTSELLE | AL | 35640 | |
| DAVIS MICHAEL | | 3163 S 100 E | | | | KOKOMO | IN | 46902 | |
| DAVIS MICHAEL | | 3163 S 100 E | | | | KOKOMO | IN | 46902-4374 | |
| DAVIS MICHAEL | | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507 | |
| DAVIS MICHAEL | | 5070 DENNY LN | | | | RIVERSIDE | OH | 45431 | |
| DAVIS MICHAEL | | 5177 KENNEDY CRESCENT | | | | SANBORN | NY | 14132 | |
| DAVIS MICHAEL | | 5441 LESSANDRO ST | | | | SAGINAW | MI | 48603 | |
| DAVIS MICHAEL | | 8931 S 35 ST | | | | FRANKLIN | WI | 53132 | |
| DAVIS MICHAEL | | 9697 TULE LAKE ST | | | | VENTURA | CA | 93004 | |
| DAVIS MICHAEL C | | 4160 BIRCH LN | | | | VASSAR | MI | 48768-9123 | |
| DAVIS MICHAEL I | | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2257 | |
| DAVIS MICHAEL T | | 36 N MCCLURG ST | | | | FRANKFORT | IN | 46041-8387 | |
| DAVIS MIKE | | 160 COUNTY RD 375 | | | | LEXINGTON | AL | 35648-5039 | |
| DAVIS MIKE D | | 3621 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | |
| DAVIS MILTON W | | 2 HOLLY LN | | | | BLUFFTON | SC | 29909-4313 | |
| DAVIS MONDELL | | 266 POWELL WILLIS RD | | | | RIDGEVILLE | AL | 35954 | |
| DAVIS NANCY | | 10441 DAVISON RD | | | | DAVISON | MI | 48423 | |
| DAVIS NATALIE | | 4188 NIPIGON DR | | | | COLUMBUS | OH | 43207 | |
| DAVIS NATHAN H | | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 | |
| DAVIS NICHOLAS | | 1490 DAVIS LN | | | | UTICA | MS | 39175 | |
| DAVIS NICKIE | | 17820 LAKESIDE ESTATES RD | | | | ATHENS | AL | 35614-4316 | |
| DAVIS NINA L | | PO BOX 960269 | | | | RIVERDALE | GA | 30296 | |
| DAVIS NYKEIA | | 120 MEYER RD APT 317 | | | | AMHERST | NY | 14226 | |
| DAVIS OIL COMPANY | | PO BOX 830956 DRAWER 1007 | | | | BIRMINGHAM | AL | 35283-0956 | |
| DAVIS OLETA | | 2629 W 23RD ST | | | | ANDERSON | IN | 46011 | |
| DAVIS OTIS | | 9365 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 | |
| DAVIS P | | 2429 MARLENE ST | | | | SWARTZ CREEK | MI | 48473 | |
| DAVIS PAMELA J | | 2053 N 1000 E | | | | GREENTOWN | IN | 46936-8857 | |
| DAVIS PATRICIA | | 1226 LIBERTY EXPRESSWAY SE | | | | ALBANY | GA | 31705 | |
| DAVIS PATRICIA | | 203 E 38TH ST | | | | ANDERSON | IN | 46016 | |
| DAVIS PATRICIA L | | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 | |
| DAVIS PATRICK | | 1101 CARDINAL CT | | | | GREENTOWN | IN | 46936 | |
| DAVIS PAUL | | 44 HARTZELL AVE | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS PAUL | | 100 ALICE LN | | | | ATHENS | AL | 35611-4677 | |
| DAVIS PAUL | | 1086 LIBERTY RD | | | | DANVILLE | AL | 35619 | |
| DAVIS PAUL | | 2414 QUAKER TRACE RD | | | | W ALEXANDRIA | OH | 45381 | |
| DAVIS PAUL | | 44 HARTZELL AVE | | | | NILES | OH | 44446 | |
| DAVIS PEGGY | | 2565 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 | |
| DAVIS PHILLIP | | 19718 ORMAN RD | | | | ATHENS | AL | 35614-6932 | |
| DAVIS PHILLIP | | 2327 HAZELNUT | | | | KOKOMO | IN | 46902 | |
| DAVIS PHILLIP H | | 2030 BROOKSIDE CT | | | | FRANKFORT | IN | 46041-3267 | |
| DAVIS PHYLLIS | | 2671 N MAIN ST APT 1 | | | | DAYTON | OH | 45405 | |
| DAVIS PHYLLIS | | 4400 W KINGS ROW | | | | MUNCIE | IN | 47304 | |
| DAVIS POLK & WARDWELL | | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DAVIS POLK AND WARDWELL | | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DAVIS PRISCILLA | | 1519 RHETT DR | | | | ANDERSON | IN | 46013 | |
| DAVIS PRISCILLA | | 1519 RHETT DR | | | | ANDERSON | IN | 46013 | |
| DAVIS R | | 2615 COUNTRY RIDGE LN APT 2323 | | | | ARLINGTON | TX | 76006-2906 | |
| DAVIS RACHEL | | 1228 C ST | | | | SANDUSKY | OH | 44870-5058 | |
| DAVIS RASHIDA | | 941 S 27TH | | | | SAGINAW | MI | 48601 | |
| DAVIS REGINALD | | 63 AZURE PINE | | | | AMHERST | NY | 14228 | |
| DAVIS RENEE | | 1475 DELTA DR | | | | SAGINAW | MI | 48603 | |
| DAVIS RICH ENTERPRISES INC | | 4831 WYOMING AVE | | | | DEARBORN | MI | 48126 | |
| DAVIS RICHARD | | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| DAVIS RICHARD | | 8267 MT CARMEL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS RICHARD A | | 3119 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 | |
| DAVIS RICHARD E | | 2844 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 | |
| DAVIS RICHARD F | | 5311 HICKORY BEND | | | | BLOOMFIELD HILL | MI | 48304 | |
| DAVIS RICHARD W | | 2122 DANE LN | | | | BELLBROOK | OH | 45305-1803 | |
| DAVIS RICKY | | 2991 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| DAVIS RITA J | | 2405 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3153 | |
| DAVIS ROBERT | | 5707 STONE RD | | | | LOCKPORT | NY | 14094 | |
| DAVIS ROBERT | | 5707 STONE RD | | | | LOCKPORT | NY | 14094-1211 | |
| DAVIS ROBERT | | 825 SOUTH SUSSEX CT | | | | AURORA | OH | 44202 | |
| DAVIS ROBERT | | PO BOX 3735 | | | | BROOKHAVEN | MS | 39603 | |
| DAVIS ROBERT | | 5707 STONE RD | | | | LOCKPORT | NY | 14094-1211 | |
| DAVIS ROBERT E II | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| DAVIS ROBERT J | | 14189 CHARM HILL DR | | | | SIDNEY | OH | 45365-9473 | |
| DAVIS ROBERT L & CYNTHIA C | | 534 CLARK AVE | | | | COLUMBUS | OH | 43223 | |
| DAVIS RODNEY | | 214 COLUMBUS AVE | | | | XENIA | OH | 45385-2124 | |
| DAVIS ROGER | | 1317 W ZARTMAN | | | | KOKOMO | IN | 46902 | |
| DAVIS ROGER ALLEN | | 571 A DAVIS RD | | | | DECATUR | MS | 39327 | |
| DAVIS ROGER M | | 215 E 35TH ST | | | | ANDERSON | IN | 46013-4623 | |
| DAVIS ROLAND | | 288 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 | |
| DAVIS ROLANDA | | 1606 SWEETBRIER SW | | | | WARREN | OH | 44485 | |
| DAVIS RON | | 10172 S 1100 E | | | | UPLAND | IN | 46989 | |
| DAVIS RON | | 2662 BEACON HILL DR | APT 103 | | | AUBURN HILLS | MI | 48326 | |
| DAVIS RONALD | | 112 FORTIER CIRCLE | | | | JEANERETTE | LA | 70544 | |
| DAVIS RONALD | | 130 EAST 500 NORTH | | | | ANDERSON | IN | 46012 | |
| DAVIS RONALD | | 30 W BEACH DR | | | | HILTON | NY | 14468-9505 | |
| DAVIS RONALD | | 4326 S SCATTERFIELD RD 281 | | | | ANDERSON | IN | 46013 | |
| DAVIS RONALD | | PO BOX 246 | | | | NORTHPORT | AL | 35476 | |
| DAVIS RONETTA | | 221 FIELDSTONE DR APT 11 | | | | TROTWOOD | OH | 45426 | |
| DAVIS ROSEMARY | | 3311 S SEYMOUR | | | | SW CREEK | MI | 48473 | |
| DAVIS RUSSELL | | 3737 PITKIN AVE | | | | FLINT | MI | 48506-4220 | |
| DAVIS RYAN | | 125 W STADIUM AVE | | | | WEST LAFAYETTE | IN | 47906 | |
| DAVIS S | | 824 DEWEES PL | | | | TRAPPE | PA | 19426 | |
| DAVIS SALES AGENCY INC | | 225 W ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| DAVIS SANDRA | | 4470 MARY ELLEN DR | | | | VIENNA | OH | 44473 | |
| DAVIS SANDRA | | 4470 MARY ELLEN DR | | | | VIENNA | OH | 44473 | |
| DAVIS SARATHA | | 1408 PIERCE AVE | | | | GADSDEN | AL | 35904 | |
| DAVIS SCOTT | | PO BOX 6694 | | | | KOKOMO | IN | 46904-6694 | |
| DAVIS SCOTT | | 122 IRONGATE DR | | | | UNION | OH | 45322 | |
| DAVIS SCOTT | | 2 FORESTBROOK COURT | | | | GETZVILLE | NY | 14068 | |
| DAVIS SCOTT | | 4765 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| DAVIS SCOTT | | PO BOX 6694 | | | | KOKOMO | IN | 46904-6694 | |
| DAVIS SCOTTIE | | 106 AUTUMN CREST DR | | | | MADISON | AL | 35757 | |
| DAVIS SHANE | | 1204 HUNTINGTON AVENUE | | | | WARREN | IN | 46792-9215 | |
| DAVIS SHANE | | 818 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 | |
| DAVIS SHANE B | | 1204 HUNTINGTON AVENUE | | | | WARREN | IN | 46792-9215 | |
| DAVIS SHARON | | 744 BURNSIDE DR | | | | MIAMISBURG | OH | 45342 | |
| DAVIS SHAWANDA | | 514 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| DAVIS SHAWN | | 4014 SUNNYBROOK | | | | WARREN | OH | 44484 | |
| DAVIS SHAWNETTE | | 1931 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS SHELIA | | 961 WATKINS PL | | | | JACKSON | MS | 39206 | |
| DAVIS SHELLY | | 7121 DANNY DR | | | | SAGINAW | MI | 48609 | |
| DAVIS SHERRI | | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| DAVIS SHERRY | | 1173 BAY ST | | | | ROCHESTER | NY | 14609 | |
| DAVIS SHIRLEY | | 4605 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| DAVIS SONIA | | 1717 N BALLENGER HWY | | | | FLINT | MI | 48504 | |
| DAVIS SR DARRYL | | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404-1332 | |
| DAVIS SR MICHAEL | | 3901 N HAVEN WAY | | | | DAYTON | OH | 45414 | |
| DAVIS STANDARD CORP | | 1 EXTRUSION DR | | | | PAWCATUCK | CT | 06379 | |
| DAVIS STANDARD CORP | | FMLY CROMPTON & KNOWLES CORP | 1 EXTRUSION DR US RT 1 | RMT CHG 11 02 MH | | PAWCATUCK | CT | 063792313 | |
| DAVIS STANDARD CORP | | KILLION EXTRUDERS DIV | 200 COMMERCE RD | | | CEDAR GROVE | NJ | 07009 | |
| DAVIS STANDARD CORP | | PO BOX 30586 | | | | HARTFORD | CT | 06150 | |
| DAVIS STEPHANIE | | 10441 DAVISON RD | | | | DAVISON | MI | 48423 | |
| DAVIS STEPHANIE | | PO BOX 503 | | | | RAYMOND | MS | 39154 | |
| DAVIS STEPHEN | | 3304 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 | |
| DAVIS STEVEN | | 147 SUNNYBROOK TRAIL | | | | ENON | OH | 45323 | |
| DAVIS STEVEN K | | 147 SUNNYBROOK TRL | | | | ENON | OH | 45323-1838 | |
| DAVIS STEVEN L | | DBA LOCK NEST | 81 HALIFAX DR | | | VANDALIA | OH | 45377 | |
| DAVIS STUART | | 211 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067 | |
| DAVIS STUART | | 225 STINGLEY RD | | | | GREENVILLE | OH | 45331 | |
| DAVIS SUEANN | | 509 KEVIN DR | | | | SANDUSKY | OH | 44870-7329 | |
| DAVIS SUSAN | | 9244 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1576 | |
| DAVIS SUZETTE | | 1107 ELLIS AVE | | | | JACKSON | MS | 39209 | |
| DAVIS TAMIKA | | 3123 WEXFORD | | | | DAYTON | OH | 45408 | |
| DAVIS TECHNOLOGIES | | 7250 ENGINEER RD STE A | | | | SAN DIEGO | CA | 92111 | |
| DAVIS TEHRAN | | 300 HURON AVE | | | | DAYTON | OH | 45417 | |
| DAVIS TERESA | | 1363 MICHAEL CT | | | | TROY | OH | 45373 | |
| DAVIS TERESA | | 1521 MCARTHUR | | | | DAYTON | OH | 45418 | |
| DAVIS TERRI | | 2846 TRUMBULL AVE | | | | MCDONALD | OH | 44437 | |
| DAVIS TERRY | | 104 ELLINGTON RD | | | | DAYTON | OH | 45431 | |
| DAVIS TERRY | | 24358 VERONA COURT | | | | WILDOMAR | CA | 92595 | |
| DAVIS TERRY | | 5059 MARYWOOD DR | | | | LEWISTON | NY | 14092 | |
| DAVIS THELMA | | 377 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| DAVIS THEOBALD | | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 | |
| DAVIS THERESA | | 289 SPRING ST | | | | CLYDE | OH | 43410 | |
| DAVIS THOMAS | | 2109 BONNIEDALE DR | | | | BELLBROOK | OH | 45305 | |
| DAVIS THOMAS E | | 7760 BARKER RD | | | | ATHENS | AL | 35614 | |
| DAVIS THOMAS E | | 7760 BARKER RD | | | | ATHENS | AL | 35614-4135 | |
| DAVIS TIMOTHY | | 1887 STEWART RD | | | | XENIA | OH | 45385 | |
| DAVIS TIMOTHY | | 325 CEDARHURST DR | | | | JACKSON | MS | 39206 | |
| DAVIS TONYA | | 5240 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS TOOL & ENGINEERING | | PO BOX 67000 | | | | DETROIT | MI | 48267-2062 | |
| DAVIS TOOL AND ENGINEERING | | PO BOX 67000 | | | | DETROIT | MI | 48267-2062 | |
| DAVIS TROY | | 3309 MANNION | | | | SAGINAW | MI | 48603 | |
| DAVIS TROY | | 3932 HALSEY PL | | | | COLUMBUS | OH | 43228 | |
| DAVIS TRUCK SERVICE | | PO BOX 50 | | | | ELKHART | IL | 62634-0050 | |
| DAVIS TRUCK SERVICE | | SCAC DTUC | 200 N LATHAM | | | ELKHART | IL | 62634-0050 | |
| DAVIS TRUCKING LLC | | 290 COLE RD STE H | | | | CALEXICO | CA | 92231 | |
| DAVIS TRUCKING LLC | | 7532 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| DAVIS ULMER SPRINKLER CO | | 7633 EDGECOMB DR | | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO | | ADDR CHG 12 12 97 | 7633 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO INC | | 7633 EDGECOMB DR | | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO INC | | FIRE PROTECTION CONTRACTORS | 7633 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO INC | | POSTLER DAVIS ULMER | 1 COMMERCE DR | | | AMHERST | NY | 14228-2310 | |
| DAVIS ULMER SPRINKLER CO INC | | POSTLER DAVIS ULMER | 300 METRO PK | | | ROCHESTER | NY | 14623 | |
| DAVIS ULMER SPRINKLER CO INC | | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| DAVIS URSULA | | 1665 GUENTHER RD | | | | DAYTON | OH | 45427 | |
| DAVIS URSULA | | 3718 CALIFORNIA ST APT 6 | | | | GADSDEN | AL | 35904 | |
| DAVIS VELMA B | | 9054 PINEWOOD AVE | | | | ELBERTA | AL | 36530 | |
| DAVIS VICKIE | | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 | |
| DAVIS VICTOR | | 5630 QUAIL RD | | | | INDIANAPOLIS | IN | 46278 | |
| DAVIS VICTORIA | | 2669 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 | |
| DAVIS VINCENT | | 4101 SHERIDAN RD LOT 534 | | | | LENNON | MI | 48449 | |
| DAVIS VISION | | 3 | 159 EXPRESS ST | | | PLAINVIEW | NY | 11803 | |
| DAVIS VISION | DALE PAUSTIAN | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| DAVIS VISION EFT | | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| DAVIS VIVIAN | | 2004 HOLLAND DR APT NO 2004 | | | | SOMERSET | NJ | 08873 | |
| DAVIS WALLACE A | | PO BOX 1416 | | | | DAYTON | OH | 45401-1416 | |
| DAVIS WALTER | | 3827 EDWARDS AVE | | | | JACKSON | MS | 39213 | |
| DAVIS WANDA | | 104 LAWSON DR STE 103 | | | | GEORGETOWN | KY | 40324-8998 | |
| DAVIS WARREN | | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 | |
| DAVIS WENDY | | 1580 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS WILFORD | | 140 GREENHILL RD | | | | DAYTON | OH | 45405 | |
| DAVIS WILLIAM | | 10441 DAVISON RD | | | | DAVISON | MI | 48423 | |
| DAVIS WILLIAM | | 13131 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| DAVIS WILLIAM | | 1610 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| DAVIS WILLIAM | | 2218 PHELON ST | | | | SAGINAW | MI | 48601-2416 | |
| DAVIS WILLIAM | | 225 1 2 BEECHER ST | | | | RAVENNA | OH | 44266-2225 | |
| DAVIS WILLIAM E | | 5179 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 | |
| DAVIS WILLIAM W | | 254 W COUNTY RD 300 N | | | | PERU | IN | 46970-0000 | |
| DAVIS WILLIE | | G9070 N SAGINAW RD APT 613 | | | | MT MORRIS | MI | 48458 | |
| DAVIS WILLIE D | | 807 TOPOCA TRAIL | | | | ATHENS | TN | 37303-2343 | |
| DAVIS WILMER T | | 5177 KENNEDY CRES | | | | SANBORN | NY | 14132-9463 | |
| DAVIS WINDELL A | | PO BOX 1162 | | | | FITZGERALD | GA | 31750-1162 | |
| DAVIS WINONA | | 3114 BRYNMAWR PL | | | | FLINT | MI | 48504-2506 | |
| DAVIS WRIGHT TREMAINE | | 2600 CENTURY SQ 1501 4TH AVE | | | | SEATTLE | WA | 98101-1688 | |
| DAVIS YVONNE | | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 | |
| DAVIS ZACHARY A | | 2149 GRICE LN | | | | KETTERING | OH | 45429 | |
| DAVIS ZACHARY A | | 2149 GRICE LN | | | | KETTERING | OH | 45429 | |
| DAVIS, ALAN C | | 709 S EAST ST | | | | FENTON | MI | 48430 | |
| DAVIS, AMY | | 3713 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| DAVIS, ANDREW | | 5300 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| DAVIS, ARAMIS | | 521 S 30TH ST | | | | SAGINAW | MI | 48601 | |
| DAVIS, AVELLA | | 1118 S COURTLAND | | | | KOKOMO | IN | 46902 | |
| DAVIS, BARBARA | | 1102 BENNETT ST | | | | YAZOO CITY | MS | 39194 | |
| DAVIS, BARBARA | | 7076 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| DAVIS, BETHANNE | | 209 W LAMM ST | | | | AMBOY | IN | 46911 | |
| DAVIS, BRANDY | | 5975 W MICHIGAN A 2 | | | | SAGINAW | MI | 48638 | |
| DAVIS, BRIAN | | 5305 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | |
| DAVIS, CHARLES | | 2243 HIDDEN WATERS DR WEST | | | | GREEN COVE SPRINGS | FL | 32043 | |
| DAVIS, CHRISTOPHER T | | PO BOX 24846 | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS, CLETUS | | 522 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| DAVIS, CONNIE | | 691 WEST SMITH FERRY RD | | | | SONTAG | MS | 39665 | |
| DAVIS, CRAIG | | 114 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| DAVIS, DARRELL | | 3921 RANCH DR | | | | BAY CITY | MI | 48706 | |
| DAVIS, DAVID | | 1264 95TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| DAVIS, DAVID | | 13149 HEMLOCK RIDGE RD | | | | ALBION | NY | 14411 | |
| DAVIS, DEBRA | | 2613 SOUTH CANAL ST | | | | NEWTON FALLS | OH | 44444 | |
| DAVIS, DENNIS | | 4189 WOOD ST | | | | SAGINAW | MI | 48638 | |
| DAVIS, EBONITA | | 11619 MORROCCO CT | | | | CINCINNATI | OH | 45240 | |
| DAVIS, ELIZABETH A | | 5806 N 150 W | | | | KOKOMO | IN | 46901 | |
| DAVIS, ERIC | | 4600 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | |
| DAVIS, EVELYN J | | 2335 E CORSICAN CIR | | | | WESTFIELD | IN | 46074 | |
| DAVIS, GALEN J | | 13913 SABEN CT | | | | CARMEL | IN | 46032 | |
| DAVIS, GARY | | PO BOX 3362 | | | | WARREN | OH | 44485 | |
| DAVIS, GARY | | 7677 BLAKELY DR NE | | | | ROCKFORD | MI | 49341 | |
| DAVIS, GARY L | | 35 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| DAVIS, GERRIE | | 1517 PATTERSON ST | | | | ANDERSON | IN | 46012 | |
| DAVIS, GLENN | | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936 | |
| DAVIS, GRANT O | | 5630 E 900 S | | | | WALTON | IN | 46994 | |
| DAVIS, GREGORY | | 3828 S 700 E | | | | KOKOMO | IN | 46902 | |
| DAVIS, HERSCHELL | | 5202 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221 | |
| DAVIS, J ROGER | | 9063 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| DAVIS, JAMES A | | 5256 JAIME LN | | | | FLUSHING | MI | 48433 | |
| DAVIS, JAMES RYAN | | 1604 PLZ DEL SOL | | | | EL PASO | TX | 79912 | |
| DAVIS, JANET | | 7568 E 500 N | | | | WINDFALL | IN | 46076 | |
| DAVIS, JEANETTE | | PO BOX 75626 | | | | JACKSON | MS | 39282 | |
| DAVIS, JEFFREY WILLIAM | | 4990 S 400 E | | | | CUTLER | IN | 46920-9419 | |
| DAVIS, JENNIFER | | 2127 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| DAVIS, JOHNNY | | 304 E ALLEGAN | | | | OTSEGO | MI | 49078 | |
| DAVIS, KATHY | | 11821 PULASKI PIKE | | | | TONEY | AL | 35773 | |
| DAVIS, KATRINA | | 2559 MT VERNON ST | | | | YOUNGSTOWN | OH | 44502 | |
| DAVIS, KEITA | | 1317 W ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| DAVIS, KENT | | 4364 PORTER CTR RD | | | | RANSOMVILLE | NY | 14131 | |
| DAVIS, KEVIN D | | 1612 W 32ND STN | | | | MARION | IN | 46953 | |
| DAVIS, LATOJA | | PO BOX 131 | | | | BOLTON | MS | 39041 | |
| DAVIS, LISA | | 417 E ELIZABETH ST | | | | FLORA | IN | 46929 | |
| DAVIS, MARK | | 4270 W 100 N | | | | KOKOMO | IN | 46901 | |
| DAVIS, MARK J | | 8480 WOODBRIDGE DR | | | | DAVISON | MI | 48423 | |
| DAVIS, MARY | | 4762 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44504 | |
| DAVIS, MELVIN | | 1507 BURTON ST | | | | JACKSON | MS | 39209 | |
| DAVIS, MIKE D | | 3621 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | |
| DAVIS, NYKEIA | | 120 MEYER RD APT 317 | | | | AMHERST | NY | 14226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, PATRICK AARON | | 1101 CARDINAL CT | | | | GREENTOWN | IN | 46936 | |
| DAVIS, PAUL | | 2414 QUAKER TRACE RD | | | | W ALEXANDRIA | OH | 45381 | |
| DAVIS, RANDY | | 1485 LANGLEY SE | | | | GRAND RAPIDS | MI | 49508 | |
| DAVIS, RASHAD | | 1271 GENEI CT | | | | SAGINAW | MI | 48601 | |
| DAVIS, RAYMOND | | 279 MINNESOTA AVE | | | | BUFFALO | NY | 14215 | |
| DAVIS, ROGER | | 1317 W ZARTMAN | | | | KOKOMO | IN | 46902 | |
| DAVIS, RON L | | 10172 S 1100 E | | | | UPLAND | IN | 46989 | |
| DAVIS, SCOTT F | | 2 FORESTBROOK CT | | | | GETZVILLE | NY | 14068 | |
| DAVIS, SHARON | | 4607 IRONWOOD | | | | JACKSON | MS | 39212 | |
| DAVIS, SHERRI A | | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| DAVIS, SR, ANTOINE | | 1814 PERKINS | | | | SAGINAW | MI | 48601 | |
| DAVIS, SR, DARRYL | | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404 | |
| DAVIS, STEVE | | 504 SETTERS RUN APT NO 101 | | | | COOPERSVILLE | MI | 49404 | |
| DAVIS, THOMAS | | 5 RITA RD | | | | YARDLEY | PA | 19067 | |
| DAVIS, THOMAS | | 1387 ORIOLE CT SW | | | | WYOMING | MI | 49509 | |
| DAVIS, VICTOR L | | 5630 QUAIL RD | | | | INDIANAPOLIS | IN | 46278 | |
| DAVIS, WHITNEY | | 3685 BRIARWICK DR APT E | | | | KOKOMO | IN | 46902 | |
| DAVIS, WILFORD RD | | 140 GREENHILL RD | | | | DAYTON | OH | 45405 | |
| DAVIS, WILLIAM | | 1030 CHILI COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| DAVIS, YOUNG | | 1415 W RICHMOND ST | | | | KOKOMO | IN | 46901 | |
| DAVISON BRAD | | 4779 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505 | |
| DAVISON JAMES | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVISON JASON | | 858 HARVEST DR | APT A | | | KOKOMO | IN | 46901 | |
| DAVISON JODY | | 657 GOLDENROD DRIVE | | | | HOUGHTON LAKE | MI | 48629-8920 | |
| DAVISON JOHN D | | 322 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9338 | |
| DAVISON JR RALPH | | 17 JONES PL | | | | EDISON | NJ | 088173518 | |
| DAVISON NATASHA | | 316 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| DAVISON RITE PRODUCTS CO | | 22077 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4279 | |
| DAVISON RITE PRODUCTS COMPANY | | 22077 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| DAVISON SHELLY | | 5827 MEADOW VIEW DR | | | | MILFORD | OH | 45150 | |
| DAVISON TAMMY | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVISON TRANSPORT INC | | PO DRAWER 310 | | | | RUSTON | LA | 71273-0310 | |
| DAVISON, JAMES L | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVISON, JASON M | | 858 HARVEST DR | APT A | | | KOKOMO | IN | 46901 | |
| DAVISON, LINDSEY | | 117 S 550 W | | | | TIPTON | IN | 46072 | |
| DAVISON, TAMMY S | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVITT DONNA | | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509 | |
| DAVITT DONNA | | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509 | |
| DAVITT T | | 25 HAWTHORN RD | HUYTON | | | LIVERPOOL | | L36 9TS | UNITED KINGDOM |
| DAVITT THOMAS | | 8018 SIGLE LN | | | | YOUNGSTOWN | OH | 44514 | |
| DAVITT THOMAS | | 806 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 | |
| DAVO INC | | 3300 MERRITTVILLE HWY UNIT 2 | | | | THOROLD CANADA | ON | L2V 4Y6 | |
| DAVO INC | | 3300 MERRITTVILLE HWY UNIT 2 | | | | THOROLD | ON | L2V 4Y6 | CANADA |
| DAVOSKI CONSULTANTS LIMITED | | MANSION HOUSE | 143 MAIN ST | | | | | | GIBRALTAR |
| DAVOSKI CONSULTANTS LIMITED | | MANSION HOUSE | 143 MAIN ST | | | GIBRALTAR | | | GIBRALTAR |
| DAVOSKI CONSULTANTS LTD | | MANSION HOUSE 143 MAIN ST | | | | GIBRALTAR | | | GIBRALTAR |
| DAWAN TALIB | | 1279 BRIARCLIFFE DR | | | | FLINT TWP | MI | 48532 | |
| DAWANDE MANJUSHA | | 1516 BUICK LN | | | | KOKOMO | IN | 46902 | |
| DAWBER & CO INC | | 300 ENTERPRISE CT STE 300 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAWBER AND CO INC | | 300 ENTERPRISE CT STE 300 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAWE JR DONALD | | 5225 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 | |
| DAWE KRISTEN | | 2320 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433 | |
| DAWE ROBERT | | 156 HARBOR CIRCLE | | | | FREEHOLD | NJ | 077283740 | |
| DAWE STEPHEN | | 2320 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433 | |
| DAWE, KRISTEN K | | 3244 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473 | |
| DAWE, STEPHEN B | | 2320 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433 | |
| DAWES ALAN | | C/O 5725 DELPHI DR | MC 483 400 626 | | | TROY | MI | 48098 | |
| DAWES ALAN | | CO 5725 DELPHI DR | MC 483 400 626 | | | TROY | MI | 48098 | |
| DAWES ALAN S | | C/O ROBERT STERN AND ELIZABETH BAIRD | O MELVENY AND MYERS LLP | 1625 EYE ST NW | | | WASHINGTON | DC | 20006-4001 | |
| DAWES ALAN S | | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DAWES ALAN S | | ROBER M STERN ESQ | C/O OMELVENY & MYERS LLP | 1625 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| DAWES BRIAN | | 4713 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 | |
| DAWES CHET | | 4091 WOODCREEK DR | | | | YPSILANTI | MI | 48197 | |
| DAWES JAMES | | 3121 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 | |
| DAWES RIGGING & CRANE EFT | | RENTAL | PO BOX 44080 | | | MILWAUKEE | WI | 53214-7080 | |
| DAWES RIGGING & CRANE RENTAL | | 805 S 72ND ST | | | | MILWAUKEE | WI | 53214-3114 | |
| DAWES RIGGING AND CRANE EFT RENTAL | | PO BOX 44080 | | | | MILWAUKEE | WI | 53214-7080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAWES STEVE | | UAW LOCAL 651 | 3518 ROBERT T LONGWAY BLVD | | | FLINT | MI | 48506 | |
| DAWES STEVEN | | 420 JOYCE DR | | | | FLUSHING | MI | 48433 | |
| DAWES TIMOTHY | | 16481 DUSKLIGHT DR | | | | FENTON | MI | 48430 | |
| DAWES TRANSPORT INC | | 37381 EAGLE WAY | | | | CHICAGO | IL | 60678-1373 | |
| DAWES TRANSPORT INC | | SCAC DAWI | MB UNIT 9469 | | | MILWAUKEE | WI | 53268 | |
| DAWES TRANSPORT INC EFT | | PO BOX 8903 | | | | CUDAHY | WI | 53110-8903 | |
| DAWIDOWICZ BOGDAN | | 120 SUMMER BREEZE GLEN | | | | SUGAR HILL | GA | 30518 | |
| DAWKINS CLAUD | | 1367 HWY 18 | | | | LOUIN | MS | 39338 | |
| DAWKINS DONALD H | | 3737 RISHER RD SW | | | | WARREN | OH | 44481-9176 | |
| DAWKINS MARTHA | | 3102 LODWICK NW APT 1 | | | | WARREN | OH | 44485 | |
| DAWKINS OMAR | | 72 PATTON | | | | DAYTON | OH | 45427 | |
| DAWKINS TAMARA | | 603 UNIT 47 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 | |
| DAWKINS TERRY | | 918 ROBBINS AVE | | | | NILES | OH | 44446 | |
| DAWKINS, GARY | | 1623 JANES ST | | | | SAGINAW | MI | 48601 | |
| DAWKINS, JR, TERRY | | 3520 HIDDEN LN | | | | SAGINAW | MI | 48601 | |
| DAWKINS, MARCELLUS | | 719 SHERMAN ST | | | | SAGINAW | MI | 48604 | |
| DAWKINS, VERONICA | | 2447 MILTON ST SE | | | | WARREN | OH | 44484 | |
| DAWLEN CORP | | 2029 MICOR DR | | | | JACKSON | MI | 49203-3448 | |
| DAWLEN CORP | | 2029 MICOR DR | PO BOX 884 | | | JACKSON | MI | 49203 | |
| DAWLEN CORP | | PO BOX 884 | | | | JACKSON | MI | 49204 | |
| DAWLEN CORP EFT | | 2029 MICOR DR | | | | JACKSON | MI | 49203-3448 | |
| DAWLEN CORP EFT | | 2029 MICOR DR | PO BOX 884 | | | JACKSON | MI | 49203 | |
| DAWLEN CORPORATION | | PO BOX 884 | | | | JACKSON | MI | 49204-0884 | |
| DAWN FOOD PRODUCTS INC | | 27000 WICK RD | | | | TAYLOR | MI | 48180 | |
| DAWN FOODS INC | | 27000 WICK RD | | | | TAYLOR | MI | 48180 | |
| DAWN GUERRIERI | | 994 BLACKBIRD LANDING | | | | TOWNSEND | DE | 19734 | |
| DAWN HUGHES | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| DAWN L HEALY | | 265 PARADISE RD | | | | E AMHERST | NY | 14051 | |
| DAWN L WORDEN | | 11419 READ AVE | | | | MT MORRIS | MI | 48458 | |
| DAWN MARIE GENORD | | 25800 NWESTERN HWY PO BOX 222 | | | | SOUTHFIELD | MI | 48037 | |
| DAWN MARIE GENORD | | SULLIVAN WARD BONE TYLER ASHER | 25800 NORTHWESTERN HWY | PO BOX 222 | | SOUTHFIELD | MI | 48037-0222 | |
| DAWN TRUCKING INC | | 2975 SYMMES RD | | | | FAIRFIELD | OH | 45014 | |
| DAWN WILCOX | | PO BOX 190406 | | | | BURTON | MI | 48519 | |
| DAWSEY SMITH JENNIFER | | PO BOX 164 | | | | W MEDDLETON | IN | 46995-0164 | |
| DAWSON ALAN | | 3585 WALTAN RD | | | | VASSAR | MI | 48768 | |
| DAWSON AND ASSOCIATES INC | CUST SERVICE | PO BOX 846 | | | | LAWRENCEVILLE | GA | 30046 | |
| DAWSON ANDREA | | 726 E BOSTON | | | | YOUNGSTOWN | OH | 44502 | |
| DAWSON ANITA | | 7615 TRESTLEWOOD DR APT 1A | | | | KOKOMO | IN | 46917-8604 | |
| DAWSON ANNA | | 1260 WALNUT VALLEY LN | | | | CENTERVILLE | OH | 45458 | |
| DAWSON ARLESIA | | 1740 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 | |
| DAWSON ASSOCIATES INC | | 922 HURRICANE SHOALS RD | | | | LAWRENCEVILLE | GA | 30243 | |
| DAWSON ASSOCIATES INC | | PO BOX 846 | | | | LAWRENCEVILLE | GA | 30046 | |
| DAWSON BARRY | | 245 AIRPORT RD NW | | | | WARREN | OH | 44481 | |
| DAWSON BEATRICE | | 509 S PAUL L DUNBAR ST | | | | DAYTON | OH | 45407 | |
| DAWSON BOBBY W | | 2172 COUNTY RD 235 | | | | TOWN CREEK | AL | 35672-4530 | |
| DAWSON BRENDA | | 655 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509 | |
| DAWSON BRYANT | | 14360 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 | |
| DAWSON CHARLES | | 12490 QUIVIRA RD | 1223 | | | OVERLAND PK | KS | 66213 | |
| DAWSON CHRISTAL | | 1019 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 | |
| DAWSON CINDA | | 11063 CLYDE RD | | | | FENTON | MI | 48430 | |
| DAWSON DONNA M | | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471-2103 | |
| DAWSON E | | 12 SCARSDALE RD | | | | LIVERPOOL | | L11 1DU | UNITED KINGDOM |
| DAWSON FRANK R | | 14633 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2230 | |
| DAWSON GERTRUDE | | 1624 JENNIFER RD 101 | | | | LEXINGTON | KY | 40505 | |
| DAWSON GRACE | | 5810 WINTHROP BLVD | | | | FLINT | MI | 48505 | |
| DAWSON JEFFREY | | 1712 CAMBRIDGE ST | | | | PIQUA | OH | 45356 | |
| DAWSON JOEL | | 1488 RED LEAF LN | | | | COLUMBUS | OH | 43223-3250 | |
| DAWSON JONATHAN | | 26375 HALSTED RD | APT NO 117 | | | FARMINGTON HILLS | MI | 48331 | |
| DAWSON JOYCE | | 3024 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4615 | |
| DAWSON JUDY | | 32 S FARLEY RD | | | | MUNGER | MI | 48747 | |
| DAWSON KENNETH | | 8140 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| DAWSON KENT | | 988 MAIN ST | | | | SOUTH WINDSOR | CT | 05607 | |
| DAWSON KING | | 7500 WINDY STREAM CIRCL | | | | DAYTON | OH | 45414 | |
| DAWSON LAWRENCE R | | 11454 E DOVER ST | | | | APACHE JUNCTION | AZ | 85207-2357 | |
| DAWSON MANUFACTURING CO | | 231262 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| DAWSON MANUFACTURING CO | | 300 INDUSTRIAL PK BLVD SE | | | | DAWSON | GA | 31742-3998 | |
| DAWSON MANUFACTURING CO | | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| DAWSON MANUFACTURING CO | | 445 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAWSON MANUFACTURING CO | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON MANUFACTURING CO | | NO PHYSICAL ADDRESS | | | | INDIANAPOLIS | IN | 46277 | |
| DAWSON MANUFACTURING CO | | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 | |
| DAWSON MANUFACTURING CO INC | | 400 ALYWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| DAWSON MANUFACTURING CO INC | | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| DAWSON MANUFACTURING CO INC | | INC HOLD PER DANA FIDLER | 1042 N CRYSTAL INC | PO BOX 603 | | BENTON HARBOR | MI | 49023 | |
| DAWSON MANUFACTURING CO INC | | 400 ALYWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| DAWSON MANUFACTURING COMPANY | | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1796 | |
| DAWSON MANUFACTURING COMPANY | | DAWSON GEORGIA DIVISION PAYABLES | PO BOX 429 | | | DAWSON | GA | 39842-0429 | |
| DAWSON MARK | | 4996 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348 | |
| DAWSON MATTHEW | | 7206 BLACK WILLOW LN | | | | DALLAS | TX | 75249-1428 | |
| DAWSON PHILLIP | | 437 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5363 | |
| DAWSON RAY | | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-8408 | |
| DAWSON RAY | | 7615 TRESTLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8604 | |
| DAWSON RICHARD J | | G 10452 N CLIO RD | | | | CLIO | MI | 48420-0000 | |
| DAWSON ROBERT N | | 8720 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 | |
| DAWSON ROBYN | | 1345 ALCOTT DR | | | | DAYTON | OH | 45406 | |
| DAWSON SUE | | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206-1740 | |
| DAWSON TERRENCE | | 4621 WHITTLESEY AVE | | | | NORWALK | OH | 44857 | |
| DAWSON VIOLET | | 209 QUINN AVE | | | | CARO | MI | 48723-1526 | |
| DAWSON, BRYANT JAMES | | 14360 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 | |
| DAWSON, MARK E | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| DAWSON, RUSSELL | | 5811 EAST MAIN ST RD | | | | BATAVIA | NY | 14020 | |
| DAY & BARNEY | | 45 EAST VINE ST | | | | MURRAY | UT | 84107 | |
| DAY & ROSS INC | ACCTS REC | PO BOX 493 | | | | MARS HILL | ME | 04758 | |
| DAY ABBY | | 2235 WHITEMORE PL | | | | SAGINAW | MI | 48602 | |
| DAY AMOS | | 1935 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| DAY AND BARNEY | | 45 EAST VINE ST | | | | MURRAY | UT | 84107 | |
| DAY AND NITE DOOR SERVICE | | 370 E ORANGETHORPE AVE | | | | PLACENTIA | CA | 92870 | |
| DAY AND ROSS INC | ACCTS REC | PO BOX 493 | | | | MARS HILL | ME | 04758 | |
| DAY ANTHONY | | 5450 FAIRHAVEN ST | | | | FLINT | MI | 48505 | |
| DAY BARRY | | 3472 NORTH MEADOWGROVE | | | | KENTWOOD | MI | 49512 | |
| DAY BERRY & HOWARD LLP | | 1 CANTERBURY GREEN | | | | STAMFORD | CT | 06901 | |
| DAY BERRY & HOWARD LLP | | 25TH FL CITY PL I | 185 ASYLUM ST | | | HARTFORD | CT | 061033499 | |
| DAY BERRY & HOWARD LLP | 260 FRANKLIN ST | 260 FRANKLIN ST | | | | BOSTON | MA | 02110 | |
| DAY BERRY AND HOWARD LLP | | 1 CANTERBURY GREEN | | | | STAMFORD | CT | 06901 | |
| DAY BERRY AND HOWARD LLP | | 25TH FL CITY PL I | 185 ASYLUM ST | | | HARTFORD | CT | 06103-3499 | |
| DAY BRIAN | | 794 ST RT 5035 | | | | WALEXANDRIA | OH | 45381 | |
| DAY CAROL | | 155 SPRING LAKE COURT | | | | LEXINGTON | NC | 27295 | |
| DAY CAROLYN | | PO BOX 1024 | | | | BROOKHAVEN | MS | 39601 | |
| DAY CAROLYN | | PO BOX 1024 | | | | BROOKHAVEN | MS | 39601 | |
| DAY CAROLYN D | | PO BOX 1024 | | | | BROOKHAVEN | MS | 39602-1024 | |
| DAY CHAD | | 6070 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| DAY CHARLES P | | PO BOX 10107 | | | | KNOXVILLE | TN | 37939-0107 | |
| DAY D | | 5610 BUNCOMBE ROAD | APT 1003 | | | SHREVEPORT | LA | 71129-3618 | |
| DAY DALE L | | 11220 E CO RD 466 | | | | NEWBERRY | MI | 49868-8195 | |
| DAY DANIEL A | | 29817 S PINE VALLEY | | | | CATOOSA | OK | 74015 | |
| DAY DAVID | | 316 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| DAY DAVID A | | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 | |
| DAY DAYLE C | | 3442 HONEY TREE CT | | | | KOKOMO | IN | 46901-9445 | |
| DAY DERRICK | | 5817 RIVER RD | | | | JACKSON | MS | 39211 | |
| DAY DONNA E | | 4869 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 | |
| DAY DOROTHY | | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 | |
| DAY GARY | | 514 UNION ST | | | | FENTON | MI | 48430-2922 | |
| DAY GAYLON | | 729 SIX MILE RD | | | | SOMERVILLE | AL | 35670 | |
| DAY GENE | | PO BOX 184 | | | | JAYESS | MS | 39641-0184 | |
| DAY GLEN | | 1668 OLD JACKSON RD | | | | TERRY | MS | 39170 | |
| DAY HEIGHTS AUTO SERVICE | RICHARD KELLERMAN | 1236 SR 131A | | | | MILFORD | OH | 45150 | |
| DAY II AUTHUR | | 1156 E MAPLE AVE | | | | MIAMISBURG | OH | 45342 | |
| DAY III DEWEY B | | 29 DAY RD | | | | SOMERVILLE | AL | 35670-5474 | |
| DAY JAMES | | 949 KARLSLYLE DR | | | | COLUMBUS | OH | 43228 | |
| DAY JAMES | | 987 W FENNWOOD CIRCLE | | | | MUSKEGON | MI | 49445 | |
| DAY JEFFREY | | 10737 SAND KEY CIRCLE | | | | INDIANAPOLIS | IN | 46256 | |
| DAY JIMMY | | 1032 POPLAR HILL RD | | | | PROSPECT | TN | 38477-6011 | |
| DAY JR EDWARD | | 7520 MARIGOLD LN | | | | TUSCALOOSA | AL | 35405-5903 | |
| DAY KAREN | | 1720 MUSTANG CHASE DR | | | | WESTFIELD | IN | 46074 | |
| DAY KEITH D | | 7427 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 | |
| DAY KETTERER RALEY WRIGHT & | | RYBOLT LTD ADD CHG 5 01 | PO BOX 24213 | 200 MARKET AVE N STE 300 | | CANTON | OH | 44701-4213 | |
| DAY KETTERER RALEY WRIGHT AND RYBOLT LTD | | PO BOX 24213 | 200 MARKET AVE N STE 300 | | | CANTON | OH | 44701-4213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAY KRISTIN | | 1205 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| DAY LARRY | | 4315 GATEWOOD LN | | | | FRANKLIN | OH | 45005 | |
| DAY LYONEL | | 95 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2103 | |
| DAY MARGARET I | | 3904 ALAMEDA BLVD APT I91 | | | | KOKOMO | IN | 46902-7121 | |
| DAY MET CREDIT UNION INC | | 4988 WAGONER FORD RD | | | | DAYTON | OH | 45413-0087 | |
| DAY MET CREDIT UNION INC | | PO BOX 14087 | | | | DAYTON | OH | 45413-0087 | |
| DAY MET CREDIT UNION INC | | PO BOX 14087 WAGONER FORD RD | | | | DAYTON | OH | 45414 | |
| DAY MET FINISHING CO INC | | DAYTON METAL FINISHING | 2221 ARBOR BLVD | | | DAYTON | OH | 45439 | |
| DAY MICKEL | | 115 W MONUMENT AVE 604 | | | | DAYTON | OH | 45402 | |
| DAY OR NITE EXPRESS INC | | 169 S HERITAGE ST | | | | BELGIUM | WI | 53004 | |
| DAY PAK INC | | 2208 SANDRIDGE DR | | | | DAYTON | OH | 45409 | |
| DAY PAK INC | | 2208 SANDRIDGE DR | | | | DAYTON | OH | 45439-184 | |
| DAY PAK INC | | 2208 SANDRIDGE DR | PO BOX 363 | | | DAYTON | OH | 45409 | |
| DAY PAMELA | | 3472 N MEADOWGROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| DAY PEARL A | | 200 W AZTEC | | | | GALLUP | NM | 87301 | |
| DAY PHILLIP | | 1020 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342 | |
| DAY PHILLIP | | 1020 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342 | |
| DAY PITNEY LLP | ATTN RICHARD M METH | 200 CAMPUS DR | | | | FLORHAM PARK | NJ | 07932-0950 | |
| DAY PITNEY LLP | ATTN RICHARD M METH | 7 TIMES SQ | | | | NEW YORK | NY | 10036-7311 | |
| DAY PITNEY LLP | ATTN RICHARD M METH | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962-1945 | |
| DAY PRISCILLA | | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 | |
| DAY RAY PRODUCTS INC | | 1133 MISSION ST | | | | SOUTH PASADENA | CA | 91030 | |
| DAY RICHARD H | | 279 MILLER ST | | | | DEPEW | NY | 14043-4509 | |
| DAY RICHARD H | | PO BOX 31 | | | | LAKE GEORGE | MI | 48633-0031 | |
| DAY RODNEY | | 139 W WOODCREST | | | | JACKSON | MS | 39212 | |
| DAY ROLAND | | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 | |
| DAY SCOTT | | 1207 HALL AVE | | | | SHARON | PA | 16146 | |
| DAY SHIRLEY | | 7023 HOBART AVE | | | | FRANKLIN | OH | 45005 | |
| DAY STAR | | 203 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| DAY STAR | | PO BOX 34648 | | | | NORTH KANSAS CITY | MO | 64116 | |
| DAY STAR CORPORATION | | 203 E 14TH AVE PL | | | | KANSAS CITY | MO | 64116-3903 | |
| DAY TED | | 467 MERWIN PL | | | | RIVERSIDE | OH | 45431 | |
| DAY TIMERS INC | | | | | | ALLENTOWN | PA | 18001 | |
| DAY TIMERS INC | | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY TIMERS INC | | PO BOX 27013 | | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAY VELMA | | 1935 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| DAY WALTER | | 2311 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326 | |
| DAY, CHAD E | | 370 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | |
| DAY, CHRISTOPHER BROOKFIELD | | 6205 WESTCOAT DR | | | | COLLEYVILLE | TX | 76034 | |
| DAY, DEBRA | | 1846 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515 | |
| DAY, DONALD | | 365 N COLONY DR APT 10 | | | | SAGINAW | MI | 48638 | |
| DAY, EDWARD | | 707 S RANGELINE RD | | | | ANDERSON | IN | 46012 | |
| DAY, GLEN | | 1668 OLD JACKSON RD | | | | TERRY | MS | 39170 | |
| DAY, JAMES C | | 987 W FENNWOOD CIR | | | | MUSKEGON | MI | 49445 | |
| DAY, MADISON | | 1194 BIRD SPRING RD | | | | HARTSELLE | AL | 35640 | |
| DAY, MELISSA | | 324 WEST JEFFERSON APT A | | | | KOKOMO | IN | 46901 | |
| DAY, MICHAEL ENTERPRISES | | PO BOX 179 | | | | WADSWORTH | OH | 44281 | |
| DAY, MICHAEL ENTERPRISES INC | | NO PHYSICAL ADDRESS | | | | CLEVELAND | OH | 44191 | |
| DAY, MICHAEL ENTERPRISES INC | | 960 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| DAYBERRY LEAWNA | | 391 TROY RD | | | | WINDTHORST | TX | 76389 | |
| DAYBIRD THOMAS | | 907 N VERMONT | | | | ROYAL OAK | MI | 48067 | |
| DAYBREAK FAST FREIGHT INC | | 500 AVE P | | | | NEWARK | NJ | 07105 | |
| DAYCAD | WILLIAM HALL | 10407 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| DAYCAD DIV OF DAYTON | | ASSOCIATES OF W R HALL INC | 9075 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| DAYCAD DIV OF DAYTON ASSOCIATES OF W R HALL INC | | 10407 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| DAYCO PRODUCTS INC | | 4079 PEPIN AVE | | | | RED WING | MN | 55066 | |
| DAYCO PRODUCTS INC | | DAYCO SWAN DIV | 445 HUTCHINSON AVE STE 655 | | | COLUMBUS | OH | 43235 | |
| DAYCO PRODUCTS INC | | DEPARTMENT 78173 | | | | DETROIT | MI | 48278 | |
| DAYCO PRODUCTS INC | | PO BOX 94190 | | | | OCALA | FL | 34471 | |
| DAYCO PRODUCTS INC | | PO BOX 94190 | | | | CHICAGO | IL | 60690 | |
| DAYCO PRODUCTS LLC | | PO BOX 94190 | | | | CHICAGO | IL | 60690 | |
| DAYCO PRODUCTS LLC | TIM HARTIGAN | 6120 SOUTH YALE AVE STE 900 | | | | TULSA | OK | 74136-4236 | |
| DAYCO PRODUCTS LLC EFT | | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DAYCO PRODUCTS LLC EFT | | PO BOX 94190 | | | | CHICAGO | IL | 60670 | |
| DAYCO PRODUCTS MARK IV | | AUTOMOTIVE | 1955 ENTERPRISE DR | RM CHG PER LTR 1 12 05 AM | | ROCHESTER HILLS | MI | 48309 | |
| DAYCO PRODUCTS/MARK IV AUTOMOTIVE | | PO BOX 94190 | | | | CHICAGO | IL | 60696 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYE DENNIS | | 3905 STATE HWY W8 | | | | FRANKSVILLE | WI | 53126 | |
| DAYE JR HARVEY | | 166 HENRY ST | | | | DAYTON | OH | 45403 | |
| DAYE MARK | | 310 WESTERN AVE | | | | BROOKVILLE | OH | 45309 | |
| DAYHU INVESTMENTS LTD | | 1777 W 75TH AVE 3RD FLR | | | | VANCOUVER BC V6P 6P2 | CA | | |
| DAYHU INVESTMENTS LTD | | 1777 W 75TH AVE 3RD FLR | | | | VANCOUVER BC V6P 6P2 | | | CANADA |
| DAYLIGHT TRANSPORT | | PO BOX 93155 | | | | LONG BEACH | CA | 90809 | |
| DAYLIGHT TRANSPORT LLC | | PO BOX 93155 | | | | LONG BEACH | CA | 90809 | |
| DAYMARK SOLUTIONS | | 8355 MELROSE DR | | | | LENEXA | KS | 66214 | |
| DAYMARK SOLUTIONS INC | | 8355 MELROSE DR | | | | LENEXA | KS | 66214 | |
| DAYMET CREDIT UNION | | 4988 WAGONER FORD RD | | | | DAYTON | OH | 45413-0087 | |
| DAYMET CREDIT UNION | | PO BOX 14087 | | | | DAYTON | OH | 45413-0087 | |
| DAYMON DANIEL A | | 5858 GLENEAGLE | | | | HUDSONVILLE | MI | 49426 | |
| DAYON MFG INC | | 1820 NEW BRITAIN AVE | | | | FARMINGTON | CT | 060323114 | |
| DAYON MFG INC | | PO BOX 588 | | | | FARMINGTON | CT | 06034 | |
| DAYS CORP EQUALIZER SYSTEMS DIV | ACCOUNTS PAYABLE | PO BOX 668 | | | | ELKHART | IN | 46515 | |
| DAYS INN PRINCEVILLE | | 360 MARCO DR | | | | PRINCEVILLE | AL | 35603 | |
| DAYS LISA | | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228 | |
| DAYS MICHAEL | | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228 | |
| DAYSTAR INTERPLEX INC | | 11535 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| DAYSTAR MFG INC | LILI NOVACOVICI EXT 102 | 11535 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| DAYTEC | | 8401 SILL SHORE | | | | CANANDAIGUA | NY | 14555 | |
| DAYTEC | | 8401 SILL SHORE | REMIT UPDT 06 2000 LETTER | | | CANANDAIGUA | NY | 14555 | |
| DAYTEC | | 8401 SILL SHORE | | | | SODUS POINT | NY | 14555 | |
| DAYTEC | | 8401 SILL SHORE | | | | CANANDAIGUA | NY | 14555 | |
| DAYTO HUDSON CORP ACCT OF GEORGE HILL | | CASE 93 103533 93 140 0 | | | | | | | |
| DAYTON ACADEMY OF DOG GROOMING | | 2405 CATALPA DR | | | | DAYTON | OH | 45406 | |
| DAYTON APICS | | 140 EAST MONUMENT AVE | EUGENE W KETTERING CTR | | | DAYTON | OH | 45402 | |
| DAYTON APICS | | 6150 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459 | |
| DAYTON AREA CHAMBER COMMERCE | | MIAMI VALLEY SAFETY COUNCIL | 1 CHAMBER PLAZA | | | DAYTON | OH | 45402-2400 | |
| DAYTON AREA CHAMBER OF COMMERC | | 1 CHAMBER PLZ | | | | DAYTON | OH | 45402 | |
| DAYTON ASSOCIATES OF W R HALL | | DAYCAD | 10407 STREAM PK CT | | | CENTERVILLE | OH | 45458 | |
| DAYTON BARBER COLLEGE | | 28 W FIFTH ST | | | | DAYTON | OH | 45402 | |
| DAYTON BLUE PRINT CO | | 222 N SAINT CLAIR ST | | | | DAYTON | OH | 45402-1230 | |
| DAYTON BLUE PRINT COMPANY | | 222 N SAINT CLAIR ST | | | | DAYTON | OH | 45402 | |
| DAYTON BLUE PRINT COMPANY | | 222 N SAINT CLAIR ST | | | | DAYTON | OH | 45402-1230 | |
| DAYTON BUSINESS COMMITTEE | | COURTHOUSE SQUARE 7TH FLR | ADD CHG 9 02 MH | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS COMMITTEE | | COURTHOUSE SQUARE SW 7TH FLR | | | | DAYTON | OH | 45402 | |
| DAYTON CAPSCREW | LENA TOM ALGREN | 5747 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON CAPSCREW CO | KELLAY THOMPSON | 5747 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON CENTRAL WAREHOUSE INC | | 1280 INDUSTRIAL PK | | | | VANDALIA | OH | 45377 | |
| DAYTON COATING TECHNOLOGIES | | 1926 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414 | |
| DAYTON COATING TECHNOLOGIES LL | | 1926 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-533 | |
| DAYTON COIL SPRING CO | | ADDR 3 13 96 51302997306 | 405 LITTELL AVE | | | DAYTON | OH | 45409-3609 | |
| DAYTON COIL SPRING CO | | PO BOX 366 | | | | DAYTON | OH | 45409-0366 | |
| DAYTON COIL SPRING CO INC | | 405 LITTELL AVE | | | | DAYTON | OH | 45419-360 | |
| DAYTON CONTEMPORARY DEVICE CO | | 126 NORTH MIAN ST STE 240 | | | | DAYTON | OH | 45402 | |
| DAYTON CORRUGATED PACKAGING | | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| DAYTON CORRUGATED PACKAGING | | CORP | 1300 WAYNE AVE | | | DAYTON | OH | 45410 | |
| DAYTON CORRUGATED PACKAGING CO | | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| DAYTON CUSTOM METAL FAB | JOE RECHER | 1300 E SECOND ST | | | | DAYTON | OH | 45403 | |
| DAYTON DEVELOPMENT COALITION | | 900 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON DIESEL INJECTION SVC IN | MR JAMES WEEKS | 3341 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| DAYTON DOOR SALES | SALES | 1112 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| DAYTON DOOR SALES INC | | 1112 SPRINGFIELD ST | | | | DAYTON | OH | 45403-142 | |
| DAYTON DOOR SALES INC | | PO BOX 134 | AD CHG PER LTR 7 28 05 AM | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON DOOR SALES INC | | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| DAYTON DRILL BUSHING CO | COLLEEN | 1920 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| DAYTON ELECTRIC MFG CO | | 5959 W HOWARD | | | | CHICAGO | IL | 60648 | |
| DAYTON FIRE PROTECTION INC | | PO BOX 659 | | | | DAYTON | OH | 45405-0659 | |
| DAYTON FIRE PROTECTION INC | | 319 HACKER RD | | | | DAYTON | OH | 45415 | |
| DAYTON FIRE PROTECTION INC | | PO BOX 659 | | | | DAYTON | OH | 45405-0659 | |
| DAYTON FIRE PROTECTION, INC | | 7616 N MAIN ST | | | | DAYTON | OH | 45415-2548 | |
| DAYTON FOUNDATION | | NEWSPAPERS IN EDUCATION | 2300 KETTERING TOWER | | | DAYTON | OH | 45423 | |
| DAYTON FOUNDATION | | PERFORMING ARTS CTR FUND | FIFTH THIRD CTR STE 1300 | | | DAYTON | OH | 45402 | |
| DAYTON FOUNDATION PERFORMING ARTS CENTER FUND | | FIFTH THIRD CTR STE 1300 | | | | DAYTON | OH | 45402 | |
| DAYTON FREIGHT LINES | | PO BOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON FREIGHT LINES INC | | POBOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON GEAR & TOOL CO | | 500 FAME RD | | | | DAYTON | OH | 45449 | |
| DAYTON GEAR & TOOL CO INC | | 500 FAME RD | | | | DAYTON | OH | 45449-2365 | |
| DAYTON GEAR AND TOOL CO EFT | | 500 FAME RD | | | | DAYTON | OH | 45449 | |
| DAYTON GENERAL SYSTEMS | DAN LACKEY | 2492 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| DAYTON GENERAL SYSTEMS INC | | 2492 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| DAYTON GENERAL SYSTEMS INC | | 2492 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| DAYTON GRANGER INC | ACCTS PAYABLE DEPT | PO BOX 350550 | | | | FT LAUDERDALE | FL | 33315-0550 | |
| DAYTON HOLDING CO | | 1 S MAIN STE 200 | | | | DAYTON | OH | 45402 | |
| DAYTON HUDSON CORP | | ACCT OF CARMEN JACOBS | CASE GC91 1308 93 153 0 | | | | | 36656-6858 | |
| DAYTON HUDSON CORP | | ACCT OF JAMES J CHERNESKI | CASE GCA 93 321 | | | | | 37552-8140 | |
| DAYTON HUDSON CORP | | ACCT OF JAMES RUTLEDGE | CASE 91 1611 GC NBF 93 160 0 | | | | | 37942-5108 | |
| DAYTON HUDSON CORP ACCT OF CARMEN JACOBS | | CASE GC91 1308 93 153 0 | | | | | | | |
| DAYTON HUDSON CORP ACCT OF JAMES J CHERNESKI | | CASE GCA 93 321 | | | | | | | |
| DAYTON HUDSON CORP ACCT OF JAMES RUTLEDGE | | CASE 91 1611 GC NBF 93 160 0 | | | | | | | |
| DAYTON HUDSON CORP ACCT OF MICHAEL ELLIS | | CASE 93 1310 GC 93 314 0 | | | | | | | |
| DAYTON HUDSON CORPORATION | | ACCT OF ALVIN C BANKS | CASE 93 112860 | C O 29532 SOUTHFIELD STE 200 | | SOUTHFIELD | MI | 37054-5618 | |
| DAYTON HUDSON CORPORATION | | ACCT OF WILLIAM A YOUNG | CASE 920307GC NBF 93 069 0 | | | | | 36752-7952 | |
| DAYTON HUDSON CORPORATION | | ACCT OF WILLIS E HAGLE JR | CASE S9143561GC NBF 93 041 0 | | | | | 37066-1784 | |
| DAYTON HUDSON CORPORATION ACCT OF ALVIN C BANKS | | CASE 93 112860 | C O 29532 SOUTHFIELD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| DAYTON HUDSON CORPORATION ACCT OF WILLIAM A YOUNG | | CASE 920307GC NBF 93 069 0 | | | | | | | |
| DAYTON HUDSON CORPORATION ACCT OF WILLIS E HAGLE JR | | CASE S9143561GC NBF 93 041 0 | | | | | | | |
| DAYTON HUDSON DEPT STORES CO ACCT OF RUTH A GRACE | | CASE 90 1618 | | | | | | | |
| DAYTON ICE MACHINE INC | | 4716 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| DAYTON ICE MACHINE INC EFT | | 4716 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| DAYTON IMAGING SOLUTIONS INC | | 10460 MIAMISBURG SPRINGBORO PI | | | | MIAMISBURG | OH | 45342 | |
| DAYTON IMAGING SOLUTIONS INC | | PO BOX 41481 | | | | DAYTON | OH | 45441 | |
| DAYTON INDUSTRIAL DRUM | | 1880 RADIO RD | | | | DAYTON | OH | 45431 | |
| DAYTON INDUSTRIAL DRUM INC | | 1880 RADIO RD | | | | DAYTON | OH | 45431-1274 | |
| DAYTON MALL | | 2700 MIAMISBURG CTRVILLE RD | | | | MIAMISBURG | OH | 45459 | |
| DAYTON MARRIOTT | | 1414 S PATTERSON BLVD | | | | DAYTON | OH | 45409 | |
| DAYTON MIAMI VALLEY SAFETY COU | | 1 CHAMBER PLAZA | | | | DAYTON | OH | 45402-2400 | |
| DAYTON MONTGOMERY COUNTY | | SCHOLARSHIP PROGRAM | 348 W FIRST ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 91 CVF 13009 | | | | | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 92 CVF 9588 | | | | | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 94 CVF 3779 | 301 W THIRD ST | | DAYTON | OH | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 95 CVF 624 | PO BOX 968 | | DAYTON | OH | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BRUCE S HOBSON | CASE CJ 29057 D22669 | PO BOX 968 | | DAYTON | OH | 42892-8077 | |
| DAYTON MUNICIPAL COURT | | ACCT OF CHARLES E DIGGS | CASE 93 CVF 3539 | | | | | 29248-7277 | |
| DAYTON MUNICIPAL COURT | | ACCT OF CHARLES E GARRISON | CASE 92 CVF 2852 | | | | | 29140-6114 | |
| DAYTON MUNICIPAL COURT | | ACCT OF CHARLES E GARRISON | CASE 92 CVF 8236 | 301 W THIRD ST | | DAYTON | OH | 29140-6114 | |
| DAYTON MUNICIPAL COURT | | ACCT OF DAVID PERRY | CASE 93 CV F 3022 | 301 W THIRD ST | | DAYTON | OH | 28832-7145 | |
| DAYTON MUNICIPAL COURT | | ACCT OF DAVIS CONNER | CASE 95 CVF 1989 | 301 W THIRD ST | | DAYTON | OH | 29944-9250 | |
| DAYTON MUNICIPAL COURT | | ACCT OF ELOISE P MC GOWAN | CASE 92 CVF 1696 | | | | | 27342-4559 | |
| DAYTON MUNICIPAL COURT | | ACCT OF EVERETTE L FEGGANS | CASE CJ 22164 | | | | | 22911-3451 | |
| DAYTON MUNICIPAL COURT | | ACCT OF JOHN P JONES | CASE CJ 23409 | | | | | 27834-7996 | |
| DAYTON MUNICIPAL COURT | | ACCT OF MICHAEL R NAPPERE | CASE 92 CV F 11777 | 301 W THIRD ST | | DAYTON | OH | 28254-8855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON MUNICIPAL COURT | | ACCT OF RONALD E HAINES | CASE CJ 27713 D19965 | 301 WEST THIRD ST | | | | 27440-9940 | |
| DAYTON MUNICIPAL COURT | | ACCT OF RONALD MC COY | CASE CJ 25473 | | | | | 23788-8628 | |
| DAYTON MUNICIPAL COURT | | ACCT OF SOPHIA J MARTIN | CASE 94 CVF 11236 | 301 W THIRD ST | | DAYTON | OH | 27238-1670 | |
| DAYTON MUNICIPAL COURT | | ACCT OF TERRY GOTTHARDT | CASE 92 CVF 5392 | | | | | 29246-8860 | |
| DAYTON MUNICIPAL COURT | | FOR ACCT OF JOHN P JONES | CASE CJ18363 | | | | | 27804-7996 | |
| DAYTON MUNICIPAL COURT | | PO BOX 10700 | 301 WEST THIRD ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT | | PO BOX 10700 | | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 91 CVF 13009 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 92 CVF 9588 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 94 CVF 3779 | 301 W THIRD ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 95 CVF 624 | PO BOX 968 | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA HARRISON | | CASE 94 CVF 6469 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF BRUCE S HOBSON | | CASE CJ 29057 D22669 | PO BOX 968 | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF CHARLES E DIGGS | | CASE 93 CVF 3539 | PO BOX 968 | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF CHARLES E GARRISON | | CASE 92 CVF 2852 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF CHARLES E GARRISON | | CASE 92 CVF 8236 | 301 W THIRD ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT ACCT OF DAVID PERRY | | CASE 93 CV F 3022 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF DAVIS CONNER | | CASE 95 CVF 1989 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF DAVIS CONNER JR | | CASE 93 CV F 2327 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF ELOISE P MC GOWAN | | CASE 92 CVF 1696 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF EVERETTE L FEGGANS | | CASE CJ 22164 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF JOHN P JONES | | CASE CJ 23409 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF MICHAEL R NAPPERE | | CASE 92 CV F 11777 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF RONALD E HAINES | | CASE CJ 27713 D19965 | 301 WEST THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF RONALD MC COY | | CASE CJ 25473 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF SOPHIA J MARTIN | | CASE 94 CVF 11236 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF TERRY GOTTHARDT | | CASE 92 CVF 5392 | | | | | | | |
| DAYTON MUNICIPAL COURT FOR ACCT OF JOHN P JONES | | CASECJ18363 | | | | | | | |
| DAYTON NUT & BOLT CO | | 4528 GATEWAY CIR | | | | KETTERING | OH | 45440 | |
| DAYTON NUT & BOLT COMPANY | | 4528 GATEWAY CIRCLE | | | | DAYTON | OH | 45440 | |
| DAYTON NUT & BOLT COMPANY | | 4528 GATEWAY CIR | | | | DAYTON | OH | 45440 | |
| DAYTON NUT AND BOLT CO EFT | | 4528 GATEWAY CIR | | | | DAYTON | OH | 45440 | |
| DAYTON OHIO HABITAT FOR | | HUMANITY | PO BOX 494 | | | DAYTON | OH | 45409 | |
| DAYTON PHOENIX GROUP INC | ACCOUNTS PAYABLE | 1619 KUNTZ RD | | | | DAYTON | OH | 45404-1240 | |
| DAYTON POLYMERIC PRODUCTS LLC | | 3337 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| DAYTON POWER & LIGHT | ATHAN VINOLUS ASSOCIATE COUNSEL | PO BOX 8825 | | | | DAYTON | OH | 45401 | |
| DAYTON POWER & LIGHT | ATHAN VINOLUS ASSOCIATE COUNSEL | PO BOX 8825 | | | | DAYTON | OH | 45401 | |
| DAYTON POWER & LIGHT | ATHAN VINOLUS ASSOCIATE COUNSEL | PO BOX 8825 | | | | DAYTON | OH | 45401 | |
| DAYTON POWER & LIGHT | C/O BRICKER & ECKLER LLP | MARTHA E HORVITZ | 100 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| DAYTON POWER & LIGHT | C/O BRICKER & ECKLER LLP | MARTHA E HORVITZ | 100 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| DAYTON POWER & LIGHT | C/O BRICKER & ECKLER LLP | MARTHA E HORVITZ | 100 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| DAYTON POWER & LIGHT CO | | 1900 SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO | | 3931 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO | | PO BOX 2631 | 1900 DRYDEN RD | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO OH | | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON POWER & LIGHT CO THE | | COURTHOUSE PLAZA SOUTHWEST | | | | DAYTON | OH | 45402 | |
| DAYTON POWER & LIGHT CO THE | | ENERGY RESOURCE DIV | 3931 S DIXIE HWY | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON POWER & LIGHT COMPANY | AMY WRIGHT DIR ENVMGT MACGREGOR PK | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT COMPANY | AMY WRIGHT DIR ENVMGT MACGREGOR PK | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT COMPANY | AMY WRIGHT DIR ENVMGT MACGREGOR PK | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT OH | | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| DAYTON POWER AND LIGHT CO | | 3931 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| DAYTON POWER AND LIGHT CO EFT | | 1900 DRYDEN RD ATTN L KATER | | | | DAYTON | OH | 45439 | |
| DAYTON PRECISION PUNCH | BUTCH KETTLER | 4900 WEBSTER ST | E MAIL ORDERS | | | DAYTON | OH | 45414 | |
| DAYTON PRECISION PUNCH | BUTCH KETTLER | 4900 WEBSTER ST | E MAIL ORDERS | | | DAYTON | OH | 45414-4831 | |
| DAYTON PRECISION PUNCH IN | BUTCH KETTLER | 4900 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON PROFESSIONAL BASEBALL | | DAYTON DRAGONS BASEBALL | FIFTH THIRD FIELD | PO BOX 2107 | | DAYTON | OH | 45401-2107 | |
| DAYTON PROGRESS | BRIAN MARSH | 500 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| DAYTON PROGRESS CORP | | 500 PROGRESS RD | | | | DAYTON | OH | 45449-2351 | |
| DAYTON PROGRESS CORP | BRIAN MARSH | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-0039 | |
| DAYTON PROGRESS CORP | JEANESE RAY | 500 PROGRESS RD PO PO BOX 39 | | | | DAYTON | OH | 45449-0039 | |
| DAYTON PROGRESS CORP  EFT | | PO BOX 116397 | | | | ATLANTA | GA | 30368-6397 | |
| DAYTON PROGRESS CORP EFT | | FMLY JAMESTOWN PERFORATORS INC | 25 PKPLACE 21ST FL | | | ATLANTA | GA | 30303 | |
| DAYTON PROGRESS CORPORATI | BRIAN MARSH | 500PROGRESS RD | | | | DAYTON | OH | 45449-0039 | |
| DAYTON PROGRESS CORPORATION | | C/O GRANSDEN HALL & COMPANY | 920 WALNUT ST | | | FLINT | MI | 48503 | |
| DAYTON REFRIGERATION SERVICE | | 1900 NEVA DR | | | | DAYTON | OH | 45414 | |
| DAYTON REFRIGERATION SERVICE | | INC | 1900 NEVA DR | | | DAYTON | OH | 45414 | |
| DAYTON RELIABLE AIR FILTER | | SERVICE INC | 2294 MORAINE DR | | | DAYTON | OH | 45439 | |
| DAYTON RELIABLE AIR FILTER SVC | | DYNA TECH AIR FILTER PRODUCTS | 309 HESTER AVE | | | ALLIANCE | OH | 44601 | |
| DAYTON SCHOOL OF MEDICAL | | MASSAGE AND MEDICAL DYNAMICS | 4457 FAR HILLS AVE | | | KETTERING | OH | 45429 | |
| DAYTON SCIENTIFIC | | 92 WESTPARK RD | | | | DAYTON | OH | 45459-4813 | |
| DAYTON SCIENTIFIC | | DSI | 3841 APRIL LN | | | COLUMBUS | OH | 43227-3359 | |
| DAYTON SCIENTIFIC INC EFT | | 92 WESTPARK CT | | | | DAYTON | OH | 45459 | |
| DAYTON SCIENTIFIC SOUTH LLC | | 3140 DELANEY ST | | | | DAYTON | OH | 45420-1106 | |
| DAYTON SOCIETY OF NATIONAL | | HISTORY BOONSHOFT TRAVELING | MUSEUM OF DESCOVERY | 2600 DEWEESE PKWY | | DAYTON | OH | 45414 | |
| DAYTON SPEEDOMETER SERVICE | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-0251 | |
| DAYTON SPEEDOMETER SERVICE | | D S S | 7476 WEBSTER ST | | | DAYTON | | 45414-581 | |
| DAYTON SPEEDOMETER SERVICE | | D S S | 7476 WEBSTER ST | | | DAYTON | OH | 45414-5816 | |
| DAYTON SPEEDOMETER SERVICE | ACCOUNTS PAYABLE | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-5816 | |
| DAYTON SPEEDOMETER SERVICE EFT | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-0251 | |
| DAYTON SPEEDOMETER SERVICE EFT | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-0251 | |
| DAYTON STENCIL | CAROLE MACK | 113 E 2ND ST | | | | DAYTON | OH | 45402 | |
| DAYTON STENCIL WORKS | MIKE BERTKE | 113 E SECOND ST | | | | DAYTON | OH | 45402 | |
| DAYTON STENCIL WORKS CO | | 113 E 2ND ST | | | | DAYTON | OH | 45402-1701 | |
| DAYTON STENCIL WORKS CO | MIKE BERTKE | 113 E 2ND ST | ACCOUNT 13335 | | | DAYTON | OH | 45402-1701 | |
| DAYTON STENCIL WORKS CO EFT | | 113 E 2ND ST | | | | DAYTON | OH | 45402-1701 | |
| DAYTON SUPERIOR CORPORATION F/K/A/ DAYTON SURE GRIP | C/O THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| DAYTON SUPERIOR CORPORATION F/K/A/ DAYTON SURE GRIP | C/O THOMPSON HINE LLP | ERIN M ALKIRE | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| DAYTON SUPPLY & TOOL CO | | AUTOMATION ACCESSORIES DIV | 507 E FIRST ST | | | DAYTON | OH | 45402-1239 | |
| DAYTON SUPPLY & TOOL CO | | AUTOMATION ACCESSORIES DIV | 7199 EAST KEMPER RD | | | CINCINNATI | OH | 45249 | |
| DAYTON SUPPLY & TOOL CO | | AUTOMATION ACCESSORIES | PO BOX 429343 | | | CINCINNATI | OH | 45249 | |
| DAYTON SUPPLY & TOOL CO | | DST INDUSTRIAL SUPPLY CO | 1480 INDUSTRIAL PK DR | | | MOUNT VERNON | OH | 43050 | |
| DAYTON SUPPLY & TOOL CO | | PO BOX 315 | | | | DAYTON | OH | 45401 | |
| DAYTON SUPPLY & TOOL CO EFT | | 507 E FIRST ST | | | | DAYTON | OH | 45402-1239 | |
| DAYTON SUPPLY AND TOOL | GLEN WELCH | AUTOMATION ACCESSORIES DIV | 507 E FIRST ST | | | DAYTON | OH | 45402 | |
| DAYTON SUPPLY AND TOOL | GLEN WELCH | 507 E FIRST ST | | | | DAYTON | OH | 45401 | |
| DAYTON SUPPLY AND TOOL CO | GLEN WELCH | 507 E FIRST ST | PO BOX 727 | | | DAYTON | OH | 45401-0727 | |
| DAYTON SUPPLY AND TOOL CO EFT | | PO BOX 714918 | | | | COLUMBUS | OH | 43271-4918 | |
| DAYTON SUPPLY AND TOOL CONS | GLEN WELCH | 507 EAST FIRST ST | PO BOX 727 | | | DAYTON | OH | 45401 | |
| DAYTON T BROWN INC | | 555 CHURCH ST | | | | BOHEMIA | NY | 11716 | |
| DAYTON TECHNICAL CENTER | | 2701 HOME AVE | | | | DAYTON | OH | 45390 | |
| DAYTON TOOL | | 32 BATES ST | | | | DAYTON | OH | 45402 | |
| DAYTON TOOL CO INC | | 1825 E FIRST ST | | | | DAYTON | OH | 45403 | |
| DAYTON TOOL CO INC | | 1825 E 1ST ST | | | | DAYTON | OH | 45403 | |
| DAYTON TOOL CO INC | | 32 BATES ST | | | | DAYTON | OH | 45402 | |
| DAYTON TOOL CO INC | | 1825 E FIRST ST | | | | DAYTON | OH | 45403 | |
| DAYTON TOOL CRIB | DENNIS FUNDERBU | 3348 NEEDMORE RD | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON TRANE PARTS AND SUP | FRANK | 815 FALLS CREEK | PO BOX 670 | | | VANDALIA | OH | 45377 | |
| DAYTON UNIVERSITY SCHOOL OF | | ENGINEERING MINORITY PROGRAM | 300 COLLEGE PK | | | DAYTON | OH | 45469 | |
| DAYTON UNIVERSITY SCHOOL OF | | ENGINERRING WOMEN IN ENGINERRI | UNIV OF DAYTON | 300 COLLEGE PK | | DAYTON | OH | 45469 | |
| DAYTON URBAN LEAGUE | | 907 W FIFTH ST | AD CHG PER AFC 3 31 05 AM | | | DAYTON | OH | 45402 | |
| DAYTON URBAN LEAGUE | | 907 W FIFTH ST | | | | DAYTON | OH | 45402 | |
| DAYTON WATER SYSTEMS | | 1288 MCCOOK AVE | | | | DAYTON | OH | 45404-1099 | |
| DAYTON WATER SYSTEMS COMPANY | | 241 BANNOCK ST | | | | DAYTON | OH | 45404-1000 | |
| DAYTON WINAIR CO | DAVE VOLK | 1944 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| DAYTON WINDUSTRIAL CO | SALES | 1912 LUCILLE DR | | | | DAYTON | OH | 45404 | |
| DAYTON WINFASTENER | DAVE | 1441 STANLEY AVE | PO BOX 236 | | | DAYTON | OH | 45404 | |
| DAYTON WIRE PRODUCTS INC | | 7 DAYTON WIRE PKWY | 7 HEID AVE | | | DAYTON | OH | 45404 | |
| DAYTON X RAY CO INC | | US INSPECTION SERVICES | 705 ALBANY ST | | | DAYTON | OH | 45408 | |
| DAYTON X RAY CO INC | | US INSPECTIONS SERVICES | 502 W CRESENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| DAYTON YELLOW CAB CO INC | | 700 E 4TH ST | | | | DAYTON | OH | 45402 | |
| DAYTON YELLOW CAB CO INC | | 700 E FOURTH ST | | | | DAYTON | OH | 45402 | |
| DAYTON BEACH COMMUNITY | | COLLEGE | 1200 INTL SPD WAY BLVD | PO BOX 2820 | | DAYTONA BEACH | FL | 32120-2820 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | LLC | PO BOX 2801 | | | DAYTONA BEACH | FL | 32120-2801 | |
| DAYTRONIC C O COMTEL | SALES | 39830 GRAND RIVER AVE | STE B 3 | | | NOVI | MI | 48375 | |
| DAYTRONIC CORP | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| DAYTRONIC CORP | | 2211 ARBOR BLVD | | | | DAYTON | OH | 45439-1521 | |
| DAYTRONIC CORP | | 2211 ARBOR BLVD | | | | DAYTON | OH | 45439-1521 | |
| DAYTRONIC CORP | | C/O COMTEL | 2589 CORPORATE PL | | | MIAMISBURG | OH | 45342 | |
| DAYTRONIC CORP | | C/O COMTEL INSTRUMENTS CO INC | 39830 GRAND RIVER AVE STE B3 | | | NOVI | MI | 48375 | |
| DAYTRONIC CORP | | C/O COMTEL MIDWEST | 5327 W MINNESOTA ST | | | INDIANAPOLIS | IN | 46241 | |
| DAYTRONIC CORP | | C/O MAXWELL BENNETT ASSOC | 10 ALTON WAY | | | WEST HENRIETTA | NY | 14586 | |
| DAYTRONIC CORPORATION | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| DAYTRONIC CORPORATION | | DEPT CH 10802 | | | | PALATINE | IL | 60055-0802 | |
| DAYTRONIC CORPORATION | | PO BOX 2353 | | | | DAYTON | OH | 45401 | |
| DAYTRONIC CORPORATION | | 2211 ARBOR BLVD | | | | DAYTON | OH | 45439-1521 | |
| DAYTRONICS | | C/O FLW | 907 2 MILE PKY D 3 | | | GOODLETSVILLE | TN | 37072 | |
| DAZAROW DOUGLAS | | 21 SLATESTONE DR | | | | SAGINAW | MI | 48603 | |
| DB 2 REPAIR GROUP INC | | 27267 GLOEDE | | | | WARREN | MI | 48088-4838 | |
| DB INFORMATION GROUP | | 5820 BRAVO CT | | | | ORCHARD LAKE | MI | 48324-2910 | |
| DB INFORMATION GROUP INC | PETE WISHART | 5820 BRAVO CT | | | | ORCHARD LAKE | MI | 48324 | |
| DB NATURAL GAS | | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | | NEW YORK | NY | 10005 | |
| DB RILEY INC | C/O PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER | JAMES WHITCOMB ESQUIRE | 3400 HSBC CENTER | | | BUFFALO | NY | 14203 | |
| DB RILEY INC | C/O PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER | JAMES WHITCOMB ESQUIRE | 3400 HSBC CENTER | | | BUFFALO | NY | 14203 | |
| DB ROBERTS COMPANY | | 3 TOWNLINE CIRCLE | | | | ROCHESTER | NY | 14623 | |
| DB ROBERTS COMPANY | | PO BOX 370018 | | | | BOSTON | MA | 02241-0718 | |
| DB2 REPAIR GROUP INC | | 16733 PORTA MARINA | | | | MACOMB | MI | 48044-2697 | |
| DBA CEECO | COMMUNICATION EQUIPMENT & ENGINEERING COMPANY INC | 519 W SOUTH PARK ST | | | | OKEECHOBEE | FL | 34972 | |
| DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | 1800 W SKELLY DR | | | | TULSA | OK | 74157 | |
| DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | PO BOX 9697 | | | | TULSA | OK | 74157-0697 | |
| DBA DELPHI MECHATRONIC SYSTEMS | DONNA KICHLER | PACKARD HUGHES INTERCONNECT | PO BOX 73634 ACCT55 57550 | | | CHICAGO | IL | 60673-7634 | |
| DBA VECTREN ENERGY DELIVERY OF INDIANA INC | INDIANA GAS COMPANY INC | ONE VECTREN SQUARE | | | | EVANSVILLE | IN | 47708 | |
| DBG | | 110 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T 2J2 | CANADA |
| DBG | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG | | DEBIASI & ASSOCIATES | 1500 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG | | DE BIASI & ASSOCIATES | 1566 SHAWSON RD | | | MISSISSAUGA | ON | L4W 1N7 | CANADA |
| DBG | | 1566 SHAWSON RD | | | | MISSISSAUGA | ON | L4W 1N7 | CANADA |
| DBG CANADA LIMITED | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 1L4 | CANADA |
| DBG CANADA LTD | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG CANADA LTD | | 110 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T 2X8 | CANADA |
| DBG GROUP LTD | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG MEXICO SA DE CV | | REGIO AVENIDA 115 | REGIO PARQUE INDSTL | | | APODACA | | 66000 | MEXICO |
| DBG MEXICO SA DE CV  EFT | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG MEXICO SA DE CV EFT | | FRMLY DE BIASI & ASSOCIATES | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG TOOL & MACHINE | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DBG TOOL & MACHINE | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG TOOL & MACHINE EFT | | FRMLY DE BIASI & ASSOCIATES | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBI ALLIANZ DRESDNER GLOBAL INVESTORS | HR BERND LUD | MAINZER LANDSTRA»E 11 13 | | | | FRANKFURT | | 60329 | GERMANY |
| DBI HOLDING A/S | | STATIONSVEJ 5 | | | | STENLILLE | DK | 04295 | DK |
| DBI PLASTICS | | ZA PRE DE LA DAME JEANNE | | | | PLAILLY | | 60128 | FRANCE |
| DBI PLASTICS A/S | | STATIONSVEJ 5 | | | | STENLILLE | DK | 4295 | DK |
| DBI PLASTICS AS EFT | | STATIONSVEJ 5 7 | DK 4295 STENLILLE | | | | | | DENMARK |
| DBK DAVID & BAADER GMBH | | RHEINSTR 72 74 | | | | KANDEL | RP | 76870 | DE |
| DBL DIST INC | | 16648 N 94TH ST | | | | SCOTTSDALE | AZ | 85260-1537 | |
| DBM CONTROL DISTRIBUTOR | RICK | 1277 MILITARY RD | PO BOX B | | | BUFFALO | NY | 14217-0306 | |
| DBM CONTROL DISTRIBUTORS | | INC | PO BOX B | 1277 MILITARY RD | | BUFFALO | NY | 14217-0306 | |
| DBM TECHNOLOGIES | | 539 NORTH BELVEDERE DR | 539 NORTH BELVEDERE DR | | | GALLATIN | TN | 37066 | |
| DBM TECHNOLOGIES | | COMPLETE PROTOTYPE SERVICES | 44783 MORLEY DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| DBM TECHNOLOGIES | ACCOUNTS PAYABLE | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| DBM TECHNOLOGIES LLC | | 22000 GARRISON ST | | | | DEARBORN | MI | 48124-2306 | |
| DBM TECHNOLOGIES LLC | | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | | 220 W CONGRESS ST FL 5TH | | | | DETROIT | MI | 48226-3213 | |
| DBM TECHNOLOGIES LLC | | 503 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-166 | |
| DBM TECHNOLOGIES LLC | | 539 BELVEDERE DR N | | | | GALLATIN | TN | 37066 | |
| DBM TECHNOLOGIES LLC | | PO BOX 67000 DEPT 164401 | | | | DETROIT | MI | 48267-1644 | |
| DBM TECHNOLOGIES LLC | | 220 W CONGRESS ST FL 5 | | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | DBM TECHNOLOGIES LLC | | 220 W CONGRESS 5TH FL | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | JUDY B CALTON | | HONIGMAN MILLER SCHWARTZ & COHN LLP | 660 WOODWARD AVE STE 2290 | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC EFT | | 220 W CONGRESS ST FL 5TH | | | | DETROIT | MI | 48226-3213 | |
| DBM TECHNOLOGIES LLC EFT | | KENCO DIV OWENSBORO | PO BOX 67000 DEPT 16441 | | | DETROIT | MI | 48267-1644 | |
| DBM TRANSPORTATION SERVICE INC | | PO BOX 1450 NW 5260 | | | | MINNEAPOLIS | MN | 55485-5260 | |
| DBM TRANSPORTATION SERVICE INC | | 30 GRANEY CT | | | | PEARL RIVER | NY | 10965 | |
| DBM TRANSPORTATION SERVICE INC | | PO BOX 1047 | | | | PEARL RIVER | NY | 10965 | |
| DBR CONSULTING LLC | | 407 WILDER PL | | | | ANN ARBOR | MI | 48103 | |
| DBR CONSULTING LLC EFT | | 407 WILDER PL | | | | ANN ARBOR | MI | 48103 | |
| DBR PUBLISHING CO LLC | | 11375 E 61ST STE 102 | | | | TULSA | OK | 74147-0303 | |
| DBRYAN ENTERPRISES | | 8 PINE LN | | | | WESTWOOD | MA | 02090 | |
| DBS HEARN INC | | 635 SPRUCEWOOD AVE | | | | WINDSOR | ON | N9J 1X4 | CANADA |
| DC CHILD SUPPORT CLEARINGHOUSE | | PO BOX 37868 | | | | WASHINGTON | DC | 20013 | |
| DC COATERS INC | | MUNCIE PLANT | 550 W INDUSTRIAL DR | | | TIPTON | IN | 46072-8463 | |
| DC COATERS INC MUNCIE | | 3333 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| DC COATERS INC MUNCIE EFT | | 3333 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| DC CURRENT INC | ACCOUNTS PAYABLE | | | | | BREMEN | IN | 46506 | |
| DC KNOWLTON | | 15963 BENTLEY CIR N | | | | MACOMB TWP | MI | 48044 | |
| DC KNOWLTON & ASSOCIATES | | 15963 BENTLEY CIR N | | | | MACOMB | MI | 48044 | |
| DC MASTERTECH INC | | 6164 REGINA PL | | | | LAND O LAKES | FL | 34539-2902 | |
| DC MASTERTECHS INC | | 6164 REGINA PL | | | | LAND O LAKES | FL | 34539-2902 | |
| DC MEX SA DE CV | | AV ALFREDO DEL MAZO NUM 9 FRAC | INDUSTRIAL EL PEDREGAL | | | ATIZAPAN DE ZARAGOZA | | 52948 | MEXICO |
| DC MEX SA DE CV | | ALFREDO DEL MAZO 9 | | | | ATIZAPAN DE ZARAGOZA | EM | 52948 | MX |
| DC OFFICE OF TAX & REVENUE | | 6TH FL 941 NORTH CAPITOL ST NE | | | | WASHINGTON | DC | 20002-4265 | |
| DC OFFICE OF TAX & REVENUE | | CORPORATION ESTIMATED FRANCHISE TAX | PO BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| DC OFFICE OF TAX & REVENUE | | CORPORATION ESTIMATED FRANCHISE TAX | PO BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| DC OFFICE OF TAX & REVENUE | | 6TH FL 941 NORTH CAPITOL ST NE | | | | WASHINGTON | DC | 20002-4265 | |
| DC OFFICE OF TAX REVENUE | | DC TREASURER | 6TH FL | 941 NORTH CAPITOL ST | | NE WASHINGTON | DC | 20002 | |
| DC SCIENTIFIC PEST CONTROL INC | | 1814 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | |
| DC TREASURER | | DC GOVERNMENT | CORPORATION ESTIMATED TAX | PO BOX 96019 | | WASHINGTON | DC | 20009-6019 | |
| DC TREASURER | | DCRA | CORPORATIONS DIVISION | PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DC TREASURER | | OFFICE OF TAX & REVENUE | PO BOX 419 | | | WASHINGTON | DC | 20044 | |
| DC TREASURER | DEPT OF CONSUMER AND REGULATORY | AFFAIRS BUSINESS & PROFESSIONAL | LICENSING ADMIN PO BOX 92300 | CORPORATIONS DIVISION PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DC TREASURER | DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUSINESS & PROFESSIONAL LICENSING ADMIN | CORPORATIONS DIVISION | PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DC TREASURER | DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUSINESS & PROFESSIONAL LICENSING ADMIN | CORPORATIONS DIVISION | PO BOX 92300 | | WASHINGTON | DC | 20090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DC TREASURER | DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUSINESS & PROFESSIONAL LICENSING ADMIN | CORPORATIONS DIVISION | PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DC TREASURER GOVERNMENT | | OF THE DISTRICT OF COLUMBIA | BEN FRANKLIN STATION | PO BOX 679 | | WASHINGTON | DC | 20044-0679 | |
| DC TREASURER OFFICE OF TAX AND REVENUE | | PO BOX 419 | | | | WASHINGTON | DC | 20044 | |
| DC VEBA TRUST | UAW DELPHI LEGAL SERVICES PLAN | NIRAJ R GANATRA ESQ | INTERNATIONAL UNION UAW | LEGAL DEPARTMENT | 8000 E JEFFERSON AVE | DETROIT | MI | 48214 | |
| DCA CORPORATE SOLUTIONS | | 8813 ANNAPOLIS RD | | | | LANHAM | MD | 20706 | |
| DCC CORP | | 7300 N CRESCENT BLVD BLDG 5 | | | | PENNSAUKEN | NJ | 08110 | |
| DCC CORPORATION | | 7300 NORTH CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| DCG SYSTEMS INC | | 45900 NORTHPORT LOOP E | | | | FREMONT | CA | 94538-6536 | |
| DCH CENTER FOR OCCUPATIONAL HEALTH | | 701 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401 | |
| DCH HEALTHCARE AUTHORITY THE | | DCH REGIONAL MEDICAL CTR | 809 UNIVERSITY BLVD E | | | TUSCALOOSA | AL | 35401-2071 | |
| DCH REGIONAL MEDICAL CTR | | 809 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401 | |
| DCI CALIBRATION SERVICE INC | | 101 RESEARCH DR | | | | SEARCY | AR | 72143 | |
| DCI CALIBRATION SERVICE INC | | 717 HWY 67 S STE 16 | | | | PRICEVILLE | AL | 35603 | |
| DCI COMMUNICATIONS INC | | PO BOX 1113 | | | | CATOOSA | OK | 74015-1113 | |
| DCI COMMUNICATIONS INC | | PO BOX 1113 | | | | CATOOSA | OK | 74015-1113 | |
| DCI COMMUNICATIONS INC | | PO BOX 1113 | | | | CATOOSA | OK | 74015-1113 | |
| DCI COMMUNICATIONS INC | | PO BOX 1113 | | | | CATOOSA | OK | 74015-1113 | |
| DCI COMMUNICATIONS INC | | PO BOX 1113 | | | | CATOOSA | OK | 74015-1113 | |
| DCI MARKETING INC | ACCOUNTS PAYABLE 6328 | 2727 WEST GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2091 | |
| DCM MANUFACTURING | ACCOUNTS PAYABLE | 4540 WEST 160TH ST | | | | CLEVELAND | OH | 44135 | |
| DCR PROPERTIES IA LLC | | PO BOX 299 | | | | SAINT PETERSBURG | FL | 33731-0299 | |
| DCR PROPERTIES IA LLC | | PO BOX 299 | | | | ST PETERSBURG | FL | 33731-0299 | |
| DCS EUROPE PCC | | TIMOTHYS BRIDGE RD | CV37 9YL STRATFORD UPON AVON | | | ENGLAND | | | UNITED KINGDOM |
| DCS EUROPE PCC | | TIMOTHYS BRIDGE RD | CV37 9YL STRATFORD UPON AVON | | | | | | UNITED KINGDOM |
| DCS EUROPE PLC | | EXPORT BRANDS INTERNATIONAL | TIMOTHYS BRIDGE RD | | | STRATFORD UPON AVON | | CV37 9YL | UNITED KINGDOM |
| DCS TECHNOLOGIES CORP | | 6501 STATE RTE 123 N | | | | FRANKLIN | OH | 45005 | |
| DCT INSTRUMENTS | | 1165 CHAMBERS RD | | | | COLUMBUS | OH | 43212 | |
| DCX | | PO BOX 537937 | | | | LIVONIA | MI | 48153 | |
| DCX | SARA NICKOVICH | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DCX | SARA NICKOVICH | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DCX STERLING HEIGHTS ASY | | 04025 C O LEAR CORP | LEAR CORP 51861 LR1 | 2500 HWY 6 EAST | | IOWA CITY | IA | 52240 | |
| DDH ENTERPRICS INC | DEBBIE | 2220 OAK RIDGE WAY | | | | VISTA | CA | 92081 | |
| DDH ENTERPRISE INC | CHUCK RABEL | 2220 OAKRIDGE WAY | | | | VISTA | CA | 92081-83 | |
| DDI CANADA ACQUISITION CORPORATION | | 3471 MCNICOLL AVE | | | | SCARBOROUGH | ON | M1V 4B8 | CANADA |
| DDI CORP | | 1220 N SIMON CIR | | | | ANAHEIM | CA | 92806 | |
| DDI CUSTOMER SERVICE INC | | 67 MORGANZA RD | | | | CANONSBURG | PA | 15317 | |
| DDI CUSTOMER SERVICE INC EFT | | PO BOX 951783 | | | | CLEVELAND | OH | 44193 | |
| DDI DYNAMIC DETAILS CANADA | STEPHANIE WOODWARD | 780 SIMMS ST | STE 203 | | | GOLDEN | CO | 80401 | |
| DDL | JOHN HART | 10200 VALLEY VIEW RD 101 | | | | EDEN PRAIRIE | MN | 55344 | |
| DDL, INC | JOHN HART | 10200 VALLEY VIEW RD | STE 101 | | | EDEN PRAIRIE | MN | 55344 | |
| DDM HOPT & SCHULER NORTH AMERICA LLC | | 309 MUNGERTOWN RD | | | | MADISON | CT | 06443 | |
| DDM HOPT AND SCHULER NORTH AMERICA LLC | | 309 MUNGERTOWN RD | | | | MADISON | CT | 06443 | |
| DDM HOPTSCHULER | BEN HAAG | 309 MUNGERTOWN RD | | | | MADISON | CT | 06443 | |
| DDM PLASTICS CO | ACCOUNTS PAYABLE | 50 CLEARVIEW DR | PO BOX 574 | | | TILLSONBURG | ON | N4G 4G8 | CANADA |
| DDM PLASTICS COMPANY | | PO BOX 574 50 CLEARVIEW DR | | | | TILLSONBURG | | N4G 4J1 | CANADA |
| DDS PRODIESEL PARTNERS JOHNSON | | 419 WEST MAIN ST | | | | JOHNSON CITY | TN | 37601 | |
| DDS PRODIESEL PARTNERS LLC | MR WIN KEITH | PO BOX 100914 | | | | NASHVILLE | TN | 37210-2906 | |
| DDS PRODIESEL PARTNERS LLC | MR WIN KEITH | PO BOX 60393 EET | | | | NASHVILLE | TN | 37206-0393 | |
| DDS PRODIESEL PARTNERS, LLC | MR WIN KEITH | PO BOX 60393 | | | | NASHVILLE | TN | 37206-0393 | |
| DDS PRODIESEL PARTNERSNASHVIL | | 938 MAIN ST | | | | NASHVILLE | TN | 37206-3614 | |
| DE AMERTEK CORPORATION | LAN SAENGMANY EXT 1230 | PO BOX 74385 | | | | CHICAGO | IL | 60690-8385 | |
| DE AMERTEK CORP INC | | 300 WINDSOR DR | | | | OAK BROOK | IL | 60523 | |
| DE AMERTEK CORP INC | | DE AMERTEK VEHICLE ELECTRONICS | 3000 TOWN CTR STE 1505 | | | SOUTHFIELD | MI | 48075 | |
| DE AMERTEK CORP INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60690 | |
| DE AMERTEK CORPORATION | ACCOUNTS PAYABLE | 300 WINDSOR DR | | | | OAK BROOK | IL | 60523 | |
| DE AMERTEK CORPORATION INC | | 300 WINDSOR DR | | | | OAK BROOK | IL | 60523 | |
| DE AMERTEK CORPORATION INC | | 300 WINDSOR DR | | | | OAK BROOK | MI | 60523 | |
| DE AMERTEK CORPORATION INC | | PO BOX 74385 | | | | CHICAGO | IL | 60690-8385 | |
| DE ANGELIS GARY | | 38 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE ANGELIS, GARY J | | 38 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559 | |
| DE ANZA COLLEGE K ROESKY | | TOOL ROOM E14F | 21250 STEVEN CREEK BVLVD | | | CUPERTINO | CA | 95014 | |
| DE ARMENT GARY | | 805 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| DE ARMENT, GARY W | | 805 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| DE BAETS BERNARD | | 7964 S WILDWOOD DR | | | | OAK CREEK | WI | 53154-7456 | |
| DE BAETS, BERNARD | | 7964 S WILDWOOD DR | | | | OAK CREEK | WI | 53154 | |
| DE BAUDRE CHRISTELLE | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| DE BETHUNE ROBERT L | | 12188 N JACKLEY RD | | | | ELWOOD | IN | 46036-8970 | |
| DE BIASI TOOL & MACHINE LTD | | DE BIASI & ASSOCIATES | 1566 SHAWSON RD | | | MISSISSAUGA | ON | L4W 1G7 | CANADA |
| DE BORGER FRANS | | LANGE LEEMSTRAAT 382 | | | | ANTWERP ANVERS | | 02018 | AUSTRIA |
| DE BUTTS GARY | | 14116 EASTVIEW DR | | | | FENTON | MI | 48430 | |
| DE CAIRE JR DONALD | | 840 E WASHINGTON RD | | | | FREELAND | MI | 48623-9050 | |
| DE CAIRE JR, DONALD | | 840 E WASHINGTON RD | | | | FREELAND | MI | 48623 | |
| DE CAL INC | | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089-4775 | |
| DE CARBON FDEC | | 89 BD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | | FRANCE |
| DE CARBON FDEC | | INACTIVATE PER MAXINE WILLIAMS | 89 BD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | FRANCE |
| DE CARBON STE FR DES AMORTISS | | 56 68 AVE LOUIS ROCHE | | | | GENNEVILLIERS | | 92230 | FRANCE |
| DE CARBON STE FR DES AMORTISS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| DE CARO JOHN | | 340 PATTON DR | | | | SPRINGBORO | OH | 45066-8821 | |
| DE CHANT KENNETH | | 2409 MASON RD W | | | | MILAN | OH | 44846 | |
| DE CONINCK SALLY A | | 5388 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1012 | |
| DE CORSE JAMES | | 493 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| DE CORSE JAMES | | 493 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| DE CORSE, JAMES | | 493 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| DE COSTE PHYLLIS | | 1022 WHITLOCK RD | | | | ROCHESTER | NY | 14609 | |
| DE COSTE PHYLLIS | | 1022 WHITLOCK RD | | | | ROCHESTER | NY | 14609 | |
| DE FALCO OSVALDO | | 315 CORAL SKY LN | | | | EL PASO | TX | 79912 | |
| DE FAZIO SAMUEL | | 30 NORTH ST | | | | LE ROY | NY | 14482-1109 | |
| DE FELIPPO FRANK A | | 129 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5140 | |
| DE FELSKO CORP | | 410 CEDAR ST | | | | OGEDSBURG | NY | 13669 | |
| DE FELSKO CORP | | PO BOX 676 | | | | OGEDSBURG | NY | 13669 | |
| DE FEO GUIDO | | 63 VALENCIA DR | | | | ROCHESTER | NY | 14606-4023 | |
| DE FILIPPIS VALERIE | | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 | |
| DE FILIPPS JOHN | | 4726 S MANNING RD | | | | HOLLEY | NY | 14470 | |
| DE FUR VORAN HANLEY | | RADCLIFF & REED | STE 400 | 201 EAST JACKSON ST | | MUNCIE | IN | 47305 | |
| DE FUR VORAN HANLEY RADCLIFF AND REED | | STE 400 | 201 EAST JACKSON ST | | | MUNCIE | IN | 47305 | |
| DE GARMO PATRICK | | 16750 136TH AVE | | | | NUNICA | MI | 49448 | |
| DE GAYNOR COLLEEN | | 3991 KAELEAF | | | | LAKE ORION | MI | 48360 | |
| DE GIORGIO THOMAS | | 1053 ASHBROOKE LN | | | | XENIA | OH | 45385 | |
| DE GIORGIO THOMAS R | | 32522 HENNEPIN | | | | GARDEN CITY | MI | 48135-1299 | |
| DE GIROLAMO LIONELLA | | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2510 | |
| DE GIROLAMO LIONELLA | | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2510 | |
| DE GRAVE JANET | | W6287 RUEFF RD | | | | WAUSAUKEE | WI | 54177-9042 | |
| DE GRAW NICHOLAS | | 38429 AMMERST | | | | CLINTON TWP | MI | 48038 | |
| DE GREGORY, PAUL | | 109 FINLEY AVE | | | | TRENTON | NJ | 08610 | |
| DE GUIRE JUSTIN | | 898 TRUMBULL AVE SE | | | | WARREN | OH | 44484 | |
| DE HAVEN CHADWICK | | 4550 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420 | |
| DE JESUS LUIS | | 104 RUSTIC ST | | | | ROCHESTER | NY | 14609 | |
| DE JESUS PETER | | 309 HERKIMER ST | | | | BUFFALO | NY | 14201 | |
| DE JESUS PETER | | 309 HERKIMER ST | | | | BUFFALO | NY | 14201 | |
| DE JOHN CHARLES | | 4 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624 | |
| DE JONG SID ENTERPRISES INC | | 2436 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6020 | |
| DE KALB FORGE CO | | 1832 E PLEASANT ST | | | | DE KALB | IL | 60115-2609 | |
| DE LA CRUZ MARIO | | 12120 VILLAGE GATE | | | | EL PASO | TX | 79936 | |
| DE LA CRUZ RACHEL | | 1502 GABEL RD | | | | SAGINAW | MI | 48601 | |
| DE LA CRUZ, RACHEL | | 50602 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| DE LA PAULA BERNARDES NETO OSCAR | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DE LA PAULA BERNARDES NETO OSCAR | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DE LA PLAZA INT INC | | 5632 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 | |
| DE LA PLAZA INTERNATIONAL INC | | 5632 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 | |
| DE LA REZA A | | 6116 PINO REAL DR | | | | EL PASO | TX | 79912 | |
| DE LA REZA A GINO | | 6116 PINO REAL DR | | | | EL PASO | TX | 79912 | |
| DE LA RIVA, MARTHA | | 13542 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| DE LAGE LANDEN | | PO BOX 41601 REF 24303047 | | | | PHILADELPHIA | PA | 19101-1601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL CORP | JOE CERDADON BROWN SYST | PO BOX 41601 | | | | PHILA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SVCS | | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SVCS | | REF 24464845 | | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN TRADE FINANCE | | DE LAGE LANDEN LEASING ET FACT | 18 RUE HAMELIN CEXEX 16 | 75783 PARIS | | | | | FRANCE |
| DE LAGE LANDEN TRADE FINANCE | | DE LAGE LANDEN LEASING ET FACT | 18 RUE HAMELIN | | | PARIS | | 75016 | FRANCE |
| DE LAROSA LILLIAN | | POBOX 1838 | | | | NEW BRUNSWICK | NJ | 08903 | |
| DE LAU FIRE & SAFETY INC | | DE LAU POWER WASH SERVICES | 823 TERMINAL RD | | | LANSING | MI | 48906 | |
| DE LAY JR ROBERT | | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| DE LEON ELMER | | 11 TREWORTHY RD | | | | NORTH POTOMAC | MD | 20878-2620 | |
| DE LEON FERNANDO | | 772 VILLA FLORES | | | | EL PASO | TX | 79912 | |
| DE LEON LUZ | | 2288 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801 | |
| DE LEON, FERNANDO | | 6329 COUGAR RIDGE LN | | | | EL PASO | TX | 79912 | |
| DE LISI DONALD | | 4562 CHESTNUT RD | | | | WILSON | NY | 14172-9763 | |
| DE LONG KENNETH | | 730 COVENTRY AVE | | | | OWOSSO | MI | 48867 | |
| DE MACHINE SHOP | | 204 VERSAW CT UNIT 1 | | | | BERTHOUD | CO | 80513 | |
| DE MARCO JAMES | | 4595 WHITE RD PO BOX 896 | | | | HONEOYE | NY | 14471-0896 | |
| DE MARCO JAMES | | 4595 WHITE RD PO BOX 896 | | | | HONEOYE | NY | 14471-0896 | |
| DE MARCO JAMES | | 4595 WHITE RD PO BOX 896 | | | | HONEOYE | NY | 14471-0896 | |
| DE MARIA BUILDING CO INC | | 45500 GRAND RIVER AVE | | | | NOVI | MI | 48374-1305 | |
| DE MARIA BUILDING CO INC | JOHN CLEARY | 45500 GRAND RIVER | | | | NOVI | MI | 48376 | |
| DE MARIA BUILDING CO INC | JOHN CLEARY | PO BOX 8018 | | | | NOVI | MI | 48376 | |
| DE MAXIMIS INC | | 301 GALLAHER VIEW RD STE 227 | | | | KNOXVILLE | TN | 37919-5369 | |
| DE MAXIMIS INC | | 450 MONTBROOK LN | | | | KNOXVILLE | TN | 37919 | |
| DE MAXIMIS INC | | ADD CHG 3 98 | 301 GALLAHER VIEW RD STE 227 | | | KNOXVILLE | TN | 37919-5369 | |
| DE MAXIMIS INC | | MICHAEL J PERCIVAL STE 104 | 33300 5 MILE RD | | | LIVONIA | MI | 48154 | |
| DE MINCO CHRIS | | 980 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| DE MOLINA ROMA FRANSISCO | | 5631 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48301-1067 | |
| DE ORTEGA SUMERGIDA RAMO | | 1570 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| DE ORTEGA SUMERGIDA RAMO | | 1570 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| DE ORTEGA SUMERGIDA RAMO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DE PALM TOURS | | L G SMITH BLVD 142 | DUTCH CARIBBEAN | | | | | | ARUBA |
| DE PALM TOURS | | L G SMITH BLVD 142 | DUTCH CARIBBEAN | | | ARUBA | | | ARUBA |
| DE PAR INC | | ASSOCIATED LABORATORIES | 806 N BATAVIA ST | | | ORANGE | CA | 92668 | |
| DE PASQUALE ANN MARIE | | 3573 MOYER RD | | | | N TONAWANDA | NY | 14120 | |
| DE PAUL UNIVERSITY | | CASHIERING DEPT | 1 EAST JACKSON BLVD | ROOM 9900 | | CHICAGO | IL | 60604 | |
| DE PAUL UNIVERSITY | | FINANCIAL ACCOUNTS | STE 9900 | 1 E JACKSON BLVD | | CHICAGO | IL | 60604 | |
| DE PAULA BERNARDEE NETO OSCAR | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DE PAULA BERNARDEE NETO OSCAR | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DE PAULIS PHILLIP | | 385 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328 | |
| DE PREZ LAWRENCE | | 5984 PITTSFORD PALMYRA RD | | | | FAIRPORT | NY | 14450 | |
| DE PREZ LAWRENCE J | | 5984 PITTSFORD PALMYRA RD | | | | FAIRPORT | NY | 14450-3144 | |
| DE PUE RICHARD | | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884 | |
| DE RAEDT, STEVEN P | | 5747 KIRKRIDGE TRAIL | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| DE RITIS LINDA | | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612 | |
| DE RITO, WILLIAM | | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219 | |
| DE RONDE PRODUCTS INC | | 200 CORNWALL AVE | | | | BUFFALO | NY | 14215 | |
| DE RONNE DAVID | | 3636 SENEY DR | | | | LAKE ORION | MI | 48360 | |
| DE ROP DENNIS | | 5445 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5418 | |
| DE ROSIA, NICHOLAS | | 8901 N WELLS | | | | ST LOUIS | MI | 48880 | |
| DE RYKE H | | 16070 SILVERWOOD DR | | | | FENTON | MI | 48430 | |
| DE RYKE H S | | 2133 SOUTH SHORE DR | APT 201 | | | KENTWOOD | MI | 49508 | |
| DE SMITH | ANITA | 14850 WEST RIDGE LN | | | | DUBUQUE | IL | 52003-8465 | |
| DE SMITH INC | | 14850 W RIDGE LN | | | | DUBUQUE | IA | 52003 | |
| DE SOTO PARISH SHERIFFS OFC | | 205 FRANKLIN | | | | MANSFIELD | LA | 71052 | |
| DE SOUSA JOHN | | 27 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 | |
| DE SOUSA MOISES | | 3020 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9512 | |
| DE SOUSA MOISES | | 3020 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9512 | |
| DE STA CO CYLINDERS INC | | 2121 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| DE STA CO EFT | | 250 PK DR | | | | TROY | MI | 48083 | |
| DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | | TROY | MI | 48083-2772 | |
| DE STA CO INDUSTRIES  EFT | | 31791 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DE STA CO INDUSTRIES INC | | INDUSTRIAL PRODUCTS GROUP | 2121 COLE ST | | | BIRMINGHAM | MI | 48009 | |
| DE STA CO MANUFACTURING | | 9206 N ROYAL LN | | | | IRVING | TX | 75063 | |
| DE STA CO MANUFACTURING | | ERROR PROOFING PRODUCTS | 9206 N ROYAL LN | | | IRVING | TX | 75063 | |
| DE STA CO MANUFACTURING | | PO BOX 67000 DEPT 106501 | | | | DETROIT | MI | 48267-1065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE STA CO UK LTD | | SEGENSWORTH EAST | FLEMING HOUSEFLEMING CLOSE | | | FAREHAM | | PS155SB | UNITED KINGDOM |
| DE VANTIER CINDY | | 2719 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| DE VELDER MICHAEL | | 1370 PAUL RD | | | | CHURCHVILLE | NY | 14428 | |
| DE VERGES & ASSOCIATES | | 1343 EAST 35TH PL | | | | TULSA | OK | 74105 | |
| DE VERGES & ASSOCIATES | | 1343 EAST 35TH PL | | | | TULSA | OK | 74105 | |
| DE VERGES & ASSOCIATES | | 1343 EAST 35TH PL | | | | TULSA | OK | 74105 | |
| DE VERGES & ASSOCIATES | | 1343 EAST 35TH PL | | | | TULSA | OK | 74105 | |
| DE VITTO JOSEPH D | | 6421 LOMA DE CRISTO DR | | | | EL PASO | TX | 79912-7314 | |
| DE VLIEG INC | | DE VLIEG SUNDSTRAND | 10100 FOREST HILL RD | | | ROCKFORD | IL | 61115 | |
| DE VRIES INTERNATIONAL INC | | 2525 TELEGRAPH STE 103 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DE WITT ROGER | | 7064 ROWAN ST | | | | DETROIT | MI | 48209-2263 | |
| DE WOLF ANDREW | | 75 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225 | |
| DE WOLF, ANDREW | | 675 DELAWARE AVE APT 807 | | | | BUFFALO | NY | 14209 | |
| DE WYSE JOHN F | | 1344 WELLS ST | | | | FLINT | MI | 48529-1246 | |
| DE YOUNG BRENDA | | 15906 BROWN SCHOOL HOUSE RD | | | | HOLLEY | NY | 14470 | |
| DE YOUNG BRENDA | | 15906 BROWN SCHOOL HOUSE RD | | | | HOLLEY | NY | 14470 | |
| DE YOUNG MATTHEW | | 25 DEBRA CT | | | | PINCONNING | MI | 48650 | |
| DE YOUNG, BRENDA | | 15906 BROWN SCHOOL HOUSE RD | | | | HOLLEY | NY | 14470 | |
| DE ZORZI VINCENT | | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| DE ZORZI VINCENT | | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| DE ZORZI, VINCENT R | | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| DE ZURIK CORP | | C/O KENNEDY INDUSTRIES INC | 4975 TECHNICAL DR | | | MILFORD | MI | 48381-3952 | |
| DEA LEMANN | | 2329 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DEA, LEMANN | | 2329 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DEA, NANCY | | 2329 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DEACONS GRAHAM & JAMES | | ALEXANDRA HOUSE 3RD 6TH FLRS | GPO BOX 277 DX009010 | | | CENTRAL I HONG KONG | | | HONG KONG |
| DEACONS GRAHAM AND JAMES ALEXANDRA HOUSE 3RD 6TH FLRS | | GPO BOX 277 DX009010 | | | | CENTRAL I HONG KONG | | | HONG KONG |
| DEAD SEA MAGNESIUM LTD | | BEIT HAASHLAG | | | | BEER SHEBA | IL | 84111 | ISR |
| DEAD SEA MAGNESIUM LTD | | BEIT HAASHLAG | | | | BEER SHEBA | | 84111 | ISRAEL |
| DEADERICK RO CO INC | | 350 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| DEADERICK RO CO INC | | RODCO | 350 ELECTRONICS BLVD | | | HUNTSVILLE | AL | 35824-1530 | |
| DEAF & HARD OF HEARING | | PROFESSIONAL INTERPRETING ENTE | 3660 S RIVERSHIRE DR 2 | | | MILWAUKEE | WI | 53228 | |
| DEAF & HARD OF HEARING PROFESI | | 6510 W LAYTON AVE STE 2 | | | | GREENFIELD | WI | 53220 | |
| DEAF COMMUNICATIONS SPECIALI | | 1980 W TEN MILE RD STE B | | | | CANTONMENT | AL | 32533 | |
| DEAF EXPRESSION INC | | PO BOX 19181 | | | | LENEXA | KS | 66285 | |
| DEAF SERVICE CENTER OF PALM | | BEACH COUNTY INC | 3111 SOUTH DIXIE HWY | STE 237 | | WEST PALM BEACH | FL | 33405-1548 | |
| DEAK GREGORY | | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 | |
| DEAK LESTER | | 4554 MEYER RD | | | | N TONAWANDA | NY | 14120 | |
| DEAK RAMONA | | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 | |
| DEAL RITE INC | MICHELLE | 9735 S 20TH ST | | | | OAK CREEK | WI | 53154-4931 | |
| DEALER EQUIPMENT AND SERVICES | | PO BOX 406798 | | | | ATLANTA | GA | 30384-6798 | |
| DEALER SECURITY SERVICE | | 2180 PIEDMONT WAY | | | | PITTSBURG | | 94565-5018 | |
| DEALER SECURITY SERVICE | | 2180 PIEDMONT WAY | | | | PITTSBURG | CA | 94565-5018 | |
| DEALERDIRECT SALES & MARKETING | | 3651 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| DEALERDIRECT SALES AND MARKETING | | 3651 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| DEALS ON WHEELS | | ACCT OF LEONARD TAYLOR | CASE JP 12 93 C 7952 | 1220 CTRVILLE RD | | WILMINGTON | DE | 37180-4134 | |
| DEALS ON WHEELS ACCT OF LEONARD TAYLOR | | CASE JP 12 93 C 7952 | 1220 CTRVILLE RD | | | WILMINGTON | DE | 19808 | |
| DEAN A | | 7307 NW  75TH TER | | | | KANSAS CITY | MO | 64152-1782 | |
| DEAN ALLEN | | 19 MINOR HILL RD | | | | HARTSELLE | AL | 35640 | |
| DEAN ALLEN | | 19 MINOR HILL RD | | | | HARTSELLE | AL | 35640 | |
| DEAN ARTHUR | | PO BOX 89 | | | | GALLOWAY | OH | 43119 | |
| DEAN BASH CALIBRATION | | 2140 EUCALYPTUS | | | | ESCONDIDO | CA | 92029 | |
| DEAN BOILER & BURNER SERVICE | | 1824 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN BOILER INC | | 1824 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN BOILER INC | | FRMLY DEAN BOILER SALES INC | 1824 THREE MILE RD NW | AD CHG 3 10 05 GJ | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN BOILER SALES INC | | 1824 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN C | | 43 MEYRICK RD | | | | LIVERPOOL | | L11 5BL | UNITED KINGDOM |
| DEAN CLARENCE | | 201 26TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| DEAN COLLEGE | | STUDENT ACCOUNTS | 99 MAIN ST | | | FRANKLIN | MA | 02038 | |
| DEAN CURTIS | | 28430 JOHNSON CEMETERY RD | | | | ELKMONT | AL | 35620 | |
| DEAN D GARLAND | | ACCT OF CECIL M OLDHAM | CASE 92 C 10722 | | | | | 50944-8184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEAN D GARLAND ACCT OF CECIL M OLDHAM | | CASE 92 C 10722 | | | | KOKOMO | IN | 46902 | |
| DEAN DANIEL | | 1305 CORVAIR CT | | | | WARREN | OH | 44483 | |
| DEAN DANIEL | | 357 ROSELAWN | | | | GRAND BLANC | MI | 48439 | |
| DEAN DAVID | | 6076 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439 | |
| DEAN DAVID | | 6076 BROOKSTONE LN | | | | DAVISON | MI | 48423-8947 | |
| DEAN DIANA | | 4406 N IRISH RD | | | | TROTWOOD | OH | 45426-1117 | |
| DEAN DIXON MARY D | | 6441 WESTANNA DR | | | | ROMULUS | MI | 48174 | |
| DEAN DOIL | | PO BOX 74521 | | | | CORTLAND | OH | 44410 | |
| DEAN DOUGLAS | | 385 STAHL AVE | | | | | | | |
| DEAN E | | 33 MARUS AVE | | | | WIGAN | | WN3 5QR | UNITED KINGDOM |
| DEAN E | | 44 CHERRYFIELD DR | | | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| DEAN EDWARD | | 20074 HILLTOP DR | | | | ATHENS | AL | 35614-9808 | |
| DEAN EDWIN | | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| DEAN F ELDON | | 1370 N OAKLAND STE 110 | | | | WATERFORD | MI | 48327 | |
| DEAN GARLAND | | 1125 JOHNSON DR | | | | SHAWNEE | KS | 66203 | |
| DEAN HEALTH PLAN | PENNY BOUND | 1277 DEMING WAY | | | | MADISON | WI | 53717 | |
| DEAN HEALTH PLAN INC | | 450G | 2711 ALLEN BLVD | RM CHG 12 08 04 AM | | MIDDLETON | WI | | |
| DEAN HEALTH PLAN INC EFT | | PO BOX 684119 | | | | MILWAUKEE | WI | 53268-4119 | |
| DEAN J AUSILIO | | 28850 MOUND RD | | | | WARREN | MI | 48092 | |
| DEAN J AUSILIO | | C/O 6060 COLLECTION DR 100 | | | | SHELBY TWP | MI | 48316 | |
| DEAN JAMES A | | 76 FARRELL RD | | | | VANDALIA | OH | 45377-9702 | |
| DEAN JEAN | | 20074 HILLTOP DR | | | | ATHENS | AL | 35614-9808 | |
| DEAN JERRY | | 6450 FISHBURG RD | | | | DAYTON | OH | 45424 | |
| DEAN JERRY L | | 6450 FISHBURG RD | | | | DAYTON | OH | 45424 | |
| DEAN JL | | 19 TIMWAY DR | | | | LIVERPOOL | | L12 4YR | UNITED KINGDOM |
| DEAN KIMBERLY | | 1200 YANKEE RD | | | | MIDDLETOWN | OH | 45042 | |
| DEAN LARRY | | 360 SLOAN DR | | | | RICHLAND | MS | 39218 | |
| DEAN LEWIS | ANDY | 21650 CLOUD WAY | | | | HAYWARD | CA | 94545 | |
| DEAN LEWIS | ANDY | PO BOX 3487 | | | | HAYWARD | CA | 94540 | |
| DEAN MARCUS | | 17098 MOORESVILLE RD | | | | ATHENS | AL | 35613-6832 | |
| DEAN MARK W | | 6224 S RICHMOND AVE | | | | TULSA | OK | 74136 | |
| DEAN MARY A | | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 | |
| DEAN MEAD EGERTON BLOODWORTH | | CAPOUANO AND BOZARTH | PO BOX 2346 | | | ORLANDO | FL | 32802-2346 | |
| DEAN MICHAEL | | 4951 WAKEVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| DEAN MILES | | 4349 OAKTREE CT | | | | FENTON | MI | 48430 | |
| DEAN NICHOLAS | | 15 ARMS BLVD | 1 | | | NILES | OH | 44446 | |
| DEAN PATTERSON CHEVROLET | | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| DEAN PHILIP | | 520 MANSION COURT 301 | | | | SANTA CLARA | CA | 95054 | |
| DEAN PHILIP | | 7404 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473 | |
| DEAN QIANA | | 1914 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| DEAN REBEKAH | | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| DEAN ROY PRODUCTS CO | | ENGINEERED CUSTOM LUBRICANTS | 45800 MAST ST | | | PLYMOUTH | MI | 48170-6056 | |
| DEAN ROY PRODUCTS CO INC | | ENGINEERED COMPONENTS & LUBRIC | 45800 MAST ST | | | PLYMOUTH | MI | 48170-605 | |
| DEAN SCOTT H | | 1205 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9703 | |
| DEAN SELLERS FORD | CLIVE HIBBURT | 2600 WEST MAPLE RD | | | | TROY | MI | 48084 | |
| DEAN SHELIA | | 28430 JOHNSON CEMTARY RD | | | | ELKMONT | AL | 35620 | |
| DEAN SHELVY J | | 2079 LYNN DR | | | | KOKOMO | IN | 46902-6505 | |
| DEAN SUSAN | | 712 MARION AVE | | | | SO MILWAUKEE | WI | 53172-3237 | |
| DEAN TERRY W | | 354 SANDERS RD | | | | BUFFALO | NY | 14216-1454 | |
| DEAN THOMAS | | 3960 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| DEAN WILLIAM | | 18817 RIVERSIDE GLEN DR | | | | MACOMB TWP | MI | 48044 | |
| DEAN WILLIAM | | 659 W KENT RD | | | | WHEELER | MI | 48662 | |
| DEAN WILLIAM | | 18817 RIVERSIDE GLEN DR | | | | MACOMB TWP | MI | 48044 | |
| DEAN, ASHLEY | | 305 S BLUFF ST | | | | MONTICELLO | IN | 47960 | |
| DEAN, BARBARA | | 907 11TH ST CT SE | | | | DECATUR | AL | 35601 | |
| DEAN, DANIEL M | | 1305 CORVAIR CT | | | | KOKOMO | IN | 46902 | |
| DEAN, DAVID A | | 6076 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439 | |
| DEAN, LARRY | | 360 SLOAN DR | | | | RICHLAND | MS | 39218 | |
| DEAN, ROY PRODUCTS CO | | 45800 MAST ST | | | | PLYMOUTH | MI | 48170-6056 | |
| DEAN, THOMAS C | | 3960 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| DEANA WASHINGTON | | 405 BRECNRIDGE ST | | | | BUFFALO | NY | 14213 | |
| DEANAH GREEN | | 3365 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439 | |
| DEANCO INC | | 710 RTE 46 E STE 102 | | | | FAIRFIELD | NJ | 07004 | |
| DEANCO INC | | ACACIA SALES | 2750 S HARDY DR | | | TEMPE | AZ | 85282 | |
| DEANCO INC | | DEANCO INC | ARROW BELL COMPONENTSVE | 4930 G CORPORATE DR | | HUNTSVILLE | AL | 35805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEANE GRAND CHILDRENS TRUST | | 288 CLAYTON ST STE 200 | | | | DENVER | CO | 80206 | |
| DEANE GRAND CHILDRENS TRUST | | FMLY DEANE AUTO CTR INC 5 97 | 288 CLAYTON ST STE 200 | | | DENVER | CO | 80206 | |
| DEANER CHRISTOPHER | | 105 ARMS BLVD | 12 | | | NILES | OH | 44446 | |
| DEANGELIS MICHAEL | | 306 CTR ST EAST | | | | WARREN | OH | 44481 | |
| DEANGELIS, MICHAEL A | | 306 CTR ST EAST | | | | WARREN | OH | 44481 | |
| DEANGELO NANCY | | 2719 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 | |
| DEANJR JIMMIE | | PO BOX 785 | | | | TERRY | MS | 39170-0785 | |
| DEANNA HERNANDEZ | | 121 ZION WAY | | | | SANTA ANA | CA | 92703 | |
| DEANNA M VEIHDEFFER | | 4530 SOUTH MAIN ST | | | | GASPORT | NY | 14067 | |
| DEANNA ROBERT | | 805 ROCK CREEK DR | | | | AURORA | OH | 44202 | |
| DEANNA VEIHDEFFER | | 4530 S MAIN ST | | | | GASPORT | NY | 14067 | |
| DEANNA, ROBERT R | | 805 ROCK CREEK DR | | | | AURORA | OH | 44202 | |
| DEANS ENGINEERING LIVINGSTON LTD | | ROYSTON RD DEAN INDUSTRIAL EST | | | | LIVINGSTON | GB | EH54 8AH | GB |
| DEANS JOAN | | 3 BRACKNELL CLOSE | | | | SOUTHDENE | | L32 9PS | UNITED KINGDOM |
| DEANS WILLIE | | 19 QUIN RD | | | | TYLERTOWN | MS | 39667 | |
| DEANTONIO JUNE | | 1344 FRANKLIN WIND | | | | EL PASO | TX | 79912-8159 | |
| DEANTONIO MICHAEL | | 6929 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| DEANTONIO, JUNE K | | 1344 FRANKLIN WIND PL | | | | EL PASO | TX | 79912 | |
| DEAR CHARLES | | PO BOX 720518 | | | | JACKSON | MS | 39272 | |
| DEAR JOHN | | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509 | |
| DEARBORN CDT   EFT DBA AMERICAN ELECTRONIC WIRE | | 198 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | | WHEELING | IL | 60090-6008 | |
| DEARBORN CDT EFT | | 250 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| DEARBORN CDT INC | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090-600 | |
| DEARBORN CDT INC | | 250 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| DEARBORN CITY OF WAYNE | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| DEARBORN CITY OF WAYNE | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| DEARBORN COUNTRY CLUB | | 800 N MILITARY | | | | DEARBORN | MI | 48124-1163 | |
| DEARBORN CUSTOMER SERVICE | ACCOUNTS PAYABLE | 5800 MERCURY DR | | | | DEARBORN | MI | 48126 | |
| DEARBORN ELECTRONICS INC | | 1221 N HWY 17 AND 92 | | | | LONGWOOD | FL | 32750 | |
| DEARBORN FED CREDIT UNION | | 21551 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| DEARBORN FED CREDIT UNION | | 300 TALCON CENTRE | | | | DETRIOT | MI | 48207 | |
| DEARBORN FED CREDIT UNION | | 7TH FLR FORD BLDG | | | | DETROIT | MI | 48226 | |
| DEARBORN FEDERAL CREDIT UNION | | ACCT OF MARY ANN MCNUTT | CASE SCO 54967 | 400 TOWN CTR DR | | DEARBORN | MI | 38444-6407 | |
| DEARBORN FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | MILAN BELANS 658286 | POBOX 6048 | | DEARBORN | MI | 48121-6048 | |
| DEARBORN FEDERAL CREDIT UNION | | TIMMIS & INMAN PLLC | 300 TALCON CENTRE | | | DETRIOT | MI | 48207 | |
| DEARBORN FEDERAL CREDIT UNION | | TIMMIS AND INMAN PLLC | 300 TALCON CENTRE | | | DETRIOT | MI | 48207 | |
| DEARBORN FEDERAL CREDIT UNION ACCT OF MARY ANN MCNUTT | | CASE SCO 54967 | 400 TOWN CTR DR | | | DEARBORN | MI | 48126 | |
| DEARBORN GEAR & TOOL CO | | 4300 CABOT ST | | | | DETROIT | MI | 48210 | |
| DEARBORN GEAR & TOOL CO INC | | 4300 CABOT ST | | | | DETROIT | MI | 48210 | |
| DEARBORN GEAR AND TOOL CO INC | | 4300 CABOT ST | | | | DETROIT | MI | 48210 | |
| DEARBORN GROUP | | 27007 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP EFT | | 27007 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP INC | | 27007 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP INC | | 27007 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331-572 | |
| DEARBORN GROUP INC | | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN INN | | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4099 | |
| DEARBORN INN THE | | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4099 | |
| DEARBORN MARK | | 2350 FULLER RD | | | | BURT | NY | 14028 | |
| DEARBORN MOVING & STORAGE INC | | DMS MOVING SYSTEMS | 7441 HAGGERTY RD | | | CANTON | MI | 48187 | |
| DEARBORN PUBLIC SCHOOLS ADULT | | & COMMUNITY EDUCTION | 18700 AUDETTE | | | DEARBORN | MI | 48124 | |
| DEARBORN PUBLIC SCHOOLS ADULT AND COMMUNITY EDUCATION | | 18700 AUDETTE | | | | DEARBORN | MI | 48124 | |
| DEARBORN STEEL CARRIERS INC | | 6837 WYOMING AVE | | | | DEARBORN | MI | 48126-2346 | |
| DEARBORN SYSTEMS & SERVICES IN | | DBA DIRECT SOURCING SOLUTION | 9300 SHELBYVILLE RD STE 300 | | | LOUISVILLE | KY | 40222 | |
| DEARBORN WIRE AND CABLE INC | | 250 W CARPENTER | | | | WHEELING | IL | 60090 | |
| DEARBORN, A BELDEN CDT COMPANY | | 711 LIDGERWOOD AVE | | | | ELIZABETH | NJ | 07202-3115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEARBORN, MARK | | 2350 FULLER RD | | | | BURT | NY | 14028 | |
| DEARBORN/CDT INC | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090-6008 | |
| DEARDUFF KEVIN | | 10100 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928 | |
| DEARDUFF, KEVIN LEE | | 10100 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928 | |
| DEARING COMPRESSOR & PUMP CO | | 3974 SIMON RD | | | | YOUNGSTOWN | OH | 44512-1318 | |
| DEARING COMPRESSOR & PUMP CO | | 4160 GELNRIDGE RD | | | | CLEVELAND | OH | 44121 | |
| DEARING COMPRESSOR & PUMP CO | | PO BOX 6044 | | | | YOUNGSTOWN | OH | 44501 | |
| DEARING COMPRESSOR AND PUMP CO | | PO BOX 6044 | | | | YOUNGSTOWN | OH | 44501 | |
| DEARING STEVEN | | 623 WALNUT ST | | | | GREENVILLE | OH | 45331 | |
| DEARMAN BRYAN | | 125 TRIER | | | | SAGINAW | MI | 48602 | |
| DEARMAN RONALD | | 420 E DEERS REST PL | | | | TUCSON | AZ | 85704 | |
| DEARMENT STEPHEN | | 7010 HAYES ORGVILLE RD | | | | BURGHILL | OH | 44404 | |
| DEARTH BRANDON | | 145 VERNON PL | | | | CARLISLE | OH | 45005 | |
| DEARTH ERIC | | 1899 N LAKEMAN DR | | | | BELLBROOK | OH | 45305 | |
| DEARTH GARY | | 420 VALLEY ST | | | | TIPTON | IN | 46072 | |
| DEARTH KENNETH | | 6710 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381 | |
| DEARTH KENNETH | | 7432 BROOKSTONE DR | | | | FRANKLIN | OH | 45005 | |
| DEARTH MICHAEL L | | 14474 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-8213 | |
| DEARTH SUSAN | | 117 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| DEARTH, GARY | | 4029 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| DEARY LEE E | | 3357 L AND L CT | | | | BAY CITY | MI | 48706-1613 | |
| DEASON JOSEPH | | 2703 BROOKWOOD | | | | MIDLAND | MI | 48640 | |
| DEASON PATRICIA P | | PO BOX 1094 | | | | CLINTON | MS | 39060-1094 | |
| DEASON ROOFING | | PO BOX 2676 | | | | TUSCALOOSA | AL | 35403 | |
| DEASY KEVIN | | 511 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| DEATON ALLIE | | 3816 ROCKY MOUNTAIN DR | | | | WENTZVILLE | MO | 63385-6715 | |
| DEATON DAVID | | 2032 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| DEATON ENTERPRISES INC | | ECS | 4108 DAYTON XENIA RD | | | DAYTON | OH | 45432-190 | |
| DEATON FISHER, ADAM | | 4225 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| DEATON INC | | PO BOX 830621 DRAWER 1201 | | | | BIRMINGHAM | AL | 35283-0621 | |
| DEATON INC | | PO BOX 938 W | | | | BIRMINGHAM | AL | 35201 | |
| DEATON JAMES | | 108 WYNNDALE LAKE RD | | | | TERRY | MS | 39170-9715 | |
| DEATON JAREL | | 540 ROYAL SPRINGS DR | | | | SPRINGBORO | OH | 45066-9772 | |
| DEATON JASON | | 5575 STONEPATH DR | | | | MIDDLETOWN | OH | 45042 | |
| DEATON NORMAN | | 5410 N COUNTY RD 1000 E | | | | BROWNSBURG | IN | 46112 | |
| DEATON PAULA | | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 | |
| DEATON SHANE | | 1660 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | |
| DEATSCH JUDITH | | 1 BALSAM LN | | | | PENFIELD | NY | 14526-2031 | |
| DEAU EMILY | | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129 | |
| DEAU MEGAN | | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129 | |
| DEAU WILLIAM | | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129-2823 | |
| DEAVER PATRICK M | | 916 E 36TH PL | | | | TULSA | OK | 74105-3002 | |
| DEAVEREAUX III JOHNNIE | | 57 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| DEAVEREAUX III JOHNNIE | | 57 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| DEAVERS GREGORY | | 701 WEST CHEROKEE AVE | | | | STILLWATER | OK | 74075 | |
| DEB GEETANJALI | | 10104 CRINIUM COVE | | | | AUSTIN | TX | 78759 | |
| DEBARBIERI ALBERTA | | 3262 CHARING CROSS RD | | | | WEST JORDAN | UT | 84084-3605 | |
| DEBARD ROBERT | | 4218 SPRINGMILL DR | | | | KOKOMO | IN | 46902 | |
| DEBARD RONALD | | 4315 DEE ANN CT | | | | KOKOMO | IN | 46902 | |
| DEBARD, ROBERT N | | 4218 SPRINGMILL DR | | | | KOKOMO | IN | 46902 | |
| DEBARD, RONALD B | | 4315 DEE ANN CT | | | | KOKOMO | IN | 46902 | |
| DEBARR GABRIEL | | 2121 CRYSTAL LAKE DR | P 287 | | | SHELBY TWP | MI | 48315 | |
| DEBAUCHE TRUCK | | 535 FANTA REED PL | | | | LA CROSSE | WI | 54603-1261 | |
| DEBBIE FILEK MD | | 701 S LINCOLN | | | | BAY CITY | MI | 48708 | |
| DEBBIE FLOOD | | 58 THORNTON AVE | | | | BUFFALO | NY | 14215 | |
| DEBBIE HARDING | | 11835 EL CAMPARA | | | | FLORISSANT | MO | 63033 | |
| DEBBIE PICKETT | | 5068 WEST BAY DR | | | | PLAINFIELD | IN | 46168 | |
| DEBBIE SANTIAGO | | 2925 S RITA WAY | | | | SANTA ANA | CA | 92704 | |
| DEBBY TOLAND | | 2600 NETHERLAND AVE APT 602 | | | | BRONX | NY | 10463-4840 | |
| DEBCO INC | | 1031 EDGEWATER AVE | | | | FORT WAYNE | IN | 46805 | |
| DEBEAU BERNARD J | | PO BOX 201 | | | | MERRILL | MI | 48637-0201 | |
| DEBERRY JR LARRY | | 517 MCKINLEY ST | | | | OCILLA | GA | 31774 | |
| DEBERRY JR LARRY | | 517 MCKINLEY ST | | | | OCILLA | GA | 31774 | |
| DEBERRY LEARRY | | 517 N MCKINLEY ST | | | | OCILLA | GA | 31774-1359 | |
| DEBEVOISE & PLIMPTON | | 875 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| DEBEVOISE AND PLIMPTON | | 875 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| DEBIOTECH | ALAN HOW | 28 AVE DE SEVELIN | CH 1004 LAUSANNE | | | LAUSANNE | | | SWITZERLAND |
| DEBIOTECH | ALAN HOW | 28 AVE DE SEVELIN | CH 1004 LAUSANNE | | | LAUSANNE | | | SWITZERLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEBIOTECH | CARL SNOWDEN | LE PORTIQUE | | | | LAUSANNE | | CH-1004 | SWITZERLAND |
| DEBIOTECH | DR FREDERIC NEFTEL | SEVLIN 28 1004 LAUSANNE | | | | | | | SWITZERLAND |
| DEBIOTECH | MAYNE BUSSY | IMMEUBLE LE PORTIQUE | AVENUE DE SEVELIN 28 | | | LAUSANNE | | CH-1004 | SWITZERLAND |
| DEBIOTECH S A | | LE PORTIQUE | 28 AVE DE SEVELIN | | | LAUSANNE | | 01004 | SWITZERLAND |
| DEBIOTECH S A | | LE PORTIQUE | 28 AVE DE SEVELIN | | | LAUSANNE | | 1004 | SWITZERLAND |
| DEBIOTECH S A | | LE PORTIQUE | 28 AVE DE SEVELIN | | | LAUSANNE | | 1004 | SWITZERLAND |
| DEBIOTECH S A | ALAN HOW | IMMEUBIE LE PORTIQUE | AVE DE SEYULIN 28 | | | LAUSAN | | CH-1004 | SWITZERLAND |
| DEBIOTECH SA | | LE PORTIQUE AV DE SEVELIN 28 | CH 1004 LAUSANNE | | | | | | SWITZERLAND |
| DEBIOTECH SA | | LE PORTIQUE | LAUSANNE | | | | | | SWITZERLAND |
| DEBIOTECH SA | ALAN HOW | LE PORTIQUE | | | | LAUSANNE | | CH-1004 | SWITZERLAND |
| DEBLASE MICHAEL | | 6330 ST RT 113 | | | | BELLEVUE | OH | 44811 | |
| DEBO JAMES E | | 320 BURRILL RD | | | | PRUDENVILLE | MI | 48651-9315 | |
| DEBO JR | | 5959 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9372 | |
| DEBOE CATHALEENA | | 181 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| DEBOE, CATHALEENA | | 181 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| DEBOER RECOVERY | | 312 S ALLEN ST | | | | ALBANY | NY | 12208 | |
| DEBOER RECOVERY | | 312 S ALLEN ST | | | | ALBANY | NY | 12208 | |
| DEBOER RECOVERY | | 312 S ALLEN ST | | | | ALBANY | NY | 12208 | |
| DEBOER SYLVIA M | | 851 ELMDALE ST NE | | | | GRAND RAPIDS | MI | 49525-2626 | |
| DEBOER THEODORE N | | 1916 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| DEBOER THEODORE N | | 1916 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| DEBOER THEODORE N | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEBOER THOMAS | | 11004 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 | |
| DEBOER, ROBERT | | 855 FLOYD ST SW | | | | WYOMING | MI | 49509 | |
| DEBOISE VERONA | | 149 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| DEBOLT WILLIAM | | 1719 OAKHILL RD | | | | KOKOMO | IN | 46902 | |
| DEBOLT, WILLIAM | | 1719 OAKHILL RD | | | | KOKOMO | IN | 46902 | |
| DEBOODE ADRIAN | | 7079 MAGNOLIA DR | | | | JENISON | MI | 49428-8725 | |
| DEBOODE STEVEN | | 1166 CORVETTE DR | | | | JENISON | MI | 49428 | |
| DEBOODE SUZANNE M | | 1166 CORVETTE DR | | | | JENISON | MI | 49428-9414 | |
| DEBORA M PETERSON | | 1217 MCKINLEY | | | | BELOIT | WI | 53511 | |
| DEBORA ROBERTSON | | 21407 W COUNTY RD | | | | WILMINGTON | IL | 60481 | |
| DEBORA A ANDERSON | | 1212 D EAST WALNUT AVE | | | | LOMPOC | CA | 93436 | |
| DEBORAH A LEATHERWOOD | | 3486 DUFFIELD RD | | | | FLUSHING | MI | 48433 | |
| DEBORAH ANN LEE | | 1822 RAINEYS BLVD | | | | EDMOND | OK | 73003 | |
| DEBORAH BERNA FINEMAN | | 234 SCOTLAND RD | | | | ORANGE | NJ | 07050 | |
| DEBORAH DYNO | | 2197 E DODGE RD | | | | CLIO | MI | 48420-9746 | |
| DEBORAH E MCBRAYER | | 104 WELLINGTON HILL ST | | | | MATTAPAN | MA | 02126 | |
| DEBORAH E WILLIAMS | | 10 DYLAN COURT | | | | COVINGTON | GA | 30014 | |
| DEBORAH FORMAN | | 65 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| DEBORAH G ADAMS | | 504 S CREYTS RD STE C | | | | LANSING | MI | 48917 | |
| DEBORAH GAIL BEAUREGARD | | 1115 WEST EUFAULA | | | | NORMAN | OK | 73069 | |
| DEBORAH GEORGE ROSE | | 417 DELAWARE ST | | | | SHREVEPORT | LA | 71106 | |
| DEBORAH GLOVER | | 1024 S ZENO WAY | | | | AURORA | CO | 80017 | |
| DEBORAH GORZKA | | PO BOX 38 | | | | GLASGOW | PA | 16644 | |
| DEBORAH HADAD | | 3014 ORLEANS AVE | | | | NIAGARA FLLS | NY | 14305 | |
| DEBORAH HENRY | | 3 REVIS AVE ROSEHILL | | | | NEW CASTLE | DE | 19720 | |
| DEBORAH HERBST | | ACCT OF DANIEL HERBST | CASE 90 D 15811 | 4401 ARTHUR AVE | | BROOKFIELD | IL | 33540-4335 | |
| DEBORAH HERBST ACCT OF DANIEL HERBST | | CASE 90 D 15811 | 4401 ARTHUR AVE | | | BROOKFIELD | IL | 60513 | |
| DEBORAH J BURTCH | | 3 RIVERVIEW AVE | | | | TONAWANDA | NY | 14150 | |
| DEBORAH J EVANS | | 4273 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1607 | |
| DEBORAH J HAMMERLIND WEBER | | 425 CITY CTR BUILDING | | | | ANN ARBOR | MI | 48104 | |
| DEBORAH K REED | | 1331 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19809 | |
| DEBORAH KENDZIE | | 6257 CORWIN RD | | | | LOCKPORT | NY | 14094 | |
| DEBORAH L COOK | | C/O PANOLA CTY COURTHOUSE | | | | CARTHAGE | TX | 75633 | |
| DEBORAH L GORDON PLC | | 26862 WOODWARD AVE 202 | | | | ROYAL OAK | MI | 48067 | |
| DEBORAH LEATHERWOOD | | 5207 ELKO | | | | FLINT | MI | 48532 | |
| DEBORAH M DIAMOND | | ACCT OF MARC DIAMOND | CASE 219 52701 94 | PO BOX 578 | | MCKINNEY | TX | 26231-7710 | |
| DEBORAH M DIAMOND ACCT OF MARC DIAMOND | | CASE 219 52701 94 | PO BOX 578 | | | MCKINNEY | TX | 75070-0578 | |
| DEBORAH M KOTECKI | | 2003 DRURY COURT | | | | LAWRENCEBURG | KY | 40342 | |
| DEBORAH MANNS | | 714 SOUTH FISH ST | | | | MIAMISBURG | OH | 45342 | |
| DEBORAH MARTIN | | 16010 RIVER RD | | | | FAIRHOPE | AL | 36532 | |
| DEBORAH MARY DUNCAN | | PO BOX 356 | | | | WILLIAMSTON | MI | 48895 | |
| DEBORAH MCGRAW | | 5 SHADYSIDE LN | | | | LANCASTER | NY | 14086 | |
| DEBORAH MOST | | ACCT OF CLARENCE MOST | CASE 90 D 11934 | 13019 THISTLE COURT | | LOCKPORT | IL | 33742-9970 | |
| DEBORAH MOST ACCT OF CLARENCE MOST | | CASE 90 D 11934 | 13019 THISTLE COURT | | | LOCKPORT | IL | 60441 | |
| DEBORAH OR MARY DUNCAN | | C/O JUSTICE SERVED PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 | |
| DEBORAH R WALK | | 2801 PAGE DR | | | | BALTIMORE | MD | 21222 | |
| DEBORAH S PETERSON | | 2108 TICE DR | | | | CULLEOKA | TN | 38451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH S REYNOLDS C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DEBORAH STEELE | | 11390 DEBORAH STEELE LN | | | | FAIRHOPE | AL | 36532 | |
| DEBORAH STONEWELL | | 71 PALAMINO DR | | | | ROCHESTER | NY | 14623 | |
| DEBORAH WALTON | | 1226 BROWER ST | | | | MEMPHIS | TN | 38111 | |
| DEBORAH WILCO | | C/O TARRANT COUNTY CSO | PO POX 961014 | | | FORT WORTH | TX | 76161 | |
| DEBORAH WILCO C O TARRANT COUNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DEBORAH WILCOX C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DEBORAH WILLIAMS | | 10 DYLAN COURT | | | | COVINGTON | GA | 30014 | |
| DEBORD GARY | | 27 ELM ST | | | | JAMESTOWN | OH | 45335 | |
| DEBORD KENDALL | | 4985 LACKEY RD | | | | CEDARVILLE | OH | 45314 | |
| DEBORD KEVIN | | 27 ELM ST | | | | JAMESTOWN | OH | 45335 | |
| DEBORD MARTIN | | 4051 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| DEBORDE DIANA | | 219 FOREST ST | | | | FAIRBORN | OH | 45324 | |
| DEBORDE REBECCA | | 5634 SHARP RD | | | | DAYTON | OH | 45432 | |
| DEBORRA ANN ROOKER | | 6260 GREENWOOD RD 601 | | | | SHREVEPORT | LA | 71119 | |
| DEBOUDT LAURENT | | 6160 FOX GLEN | APT 199 | | | SAGINAW | MI | 48609 | |
| DEBOW TROY | | 924 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| DEBOW, TROY | | 924 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| DEBRA A CHINONIS DDS PC | | ACCT OF MELINDA A CARLEY | CASE GCE94 26 | | | | | 38446-1286 | |
| DEBRA A CHINONIS DDS PC ACCT OF MELINDA A CARLEY | | CASE GCE94 26 | | | | | | | |
| DEBRA A DECKER | | 1121 DURANGO DR | | | | LANSING | MI | 48917 | |
| DEBRA A JONES | | PO BOX 11052 | | | | OKLAHOMA CTY | OK | 73136 | |
| DEBRA A LOPEZ | | 4581 BRADINGTON ST | | | | SAGINAW | MI | 48604 | |
| DEBRA A WILLET | | 10 WEST BROAD ST STE 2100 | | | | COLUMBUS | OH | 43215 | |
| DEBRA CARIGAN | | 723 FLOWER ST | | | | BEAUMONT | CA | 92223 | |
| DEBRA CARIGNAN | | 723 FLOWER ST | | | | BEAUMONT | CA | 92223 | |
| DEBRA CROMER SMITH | | 28425 BROOKS LN | | | | SOUTHFIELD | MI | 48034 | |
| DEBRA D MCNELLY | | 3502 BRENT AVE | | | | FLINT | MI | 48506 | |
| DEBRA F DONLAN | | 714 BEACH ST | | | | FLINT | MI | 48502 | |
| DEBRA FORD | | 1339 BRIAR CREEK RD APT 6 | | | | CHARLOTTE | NC | 28205 | |
| DEBRA GOTTSCHALK | | 1605 WINTER GLEN DR | | | | OFALLON | MO | 63366 | |
| DEBRA HOSPODAR | | 2250 CURTISS ST | | | | DOWNERS GRVE | IL | 60515 | |
| DEBRA L DAVIS C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| DEBRA L MILLER | | CHAPTER 13 TRUSTEE | PO BOX 107 | | | MEMPHIS | TN | 38101 | |
| DEBRA L MILLER CHP 13 TRUSTEE | | PO BOX 107 | | | | MEMPHIS | TN | 38101 | |
| DEBRA L RANSFORD | | 617 BRIARCREST DR | | | | MIDWEST CITY | OK | 73110 | |
| DEBRA LEE SCHUCH | | 627 SECOND AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| DEBRA LEWANDOWSKI | | 121 EDISON AVE | | | | BUFFALO | NY | 14215 | |
| DEBRA LILU | | 3025 BOARDWALK DR | | | | ANN ARBOR | MI | 48108 | |
| DEBRA M LAW | | C/O BEVERLY SMITH WILLIAMSON | 7TH FL AMSOUTH BANK BUILDING | PO BOX 1310 | | TUSCALOOSA | AL | 35403 | |
| DEBRA MARIE LANE | | 7 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383 | |
| DEBRA REED | | RT 2 BOX 243B | | | | SEMINOLE | OK | 74868 | |
| DEBRA SCHIPPER | | 1900 EMPIRE BLVD 128 | | | | WEBSTER | NY | 14580 | |
| DEBRA SHIELDS | | C/O 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| DEBRA SUE LAWRENCE | | 22 VALENTINE COURT | | | | SAGINAW | MI | 48603 | |
| DEBRINCAT JAMES | | 9312 IOWA | | | | LIVONIA | MI | 48150 | |
| DEBRIS YEARBOOK | | EDUCATIONAL SERVICES | 208 SOUTH ST STE C 138 | | | WEST LAFAYETTE | IN | 47908 | |
| DEBRITO, CHRISTOPHER JOSEPH | | 39711 DEEPWOOD | | | | CANTON | MI | 48188 | |
| DEBROSSE LOWELL W | | 825 DAKOTA | | | | ROCHESTER HILLS | MI | 48307 | |
| DEBROSSE LOWELL W | | 825 DAKOTA | | | | ROCHESTER HLS | MI | 48307-2877 | |
| DEBRUINE DAVID | | 4295 DEL MAR DR | | | | GRANDVILLE | MI | 49418 | |
| DEBSKI JOHN & PATRICIA & | | ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| DEBSKI JOHN AND PATRICIA AND ALLEN LIPPES AND SHONN | | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIRCLE S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIRCLE S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIRCLE S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIRCLE S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIRCLE S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIRCLE S STE 310 | | | | SAN DIEGO | CA | 92108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBUCK LEONA G TRUST | | C/O TAMERA A WESTBROOK TRUSTEE | 141 MAYER RD | ADD CHG 12 99 | | GOODELLS | MI | 48027 | |
| DEBUCK LEONA G TRUST C O TAMERA A WESTBROOK TRUSTEE | | 141 MAYER RD | | | | GOODELLS | MI | 48027 | |
| DEBUSK VIRGINIA D | | 200 FAWN LN | | | | KOKOMO | IN | 46902-4201 | |
| DEC ELLEN R | | 1 BRATENAHL PL APT 107 | | | | BRATENAHL | OH | 44108-1152 | |
| DEC INTERNATIONAL | | 1919 S STOUGHTON RD | | | | MADISON | WI | 53716 | |
| DEC, MARY | | 32216 JUDILANE | | | | ROSEVILLE | MI | 48066 | |
| DECA MFG | ACCOUNTS PAYABLE | PO BOX 3269 | | | | LEXINGTON | OH | 44904 | |
| DECAIRE JEREMY | | 2490 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| DECAIRE, JEREMY | | 2490 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| DECAIRE, STEVEN | | 13737 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| DECAL INDUSTRIES | | 746 WARDEN AVE UNIT 1 | | | | SCARBOROUGH | | 00MIL-04A2 | CANADA |
| DECALS INC | BILL | PO BOX 208 | | | | WHEATRIDGE | CO | 80034 | |
| DECAMP EVA | | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 | |
| DECAMP MARK | | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 | |
| DECAMP, MARK | | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 | |
| DECAPUA FAYE | | 833 CRESTWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| DECAPUA RICHARD | | 833 CRESTWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| DECAPUA, FAYE A | | 833 CRESTWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| DECARDY DIE CASTING | WILL VOGEL | 3935 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647 | |
| DECARLO FREDERICK | | 5678 PINNACLE RD | | | | MIAMISBURG | OH | 45342 | |
| DECARLO JANET | | 7502 GREATWOOD GROVE DR | | | | SUGAR LAND | TX | 77479-6297 | |
| DECARLO KIMBERLY | | 5071 ASHVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| DECARMEN LARRY | | 513 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121 | |
| DECARO ALPHONSE | | 959 BELFAST DR | | | | KETTERING | OH | 45440 | |
| DECAROLIS TRUCK RENTAL INC | | 1300 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| DECAROLIS TRUCK RENTAL INC | | 333 COLFAX ST | | | | ROCHESTER | NY | 14606-310 | |
| DECATUR CLARE E | | 406 1ST ST | | | | FENTON | MI | 48430-1908 | |
| DECATUR ATHLETIC CLUB INC | | 219 2ND AVE | | | | DECATUR | AL | 35601-2317 | |
| DECATUR ATHLETIC CLUB INC | | 219 2ND AVE SE | | | | DECATUR | AL | 35601-2307 | |
| DECATUR CIRCUIT COURT CLERK | | COURTHOUSE | | | | GREENSBURG | IN | 47240 | |
| DECATUR CITY SCHOOLS | | FOUNDATION | 302 FOURTH AVE NORTH EAST | | | DECATUR | AL | 35601 | |
| DECATUR DOOR SERVICE INC | | 1948 CENTRAL PKWY SW | | | | DECATUR | AL | 35601 | |
| DECATUR DOOR SERVICE INC | | 1948 CENTRAL PKY SW | | | | DECATUR | AL | 35601 | |
| DECATUR DOOR SERVICE INC | | ADD CHG 9 25 01 CSP | 1948 CENTRAL PKWY SW | | | DECATUR | AL | 35601 | |
| DECATUR EMERGENCY MEDICAL | | SERVICE INC | 1207 SOMERVILLE RD SE | | | DECATUR | AL | 35601 | |
| DECATUR EMERGENCY MEDICAL SERVICE INC DBA DECATUR EMS | | PO BOX 303 | | | | GADSDEN | AL | 35902 | |
| DECATUR ENGRAVERS & SUPPLIES | | 609 BANK ST NE | | | | DECATUR | AL | 35601-1607 | |
| DECATUR ENGRAVERS & SUPPLIES | DECATUR ENGRAVERS & SUPPLY INC | | 609 BANK ST NE | | | DECATUR | AL | 35601 | |
| DECATUR ENGRAVERS & SUPPLY | | 609 BANK ST NE | | | | DECATUR | AL | 35601-1607 | |
| DECATUR ENGRAVERS & SUPPLY INC | | 609 BANK ST NE | | | | DECATUR | AL | 35601 | |
| DECATUR ENT ASSOCIATES | | 1218 13TH AVE SE | | | | DECATUR | AL | 35601 | |
| DECATUR GENERAL HOSPITAL | | 1201 7TH ST SE | | | | DECATUR | AL | 35609-2239 | |
| DECATUR GENERAL HOSPITAL | | PO BOX 2239 | | | | DECATUR | AL | 35609-2239 | |
| DECATUR INTERMET FOUNDRY | | 825 N LOWBER ST | | | | DECATUR | IL | 62521-1454 | |
| DECATUR MEDICAL EMERGENCY SERV | | 1203 14TH AVE SE | | | | DECATUR | AL | 35601 | |
| DECATUR MEDICAL EMERGENCY SERVICE | | 1207 SOMERVILLE RD SE | | | | DECATUR | AL | 35601-4334 | |
| DECATUR MOLD TOOL & ENGRG INC | | 3330 N STATE HWY 7 | | | | NORTH VERNON | IN | 47265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECATUR MOLD TOOL & ENGRG INC | | RR 5 STATE RD 7 NORTH | PO BOX 387 | | | NORTH VERNON | IN | 47256 | |
| DECATUR MOLD TOOL AND ENGRG INC | | RR5 STATE RD 7 NORTH | PO BOX 387 | | | NORTH VERNON | IN | 47256 | |
| DECATUR MORGAN COUNTY CHAMBER OF COMMERCE | | CHAMBER OF COMMERCE | 515 6TH AVE NE | PO BOX 2003 | | DECATUR | AL | 35602-2003 | |
| DECATUR MORGAN COUNTY CHAMBER OF COMMERCE | | 515 6TH AVE NE | PO BOX 2003 | | | DECATUR | AL | 35602-2003 | |
| DECATUR PLASTIC PRODUCTS | | 655 WEST MONTROW INDUSTRIAL PKWY | | | | NORTH VERNON | IN | 47265 | |
| DECATUR PLASTIC PRODUCTS | ACCOUNTS PAYABLE | PO BOX 1079 | | | | NORTH VERNON | IN | 47265 | |
| DECATUR PLASTIC PRODUCTS INC | | 3250 N STATE HWY 7 | | | | NORTH VERNON | IN | 47265 | |
| DECATUR PLASTIC PRODUCTS INC | | PO BOX 712266 | | | | CINCINNATI | OH | 45271-2266 | |
| DECATUR PLASTIC PRODUCTS INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| DECATUR PLASTIC PRODUCTS INC | JEANNETTE EISAN HINSHAW ESQ | BOSE MCKINNEY & EVANS LLP | 2700 FIRST INDIANA PLAZA | 135 NORTH PENNSYLVANIA AVE | | INDIANAPOLIS | IN | 46004 | |
| DECATUR PRINTING | | 908 10TH AVE NE | PO BOX 967 | | | DECATUR | AL | 35602 | |
| DECATUR PRINTING CO INC | | 908 10TH AVE NE | | | | DECATUR | AL | 35601-2436 | |
| DECATUR RUBBER & GASKET CO | | MC INTYRE LN | | | | DECATUR | AL | 35601-9729 | |
| DECATUR RUBBER & GASKET CO INC | | MCENTIRE LN | | | | DECATUR | AL | 35602 | |
| DECATUR RUBBER AND GASKET C | CUST SERVICE | PO BOX 1786 | | | | DECATUR | AL | 35602 | |
| DECATUR SPORTSFIT & WELLNESS | | CENTER EAST | 2506 DANVILLE RD STE 200 | | | DECATUR | AL | 35603 | |
| DECATUR ST FACILITY INC | | FIRELANDS COMMUNITY HOSPITAL | 1101 DECATUR ST | | | SANDUSKY | OH | 44870-3335 | |
| DECATUR TOWNSHIP OF MARION | | COUNTY SMALL CLAIMS COURT | 3730 SOUTH FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| DECATUR TRUCK & TRAILER SALES | | 5375 MARSHA AVE | | | | DECATUR | AL | 35603 | |
| DECATUR TRUCK & TRAILER SALES | | DECATUR TRAILER SALES INC | 5375 MARSHA AVE | | | DECATUR | AL | 35603 | |
| DECATUR TRUCK & TRAILER SALES INC | | 5375 MARSHA AVE | | | | DECATUR | AL | 35603-5767 | |
| DECATUR TWP MARION SC CRT | | 3730 S FOLTZ ST | | | | INDIANAPOLIS | IN | 46221 | |
| DECATUR WIRE DIE & SERVICES IN | | 1921 PATTERSON ST | | | | DECATUR | IN | 46733 | |
| DECATUR, MICHAEL | | 1000 WRIGHT ST | | | | SAGINAW | MI | 48602 | |
| DECAVITCH BOBBIE | | 7197 OAK HILL DR | | | | W FARMINGTON | OH | 44491 | |
| DECAYEUX STI SA | | 11 RUE DE LA PL | F 80390 SAUCOURT | | | | | | FRANCE |
| DECAYEUX STI SA  EFT | | 11 RUE DE LA PL | F 80390 SAUCOURT | | | | | | FRANCE |
| DECC CO INC | | 1266 WALLEN AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| DECC CO THE | | 1266 WALLEN AVE SW | | | | GRAND RAPIDS | MI | 49507-1529 | |
| DECCA PAVING & SEALING | | 1175 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611 | |
| DECCA PAVING INC | | 1175 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14644 | |
| DECECCO DENISE D | | 15998 MANDOLIN BAY DR | UNIT 105E | | | FORT MYERS | FL | 33908 | |
| DECENA JESSE F | | 7846 KRISDALE DR | | | | SAGINAW | MI | 48609-4931 | |
| DECENA SEWING INDUSTRIES INC | | DIVERSIFIED SEWING | 15330 WRIGHT RD | | | GRAND LEDGE | MI | 48837 | |
| DECENA STELLA G | | PO BOX 20136 | | | | SAGINAW | MI | 48602 | |
| DECHANT GERALD R | | 10785 WILLIAMS RD | | | | DIAMOND | OH | 44412-9737 | |
| DECHERT LLP | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| DECHERT LLP | | 30 ROCKFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| DECHERT PRICE & RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | | | PHILADELPHIA | PA | 19103 | |
| DECHERT PRICE AND RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | | | PHILADELPHIA | PA | 19103 | |
| DECHOW ANN | | 23 LAKESHORE COURT | | | | CARMEL | IN | 46033 | |
| DECHOW DAVID | | APTURA MACHINE VISION SOLUTION | 3130 SOVEREIGN DR STE A | | | LANSING | MI | 48911-4241 | |
| DECHOW DAVID | | DBA APTURA MACHINE VISION SOLUTIONS | 3130 SOVEREIGN DR STE A | | | LANSING | MI | 48911-4241 | |
| DECHOW EDWARD | | PO BOX 20163 | | | | KOKOMO | IN | 46902 | |
| DECHOW, ANN K | | 23 LAKESHORE CT | | | | CARMEL | IN | 46033 | |
| DECHOW, EDWARD J | | 14539 TWIN OAKS DR | | | | CARMEL | IN | 46032 | |
| DECIMA RESEARCH | | WIRTHLIN WORLDWIDE | 2845 44TH ST SW STE 100 | | | GRANDVILLE | MI | 49418-2678 | |
| DECIPHER SOLUTIONS INC | | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 | |
| DECISION RISK AND ANALYSIS INC | | 954 W PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 | |
| DECISION SUPPORT TECHNOLOGY INC | | 41 SPRUCE RUN | PO BOX 665 | | | RAMSEY | NJ | 07446-0665 | |
| DECISION TECHNOLOGY | | 202 CREEKSIDE LN | | | | COPPELL | TX | 75019 | |
| DECISION TECHNOLOGY | | 7 ST JOHNS RD | | | | EAST MOLESEY | | KT89JH | UNITED KINGDOM |
| DECISIONEERING INC | | 1515 ARAPAHOE ST STE 1311 | | | | DENVER | CO | 80202 | |
| DECISIONEERING INC | | 846 WILDBROOK LN | | | | LAKE ORION | MI | 48362 | |
| DECISIONEERING INC | | DEPT CH10986 | | | | PALATINE | IL | 60055-0986 | |
| DECISIONONE CORP | | 400 2ND ST | | | | PINE CITY | MN | 55063-1704 | |
| DECISIONONE CORP | | DECISINONE | 50 E SWEDESFORD RD | | | MALVERN | PA | 19355 | |
| DECISIONONE CORP | | DECISION ONE | 6636 CEDAR AVE E | | | RICHFIELD | MN | 55423-2750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECISIONONE CORP | | DECISIONONE | DEPT CH140655 | | | PALATINE | IL | 60055 | |
| DECISIONONE CORPORATION | | 8636 CEDAR AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| DECISIONONE CORPORATION | | DECISIONONE | 400 2ND ST SE | | | PINE CITY | MN | 55063-172 | |
| DECISIONONE CORPORATION | | DEPT CH 14055 | | | | PALATINE | IL | 60055 | |
| DECISIONONE CORPORATION | | FRLY DSS | 6636 CEDAR AVE S | | | RICHFIELD | MN | 55423 | |
| DECISIVE ENVIRONMENT LLC | | 4505S WASATCH BLVD STE 330 E | | | | SALT LAKE CITY | UT | 84124 | |
| DECISIVE ENVIRONMENT LLC EFT | | 4505S WASATCH BLVD STE 330 E | | | | SALT LAKE CITY | UT | 84124 | |
| DECISIVE ENVIRONMENT LLC | | 4505 S WASATCH BLVD STE 330 | | | | SALT LAKE CITY | UT | 84124 | |
| DECK BETTY J | | 175 JIM TOWN RD E | | | | LUTTRELL | TN | 37779-1811 | |
| DECK RUSSELL | | 5340 W 950 N | | | | MIDDLETOWN | IN | 47356 | |
| DECK RUSSELL E | | 5340 W 950 N | | | | MIDDLETOWN | IN | 47356-0000 | |
| | | | | | | | | | |
| DECKELBAUM OGENS REISER ET AL | | 6701 DEMOCRACY BLVD STE 709 | | | | BETHESDA | MD | 20817 | |
| DECKER ALLEN T | | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362-1263 | |
| DECKER AUTO PARTS | | 46703 VAN DYKE | | | | UTICA | MI | 48317 | |
| DECKER AUTO PARTS INC | | 46703 VAN DYKE | | | | UTICA | MI | 48317 | |
| DECKER BARBARA | | 3067 E WILSON RD | | | | CLIO | MI | 48420 | |
| DECKER CHRISTOPHER | | 1095 N FROST DR | | | | SAGINAW | MI | 48603 | |
| DECKER DONALD L | | 674 OHIO ST | | | | TERRE HAUTE | IN | 47807 | |
| DECKER EARL | | 3630 WENDOVER AVE | | | | AUSTINTOWN | OH | 44511 | |
| DECKER EARL L | | 3630 S WENDOVER AVE | | | | YOUNGSTOWN | OH | 44511-2652 | |
| DECKER GREGORY | | 253 N CHICAGO AVE APT 3 | | | | SO MILWAUKEE | WI | 53172-1268 | |
| DECKER HAZEL L | | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362-1263 | |
| DECKER JASON | | 8B DEY ST | | | | ENGLISHTOWN | NJ | 077268341 | |
| DECKER KEITH | | 3015 SPRING MEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| DECKER LANE | | 99 SOUTH HIGHLAND | | | | MT CLEMENS | MI | 48043 | |
| DECKER MANUFACTURING CORP | | 703 N CLARK ST | | | | ALBION | MI | 49224 | |
| DECKER MANUFACTURING CORP | | 703 N CLARK ST | | | | ALBION | MI | 49224-1455 | |
| DECKER MURRI | | 1270 COUNTRY RD 6 | | | | PHELPS | NY | 14532 | |
| DECKER NANCY | | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | |
| DECKER NANCY | | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | |
| DECKER ROBERT | | 107 BRICK LNDG | | | | ROCHESTER | NY | 14626-4740 | |
| DECKER SHANNON | | 2027 DOBLER RD | | | | STERLING | MI | 48659 | |
| DECKER STEPHEN | | 5976 HARPER | | | | HOLT | MI | 48842 | |
| DECKER TRANSPORT CO INC | | PO BOX 26010 | | | | NEWARK | NJ | 071016610 | |
| DECKER WILLIAM C DO | | CENTER FOR PULMONARY MEDICINE | 777 KIMOLE LN STE 250 | CHG PER W9 08 15 05 CP | | ADRIAN | MI | 49221 | |
| DECKER, GREGORY | | 253 N CHICAGO AVE APT 3 | | | | SO MILWAUKEE | WI | 53172 | |
| DECKERHOFF, BARBARA | | 558 HILLSDALE DR NW | | | | WARREN | OH | 44485 | |
| DECKMAN OIL CO INC | | 9 NORTON ST | | | | HONEOYE FALLS | NY | 14472 | |
| DECKMAN OIL CO INC | | 9 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1023 | |
| DECLERCK DAVID | | 108 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612 | |
| DECLERCQ MICHAEL | | 39552 MORIAH DR | | | | STERLING HEIGHTS | MI | 48313 | |
| DECO DIVISION NEWCOR INC EFT | | FRMLY DECO GRAND INC | 4850 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1023 | |
| DECO ENGINEERING INC EFT | | 6673 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| DECO LABEL & TAGS LTD | FRANK BACCI | 500 THORNDALE AVE | STE H | | | WOOD DALE | | | |
| DECO LABEL & TAGS LTD | FRANK BACCI | 500 THORNDALE AVE STE H | | | | WOODDALE | IL | 60191 | |
| DECO MANUFACTURING CO | | WE ANCHOR INDUSTRY | PO BOX 110 | | | DECATUR | IL | 62525 | |
| DECO MANUFACTURING CO INC | | 519 E WILLIAM ST | | | | DECATUR | IL | 62523 | |
| DECO TOOL SUPPLY CO | | 113 PK 42 DR STE A | | | | LOCUST GROVE | GA | 30248 | |
| DECO TOOL SUPPLY CO | | 2630 NE HAGAN RD | | | | LEES SUMMITT | MO | 64064 | |
| DECO TOOL SUPPLY CO | | PO BOX 3097 | | | | DAVENPORT | IA | 52808 | |
| DECOLA JOHN | | 8875 CAIN DR NE | | | | WARREN | OH | 44484 | |
| DECOLA JOHN A | | 8875 CAIN DR NE | | | | WARREN | OH | 44484-1702 | |
| DECOLETAJE Y TORNILLERIA SA | | CTRA BANYOLES FIGUERES KM 2 3 | 17 | | | BANYOLES | | 17820 | ES |
| DECOLETAJE Y TORNILLERIA SA | | CTRA BANYOLES FIGUERES KM 2 3 | GIRONA | 17820 BANYOLES | | | | | SPAIN |
| DECOLETAJE Y TORNILLERIA SA | | DYTSA | CTRA BANYOLES FIGUERES KM 2 3 | | | BANYOLES GERONA | | 17820 | SPAIN |
| DECOLETAJE Y TORNILLERIA SA | | APARTADO 24 | | | | BANYOLES | 17 | 17820 | ES |
| DECOMA | ACCOUNTS PAYABLE | 3501B NAFTA PKWY | | | | BROWNSVILLE | TX | 78526 | |
| DECOMA AUTOSYSTEMS | ACCOUNTS PAYABLE | 345 UNIVERSITY AVE | | | | BELLEVILLE | ON | K8N 5T7 | CANADA |
| DECOMA AUTOSYSTEMS | ACCOUNTS PAYABLE | 665 DENDAS ST EAST | | | | BELLEVILLE | ON | K8N 5V9 | CANADA |
| DECOMA EXTERIOR SYSTEMS | ACCOUNTS PAYABLE | MESSENDORFGRUND 23 | | | | GRAZ | | 08043 | AUSTRIA |
| DECOMA INTERNATIONAL INC | | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619 | |
| DECOMA INTERNATIONAL INC | | CO EX TEC INDUSTRIES | 140 STAFFERN DR | | | CONCORD | ON | L4K 2X3 | CANADA |
| DECOMA INTERNATIONAL INC | | MYTOX MANUFACTURING | 128 BASALTIC RD | | | CONCORD | OH | L4K1G6 | CANADA |
| DECOMA INTERNATIONAL INC | | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | | | GUELPH | | N1K 1H8 | CANADA |
| DECOMA INTERNATIONAL INC | | ROLLSTAMP MANUFACTURING | 375 EDWARD AVE | | | RICHMOND HILL | ON | L4C 5E5 | CANADA |
| DECOMA INTERNATIONAL INC | | ROLLSTAMP MAMUFACTURING DIV OF | 90 SNIDERCROFT RD | | | CONCORD | ON | L4K 2K1 | CANADA |
| DECOMA INTERNATIONAL INC | | SPEEDEX MANUFACTURING | 90 SNIDERCROFT RD | | | CONCORD | ON | L4K 2K1 | CANADA |
| DECOMA INTERNATIONAL INC | ACCOUNTS PAYABLE | 65 INDEPENDENCE PL | | | | GUELPH | ON | N1K 1H8 | CANADA |
| DECOMA INTERNATIONAL INC TRIM | | DEPARTMENT 771120 | | | | DETROIT | MI | 48277-1120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECOMA INTL INC TRIM | | LOCK BOX 771120 | | | | DETROIT | MI | 48277-1120 | CANADA |
| DECOMA RIMPLY | ACCOUNTS PAYABLE | 402 MULOCK DR | PO BOX 387 | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| DECOMA SYSTEMS INTEGRATION | ACCOUNTS PAYABLE | 600 WILSHIRE DR | | | | TROY | MI | 48084 | |
| DECORATING INC | | 4040 VOGEL RD | | | | EVANSVILLE | IN | 47715-2214 | |
| DECORATING SUPPLIES & EQUIPMEN | | 4040 VOGEL RD | | | | EVANSVILLE | IN | 47715-221 | |
| DECORATING SUPPLIES & EQUIPMENT INC | | 4040 VOGEL RD | | | | EVANSVILLE | IN | 47715-2214 | |
| DECORATIVE CENTER INC | | 5655 TERRY RD | | | | JACKSON | MS | 39272-9218 | |
| DECORATIVE CENTER INC | | PO BOX 720159 | | | | JACKSON | MS | 39272 | |
| DECOSIER BRIANNA | | 8467 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| DECOSIER CHRISTIANNA | | 8467 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| DECOST SUZETTE | | 37 WOODLAND AVE | | | | DAYTON | OH | 45409 | |
| DECOSTAR INDUSTRIES | | 1 DECOMA DR | | | | CARROLLTON | GA | 30117 | |
| DECOSTAR INDUSTRIES INC | | DECOMA INTERNATIONAL | 1 DECOMA DR | | | CARROLLTON | GA | 30117 | |
| DECOSTAR INDUSTRIES INC | ACCOUNTS PAYABLE | 1 DECOMA DR | | | | CARROLLTON | GA | 30117 | |
| DECOURCY, JASON A | | 1674 WITHERBEE | | | | TROY | MI | 48084 | |
| DECUF ERNEST | | 9805 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| DEDAKER ROBERT | | 1465 E 1100 S | | | | BUNKER HILL | IN | 46914 | |
| DEDAKER, ROBERT B | | 1465 E 1100 S | | | | BUNKER HILL | IN | 46914 | |
| DEDC INC | | 8603 ADAMO DR | | | | TAMPA | FL | 33619-3521 | |
| DEDC INC | | D B A DOW ELECTRONICS | PO BOX 5155 | | | TAMPA | FL | 33675-5155 | |
| DEDC INC D B A DOW ELECTRONICS | | 8603 ADAMO DR | | | | TAMPA | FL | 33619-3521 | |
| DEDECKER, PAUL G | | 23565 LAKEWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DEDEYNE KATHERINE | | 140 MICHELLE | | | | ROMEO | MI | 48065 | |
| DEDICATED CONVEYING SYSTEMS | | INC | 16715 12 YONGE ST STE 267 | | | NEWMARKET | ON | L3X 1X4 | CANADA |
| DEDICATED CONVEYING SYSTEMS IN | | DEDICATED SYSTEM | 16715 12 YOUNGE ST STE 267 | | | NEWMARKET | ON | L3X 1X4 | CANADA |
| DEDICATED CONVEYING SYSTEMS INC | | 16715 12 YONGE ST STE 267 | | | | NEWMARKET CANADA | ON | L3X 1X4 | CANADA |
| DEDICATED DELIVERY & EXPRESS | | SERVICES LTD | PO BOX 180357 | | | UTICA | MI | 48318-0357 | |
| DEDICATED DELIVERY AND EXPRESS SERVICES LTD | | PO BOX 180357 | | | | UTICA | MI | 48318-0357 | |
| DEDICATED DELIVERY SYSTEMS | | 14 HAWTHORNE RD | | | | BRADFORD | PA | 16701 | |
| DEDICATED EXPRESS | | 23632 BEVERLY ST | | | | ST CLAIR SHORES | MI | 48082 | |
| DEDITCH JR FRANK | | 129 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 | |
| DEDITCH JR, FRANK | | 129 ORCHARD LN | | | | KOKOMO | IN | 46901 | |
| DEDOES J ENTERPRISES INC | | 29395 WALL ST | | | | WIXOM | MI | 48393 | |
| DEE ELECTRONICS | BILL MOLEY | 2500 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| DEE LARIMORE | | | | | | CATOOSA | OK | 74015 | |
| DEE M C | | 70 MOOR DR | BIRLEYWOOD | | | SKELMERSDALE | | WN8 9BY | UNITED KINGDOM |
| DEE PETER | | 5540 N RIVER RD | | | | FREELAND | MI | 48623 | |
| DEECO SERVICES OF MICHIGAN | | DEECO TRANSPORTATION | 7828 LANAC ST | | | LANSING | MI | 48917-9574 | |
| DEECO TRANSPORTATION | | 7833 RICKLE ST | RMT ADD CHG 10 00 TBK | | | LANSING | MI | 48917-8560 | |
| DEECO TRANSPORTATION EFT | | 7833 RICKLE ST | | | | LANSING | MI | 48917-8560 | |
| DEEL HARRY | | 1123 CASE CT | | | | MIAMISBURG | OH | 45342 | |
| DEEM MARK | | 9128 WOODSTREAM LN | | | | DAYTON | OH | 45458 | |
| DEEMER KENNETH | | 2151 HESS RD | | | | APPLETON | NY | 14008 | |
| DEEMER KENNETH H | | 2157 HESS RD | | | | APPLETON | NY | 14008 | |
| DEEMER RICHARD | | 2417 HOSMER RD | | | | APPLETON | NY | 14008 | |
| DEEMER RICHARD M | | 2417 HOSMER RD | | | | APPLETON | NY | 14008 | |
| DEEN KEFFIE | | 2219 COPEMAN | | | | FLINT | MI | 48504 | |
| DEENGAR RAJIV | | 2492 N HARBOR DR | APT L3 | | | BAY CITY | MI | 48706 | |
| DEEP INN THE WOODS INC | | PO BOX 1104 | | | | WHITEFISH | MT | 59937 | |
| DEEP ROCK NORTH | | 1277 FACTORY DR | | | | FT LUPTON | CO | 80621 | |
| DEEP ROCK NORTH | | | | | | | | | |
| DEEP SOUTH EQUIPMENT CO | | 340 AIRPORT RD | | | | JACKSON | MS | 39208 | |
| DEEP SOUTH EQUIPMENT CO | | 340 AIRPORT RD | | | | JACKSON | MS | 39288 | |
| DEEP SOUTH EQUIPMENT CO | DEEP SOUTH EQUIPMENT COMPANY | 4201 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129 | |
| DEEP SOUTH EQUIPMENT COMPANY | | 4201 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129 | |
| DEEP SOUTH WHOLESALE PAPER CO | | 620 S BROADWAY | | | | MCCOMB | MS | 39648 | |
| DEEPHOUSE, DANIEL | | 4186 BEXLEY | | | | MUSKEGON | MI | 49444 | |
| DEEPHOUSE, JASON | | 4060 QUARTERLINE | | | | MUSKEGON | MI | 49444 | |
| DEER DIANNA | | 4570 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| DEER PARK SPRING WATER | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEER PARK SPRING WATER | | REMIT CHG 3 20 00 KW | 146 HALSTEAD ST | | | ROCHESTER | NY | 14610 | |
| DEER PARK SPRING WATER INC | | 146 HALSTEAD ST | | | | ROCHESTER | NY | 14610 | |
| DEER, DIANNA | | 4570 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| DEERCREEK AUTO & TRUCK PARTS | | INC | PO BOX 374 | | | CIRCLEVILLE | OH | 43113 | |
| DEERCREEK AUTO AND TRUCK PARTS INC | | PO BOX 374 | | | | CIRCLEVILLE | OH | 43113 | |
| DEERE & CO | | DEERE WORLDWIDE LOGISTICS | 1 JOHN DEERE PL | | | MOLINE | IL | 61265 | |
| DEERE & CO | | 1 JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| DEERE & COMPANY | | ONE JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| DEERE & COMPANY | | DEERE DIRECT TUITION PAYMENT | ATTN ERIN WILLIAMS | PO BOX 9109 | | MOLINE | IL | 61265-9109 | |
| DEERE & COMPANY | | HARVESTER WORKS ATTN | SADAMSDEPT 2 1100 13TH AVE | | | EAST MOLINE | IL | 61244-1497 | |
| DEERE & COMPANY | | ONE JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| DEERE & COMPANY | | ONE JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| DEERE & COMPANY | CINDY LN | GLOBAL LEARNING & DEVELOPMENT | 1 JOHN DEERE PL | | | MOLINE | IL | 61265 | |
| DEERE AND COMPANY | CINDY LN | GLOBAL LEARNING AND DEVELOPMENT | 1 JOHN DEERE PL | | | MOLINE | IL | 61265 | |
| DEERE AND COMPANY DEERE DIRECT TUITION PAYMENT | | ATTN ERIN WILLIAMS | PO BOX 9109 | | | MOLINE | IL | 61265-9109 | |
| DEERING SYLVIA | | 34 SMOCK LN | | | | GARSWOOD | | WN4OSN | UNITED KINGDOM |
| DEES GEORGINA | | 1172 GATESHEAD CT | | | | VANDALIA | OH | 45377 | |
| DEES MARIO | | 2160 HARSHMAN RD 4 | | | | DAYTON | OH | 45424 | |
| DEES PAPER COMPANY | | 1551 AZALEA RD | | | | MOBILE | AL | 36693 | |
| DEES WITT CAROLYN | | 8114 DERRYMORE DR | | | | DAVISON | MI | 48423 | |
| DEES WITT, CAROLYN | | 8114 DERRYMORE DR | | | | DAVISON | MI | 48423 | |
| DEETER CAROLE J | | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 | |
| DEETER DONALD | | 605 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 | |
| DEETER ELECTRONICS INC | | 139 VALLEYVIEW AVE NW | | | | CANTON | OH | 44708 | |
| DEETER ELECTRONICS INC EFT | | 139 VALLEYVIEW AVE NW | | | | CANTON | OH | 44708 | |
| DEETER ENGINEERING SVCS LTD | | DEETER HOUSE BAKER ST | | | | HIGH WYCOMBE BUCKIN | | HP11 2RX | UNITED KINGDOM |
| DEETER GARY L | | 3244 WILDCAT RD | | | | GREENVILLE | OH | 45331-9491 | |
| DEETS, STEVEN | | 3728 S SWISS DR | | | | BAY CITY | MI | 48706 | |
| DEETZ KENNETH | | 6177 SOUTH 594 WEST | | | | WARREN | IN | 46792 | |
| DEETZ, KENNETH L | | 6177 SOUTH 594 WEST | | | | WARREN | IN | 46792 | |
| DEEWAARD LARRY | | 1240 ALLENDALE DR | | | | SAGINAW | MI | 48603-5405 | |
| DEF FINANCE & ACCTSERVICE | DFAS CO TLCO | PO BOX 369016 | | | | COLUMBUS | OH | 43236-9016 | |
| DEFABBIO MICHELE | | 2 LOCUST DR | | | | MIDDLEPORT | NY | 14105 | |
| DEFABBO ANNA | | 506 WILLARD AVE SE | | | | WARREN | OH | 44483 | |
| DEFABIO RICHARD | | 1946 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4544 | |
| DEFALCO JOHN S | | 1256 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 | |
| DEFCO INC | | 1100 BROOKS ST SE | | | | DECATUR | AL | 35602 | |
| DEFCO INC | | DECATUR FOUNDRY & MACHINE CO | 1100 BROOKS ST SE | | | DECATUR | AL | 35601 | |
| DEFCO INC | | PO BOX 1209 | | | | DECATUR | AL | 35602 | |
| DEFELSKO CORP | | 802 PROCTOR AVE | | | | OGDENSBURG | NY | 13669 | |
| DEFELSKO CORP | SALES | 802 PROCTOR AVE | PO BOX 676 | | | OLDENBURG | NY | 13669 | |
| DEFELSKO CORP | SCOTT BATE | 802 PROCTOR AVE | PO BOX 676 | | | OGDENSBURG | NY | 13669-0676 | |
| DEFENCE CONST SUPPORT CENTER | | RETURN INVOICES TO OES ORDER | DESK | | | TROY | MI | 48084 | |
| DEFENCE SUPPORT | | INTERNATIONAL LIMITED | RAVENSWORTH HOUSE | KNOWL PIECE HITCHIN | | HERTFORDSHIRE | | SG4 0TY | UNITED KINGDOM |
| DEFENSE CONST SUPPORT CENTER | | RETURN INVOICES TO OES ORDER | | | | DESK | MI | 48084 | |
| DEFENSE FINANCE & ACCTG | | PO BOX 182317 | | | | COLUMBUS | OH | 43218-2317 | |
| DEFENSE FINANCE & ACCTG SER | | DAO CLEVELAND CTR CODE FPV | 9712 VIRGINIA AVE NAVSTA | | | NORFOLK | VA | 23511-2397 | |
| DEFENSE SUPPLY CENTER | DONA FAVORS | PO BOX 3990 | | | | COLUMBUS | OH | 43218-3990 | |
| DEFEVER SHERRI | | 2540 C IVY HILL RD | | | | SAGINAW | MI | 48603 | |
| DEFFABBIO KATHLEEN | | 3902 LOCKPORT OLCOTT RD | LOT 45 | | | LOCKPORT | NY | 14094-1156 | |
| DEFFENBAUGH DISPOSAL SERVICE | CAROL GOODWIN | PO BOX 3220 | | | | SHAWNEE | KS | 66203 | |
| DEFFENBAUGH INDUSTRIES INC | | PO BOX 3220 | | | | SHAWNEE | KS | 66217 | |
| DEFFENBAUGH INDUSTRIES INC | | 18181 W 53RD ST | | | | SHAWNEE MISSION | KS | 66217 | |
| DEFFENBAUGH INDUSTRIES INC | | PO BOX 3220 | | | | SHAWNEE | KS | 66217 | |
| DEFFENBAUGH MICHAEL | | 27522 HALL CEMETERY RD | | | | TONEY | AL | 35773-8164 | |
| DEFIANCE CITY INCOME TAX | | | | | | | | 03467 | |
| DEFIANCE COLLEGE | | C/O REGISTRATION CTR | 701 N CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COLLEGE | | CONTINUING EDUCATION | 701 N CLINTON | | | | OH | 43512 | |
| DEFIANCE COLLEGE C O REGISTRATION CTR | | 701 N CLINTON ST | | | | DEFIANCE | OH | 43512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEFIANCE COLLEGE CONTINUING EDUCATION | | 701 N CLINTON | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY C S E A | | ACCOUNT OF ERIC S RICHMAN | CASE 9797 | PO BOX 246 | | DEFIANCE | OH | 28266-9342 | |
| DEFIANCE COUNTY COURT CLERK | | 324 PERRY ST | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY COURT CLERK | | PO BOX 386 | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA | | ACCOUNT OF GREGORY L BROWN | CASE 29678 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE COUNTY CSEA | | ACCOUNT OF JOHN K SCHACHNER | CASE 30383 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE COUNTY CSEA | | ACCOUNT OF WILLIAM R BECK | CASE 27659 | PO BOX 246 | | DEFIANCE | OH | 27444-8387 | |
| DEFIANCE COUNTY CSEA | | ACCT OF CHARLES C RENN | CASE 31033 | PO BOX 246 | | DEFIANCE | OH | 28048-1007 | |
| DEFIANCE COUNTY CSEA | | ACCT OF GEORGE M HALIENA | CASE 28646 | PO BOX 246 | | DEFIANCE | OH | 27954-0988 | |
| DEFIANCE COUNTY CSEA | | ACCT OF JAMES A MEYER | CASE 28398 | PO BOX 246 | | DEFIANCE | OH | 29038-1947 | |
| DEFIANCE COUNTY CSEA | | ACCT OF JOHN T ESAREY | CASE 29986 | PO BOX 246 | | DEFIANCE | OH | 30856-0576 | |
| DEFIANCE COUNTY CSEA | | ACCT OF JOSEPH A BOST | CASE 31069 | PO BOX 246 | | DEFIANCE | OH | 30138-8778 | |
| DEFIANCE COUNTY CSEA | | ACCT OF LAWRENCE WATSON | CASE 31769 | PO BOX 246 | | DEFIANCE | OH | 27932-3893 | |
| DEFIANCE COUNTY CSEA | | ACCT OF MICHAEL L FOX | CASE 26074 | PO BOX 246 | | DEFIANCE | OH | 26850-1108 | |
| DEFIANCE COUNTY CSEA | | ACCT OF PATRICK W BLOOMFIELD | CASE 31156 | PO BOX 246 COURT ST | | DEFIANCE | OH | 29346-9517 | |
| DEFIANCE COUNTY CSEA | | ACCT OF RAYMOND L DAILEY | CASE 25073 | PO BOX 246 | | DEFIANCE | OH | 29542-6712 | |
| DEFIANCE COUNTY CSEA | | ACCT OF ROBERT J PALCZEWSKI | CASE 31331 | PO BOX 246 | | DEFIANCE | OH | 099362729 | |
| DEFIANCE COUNTY CSEA | | ACCT OF RONALD L WELLMAN | CASE 25487 | PO BOX 246 | | DEFIANCE | OH | 28246-4039 | |
| DEFIANCE COUNTY CSEA | | ACCT OF W H FLANARY II | CASE 9900 | PO BOX 246 | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA | | ACCT OF WILLIAM KOELLER | CASE 30721 | PO BOX 246 | | DEFIANCE | OH | 29034-8488 | |
| DEFIANCE COUNTY CSEA ACCOUNT OF GREGORY L BROWN | | CASE 29678 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCOUNT OF JOHN K SCHACHNER | | CASE 30383 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCOUNT OF WILLIAM R BECK | | CASE 27659 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF CHARLES C RENN | | CASE 31033 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF GEORGE M HALIENA | | CASE 28646 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF JAMES A MEYER | | CASE 28398 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF JOHN T ESAREY | | CASE 29986 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF JOSEPH A BOST | | CASE 31069 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF LAWRENCE WATSON | | CASE 31769 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF MICHAEL L FOX | | CASE 26074 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF PATRICK W BLOOMFIELD | | CASE 31156 | PO BOX 246 COURT ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF RAYMOND L DAILEY | | CASE 25073 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF ROBERT J PALCZEWSKI | | CASE 31331 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF RONALD L WELLMAN | | CASE 25487 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF WILLIAM KOELLER | | CASE 30721 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPORT | | ENFORCEMENT AGENCY FOR ACCT O | D J VERMILLION CASE 28960 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPORT ENFORCEMENT AGENCY FOR ACCT O | | D J VERMILLION CASE 28960 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF D TADSEN | CASE 8716 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF J D MCMILLEN | CASE 28380 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF J E WALDRON JR | CASE 27966 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF K BURNS | CASE 27861 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF T M ROSENDALE | CASE 24436 | PO BOX 246 | | DEFIANCE | OH | 36846-4139 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF D TADSEN | | CASE 8716 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF J D MCMILLEN | | CASE 28380 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF J E WALDRON JR | | CASE 27966 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF K BURNS | | CASE 27861 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF T M ROSENDALE | | CASE 24436 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY ENFORCEMENT AGENC | | FOR ACCOUNT OF R L DAILEY | CASE 11406 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY ENFORCEMENT AGENC FOR ACCOUNT OF R L DAILEY | | CASE11406 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE INC | | DEFIANCE PRECISION PRODUCTS | PO BOX 67671 | | | DETROIT | MI | 48267 | |
| DEFIANCE INC | | FMLY DEFIANCE PRECISION PRODUC | 1125 PRECISION WAY | | | DEFIANCE | OH | 43512 | |
| DEFIANCE INC | | PO BOX 223034 | | | | PITTSBURGH | PA | 15251-2034 | |
| DEFIANCE INC | | PO BOX 67671 | | | | DETROIT | MI | 48267 | |
| DEFIANCE METAL PRODUCTS CO | | 21 SENECA ST | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE METAL PRODUCTS CO | | RM CHG PER LETTER 03 10 04 AM | 21 SENECA ST | PO BOX 447 | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNI CT ACT OF N BANK | | STON III | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF JEREME WILLIAMSON | CASE 91 08750 | 324 PERRY ST | | DEFIANCE | OH | 28734-7801 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF JOE E HORRISON | CASE 94 CVF 00373 | | | | | 27954-0655 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF JOE E HORRISON | CASE CIH 94 314 | 324 PERRY ST | | DEFIANCE | OH | 27954-0655 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL CHANEY | CASE CIF 94 90 | 324 PEERY ST | | DEFIANCE | | 29742-1918 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL FOX | CASE CIF 94 535 | 324 PERRY ST | | DEFIANCE | | 26850-1108 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL L FOX | CASE C 94 629 | | | | | 26850-1108 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL L FOX | CASE SCI92654 | | | | | 26850-1108 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL T CHANEY | CASE CIF 94 307 | 324 PERRY ST | | DEFIANCE | OH | 29742-1918 | |
| DEFIANCE MUNICIPAL COURT ACCT OF JEREME WILLIAMSON | | CASE 91 08750 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT ACCT OF JOE E HORRISON | | CASE 94 CVF 00373 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF JOE E HORRISON | | CASE CIH 94 287 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF JOE E HORRISON | | CASE CIH 94 314 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL CHANEY | | CASE CIF 94 90 | 324 PEERY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL FOX | | CASE CIF 94 535 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL L FOX | | CASE C 94 629 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL L FOX | | CASE SCI92654 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL T CHANEY | | CASE CIF 94 307 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT CLERK | | 324 PERRY ST | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT CLERK | | ACCT OF FALLIE SHELTON | CASE CIH 94 281 | | | | | 23388-2353 | |
| DEFIANCE MUNICIPAL COURT CLERK ACCT OF FALLIE SHELTON | | CASE CIH 94 281 | | | | | | | |
| DEFIANCE PRECISION PRODUCTS IN | | 1125 PRECISION WAY | | | | DEFIANCE | OH | 43512-194 | |
| DEFIANCE TESTING & ENGINEERING | | 47523 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2470 | |
| DEFIANCE TESTING & ENGINEERING | | DEFIANCE STS | 5859 EXECUTIVE DR E | | | WESTLAND | MI | 48185-1932 | |
| DEFIANCE TESTING & ENGINEERING | | DEFIANCE STS SMC | 1628 NORTHWOOD ST | | | TROY | MI | 48084 | |
| DEFIANCE TESTING & ENGINEERING | | DEFIANCE STS SMC | 950 MAPLE LAWN | INACTIVATE PER LEGAL 3 29 04 | | TROY | MI | 48084 | |
| DEFIANCE TESTING & ENGINEERING SVCS | | 1628 NORTHWOOD DR | | | | TROY | MI | 48084-5303 | |
| DEFIANCE TESTING AND ENGINEERI | | SERVICES INC | 1960 RING DR | | | TROY | MI | 48083 | |
| DEFIBAUGH PATRICIA | | 700 W SYCAMORE RD | | | | KOKOMO | IN | 46901 | |
| DEFILIPPIS MICHAEL | | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 | |
| DEFILIPPO BARBARA | | 5101 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DEFILIPPO THOMAS | | 7518 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 | |
| DEFILIPPO, BARBARA | | 5101 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEFINO, CARY | | 2776 BEVENS | | | | CARO | MI | 48723 | |
| DEFOOR LATHEN | | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 | |
| DEFOOR LEASLIE L | | 2381 N PK AVE | | | | WARREN | OH | 44483 | |
| DEFOOR MICHAEL | | 2833 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| DEFOOR ROBERT | | PO BOX 5711 | | | | YOUNGSTOWN | OH | 44504 | |
| DEFORD SHANE | | 165 W 8TH | | | | PERU | IN | 46970 | |
| DEFORD, DENNIS | | 102 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706 | |
| DEFORD, LANA | | 165 WEST 8TH ST | | | | PERU | IN | 46970 | |
| DEFORD, SHANE ALAN | | 165 W 8TH | | | | PERU | IN | 46970 | |
| DEFORE KEN | | 2689 CATERHAM DR | | | | WATERFORD | MI | 48329 | |
| DEFORE, KEN R | | 2689 CATERHAM DR | | | | WATERFORD | MI | 48329 | |
| DEFOREST LORI | | 2130 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| DEFOREST LORI R | | 2130 W MIDLAND | | | | AUBURN | MI | 48611 | |
| DEFOSS GRINDING INC EFT | | 18455 SHERWOOD | | | | DETROIT | MI | 48234 | |
| DEFRAIN JAMES H | | 201 SALIGUGI CIR | | | | LOUDON | TN | 37774-2520 | |
| DEFRANCE, RONALD | | 27 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| DEFRANCESCO NICHOLAS | | 8790 KOCHVILLE RD | | | | SAGINAW | MI | 48603 | |
| DEFREITAS NICOLE | | 318 MONROE ST | | | | PORT CLINTON | OH | 43452 | |
| DEFT INC | | 17451 VON KARMAN | | | | IRVINE | CA | 92714 | |
| DEGELLEKE WAYNE F | | 1824 PAULINE DR | | | | WINTER HAVEN | FL | 33881-9184 | |
| DEGENARO ANTHONY C | | 4800 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1248 | |
| DEGENHARDT BRYAN | | 2465 JEFFERSON CT LN APT 1120 | | | | ARLINGTON | TX | 76006-4262 | |
| DEGENHARDT EDWARD J | | 5620 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-3845 | |
| DEGENHART DONALD | | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 | |
| DEGENHART DONALD | | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 | |
| DEGENKOLB THOMAS | | 1606 CHESTNUT CT | | | | NOBLESVILLE | IN | 46062 | |
| DEGENKOLB, THOMAS ALAN | | 1606 CHESTNUT CT | | | | NOBLESVILLE | IN | 46062 | |
| DEGLER GROVER | | 903 COLORADO DR | | | | XENIA | OH | 45385 | |
| DEGLER MARK | | 41 E WALNUT STREET | | | | FARMERSVILLE | OH | 45325-1134 | |
| DEGLOPPER GARY W & PAMELA M | | 1903 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEGLOPPER GARY W & PAMELA M | | 1903 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEGLOPPER GARY W & PAMELA M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEGNAN MAUREEN | | 201 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| DEGNER ANDREW | | 134 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | |
| DEGOOD JOHN | | 510 PINE ST | | | | CORUNNA | MI | 48817 | |
| DEGRAFF FOY HOLT HARRIS | | & MEALEY | 90 STATE ST | | | ALBANY | NY | 12207-1780 | |
| DEGRAFF FOY HOLT HARRIS AND MEALEY | | 90 STATE ST | | | | ALBANY | NY | 12207-1780 | |
| DEGRAFF GENE E | | 2113 LISA AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| DEGRAND C | | 18262 DEERING ST | | | | LIVONIA | MI | 48152-3708 | |
| DEGRANDE & ASSOCIATES | | 15200 E JEFFERSON AVE STE 104 | | | | GROSSE POINTE | MI | 48230 | |
| DEGRANDE & ASSOCIATES | | 25480 LITTLE MACK AVE | ADD CHG PER GOI 09 16 03 VC | | | ST CLAIR SHORES | MI | 48081 | |
| DEGRANDE AND ASSOCIATES | | 25480 LITTLE MACK AVE | | | | ST CLAIR SHORES | MI | 48081 | |
| DEGREIF SANFORD | | 3321 HARRIS LN | | | | BAY CITY | MI | 48706-1656 | |
| DEGROAT GERALD | | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 | |
| DEGROAT MARK | | 10930 ROGERS RD | | | | FREELAND | MI | 48623 | |
| DEGROAT MATTHEW | | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767 | |
| DEGROAT TERESA | | 10930 ROGERS RD | | | | FREELAND | MI | 48623 | |
| DEGROAT, MARK A | | 10930 ROGERS RD | | | | FREELAND | MI | 48623 | |
| DEGROOD EDWARD | | 7562 DANUBE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| DEGROOF INSTITUTIONAL ASSET MANAGEMENT SA DIAM | M JAN LONGEVAL | RUE GUIMARDSTRAAT 16 18 | | | | BRUSSELS | | | BELGIUM |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | 355 BAYLY ST WA | | | | AJAX | ON | L1S 6M3 | CANADA |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | 355 BAYLY ST WEST | | | | AJAX CANADA | ON | L1S 6M3 | CANADA |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | 355 BAYLY ST WEST | | | | AJAX | ON | L1S 6M3 | CANADA |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | M355 BAYLY ST WARK SANTACONA | | | | AJAX | ON | L1S 6M3 | CANADA |
| DEGROOT JOEL | | 1821 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEGROOT JOEL | | 1821 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEGROOT JOEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEGROOT JR ROBERT W | | 7255 W SOUTHVIEW DR | | | | FRANKLIN | WI | 53132-9746 | |
| DEGUSSA AG | | | | | | FRANKFURT | | | GERMANY |
| DEGUSSA CANADA INC | | 235 ORENDA RD | | | | BRAMPTON CANADA | ON | L6T 1E6 | CANADA |
| DEGUSSA CANADA INC | | 235 ORENDA RD | | | | BRAMPTON | ON | L6T 1E6 | CANADA |
| DEGUSSA CATALYST LTD | | | | | | BURLINGTON | ON | L7R3Y8 | CANADA |
| DEGUSSA CORP | | 379 INTERPACE PKY BLDG C | | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA CORP | | DEGUESSA CORP METAL GROUP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEGUSSA CORP | | PO BOX 588 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| DEGUSSA CORP DBA CREANOVA | | PO BOX 905138 | | | | CHARLOTTE | NC | 28290-5138 | |
| DEGUSSA CORP DBA CREANOVA | | PO BOX 905138 | | | | CHARLOTTE | NC | 28290-5138 | |
| DEGUSSA CORP EFT | | DBA CREANOVA | 379 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA CORPORATION | | 65 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DEGUSSA ENGINEERED CARBON LP | | 379 INTERPACE PKY | | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA ENGINEERED CARBONS LP | | PO BOX 75894 | | | | CHARLOTTE | NC | 28275-0894 | |
| DEGUSSA ENGINEERED CARBONS LP | | 379 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA ENGINEERED CARBONS LP | | PO BOX 75894 | | | | CHARLOTTE | NC | 28275-0894 | |
| DEGUSSA HULS CORP | | DEGUSSA METALS GROUP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| DEGUSSA PIGMENT GROUP | | | | | | RICHFIELD PK | NJ | 07660 | |
| DEGUTIS JACQUELINE | | PO BOX 622 | | | | WARREN | OH | 44482 | |
| DEGYVES HUMBERTO | | 4830 FOX CEEK | APT 110 | | | CLARKSTON | MI | 48346-4901 | |
| DEHAAN THOMAS | | 8649 WILLOWRUN DR | | | | JENISON | MI | 49428 | |
| DEHAAS OPTICAL ENGINEERING | | 2734 MIDVALE AVE | | | | LOS ANGELES | CA | 90064 | |
| DEHART SHERRY | | 1028 TIOGA CT | | | | SPRINGFIELD | OH | 45502 | |
| DEHART TERRY L | | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9083 | |
| DEHATE MATTHEW | | 13685 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 | |
| DEHAVEN LYNDA L | | 11631 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901-7523 | |
| DEHLINGER JOHN H | | 13323 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-4132 | |
| DEHMEL DOUGLAS | | 2549 W ACKERMAN | | | | UNIONVILLE | MI | 48767 | |
| DEHN RONALD | | 42 MADEIRA DR | | | | DEPEW | NY | 14043 | |
| DEHOFF TRACY | | 6366 WINDHAM PL | | | | GRAND BLANC | MI | 48439 | |
| DEHOFF, TRACY R | | 6366 WINDHAM PL | | | | GRAND BLANC | MI | 48439 | |
| DEHORITY JUDITH W | | 2603 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4439 | |
| DEHUFF THOMAS H | | 106 NOBLE DR | | | | BROOKHAVEN | MS | 39601-3624 | |
| DEIBEL DAVID | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| DEIBEL DAVID A | | DEPOSIT TO 0007070497 | CHEMICAL BANK | 2300 MIDLAND RD | | SAGINAW | MI | 48603 | |
| DEIBEL HELEN | | 5225 MOUNTAIN TOP DR | | | | SOUTHSIDE | AL | 35907 | |
| DEIBEL JANE | | 241 HIGH ST | | | | CANFIELD | OH | 44406 | |
| DEIBEL JONATHON | | 15 ARMS BLVD 7 | | | | NILES | OH | 44446 | |
| DEIBEL RAYMOND | | 10120 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 | |
| DEIBEL RAYMOND | | 10120 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 | |
| DEIBEL, DAVID A | | 3312 DELEVAN CT 2 | | | | SAGINAW | MI | 48603 | |
| DEIBEL, JANE M | | 241 HIGH ST | | | | CANFIELD | OH | 44406 | |
| DEIBEL, RAYMOND A | | 10120 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| DEIBLE DAVID | | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 | |
| DEIBOLDT JR RAYMOND | | 649 GRANT ST | | | | BUFFALO | NY | 14213 | |
| DEICHMAN EXCAVATING CO | | PO BOX 12 | | | | LOGANSPORT | IN | 46947 | |
| DEICHMAN EXCAVATING CO INC | | PO BOX 12 | | | | LOGANSPORT | IN | 46947 | |
| DEICHMAN EXCAVATING CO INC EFT | | PO BOX 12 | | | | LOGANSPORT | IN | 46947 | |
| DEIDRA JOHNSON | | 1514 OREGON ST E | | | | BERKELEY | CA | 94703 | |
| DEIN INDONESIA PT | | JL MODERN INDUSTRI UTAMA | | | | SERANG | ID | 42186 | ID |
| DEIN INDONESIA PT | | CIKANDE INDUSTRIAL ESTATE | | | | SERANG | ID | 42186 | ID |
| DEINES GREGORY | | 10290 E CALLE DELESTE | | | | TUCSON | AZ | 85748 | |
| DEIRDRE HARGRAVE | | 400 WORCHESTER | | | | CAMBRIA | CA | 93428 | |
| DEIRDRE SPIKES BARRIOS | | 8200 PINES RD 2308 | | | | SHREVEPORT | LA | 71129 | |
| DEIS RACING | | 3815 N MAIN ST | | | | DAYTON | OH | 45405 | |
| DEITERING MICHAEL | | 8211 SUPERIOR | | | | CENTERLINE | MI | 48015 | |
| DEITERING, MICHAEL | | 8211 SUPERIOR | | | | CENTERLINE | MI | 48015 | |
| DEJAC JR JOHN P | | 4660 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6230 | |
| DEJACIMO JULIA V | | 1731 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4169 | |
| DEJANOVSKI, TOME | | 31 CUTTER DR | | | | ROCHESTER | NY | 14624 | |
| DEJENE ALEMU | | 416 WOODSTONE RD | APT J3 | | | CLINTON | MS | 39056 | |
| DEJESUS ANITA | | 263 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201 | |
| DEJESUS ANITA | | 263 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201 | |
| DEJESUS HECTOR | | 68 FANCHER AVE | | | | TONAWANDA | NY | 14223 | |
| DEJESUS NOEL | | 305 FOREST PK DR | | | | HERRIN | IL | 62948 | |
| DEJESUS, HECTOR LUIS | | 68 FANCHER AVE | | | | TONAWANDA | NY | 14223 | |
| DEJONG II WILLIAM | | 2370 WAGONWHEEL | | | | JENISON | MI | 49428-8333 | |
| DEJONG JOHN X | | 1931 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEJONG JOHN X | | 1931 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEJONG JOHN X | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEJONGH ARTHUR | | 3115 143RD AVE | | | | DORR | MI | 49323 | |
| DEJULIA DAVID | | 1037 LESLIE ST | | | | SHARON | PA | 16146 | |
| DEJULIANNIE VICQUE | | 676 MELANIE COURT | | | | LOVELAND | CO | 80537 | |
| DEK FAMILY PROPERTIES | | 1454 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEK FAMILY PROPERTIES | | 1454 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49509 | |
| DEK FAMILY PROPERTIES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEK INTERNATIONAL GMBH | | GRANBY IND ESTATE | 11 ALBANY RD | | | WEYMOUTH DO | | DT4 9TH | UNITED KINGDOM |
| DEK INTERNATIONAL GMBH | | HARDTURMSTRASSE 101 | | | | ZURICH | CH | 08005 | CH |
| DEK INTERNATIONAL GMBH | WALTER XT224 | 8 BARTLES CORNER RD | BUILDING 200 | | | FLEMINGTON | NJ | 08822 | |
| DEK INTERNATIONAL GMBH INC | | 2225 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| DEK PRINTING MACHINES LTD | | 11 ALBANY RD | | | | WEYMOUTH | | DT4 9TH | UNITED KINGDOM |
| DEK PRINTING MACHINES LTD | | GRANBY INDUSTRIAL ESTATE | | | | WEYMOUTH | GB | DT4 9TH | GB |
| DEK USA | WALTER OR JAVIER | 8 BARTLES CORNER RD | BUILDING 200 | | | FLEMINGTON | NJ | 08822 | |
| DEK USA INC | | 8 BARTLES CORNER RD | | | | FLEMINGTON | NJ | 08822 | |
| DEK USA INC | ATTN CATHI LEVINSON | PO BOX 100534 | | | | PASADENA | CA | 91189-0534 | |
| DEK USA INC | CATHI LEVINSON | 8 BARTLES CORNER RD | | | | FLEMINGTON | NJ | 08801 | |
| DEK USA INC  EFT | | 8 BARTLES CORNER RD | | | | FLEMINGTON | NJ | 08822 | |
| DEKA BATTERIES | | 2001 NUGGETT RD | | | | HIGHT POINT | NC | 27263-2010 | |
| DEKA BATTERIES | | 2001 NUGGETT RD | | | | HIGHT POINT | NC | 27263-2010 | |
| DEKA BATTERIES | | 2001 NUGGETT RD | | | | HIGHT POINT | NC | 27263-2010 | |
| DEKA BATTERIES | C/O REED SMITH SHAW & MCCLAY LLP | LOUIS A NAUGLE | 435 SIXTH AVE | | | PITTSBURGH | PA | 15219-1886 | |
| DEKALB CIRCUIT COURT CLERK | | PO BOX 230 | | | | AUBURN | IN | 46706 | |
| DEKALB CNTY DEPT OF HUMAN RESOURCES | | PO BOX 49 | | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY AL | | DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY AL | | DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY IN | | DEKALB COUNTY TREASURER | 100 S MAIN ST COURTHOUSE | | | AUBURN | IN | 46706 | |
| DEKALB COUNTY IN | | DEKALB COUNTY TREASURER | 100 S MAIN ST COURTHOUSE | | | AUBURN | IN | 46706 | |
| DEKALB COUNTY REVENUE | | COMMISSIONER | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY STATE COURT | | 556 N MCDONOUGH ST RM 101 | | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY STATE COURT | | ACT OF D M TOOKES 97G64927 | DEKALB CTY CRTHS ROOM 101 | | | DECATUR | GA | 26488-1803 | |
| DEKALB COUNTY STATE COURT ACT OF D M TOOKES 97G64927 | | DEKALB CTY CRTHS ROOM 101 | | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY TAX COMMISSIONER | | COLLECTIONS DIVISION | PO BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY TREASURER | | COURTHOUSE | 100 S MAIN ST | | | AUBURN | IN | 46706 | |
| DEKALB FORGE COMPANY | | PO BOX 369 | | | | DEKALB | IL | 60115 | |
| DEKALB METAL FINISHING | | 625 W 15TH ST | | | | AUBURN | IN | 46706 | |
| DEKALB METAL FINISHING | | DBA OUT OF SORTS | PO BOX 70 | | | AUBURN | IN | 46706 | |
| DEKALB METAL FINISHING | | DBA OUT OF SORTS | PO BOX 70 | NAME & REMIT CHHG 1 28 00 KW | | AUBURN | IN | 46706 | |
| DEKALB METAL FINISHING INC | | PO BOX 70 | | | | AUBURN | IN | 46706 | |
| DEKALB MOLDED PLASTICS | | PO BOX 129 | | | | BUTLER | IN | 46721 | |
| DEKALB MOLDED PLASTICS | | PO BOX 711021 | | | | CINCINNATI | OH | 45271-1021 | |
| DEKALB MOLDED PLASTICS INC | | PO BOX 129 | | | | BUTLER | IN | 46721 | |
| DEKALB MOLDED PLASTICS INC | | PO BOX 129 | | | | BUTLER | IN | 46721-0129 | |
| DEKALB SUPERIOR COURT CLERK | | PO BOX 230 | | | | AUBURN | IN | 46706 | |
| DEKALB TECHNICAL INSTITUTE | BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | | CLARKSTON | GA | 30021 | |
| DEKETT DANIEL B | | 2134 E WENONAH DR | | | | STANDISH | MI | 48658-9618 | |
| DEKETT JAMES A | | 4520 SHERIDAN RD | | | | VASSAR | MI | 48768-9572 | |
| DEKKER MICHAEL J | | 9065 OWL LAKE DR | | | | LONGMONT | CO | 80504 | |
| DEKKER MIKE | | 9065 OWL LAKE DR | | | | LONGMONT | CO | 80504 | |
| DEKKER STEVEN | | 5313 ADELLA ST | | | | TOLEDO | OH | 43613 | |
| DEKKERSTEVE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DEKKO ACQUISITION PARENT INC | | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755 | |
| DEKKO AUTOMOTIVE TECHNOLOGIES | ACCOUNTS PAYABLE | 3330 WEST MCLANE | PO BOX 445 | | | OSCEOLA | IA | 50213 | |
| DEKKO AUTOMOTIVE TECHNOLOGIES DAT | | IOWA ASSEMBLIES OSCEOLA DIVISION | 3330 WEST MCLANE PO BOX 445 | | | OSCEOLA | IA | 50213 | |
| DEKKO GLOBAL ENTERPIRSE LLC | | 145 INGLEWOOD DR | | | | EL PASO | TX | 79927-4105 | |
| DEKKO GLOBAL ENTERPRISE | ACCOUNTS PAYABLE | 145 INGLEWOOD RD | | | | EL PASO | TX | 79927 | |
| DEKKO HEATING TECH INC | | 21745 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| DEKKO HEATING TECH INC | | 8659 E BACKWATER RD | ADD CHG 5 22 00 MC | | | NORTH WEBSTER | IN | 46555 | |
| DEKKO STAMPING | | PO BOX 66537 | | | | INDIANAPOLIS | IN | 46266 | |
| DEKKO STAMPING | | 1321 E WALLACE ST | | | | FORT WAYNE | IN | 46803 | |
| DEKKO STAMPING | | PO BOX 66537 | | | | INDIANAPOLIS | IN | 46266 | |
| DEKKO STAMPING | ACCOUNTS PAYABLE | 1321 EAST WALLACE ST | | | | FORT WAYNE | IN | 46803 | |
| DEKKO TECHNOLOGIES | | PO BOX C RURAL ROUTE 2 | | | | LAMONI | IA | 50140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEKKO TECHNOLOGIES | ACCOUNTS PAYABLE | PO BOX 337 | | | | NORTH WEBSTER | IN | 46555 | |
| DEKKO TECHNOLOGIES | KURT CAMPBELL | 3330 WEST MCLANE | PO BOX 445 | | | ISCEIKA | IA | 50213 | |
| DEKKO TECHNOLOGIES | KURT CAMPBELL | PO BOX 66879 | | | | INDIANAPOLIS | IN | 46266 | |
| DEKKO TECHNOLOGIES | KURT CAMPBELL | PO BOX 66879 | | | | INDIANAPOLIS | IN | 46266-6879 | |
| DEKKO TECHNOLOGIES INC | | 808 S CLEVELAND | | | | MOUNT AYR | IA | 50854 | |
| DEKKO TECHNOLOGIES INC | | PLANT 62 | 8701 E BACKWATER RD | | | NORTH WEBSTER | IN | 46555 | |
| DEKKO TECHNOLOGIES INC | | PO BOX 66879 | | | | INDIANAPOLIS | IN | 46266-6879 | |
| DEKKO TECHNOLOGIES INCEFT | | FRMLY LYALL TECHNOLOGIES INC | 64 E 400 S PO BOX 110 | | | ALBION | IN | 46701 | |
| DEKLYEN NICHOLAS | | 1627 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEKLYEN NICHOLAS | | 1627 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEKLYEN NICHOLAS | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEKLYEN SAMUEL | | 4211 LITTLE STAR CT SW | | | | GRANDVILLE | MI | 49418-3046 | |
| DEKOKER ELLEN | | PO BOX 583 | | | | HIGHLAND | MI | 48357 | |
| DEKOKER SCOTT | | 3316 PINE MEADOW SE | APT 101 | | | GRAND RAPIDS | MI | 49512 | |
| DEKOKER, ELLEN K | | 2274 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356 | |
| DEKOMARK KFT | | DOZSA GYUT 11 | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DEKORON UNITHERM | | 2382 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DEKORON UNITHERM | | DIVISION OF CABLE USA INC | 1531 COMMERCE CREEK BLVD | | | CAPE CORAL | FL | 33909 | |
| DEKORSY IPARI ES KERESKEDELMI KFT | | AGFALVI UT 24 | | | | SOPRON | | 09400 | HUN |
| DEKORSY IPARI ES KERESKEDELMI KFT | | AGFALVI UT 24 | | | | SOPRON | | 09400 | HUNGARY |
| DEKORSY KFT | | AGFALVI U 24 | H 9400 SOPROW | | | | | | HUNGARY |
| DEL BOSQUE DE LA PENA LIC RODR | | QUALITY ASSURANCE | JACARANDAS 496 FRACC JACARANDA | JARDIN | | SALTILLO | | 25290 | MEXICO |
| DEL BOSQUE DE LA PENA RODRIGO | | SONORA 110 | COLONIA REPUBLICA NORTE | CP 25280 SALTILLO COAHUILA | | | | | MEXICO |
| DEL BOSQUE ISAAC | | 705 MARTHA GALE DR | | | | EL PASO | TX | 79912-7052 | |
| DEL CO DIESEL SERVICES INC | DAVID LANHAM | 1100 S AGNEW AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| DEL DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| DEL DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| DEL GENIO DANIEL | | 501 CRAWLEY RUN | APT 207 | | | CENTERVILLE | OH | 45458 | |
| DEL GIUDICE JOSEPH J | | PO BOX 1317 | | | | YOUNGSTOWN | OH | 44501 | |
| DEL IMAGING SYSTEMS | | 1781 HIGHLAND AVE | | | | CHESHIRE | CT | 06410 | |
| DEL MET | | C/O VENTURE MARKETING | 43902 WOODWARD AVE STE 210 | | | BLOOMFIELD HILLS | MI | 48302 | |
| DEL MET CORP | | 501 BRICK CHURCH PK | | | | NASHVILLE | TN | 37207 | |
| DEL MET CORP | | 921 W MAIN ST 3RD FL | | | | HENDERSONVILLE | TN | 37075 | |
| DEL MET CORP | | DEL MET TENNESSEE | 840 INDUSTRIAL PK DR | | | WINCHESTER | TN | 37398 | |
| DEL MET CORP EFT | | 840 INDUSTRIAL PK DR | ADD CHG 2 03 MH | | | WINCHESTER | TN | 37398 | |
| DEL MET CORP EFT | | 840 INDUSTRIAL PK DR | | | | WINCHESTER | TN | 37398 | |
| DEL MET WINCHESTER INC | | 840 INDUSTRIAL PK DR | | | | WINCHESTER | TN | 37398 | |
| DEL RIO JR WILLIAM | | 6965 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424-2204 | |
| DEL RIO MARIA | | 6422 LOS ROBLES DR | | | | EL PASO | TX | 79912 | |
| DEL ROSE CHERYL C | | 72 SANDALWOOD DR APT L9A | | | | CHULA VISTA | CA | 91910-3011 | |
| DEL SOL GREENHOUSES INC | | 1665 GRAHAM SIDE RD | | | | KINGSVILLE | ON | N9Y 2E4 | CANADA |
| DEL TECH CO LTD | 24TH FL OF SPECIALTY | CONSTRUCTION CTR | 395 70 SHINDAEBANG DONG | DONGJAK KU | | SEOUL | | 156-714 | KOREA REPUBLIC OF |
| DEL TRON PRECISION INC | | 5 TROWBRIDGE DR | | | | BETHEL | CT | 06801 | |
| DEL TRON PRECISION INC | | FRANCIS J CLARKE INDUSTRIAL | PARK | 5 TROWBRIDGE DR | | BETHEL | CT | 06801 | |
| DEL TUCKER SERVICE | | 2721 RIVER FOREST CT | | | | BEDFORD | TX | 76021 | |
| DEL VAL INTERNATIONAL TRUCK INC | | 1034 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936-9621 | |
| DEL VALLEY PACKAGING GR | | 4106 BLANCHE RD | PO BOX 96 | | | BENSALEM | PA | 19020 | |
| DELA TECHNOLOGY CORPORATION | | 2263 LEWIS AVE | | | | ROCKVILLE | MD | 20851 | |
| DELABERTA III JOHN | | PO BOX 40 | | | | DAYTON | OH | 45404 | |
| DELACOE MITCH | | D B A AUTO & ACCESSORY EXPERTS | 880 CANDIA RD UNIT 1 | | | MANCHESTER | NH | 03109-5205 | |
| DELACRUZ DAVID | | 8090 MELLOWWOOD DR | | | | JENISON | MI | 49428 | |
| DELACRUZ JR, DEONICIO | | 707 VERMONT | | | | SAGINAW | MI | 48602 | |
| DELACRUZ YEARLING | | 7205 NINTH ST D | | | | BUENA PK | CA | 90621 | |
| DELACRUZ, RAMIRO | | 707 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| DELACRUZ, TOMAS | | 7344 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| DELAET RONALD | | 9060 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| DELAET RONALD J | | 9060 FREDERICK PIKE | | | | DAYTON | OH | 45414-1224 | |
| DELAFUENTE MANUEL | | 1839 CRANBERRY APT 251 | | | | WARREN | OH | 44483 | |
| DELAGARZA CINNAMON | | 1722 GRATIOT | | | | SAGINAW | MI | 48602 | |
| DELAGARZA RICARDO | | 1928 JORDAN | | | | SAGINAW | MI | 48602-1078 | |
| DELAHUNT STEVEN J | | 31 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 | |
| DELAIRE USA INC | | 1553 STERLING DR | | | | MANASQUAN | NJ | 08736 | |
| DELAIRE USA INC | PATRICK JANSEN | 1913 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELAMATER PATRICIA | | 522 LINCOLN AVE | | | | HURON | OH | 44839 | |
| DELAMATRE WARD | | 805 GLENVIEW DR | | | | HURON | OH | 44839 | |
| DELAMERE MICHAEL E | | 1989 DODGE RD | | | | EAST AMHERST | NY | 14051-1305 | |
| DELAND DAVID | | 644 N MAIN ST | | | | VASSAR | MI | 48768 | |
| DELAND JUSTIN | | 3451 GOLFVIEW DR | | | | BAY CITY | MI | 48706 | |
| DELAND STANLEY | | 3090 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| DELANEY BARBARA | | 14411 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 | |
| DELANEY C | | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 | |
| DELANEY DAVID | | 3441 AMBLESIDE DR | | | | FLUSHING | MI | 48433 | |
| DELANEY DEBRA | | 913 ROMBACH AVE | | | | WILMINGTON | OH | 45177 | |
| DELANEY J | | 26 ELDONIAN WAY | | | | LIVERPOOL | | L3 6JL | UNITED KINGDOM |
| DELANEY JOHN | | 140 SOUTH RD | | | | SCOTTSVILLE | NY | 14546 | |
| DELANEY JOHN F | | 101 HILLCREST DR | | | | VICTOR | NY | 14564-1226 | |
| DELANEY KATHERINE | | 1212 SPRINGVIEW | | | | FLUSHING | MI | 48433 | |
| DELANEY MICHAEL J | | PO BOX 22 | | | | GASTON | IN | 47342-0022 | |
| DELANEY NEIL | | 2100 SHERIDAN DR APT 130 | | | | BUFFALO | NY | 14223-1462 | |
| DELANEY TERRANCE | | 708 ASHFORD WAY | | | | VICTOR | NY | 14564 | |
| DELANEY TERRANCE | | 708 ASHFORD WAY | | | | VICTOR | NY | 14564 | |
| DELANEY THOMAS | | 7035 OAK RD | | | | VASSAR | MI | 48768 | |
| DELANEY TODD | | 2925 BARON CT SW | | | | WYOMING | MI | 49418 | |
| DELANEY WILES HAYES GERETY | | ELLIS & YOUNG INC | 1007 W 3RD AVE STE 400 | | | ANCHORAGE | AK | 99501-1990 | |
| DELANEY WILES HAYES GERETY ELLIS AND YOUNG INC | | 1007 W 3RD AVE STE 400 | | | | ANCHORAGE | AK | 99501-1990 | |
| DELANEY WILLIAM | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| DELANEY, THOMAS J | | 7035 OAK RD | | | | VASSAR | MI | 48768 | |
| DELANEY, TODD W | | 2925 BARON CT SW | | | | WYOMING | MI | 49418 | |
| DELAO RAUL | | 2433 N OAKLEY | | | | SAGINAW | MI | 48602 | |
| DELAO RAUL | | 2433 N OAKLEY | | | | SAGINAW | MI | 48602 | |
| DELAPA ROBERT J | | 2949 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2024 | |
| DELAPENA JESUS | | 5617 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310 | |
| DELAPENA RUDY | | 4529 GARDINER RD | | | | WICHITA FALLS | TX | 76308 | |
| DELAPORTE DANY | | 215 PKVIEW | | | | LAKE ORION | MI | 48362 | |
| DELASHAW MICHAEL | | 1601 COUNTY RD 345 | | | | DECATUR | AL | 35603 | |
| DELASHAW, GERRY | | 27 HIDDEN CREEK DR | | | | TRINITY | AL | 35673 | |
| DELASHMIT DAVID | | 4405 CUTHBERTSON | | | | FLINT | MI | 48507 | |
| DELATTE BENJAMIN | | 101 BURNHAM CT | | | | CLINTON | MS | 39056 | |
| DELAU FIRE SERVICES | | 823 TERMINAL RD | | | | LANSING | MI | 48906 | |
| DELAU FIRE SERVICES | | PO BOX 14002 | | | | LANSING | MI | 48901 | |
| DELAVERGNE GERALD | | 125 N ROBY DR | | | | ANDERSON | IN | 46012 | |
| DELAVERGNE GERALD A | | 125 N ROBY DR | | | | ANDERSON | IN | 46012-3244 | |
| DELAWARE A V DISTRIBUTORS INC | | 1940 N FILLMORE AVENUE | | | | BUFFALO | NY | 14214-2908 | |
| DELAWARE AUDIO VISUAL RENTAL | | FMLY DELAWARE A V DISTRIBUTORS | PO BOX 191 | ADD CHG 2 03 MH | | KENMORE | NY | 14217 | |
| DELAWARE AUDIO VISUAL RENTAL INC | | PO BOX 191 | | | | KENMORE | NY | 14217 | |
| DELAWARE BOX & PALLET INC | | 2816 S HOYT AVE | | | | MUNCIE | IN | 47302 | |
| DELAWARE CHILD SUPP EFC DIV | | PO BOX 904 | | | | NEW CASTLE | DE | 19720 | |
| DELAWARE CIRCUIT COURT CLERK 4 | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE CIRCUIT CRT CLERK 4 | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE CITY OF WILMINGTON | | DIVISION OF REVENUE | PO BOX 15577 | | | WILMINGTON | DE | 19850-5577 | |
| DELAWARE CNTY CT CLERK | | SUPPORT DIVISION | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY CC | ACCTS PAYABLE | 901 SOUTH MEDIA LINE RD | | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CLERK | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY CLERK | | ACCT OF MICHAEL A WHITE | CASE 18D04 9112 CP 262 | PO BOX 1089 | | MUNCIE | IN | 31760-2202 | |
| DELAWARE COUNTY CLERK ACCT OF MICHAEL A WHITE | | CASE 18D04 9112 CP 262 | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY CLERKS OFC | | ACCOUNT OF MICHAEL A WHITE | CASE 18C01 9402 CP52 | PO BOX 1089 | | MUNCIE | IN | 31760-2202 | |
| DELAWARE COUNTY CLERKS OFC ACCOUNT OF MICHAEL A WHITE | | CASE 18C01 9402 CP52 | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| DELAWARE COUNTY SUPERIOR CT 4 | | ACCT OF MICHAEL A WHITE | CASE 18D04 9503 SC 638 | 100 W WASHINGTON ST | | MUNCIE | IN | 31760-2202 | |
| DELAWARE COUNTY SUPERIOR CT 4 ACCT OF MICHAEL A WHITE | | CASE 18D04 9503 SC 638 | 100 W WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| DELAWARE COURT CLERK | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE CTY CT CLERK ACT OF | | J SULLIVAN 18C01 9507 DR 195 | 100 W MAIN ST CTY BLDG | | | MUNCIE | IN | 47305 | |
| DELAWARE CTY CT CLERK SM CLMS | | PO BOX 1089 163165 | | | | MUNCIE | IN | 47308 | |
| DELAWARE CTY CT CLERK SUPPORTS | | PO BOX 1089 | | | | MUNCIE | IN | 47308 | |
| DELAWARE CTY CT CLK SUPPORT | | PO BOX 1089 | | | | MUNCIE | IN | 47308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELAWARE CTY SUP CT 3 | | 100 W WASHINGTON ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE DEPT OF REVENUE | | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIV OF REVENUE | | | | | | | | 00700 | |
| DELAWARE DIVISION OF CS ENFORCEMENT | | PO BOX 904 | | | | NEW CASTLE | DE | 19720 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8719 | | | | WILMINGTON | DE | 19899-8719 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8751 | | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19889-8750 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8752 | | | | WILMINGTON | DE | 19899-8752 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8751 | | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8719 | | | | WILMINGTON | DE | 19899-8719 | |
| DELAWARE FIRST FEDERAL CU | | 1815 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808 | |
| DELAWARE FIRST FEDERAL CU | | 940 E PK DR | | | | HARISBURG | PA | 17111 | |
| DELAWARE INSTITUTE OF TECHNOLOGY DIT | BORIS MEIJA | 520 BRICKELL KEY DR | STE O 305 | | | MIMA | FL | 33131 | |
| DELAWARE MANUFACTURING | | INDUSTRIES CORPORATION | 2205 108 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| DELAWARE MANUFACTURING INDSTRS | | 3776 COMMERCE CT | | | | WHEATFIELD | NY | 14120 | |
| DELAWARE SAND & GRAVEL | | REMEDIAL TRUST R D KIRE MORRIS | JAMES KITCHEN | PO BOX 2306 | | WILMINGTON | DE | 19899 | |
| DELAWARE SAND & GRAVEL ADMIN | | FUND A BERKES | DAVIS GRAHAM & STUBBS | 1225 NEW YORK AVE NW STE 1200 | | WASHINGTON | DC | 20005-3919 | |
| DELAWARE SAND & GRAVEL ADMN | | FUND C O D KIRK MORRIS JAMES | 222 DELAWARE AVE | | | WILMINGTON | DE | 19899 | |
| DELAWARE SAND AND GRAVEL ADMIN FUND A BERKES | | DAVIS GRAHAM AND STUBBS | 1225 NEW YORK AVE NW STE 1200 | | | WASHINGTON | DC | 20005-3919 | |
| DELAWARE SAND AND GRAVEL ADMN FUND C O D KIRK MORRIS JAMES | | 222 DELAWARE AVE | | | | WILMINGTON | DE | 19899 | |
| DELAWARE SAND AND GRAVEL REMEDIAL TRUST R D KIRE MORRIS | | JAMES KITCHEN | PO BOX 2306 | | | WILMINGTON | DE | 19899 | |
| DELAWARE SECRETARY OF STATE | | STATE OF DELAWARE DIV OF CORP | DEPT 74072 | | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE SUPERIOR COURT CLERK | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE TECHNICAL AND | | COMMUNITY COLLEGE | 333 SHIPLEY ST | BUSINESS OFFICE | | WILMINGTON | DE | 19801 | |
| DELAWARE TECHNICAL AND | | COMMUNITY COLLEGE | INDUSTRIAL TRAINING DIV CCP | 400 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| DELAWARE TECHNICAL AND | | COMMUNITY COLLEGE | STANTON CAMPUS BUSINESS OFFICE | 400 STANTON CHRISTIANA RD | | NEWARK | DE | 19702 | |
| DELAWARE VALLEY COLLEGE | | BURSARS OFFICE | 700 EAST BUTLER AVE | | | DOYLESTOWN | PA | 18901 | |
| DELAWARE VALLEY FUNDING & MARKETING | SHAWN LIPSCOMB | 1821 ERLEN RD | | | | ELKINS PK | PA | 19027 | |
| DELAWARE VALLEY UNITED WAY | | 3131 PRINCETON PIKE | PO BOX 29 | | | TRENTON | NJ | 08601 | |
| DELAWARE VALLEY UNITED WAY | | 3131 PRINCETON PIKE | PO BOX 29 | | | TRENTON | NJ | 58 | |
| DELAY BETHANY | | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| DELAY JANELLE | | 5305 W LAKE RD | | | | CLIO | MI | 48420 | |
| DELAY LINE DISTRIBUTORS INC | | DLDI | 13455 VENTURA BLVD STE 220 | | | SHERMAN OAKS | CA | 91423 | |
| DELAY MICHELLE | | 1831 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| DELAY YOLANDA | | 3333 HABERER AVE APT 307 | | | | DAYTON | OH | 45408 | |
| DELAY, JANELLE A | | 5305 W LAKE RD | | | | CLIO | MI | 48420 | |
| DELBERT ELLIOTT | | 2142 DELLA LN | | | | ANAHEIM | CA | 92802 | |
| DELBERT R ELLIOTT | | 2142 S DELLA LN | | | | ANAHEIM | CA | 92802 | |
| DELBOCCIO RICHARD N | | 17 SHAWNEE DR | | | | GIRARD | OH | 44420-3628 | |
| DELBRIDGE EVELYN | | 14167 MONTLE | | | | CLIO | MI | 48420 | |
| DELCAMP JEFFERY L | | 11645 E ELM | | | | CLAREMORE | OK | 74017 | |
| DELCAS INDUSTRIES LLC | | 4630 MAR ST | | | | BROWNSVILLE | TX | 78521 | |
| DELCO ASSOCIATES INC | | 55 OLD FIELD POINT RD | BOX 423 | | | GREENWICH | CT | 06836-0423 | |
| DELCO CHASSIS OVERSEAS CORP | | PO BOX 4 HIGH ST N | | | | DUNSTABLE BEDS | | LU6 1BQ | UNITED KINGDOM |
| DELCO DIESEL SVC | MR DAVID LANHAM | 1100 SOUTH AGNEW | | | | OKLAHOMA CITY | OK | 73108 | |
| DELCO DIESEL SVC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1100 SOUTH AGNEW | | | | OKLAHOMA CITY | OK | 73108 | |
| DELCO ELECT LTD ACCTSPAY | | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PK | SUZHOU INDUSTRIAL PK | | SUZHOU JIANGSU | | 216126 | CHINA |
| DELCO ELECTRONICS CORP | | 1800 E LINCOLN RD | | | | KOKOMO | IN | 46902-4039 | |
| DELCO ELECTRONICS EUROPE | | GUSTAY NACHTIGALL STR 5 | 65189 WIESBADEN | | | | | | GERMANY |
| DELCO ELECTRONICS EUROPE DEUR | | GUSTAV NACHTIGALL STR5 | 65189 WIESBADEN | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELCO ELECTRONICS EUROPE DEUR | | GUSTAV NACHTIGALL STR5 | 65189 WIESBADEN | | | | | | GERMANY |
| DELCO ELECTRONICS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELCO ELECTRONICS LLC | C/O MICHAEL D SCHLOFF PLLC | MICHAEL D SCHLOFF P25393 | 6905 TELEGRAPH RD | STE 215 | | BLOOMFIELD HILLS | MI | 48301 | |
| DELCO ELECTRONICS LLC | C/O MICHAEL D SCHLOFF PLLC | MICHAEL D SCHLOFF P25393 | 6905 TELEGRAPH RD | STE 215 | | BLOOMFIELD HILLS | MI | 48301 | |
| DELCO ELECTRONICS OVERSEA UKDE | | LIVERPOOL | OLD BANK HALL 139 AIGBURTH RD | LIVERPOOL L17 OBJ | | | | | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEA UKDE LIVERPOOL | | OLD BANK HALL 139 AIGBURTH RD | LIVERPOOL L17 OBJ | | | ENGLAND | | | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEA UKDE LIVERPOOL | | OLD BANK HALL 139 AIGBURTH RD | LIVERPOOL L17 OBJ | | | ENGLAND | | | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEAS CORPORATION | | CORPORATION | DELPHI HOUSE WINDMILL RD L | | | LU1 3YU UNITED KING | | LU1 3YU | |
| DELCO ELECTRONICS OVERSEAS CORP | | MOORGATE RD KIRBY | | | | LIVERPOOL | | L337XL | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEAS CORP | | MOORGATE RD KIRBY | MOORGATE RD KIRBY | | | LIVERPOOL | | L337XL | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEAS CORPORATION | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELCO ELECTRONICS OVERSEAS CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELCO ELECTRONICS OVERSEEAS LIVERPOOL | LINDA KELLY | MOORGATE RD KIRBY | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELCO ELECTRONICS SWEDEN AB | ACCOUNTS PAYABLE | HAMNEVIKSVAGEN BYGGNAD ARI | | | | GOTEBORG | | 418 79 | SWEDEN |
| DELCO LIVERPOOL | | MOORGATE RD | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELCO MORAINE QUARTER CENTURY | | CLUB | 430 N UPLAND AVE | | | DAYTON | OH | 45417 | |
| DELCO REMY AMERICA INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY AMERICA INC | | AUTOMOTIVE SYSTEMS DIV | 6305 SAINT LOUIS ST HWY 11 S | | | MERIDIAN | MS | 39307 | |
| DELCO REMY AMERICA INC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 2280 | | | | ANDERSON | IN | 46018 | |
| DELCO REMY AMERICA INC EFT | | PO BOX 930197 | | | | ATLANTA | GA | 31139-0197 | |
| DELCO REMY AMERICA INC EFT | | 7610 W WASHINGTON ST | RMT CHG 11 02 MH | | | INDIANAPOLIS | IN | 46231 | |
| DELCO REMY AMERICA INC EFT | | PO BOX 930197 | | | | ATLANTA | GA | 31139-0197 | |
| DELCO REMY CORPORATION | C/O NORRIS MCLAUGHLIN & MARCUS | HAEKYOUNG SUH | 721 ROUTE 202-206 | PO BOX 1018 | | SOMERVILLE | NJ | 08876-1018 | |
| DELCO REMY CORPORATION | C/O NORRIS MCLAUGHLIN & MARCUS | HAEKYOUNG SUH | 721 ROUTE 202-206 | PO BOX 1018 | | SOMERVILLE | NJ | 08876-1018 | |
| DELCO REMY INTERNATIONAL INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY INTERNATIONAL INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY INTERNATIONAL INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY INTERNATIONAL INC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | THOMAS SNYESE | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY PETTY CASH | | C/O KAREN FLINT | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| DELCOUR RONALD A | | 121 STOVER RD | | | | ROCHESTER | NY | 14624-4451 | |
| DELCOUR RONALD A | | 121 STOVER RD | | | | ROCHESTER | NY | 14624-4451 | |
| DELECTRIC SA DE CV | | MARIA LUISA MONTOYA NO 4919 | COLONIA MAGISTERIAL | | | CD JUAREZ | | 32390 | MEXICO |
| DELECTRIC SA DE CV EFT | | REFORMA 940 OTE | CP 64000 MONTERREY NL | | | | | | MEXICO |
| DELELIO, DAVID | | 748 E 550 N | | | | KOKOMO | IN | 46901 | |
| DELENA M HARRISON | | 850 HEATHER WAY | | | | ANN ARBOR | MI | 48104 | |
| DELEON ALBERINO VERONICA | | 32 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| DELEON DANIEL | | 2 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DELEON ERNESTO | | 7705 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| DELEON LEONORA | | 907 N WEBSTER | | | | SAGINAW | MI | 48602 | |
| DELEON LUZ | | 2288 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801 | |
| DELEON LUZ | | 2288 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801 | |
| DELEON RUBEN | | 120 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 | |
| DELEON WILLIE | | PO BOX 4311 | | | | PRAIRIE VIEW | TX | 77446 | |
| DELEON, DANIEL A | | 2 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DELEON, ERNESTO F | | 7705 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| DELEON, JOSE | | 2241 TRENTON | | | | SAGINAW | MI | 48602 | |
| DELEWARE COUNTY CLERK FOR THE | | ACCOUNT OF RONALD L BROWN CAUS | 2S 74 1185 ID 011754 | PO BOX 1089 | | MUNCIE | IN | | |
| DELEWARE COUNTY CLERK FOR THE ACCOUNT OF RONALD L BROWN CAUS | | 2S 74 1185 ID 011754 | PO BOX 1089 | | | MUNCIE | IN | 47305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELEWARE DIVISION OF REVENUE | | PO BOX 830 | | | | WILMINGTON | DE | 19899 | |
| DELEZENNE SHARON | | 1034 MORAN DR | | | | ROCHESTER | MI | 48307 | |
| DELEZENNE, SHARON A | | 1034 MORAN DR | | | | ROCHESTER | MI | 48307 | |
| DELFINGEN GROUP | | ZONE INDUSTRIELLE | | | | ANTEUIL | 25 | 25340 | FR |
| DELFINGEN MX COAHUILA S DE RL DE CV | | INDUSTRIA METALURGICA NO 1024 | | | | RAMOS ARIZPE | COA | 25900 | MX |
| DELFINGEN MX COAHUILA S DE RL DE CV | | COL PARQUE INDUSTRIAL SALTILLO | | | | RAMOS ARIZPE | COA | 25900 | MX |
| DELFINGEN US INC | | 840 W LONG LAKE RD STE 120 | | | | TROY | MI | 48098-6357 | |
| DELFINGEN US TEXAS LP | | 12270 ROJAS DR | | | | EL PASO | TX | 79936-7713 | |
| DELFS INC | | PO BOX 218 | | | | CANFIELD | OH | 44406 | |
| DELFS JOHN SONS INC | | DELFS INC | 410 LISBON ST | | | CANFIELD | OH | 44406-1422 | |
| DELGADILLO MARIA TERESA | | 2301 POZE BLVD | | | | THORNTON | CO | 80229 | |
| DELGADILLO, MARIA | | NO 2301 POZE BLVD | | | | THORNTON | CO | 80229 | |
| DELGADO ARMANDO | | 941 LANSING LN | | | | COSTA MESA | CA | 92626 | |
| DELGADO CHARLENE J | | PO BOX 2794 | | | | COSTA MESA | CA | 92628 | |
| DELGADO COMMUNITY COLLEGE | | 501 CITY PK AVE | | | | NEW ORLEANS | LA | 70119-4399 | |
| DELGADO COMMUNITY COLLEGE | | BURSARS OFFICE | 501 CITY PK AVE | | | NEW ORLEANS | LA | 70119-4399 | |
| DELGADO CONCEPTION | | 2010 UNION AVE | | | | SAGINAW | MI | 48602-4838 | |
| DELGADO DARRIN | | 1732 W WALNUT | | | | KOKOMO | IN | 46901 | |
| DELGADO DAVID | | 313 LA MIRADA CIRCLE | | | | EL PASO | TX | 79932 | |
| DELGADO ESPERANZA | | 3152 ELM ST | | | | SAGINAW | MI | 48604 | |
| DELGADO GILBERT | | 4109 SPLIT RAIL LN | | | | FENTON | MI | 48430 | |
| DELGADO JUAN | | 5070 HESS RD | | | | SAGINAW | MI | 48601-6814 | |
| DELGADO JULIAN | | 1409 VAN BUREN ST | | | | SAGINAW | MI | 48602-2547 | |
| DELGADO RICARDO | | PO BOX 5971 | | | | SAGINAW | MI | 48603-0971 | |
| DELGENIO ANTHONY J | | 1921 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 | |
| DELGIUDICE JOSEPH | | POBOX 1317 | | | | YOUNGSTOWN | OH | 44501 | |
| DELGIUDICE JOSEPH | | POBOX 1317 | | | | YOUNGSTOWN | OH | 44501 | |
| DELGROLICE NICHOLAS | | 80 CTR ST | | | | LOCKPORT | NY | 14094 | |
| DELGROLICE, NICHOLAS | | 80 CTR ST | | | | LOCKPORT | NY | 14094 | |
| DELHEIMER CHARLES | | 18893 HEWES COURT | | | | NOBLESVILLE | IN | 46062 | |
| DELHEIMER, CHARLES I | | 18893 HEWES CT | | | | NOBLESVILLE | IN | 46062 | |
| DELIA BROS SERVICE STN | | 3701 AMBOY RD | | | | STATEN ISLAND | NY | 10308 | |
| DELIA CHARVEL | | 36 AMETRINE | RANCH0 | | | SANTA MARGARITA | CA | 92688 | |
| DELIA FRANK | | 615 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 | |
| DELIA HERNANDEZ | | 926 N BRAND BLVD | | | | SAN FERNANDO | CA | 91340 | |
| DELIA R OSBORN | | PO BOX 38 | | | | ELBERTA | AL | 36530 | |
| DELIA, GEORGE | | 25 ST ELIAS CR | | | | ROCHESTER | NY | 14626 | |
| DELICATO MARCO | | 854 PINECREST DR | | | | FERNDALE | MI | 48220 | |
| DELIGHTFUL DISHES | | 13144 ASHEVILLE HWY | | | | INMAN | SC | 29349 | |
| DELILLO CHEVROLET CO | | 18211 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648 | |
| DELILLO CHEVROLET CO | | 18211 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648 | |
| DELINE RYAN | | 115 MAIDEN LN | | | | ADRIAN | MI | 49221 | |
| DELIOTTE & TOUCHE TAX TECHNOLO | | D&T TAX TECHNOLOGIES | 21550 OXNARD STE 1100 | | | WOODLAND HILLS | CA | 91367 | |
| DELIQUENT TAX COLLECTOR | | PO BOX 216 | | | | DALLAS | PA | 18612 | |
| DELISLE RICK | | 1023 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322 | |
| DELISLE SHARON | | 1370 BADGER | | | | BEAVERTON | MI | 48612 | |
| DELISLE, RICK J | | 7615 LAURIE LN N | | | | SAGINAW | MI | 48609 | |
| DELIVERUS NETWORK INC | | 2945 BELL RD 219 | AD CHG PER LETTER 031204 AM | | | AUBURN | CA | 95603 | |
| DELIVERUS NETWORK INC | | 2945 BELL RD 219 | | | | AUBURN | CA | 95603 | |
| DELIVERUS NETWORK INC | | 5703 ATHENOUR CT | | | | PLEASANTON | CA | 94588 | |
| DELIVERY INC | | PO BOX 1143 | | | | INDIANAPOLIS | IN | 46206 | |
| DELIZ DONALD | | 3712 3RD AVE | APT 5 | | | SAN DIEGO | CA | 92103 | |
| DELK JOHNNIE R | | 6109 OAKLAND HEIGHTS ST | | | | MERIDIAN | MS | 39307-5756 | |
| DELKER CORP THE | | 14 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| DELKIN DEVICES, INC | CHERYL ROBERTS | 13350 KIRKHAM WAY | | | | POWAY | CA | 92064 | |
| DELKOR CORP | | 275 2 YANGJAE DONG SEOCHO GU | 4 F WINDSTONE HOFFICETEL | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | 275 2 YANGJAE DONG SEOCHO GU | | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | 495 HWANGSANG DONG | KUMI SHI KYONGSANGBUK DO | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | 4 F WINSTONE HOFFICETEL | 275 2 YANGJAE DONG SEOCHO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | KUMI SHI KYONGSANGBUK DO | | | | SEOUL | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELKOR CORP | | WINDSTONE HOFFLCETEL 4 FL | 275 2 YANGJAE DONG SEOCHO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | WINDSTONE HOFFLCETEL 4 FL | 275 2 YANGJAE DONG SEOCHO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP EFT | | 495 WHANG SANG DONG | KUMI KYUNG BUK | | | | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | | 495 WHANG SANG DONG | KUMI KYUNG BUK | | | | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | | 495 WHANG SANG DONG | KUMI | | | KYUNG SANG BUK DO | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | | WINDSTONE HOFFICETEL | 4FL 275 2 YANGJAE | SEOCHO GU SEOUL | | | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | ACCOUNTS PAYABLE | 495 WHANG SANG DONG KYUNG BUK | | | | KUMI | | 730-933 | KOREA REPUBLIC OF |
| DELKYRA ENGLAND | | 93 WESTMINSTER | | | | DETROIT | MI | 48202 | |
| DELL | CRAIG M JACKSON | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER | | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER | TERESA NEVINS | 501 DELLWAY | DOCK DOORS 26 | | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER CORP | | 1 DELL WAY RR3 8443 | | | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER CORP | | 8801 RESEARCH BLVD | | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORP | | DELL DIRECT SALES | 11209 METRIC BLVD BLDG H | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORP | | DELL USA LP | PO BOX 371964 | | | PITTSBURGH | PA | 15250 | |
| DELL COMPUTER CORP | | DELL USA LP | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 19170 | |
| DELL COMPUTER CORP | | FORMERLY DELL MARKETING CORP | PO BOX 643561 | ADD CHG 010405 GJ | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORP | | TECHNICAL SUPPORT | 8801 RESEARCH BLVD STE 1 | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORP EFT | | FORMERLY DELL MARKETING CORP | PO BOX 643561 | ADD CHG 01 04 05 GJ | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORP EFT | | FORMERLY DELL MARKETING CORP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORPORATION EFT | | DELL WORLD TRADE LP | 11209 METRIC BLVD BLDG H | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORPORATION EFT C O DELL USA LP | | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORPORATION EFT DELL WORLD TRADE LP | | PO BOX 120001 DEPT 0729 | | | | DALLAS | TX | 75312-0659 | |
| DELL COMPUTER CORPORATION LTD | | MILBANK HOUSE WESTERN RD | | | | BRACKNELL BERKS | | 0RG12- 1RW | UNITED KINGDOM |
| DELL COMPUTER CORPORATION LTD | | MILBANK HOUSE WESTERN RD | | | | BRACKNELL BERKS | | RG12 1RW | UNITED KINGDOM |
| DELL COMPUTER CORPORATION LTD | | PO BOX 69 | | | | BRACKNELL | | RG121GG | UNITED KINGDOM |
| DELL COMPUTER CORPORATION LTD | | WESTERN RD | MILLBANKE HOUSE | | | BRACKNELL BK | | RG121RD | UNITED KINGDOM |
| DELL COMPUTER GMBH | | MONZASTR 4 | | | | LANGEN | | 63225 | GERMANY |
| DELL CORPORATION LTD | | DELL HOUSE THE BLVD CAIN RD | | | | BRACKNELL | BK | RG12 1LF | GB |
| DELL DEBORAH | | 3910 SADDLERIDGE CIRCLE | | | | DAYTON | OH | 45424 | |
| DELL FINANCIAL | | 99200 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CTR | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL FINANCIAL SERVICES | | PO BOX 99355 | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 12234 N I435 BLDG B GLOBAL | | | | AUSTIN | TX | 78753 | |
| DELL FINANCIAL SERVICES LP | | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES LP | | 840 S CANAL ST | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES LP | | PO BOX 99355 | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES PAYMENT PRO | | 99355 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER | | PO BOX 5292 | | | | CAROL STREAM | IL | 60197-5292 | |
| DELL IMAGING SYSTEMS LLC | | FAST CAM REPLAY | 1781 HIGHLAND AVE 2ND FL | | | CHESHIRE | CT | 064101254 | |
| DELL INC | | DELL PC LTD | 1 DELL WAY | | | ROUND ROCK | TX | 78682-700 | |
| DELL INC | | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 | |
| DELL INC | CHRIS COOK | ONE DELL WAY | DELL RR3 | | | ROUND ROCK | TX | 78682 | |
| DELL INC | CUSTOMER SERVICE | DELL MARKETING LP C/O DELL USA | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL INC | CUSTOMER SERVICE | DELL MARKETING LP C/O DELL USA | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL INC | EDWARD SPATER | C/O DELL USALP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL KENNETH | | 3714 AFTONSHIRE DR | | | | BEAVERCREEK | OH | 45430-1600 | |
| DELL MARKETING LP | | C/O DELL USA LP | BOX 371964 | | | PITTSBURGH | PA | 15250-7964 | |
| DELL MARKETING LP | | C/O DELL USA LP | BOX 371964 | | | PITTSBURG | PA | 15250-7964 | |
| DELL MARKETING LP | | C/O DELL USA LP | | | | PASADENA | CA | 91110-0916 | |
| DELL MARKETING LP | | C/O DELL USA LP | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING LP | | C O DELL USA LP | DEPT 40228 | | | ATLANTA | GA | 31192-0228 | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 910916 | | | | PASADENA | CA | 91110-0916 | |
| DELL MARKETING LP | EDWARD SPATER | DELL MARKETING LP C/O DELL USA | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKING SYSTEMS | | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| DELL MARKING SYSTEMS INC | | 721 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| DELL MARKING SYSTEMS INC | | SEE RD081601577 HISTORY | 721 WANDA AVE | | | FERNDALE | MI | 48220 | |
| DELL MARKING SYSTEMS INC EFT | | 721 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| DELL NANCY E | | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2332 | |
| DELL ORTO SPA | | VIA S ROCCO 5 | | | | | | | ITALY |
| DELL ORTO SPA | ACCOUNTS PAYABLE | VIA KENNEDY 7 | 20038 SEREGNO MI | | | CABIATE CO | | 22060 | ITALY |
| DELL POTENZA | | 19761 CHESAPEAKE LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| DELL RECEIVABLES LP | | DEPT LA 21205 | | | | PASADENA | CA | 91185-1205 | |
| DELL RECEIVABLES LP | G JAMES LANDON | HUGHES & LUCE LLP | 111 CONGRESS AVE STE 900 | | | AUSTIN | TX | 78701 | |
| DELL STACEY | | 1795 E 500 S | | | | PERU | IN | 46970 | |
| DELL WILLIAM | | 515 EAST GRANT RD | | | | TUCSON | AZ | 85705 | |
| DELL WORLD TRADE LP | | PO BOX 120001 | STE 141 PMB 185 | | | DALLAS | TX | 75312-0659 | |
| DELL WORLD TRADE LP | STACY LYNN LEWIS | CO DELL USA | PO BOX 676021 | DEPT 0659 | | DALLAS | TX | 75267-6021 | |
| DELL, INC | EDWARD SPATER | ONE DELL WAY | BUILDING RR3 | | | ROUND ROCK | TX | 78682 | |
| DELL, STACEY MARIE | | 3200 BRYAN ST | | | | KOKOMO | IN | 46902 | |
| DELLA ROCCO RALPH | | 4346 BRICK SCHOOLHOUSE R | | | | HAMLIN | NY | 14464 | |
| DELLA ROCCO, RALPH B | | 4346 BRICK SCHOOLHOUSE R | | | | HAMLIN | NY | 14464 | |
| DELLA TORRE ELISA | | 8 WHEAT HILL | | | | ROCHESTER | NY | 14624 | |
| DELLA TORRE, ELISA S | | 8 WHEAT HILL | | | | ROCHESTER | NY | 14624 | |
| DELLAFRANCO CHRISTOPHER | | 1604 ULSTER LN | | | | WEST CHESTER | PA | 19380 | |
| DELLARIO RICHARD R | | PO BOX 191 | | | | BARKER | NY | 14012-0191 | |
| DELLARIO ROBERT | | 703 GARDENWOOD DR | | | | LOCKPORT | NY | 14094 | |
| DELLARIO ROBERT | | 703 GARDENWOOD DR | | | | LOCKPORT | NY | 14094 | |
| DELLERT ERIC | | 2021 MICHELLE COURT | | | | MIAMISBURG | OH | 45342 | |
| DELLIMUTI DAVID P | | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4603 | |
| DELLIMUTI LOUIS | | 21 SUMMIT ST | | | | NILES | OH | 44446-3305 | |
| DELLIMUTI LOUIS | | 21 SUMMIT ST | | | | NILES | OH | 44446-3305 | |
| DELLING DANIEL | | PO BOX 90397 | | | | BURTON | MI | 48509-0397 | |
| DELLING DAYNA | | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| DELLING DENNIS | | 1351 LYLE ST | | | | BURTON | MI | 48509 | |
| DELLINGER DARIN | | 5785 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| DELLINGER DENISE | | 11506 LAPEER RD | | | | DAVISON | MI | 48423 | |
| DELLINGER KATHRYN | | 2317 S ELMS | | | | SWARTZ CREEK | MI | 48473 | |
| DELLINGER ROBERT | | 3005 W 118TH ST | | | | LEAWOOD | KS | 66211 | |
| DELLINGER ROBERT J | | 3005 W 118TH ST | | | | LEAWOOD | KS | 66211 | |
| DELLINGER, DARIN D | | 5785 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| DELLINGNER THOMAS | | 5922 HARMESON DR | | | | ANDERSON | IN | 46013 | |
| DELLMAR HENRY W | | 352 S YORKTOWN | | | | TULSA | OK | 74104 | |
| DELLO STRITTO DENNIS | | 2176 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| DELLO STRITTO PAUL | | 6672 CAPITAN RIDGE | | | | EL PASO | TX | 79912 | |
| DELLORTO SPA | | VIA S ROCCO 5 | | | | SEREGNO | | 20038 | ITALY |
| DELLOW BRADLEY | | 5710 E 71ST PL | | | | TULSA | OK | 74136 | |
| DELLS CHARLES P | | 1620 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DELLS CHARLES P | | 1620 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELLS CHARLES P | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DELMAR | | 5 MAXWELL DR | | | | CLIFTON PK | NY | 12065 | |
| DELMAR L JANES | DELMAR R JANES | | RTE 15E | 83 CTR RD | | ESSEX JUNCTION | VT | 05452 | |
| DELMAR R JANES | | RTE 15E | 83 CTR RD | | | ESSEX JUNCTION | VT | 05452 | |
| DELMAR THOMSON PUBLISHRS | | 5 MAXWELL DR | PO BOX 8007 | | | CLIFTON PK | NY | 12065-2 | |
| DELMEX DE JUAREZ S DE RL DE CV | | INTERMEX NO 1681 | | | | CD JUAREZ | CHI | 32575 | MX |
| DELMEX DE JUAREZ SA DE CV PLAN | | VALEO | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ | | 32470 | MEXICO |
| DELMEX DE JUAREZ SRL DE CV | | AV ANTONIO J BERNUDEZ 1335 PARQUE | INDUSTRIAL J BERMUDEZ | | | CUIDAD JUAREZ | | 32470 | MEX |
| DELMEX DE JUAREZ SRL DE CV | | AV ANTONIO J BERNUDEZ 1335 PARQUE | INDUSTRIAL J BERMUDEZ | | | CUIDAD JUAREZ | | 32470 | MEXICO |
| DELMEX DE JUAREZ SRL DE CV | | VALEO MOTORS & ACTUATORS | PARQUE INDUSTRIAL J BERMUDEZ | AV ANTONIO J BERNUDEZ 1335 | | CUIDAD JUAREZ | | 32470 | MEXICO |
| DELMIA CORP | | 900 N SQUIRREL RD STE 100 | | | | AUBURN HILLS | MI | 48326 | |
| DELNOSA SA DE CV | | | | | | MCALLEN | TX | 78502-5849 | |
| DELOACH JOSLYN | | 3312 WOLCOTT ST | | | | FLINT | MI | 48504 | |
| DELOACH MARION | | 3295 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| DELOATH CLARENCE | | 69A CHESTER CIRCLE | | | | NEW BRUNSWICK | NJ | 08901 | |
| DELOITTE & TOUCHE | | 400 ONE FINANCIAL PLAZA | 120 S 6TH ST | | | MINNEAPOLIS | MN | 55407 | |
| DELOITTE & TOUCHE | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE & TOUCHE | | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243 | |
| DELOITTE & TOUCHE | | DEPT 77393 | PO BOX 77000 | | | DETROIT | MI | 48277-0393 | |
| DELOITTE & TOUCHE | | IAS CONFERENCE | TWO HILTON COURT | PO BOX 319 | | PARSIPPANY | NJ | 070540319 | |
| DELOITTE & TOUCHE | | STE 900 | 600 RENAISSANCE CTR | | | DETROIT | MI | 48243-1704 | |
| DELOITTE & TOUCHE | | MEC IVOR 226 | CASILLA 3147 | | | SANTIAGO CHILE | | | CHILE |
| DELOITTE & TOUCHE | | 181 AVE CHARLES DE GAULLE | 92205 NEUILLY SUR SEINE CEDES | | | | | | FRANCE |
| DELOITTE & TOUCHE | | 185 AVE CHARLES DE GAULLE | | | | NEUILLY | | 92200 | FRANCE |
| DELOITTE & TOUCHE | | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | | JAKARTA | | 10110 | INDONESIA |
| DELOITTE & TOUCHE | | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | | JAKARTA INDONESIA | | 10110 | INDONESIA |
| DELOITTE & TOUCHE | | AMOREIRAS TORRE 1 15 | 1070 101 LISBOA | | | | | | PORTUGAL |
| DELOITTE & TOUCHE | | 6 SHENTON WAY 32 00 | DBS BUILDING TOWER TWO | | | SINGAPORE | | 068809 | SINGAPORE |
| DELOITTE & TOUCHE | | 102 KUANG FU SOUTH RD 7TH FLR | | | | TAIPEI ROC | | | TAIWAN |
| DELOITTE & TOUCHE | | 180 STRAND | WC2R 18L LONDON | | | | | | UNITED KINGDOM |
| DELOITTE & TOUCHE | | 4 WATER ST | MARTINS BUILDING | | | LIVERPOOL | | L28UY | UNITED KINGDOM |
| DELOITTE & TOUCHE | | DELOITTE & TOUCHE CONSULTING G | 1 STONECUTTER ST STONCUTTER CT | | | LONDON | | EC4A 4TR | UNITED KINGDOM |
| DELOITTE & TOUCHE | | HILL HOUSE | 1 LITTLE NEW ST | LONDON EC4A 3TR | | | | | UNITED KINGDOM |
| DELOITTE & TOUCHE | | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | | JAKARTA INDONESIA | | 10110 | INDONESIA |
| DELOITTE & TOUCHE | BHAVESH PATEL | 4214 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693-0042 | |
| DELOITTE & TOUCHE AB | | 113 79 STOCKHOLM | GLOBEN | | | | | | SWEDEN |
| DELOITTE & TOUCHE CONSULTING | | GROUP | 600 RENAISSANCE CTR STE 900 | | | DETROIT | MI | 48243 | |
| DELOITTE & TOUCHE GMBH | | BAHNSTRABE 16 | 40212 DUSSELDORF | | | | | | GERMANY |
| DELOITTE & TOUCHE GMBH | | POSTFACH 105553 | 40046 DUSSELDORF | | | | | | GERMANY |
| DELOITTE & TOUCHE GMBH | | POSTFACH 202004 | 80020 MUENCHEN | | | | | | GERMANY |
| DELOITTE & TOUCHE GMBH | | SCHWANNSTRASSE 6 | 40476 DUSSELDORF | | | | | | GERMANY |
| DELOITTE & TOUCHE HUNGARY | | PO BOX 906 69 | H1386 | | | BUDAPEST HUNGARY | | | HUNGARY |
| DELOITTE & TOUCHE LLC | | 21TH FL KOREA 1ST BANK BLDG | 100 KONGPYONG DONG JONGRO GU | 110 702 SEOUL | | | | | KOREA REPUBLIC OF |
| DELOITTE & TOUCHE LLP | | 1000 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017-2472 | |
| DELOITTE & TOUCHE LLP | | 180 N STETSON AVE | CHG RMT PER GOI 01 05 04 VC | | | CHICAGO | IL | 60694-5546 | |
| DELOITTE & TOUCHE LLP | | 180 N STETSON AVE | | | | CHICAGO | IL | 60601 | |
| DELOITTE & TOUCHE LLP | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE & TOUCHE LLP | | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-170 | |
| DELOITTE & TOUCHE LLP | | FMLY DELOITTE HASKINS & SELLS | 200 RENAISSANCE CTR STE1600 | | | DETROIT | MI | 48243-1274 | |
| DELOITTE & TOUCHE LLP | | LOCK BOX 52578 | RMT CHG 8 02 MH | | | LOS ANGELES | CA | 90074-2578 | |
| DELOITTE & TOUCHE LLP | | ONE WILLIAMS CTR STE 2400 | | | | TULSA | OK | 74172-0124 | |
| DELOITTE & TOUCHE LLP | | PO BOX 707100 | | | | TULSA | OK | 74170 | |
| DELOITTE & TOUCHE LLP | | PO BOX 840503 | | | | DALLAS | TX | 75284-0503 | |

Delphi Corporation
creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE LLP | C/O DAVIS POLK & WARDELL | DANIEL F KOLB | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| DELOITTE & TOUCHE LLP | C/O DAVIS POLK & WARDELL | DANIEL F KOLB | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| DELOITTE & TOUCHE LLP | C/O DAVIS POLK & WARDELL | DANIEL F KOLB | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| DELOITTE & TOUCHE LLP | C/O DAVIS POLK & WARDELL | DANIEL F KOLB | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| DELOITTE & TOUCHE PRODS CO LLC | | DELOITTE ACCTG RESEARCH TOOL | 750 COLLEGE RD EAST 3RD FL | | | PRINCETON | NJ | 08540 | |
| DELOITTE & TOUCHE TAX | | TECHNOLOGIES LLC | 21550 OXNARD ST STE 1100 | | | WOODLAND HILLS | CA | 91367-7106 | |
| DELOITTE & TOUCHE TOHMATSU | | 505 BOURKE ST | | | | MELBOURNE | | 03000 | AUSTRALIA |
| DELOITTE & TOUCHE TOHMATSU | | JAIYOS | 183 S SATHORN RD 25 FLR | YANNAWA | | BANGKOK | | | THAILAND |
| DELOITTE AND TOUCHE | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE AND TOUCHE | | DEPT 77393 | PO BOX 77000 | | | DETROIT | MI | 48277-0393 | |
| DELOITTE AND TOUCHE | | 181 AVE CHARLES DE GAULLE | 92524 NEUILLY SUR SEINE CEDEX | | | | | | FRANCE |
| DELOITTE AND TOUCHE | | 185 AVE CHARLES DE GAULLE | | | | NEUILLY FRANCE | | 92200 | FRANCE |
| DELOITTE AND TOUCHE | | AMOREIRAS TORRE 1 15 | 1070 101 LISBOA | | | | | | PORTUGAL |
| DELOITTE AND TOUCHE | | 102 KUANG FU SOUTH RD 7TH FLR | | | | TAIPEI ROC TAIWAN | | | TAIWAN PROV CHINA |
| DELOITTE AND TOUCHE | | 180 STRAND | WC2R 18L LONDON | | | ENGLAND | | | UNITED KINGDOM |
| DELOITTE AND TOUCHE   EFT | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0042 | |
| DELOITTE AND TOUCHE 400 ONE FINANCIAL PLAZA | | 120 S 6TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| DELOITTE AND TOUCHE AB | | 113 79 STOCKHOLM | GLOBEN | | | | | | SWEDEN |
| DELOITTE AND TOUCHE CITIBANK NA | | 399 PK AVE | | | | NEW YORK | NY | 10016 | |
| DELOITTE AND TOUCHE CONSULTING GROUP | | PO BOX 77000 DEPT 77393 | | | | DETROIT | MI | 48277-0393 | |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 10 20 36 | 40011 DUSSELDORF | | | | | | GERMANY |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 105553 | 40046 DUSSELDORF | | | | | | GERMANY |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 20 06 68 | 40103 DUSSELDORF | | | | | | GERMANY |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 202004 | 80020 MUENCHEN | | | | | | GERMANY |
| DELOITTE AND TOUCHE HILL HOUSE | | 1 LITTLE NEW ST | LONDON EC4A 3TR | | | ENGLAND | | | UNITED KINGDOM |
| DELOITTE AND TOUCHE HUNGARY | | PO BOX 906 69 | H1386 | | | BUDAPEST HUNGARY | | | HUNGARY |
| DELOITTE AND TOUCHE IAS CONFERENCE | | TWO HILTON COURT | PO BOX 319 | | | PARSIPPANY | NJ | 07054-0319 | |
| DELOITTE AND TOUCHE LLC 21TH FL KOREA 1ST BANK BLDG | | 100 KONGPYONG DONG JONGRO GU | 110 702 SEOUL | | | | | | KOREA REPUBLIC OF |
| DELOITTE AND TOUCHE LLP | | ONE WILLIAMS CTR STE 2400 | | | | TULSA | OK | 74172-0124 | |
| DELOITTE AND TOUCHE LLP | | PO BOX 77000 DEPT 77393 | | | | DETROIT | MI | 48277-0393 | |
| DELOITTE AND TOUCHE LLP | BARRIE PRINZ | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| DELOITTE AND TOUCHE LLP BANK OF AMERICA | | 4205 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE AND TOUCHE PRODUCTS CO DELOITTE ACCTG RESEARCH TOOL | | 750 COLLEGE RD EAST 3RD FL | | | | PRINCETON | NJ | 08540 | |
| DELOITTE AND TOUCHE SA | | 25 DE MAYO 267 3 PISO | CORDOBA X5000ELE | | | | | | ARGENTINA |
| DELOITTE AND TOUCHE SA | | 25 DE MAYO 267 3 PISO | CORDOBA X5000ELE | | | | | | ARGENTINA |
| DELOITTE AND TOUCHE TAX TECHNOLOGIES LLC | | 21550 OXNARD ST STE 1100 | | | | WOODLAND HILLS | CA | 91367-7106 | |
| DELOITTE AND TOUCHE TOHMATSU | | 505 BOURKE ST | | | | MELBOURNE AUSTRALIA | | 03000 | AUSTRALIA |
| DELOITTE AND TOUCHE TOHMATSU JAIYOS | | 183 S SATHORN RD 25 FLR | YANNAWA | | | BANGKOK THAILAND | | | THAILAND |
| DELOITTE TAX LLP | | 13943 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE TOUCHE TAX TECHNOLOGIES | | 1751 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | |
| DELOITTE TOUCHE TOHMATSU | | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | | SHANGHAI | | 200080 | CHINA |
| DELOITTE TOUCHE TOHMATSU | | 185 AVE CHARLES DE GAULLE | | | | NEUILLY SUR SEINE | | 92200 | FRANCE |
| DELOITTE TOUCHE TOHMATSU | | PO BOX 1990 | WELLINGTON | | | | | | NEW ZEALAND |
| DELOITTE TOUCHE TOHMATSU SHANGHAI | | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | | SHANGHAI  CHINA | | 200080 | CHINA |
| DELOITTE TOUCHE TOHMATSU SHANGHAI | | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | | SHANGHAI  CHINA | | 200080 | CHINA |
| DELOITTE TOUCHE TOMMATSU | | GPO BOX 3348 | | | | | | | HONG KONG |
| DELOITTE TOUCHE TOMMATSU | | GPO BOX 3348 | | | | HONG KONG | | | HONG KONG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELONEY CHRISTOPHER | | 10351 STANLEY RD | | | | FLUSHING | MI | 48433-9247 | |
| DELONEY, JAMES | | 830 OSSINGTON | | | | FLINT | MI | 48507 | |
| DELONEY, VAN | | 1939 WOODSLEA DR APT 7 | | | | FLINT | MI | 48507 | |
| DELONG CHARLES | | 921 IMY LN | | | | ANDERSON | IN | 46013 | |
| DELONG JOHN | | 12298 BRAY RD | | | | CLIO | MI | 48420 | |
| DELONG JOSEPH | | 7402W 250S W ALTO RD | | | | RUSSIAVILLE | IN | 46979 | |
| DELONG JULIE | | 921 IMY LN | | | | ANDERSON | IN | 46013 | |
| DELONG KENNETH E | | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-3180 | |
| DELONG PRISCILLA | | 134 MARLBORO PL | | | | DAYTON | OH | 45420 | |
| DELONG RUTH | | 12298 BRAY RD | | | | CLIO | MI | 48420 | |
| DELONG TOBY | | 8061 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 | |
| DELONG, DON | | 10426 E POLK RD | | | | WHEELER | MI | 48662 | |
| DELONG, RUTH A | | 12298 BRAY RD | | | | CLIO | MI | 48420 | |
| DELONG, WALTER | | 2728 STARK RD | | | | MIDLAND | MI | 48642 | |
| DELORES HANKAMP | | 3600 GLENEDEN DR | | | | LANSING | MI | 48906 | |
| DELORIS FOREMAN | | | | | | CATOOSA | OK | | |
| DELORIS ROGERS | | 6241 HWY 18 | | | | JACKSON | MS | 39209 | |
| DELORIS ROGERS | | PO BOX 1401 | | | | RIDGELAND | MS | 39158 | |
| DELORO STELLITE INC | | 471 DUNDAS ST E | | | | BELLEVILLE | ON | K8N 5C4 | CANADA |
| DELORO STELLITE INC | | PO BOX 5300 | | | | BELLEVILLE CANADA | ON | K8N 5C4 | CANADA |
| DELOSSANTOS CATHERINE | | 4037 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9750 | |
| DELOUGHARY SANDRA | | PO BOX 281 | | | | KAWKAWLIN | MI | 48631-0281 | |
| DELOUGHARY SANDRA | | PO BOX 281 | | | | KAWKAWLIN | MI | 48631-0281 | |
| DELOZIER STEVEN | | 2333 SALEM AVE | | | | GROVE CITY | OH | 43123-1829 | |
| DELP JAMES | | 318 W STATE ST | | | | PENDLETON | IN | 46064 | |
| DELPERCIO GARY M | | 4701 VENICE HEIGHTS BLVD | | | | SANDUSKY | OH | 44871-1583 | |
| DELPH JAMES R | | 286 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2260 | |
| DELPH PACKARD ELECTRIC SYS | | 311 W MONROE ST | 7TH FL | | | CHICAGO | IL | 60694 | |
| DELPH RICHARD | | 6236 NORTH 200 WEST | | | | ANDERSON | IN | 46011 | |
| DELPHI | | ELECTRONICS & SAFETY | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI | KATHY TANG | LARCHMONT NORTH RIVER RD | MAIL STOP 93A | | | WARREN | OH | 44483 | |
| DELPHI A AUTOMOTIVE SYSTEMS | | DELPHI DELCO ELECTRONICS SYSTE | 700 E FIRMIN ST | | | KOKOMO | IN | 46902-9005 | |
| DELPHI A INDIA CORPORATE OFFICE | | | 106 107 UDYOG VIHAR PHASE IV | GURGAON HARYANA | | | | | INDIA |
| DELPHI A INDIA CORPORATE OFFICE | | 106 107 UDYOG VIHAR PHASE IV | GURGAON HARYANA | | | | | | INDIA |
| DELPHI A NAGAR NOIDA | | DELPHI AUTOMOTIVE SYSTEMS | INDUSTRIAL DEVELOPMENT AREA | PLOT NO 3 SECTOR 41 GREATER NO | | GREATER NOIDA UTTAR | | 203207 | INDIA |
| DELPHI A NAGAR NOIDA | | DELPHI AUTOMOTIVE SYSTEMS | PLOT NO 3 SECTOR 41 GREATER NO | INDUSTRIAL DEVELOPMENT AREA | | GREATER NOIDA UTTAR | | 203207 | INDIA |
| DELPHI A S DEUTSCHLAND GMBH | 632 | AN DEN NAHEWIESSEN 16 18 | POSTFACH 148 | | | LANGENLONSHEIM GM | | D-55445 | GERMANY |
| DELPHI A S DEUTSCHLAND GMBH | ROLF SHMITT | MECHATRONIC SYSTEMS | POSTFACH 148 | | | LANGENLONSHEIM 55 GM | | D-55445 | GERMANY |
| DELPHI A SPRING HILL SVC | | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401 | |
| DELPHI A SPRING HILL SVC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401 | |
| DELPHI A THAI LTD | | DELPHI AUTOMOTIVE SYSTEMS THA | 6426 MOO4 EASTER SEABOARD IND | PLUAKDEANG | | PLUAKDEANG RAYONG | | 21140 | THAILAND |
| DELPHI A THAI LTD | | DELPHI AUTOMOTIVE SYSTEMS THA | PLUAKDEANG | 64 26 MOO4 EASTER SEABOARD IND | | PLUAKDEANG RAYONG | | 21140 | THAILAND |
| DELPHI AFTERMARKET FRANCE | DELPHINE CHALONS | CERGY PONTOISE CEDEX | LLE DE FRANCE | | | | | | FRANCE |
| DELPHI AFTERMARKET FRANCE FDLO | | 43 AVE DU GROS CHENE BP 219 | 95614 CERGY PONTOISE CEDEX | | | | | | FRANCE |
| DELPHI AFTERMARKET FRANCE FDLO | | FMLY DELPHI LOCKHEED AUTOMOTIV | 43 AVE DU GROS CHENE BP 219 | 95614 CERGY PONTOISE CEDEX | | | | | FRANCE |
| DELPHI AFTERMARKET FRANCE FDLO | | 43 AVE DU GROS CHENE BP 219 | 95614 CERGY PONTOISE CEDEX | | | | | | FRANCE |
| DELPHI AFTERMARKET IBERICA SL | | AVDA DE CASTILLA 2 EDIF ATENAS | | | | SAN FERNANDO DE HENARES | | 28830 | SPAIN |
| DELPHI AFTERMKT UK DIST CTR | | 5 STORE FRADLEY PK | | | | LITCHFIELD STRAFORDSHIRE | | WS138NE | UNITED KINGDOM |
| DELPHI ALAMBRADOS AUTOMOTRICES SA DE CV | | PARQUE INDUSTRIAL OCTAVIANO | LONGORIA | | | NUEVO LAREDO TAMPS | | | MEXICO |
| DELPHI ALAMBRADOS AUTOMOTRICES SA DE CV | GILBERTO GOMEZ | AV FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | | NUEVO LAREDO TAM | | 88275 | MEXICO |
| DELPHI AS ESPANA | | PLT 41 POL IND EL TROCADERO | 11510 PUERTO REAL CADIZ | | | CADIZ | | | SPAIN |
| DELPHI ATUOMOTIVE SYSTEM DEUTSCHLAND GMBH | ANKE PADBERG | PRODUCT AND SERVICE SOLUTIONS | HANDEL ANKE PADBERGSILVIA FRAUNE | | | WUPPERTAL | | D-42119 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUSTRALIA | | DELPHI AUTOMOTIVE SYSTEMS | 86 FAIRBANK RDCLAYTON SOUTH | | | CLAYTON SOUTH | | | |
| DELPHI AUSTRALIA | | 86 FAIRBANK RD | | | | CLAYTON SOUTH | | 48153-7 | AUSTRALIA |
| DELPHI AUSTRIA GMBH & CO KG 5D8 | ACCOUNTS PAYABLE | INDUSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI AUT SYS ESPANA SL | RUTH SEGERS | AVINGUDA DE TORRELLES 11 1 | 3 08620 SANT VICENC DELS HORTS | | | BARCELONA | | | SPAIN |
| DELPHI AUTO | QUEENIE | 5245 SOUTH PROSPECT ST | | | | RAVENA | OH | 44266 | |
| DELPHI AUTO AIR CONDITIONING SHANGHAI | | SYSTEMS CO LTD | 1768 HUNAN RD | | | PUDONGSHANGHAI | | 201204 | |
| DELPHI AUTO SYS AUSTRALIA LTD | | 86 FAIRBANK RD LOC MS436 | CLAYTON SOUTH | | | VICTORIA 3169 | | | AUSTRALIA |
| DELPHI AUTO SYS AUSTRALIA LTD | | ABN 31065 439 885 | 86 FAIRBANK RD LOC MS436 | CLAYTON SOUTH | | VICTORIA | | 03169 | AUSTRALIA |
| DELPHI AUTO SYS AUSTRIA MP55 | ACCOUNTS PAYABLE | GROSSPETERSDORF | | | | VIENNA | | 07503 | AUSTRIA |
| DELPHI AUTO SYS CHINA HOLDING CO | | POS PLAZA 12A | 480 PUDIAN RD | | | SHANGHAI | | 200122 | CHINA |
| DELPHI AUTO SYS CHINA HOLDING CO | | POS PLAZA 12A | 480 PUDIAN RD | | | SHANGHAI | | 200122 | CHINA |
| DELPHI AUTO SYS CHINA TECH CENTER WAI QIAO FREE TRADE ZONE | | 118 DE LIN RD | | | | SHANGHAI | | 200131 | CHINA |
| DELPHI AUTO SYS DEUTSCHLAND | | AN DEN NAHEWIESSEN 16 18 | POSTFACH 148 | | | LANGENLONSHEIM GE | | D-55445 | GERMANY |
| DELPHI AUTO SYS DEUTSCHLAND | | AN DEN NAHEWIESSEN 16 18 | POSTFACH 148 | | | LANGENLONSHEIM GE | | D-55445 | GERMANY |
| DELPHI AUTO SYS DO BRASIL MP760 | | AVENUE AVELINO RIBEIRO 900 | AVENUE AVELINO RIBEIRO 900 | | | PIRACICABA | | 35450-000 | BRAZIL |
| DELPHI AUTO SYS ESPANA TRADE 5A1 | ACCOUNTS PAYABLE | POLIGONO EL TROCADERO | | | | CADIZ | | 11510 | SPAIN |
| DELPHI AUTO SYS ESPANA TRADE 5A1 PLANT 41 | | POLIGONO EL TROCADERO | | | | CADIZ | | 11510 | SPAIN |
| DELPHI AUTO SYS JAPAN LTD 473 | | SHONANDAI OFFICE MARVEL SQUARE BLDG | 2 10 7 SHONANDAI | | | FUJISAWA SHI | | 2520804 | JAPAN |
| DELPHI AUTO SYS PACKARD MP436 | ACCOUNTS PAYABLE | PO BOX 313 | PO BOX 313 | | | ROSANNA VIC | | 03084 | AUSTRALIA |
| DELPHI AUTO SYS POLAND 5C5 | | KRAKOW TECH CTR | UL PODGORKI TYNIECKIE 2 ST | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTO SYS POLAND THERMAL | | KRAKOW TECH CTR TB5B1 | UL PODGORKI TYNIECKIE 2 ST | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTO SYS PORTUGAL 523 | | APARTADO 82 | APARTADO 82 | | | SINTRA | | 02711 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL 526 | ACCOUNTS PAYABLE | 40 APARTO | | | | PONTE DE SOR | | 07401 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL 571 | | ESTRADA NACIONAL NO 10 KM155 | | | | PAIO PIRES SEIXAL | | 02840 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL SA 571 | ACCOUNTS PAYABLE | TAPADA NOVA LINHO | | | | SINTRA | | 02711 | PORTUGAL |
| DELPHI AUTO SYS PVT LTD | | | | | | HARYANA | | | INDIA |
| DELPHI AUTO SYS PVT LTD AIR | | | | | | HARYANA | | | INDIA |
| DELPHI AUTO SYS RUSSIA PES SCC | ACCOUNTS PAYABLE | | | | | SAMARA | | 443022 | RUSSIAN FEDERATION |
| DELPHI AUTO SYS SINGAPORE | PATRICIA PECK | DELCO ELECTRONICS SYSTEM | 501 ANG MO KIO INDUST PK 1 | | | | | 02056 | SINGAPORE |
| DELPHI AUTO SYS WARSAW 5A6 | ACCOUNTS PAYABLE | UL SLOMINSKIEGO 17 11 | | | | WARSAW | | 00-195 | POLAND |
| DELPHI AUTO SYST TURKEY ISTANBUL | | YUKARY DUDULLU ORGANIZE SANAYII | BOLGESI 1 CADDE NO 15 34775 | | | ISTANBUL | | | TURKEY |
| DELPHI AUTO SYSTEMS AM EUROPE | | ZAC DES BELLEVUES | | | | AV DU GROS CHENE | | | FRANCE |
| DELPHI AUTO SYSTEMS BANGOLORE | | INNOVATOR BLD UNIT 7 8TH FL | WHITEFIELD RD | | | BANGALORE | | 560066 | INDIA |
| DELPHI AUTO SYSTEMS BANGOLORE TECHNICAL CENTER | | WHITEFIELD RD | | | | BANGALORE | | 560066 | INDIA |
| DELPHI AUTO SYSTEMS POLAND | | POLAND SP 200 | U L WODNA 15 | 63 400 OSTROW WLKP | | | | | POLAND |
| DELPHI AUTO SYSTEMS POLAND | | POLAND SP 200 | U L WODNA 15 | 63 400 OSTROW WLKP | | | | | POLAND |
| DELPHI AUTO SYSTEMS PVT LTD MA448 | | PRODUCT & SERVICE SOLUTIONS | 240 PHASE 1 UDYOG VIHAR GURAGAON | | | GURGAON HARYANA | | 122016 | INDIA |
| DELPHI AUTO SYSTEMS TURKEY IZMIR | | EGE SERBEST BOLGESI YALCYN YOLU | NO 11 GAZIEMIR | | | IZMIR | | | TURKEY |
| DELPHI AUTO SYSTEMS UK LTD | | DELPHI CHASSIS | 60 WINDMILL RD | LUTON | | BEDFORDSHIRE | | LU1 3ZF | |
| DELPHI AUTO SYSTEMS VIENNA GMB | | GROSSENZERSDORFER STRASSE 59 | | | | WIEN | | 01220 | AUSTRIA |
| DELPHI AUTO SYSTEMSPORTUGA | | ACCOUNTING DEPARTMENT | TAPADA NOVA LINHO | APARTADO 82 | | SINTRA | | 2711-951 | PORTUGAL |
| DELPHI AUTOMOITVE SYS JAPAN | | KEAMY PL TOYOTA 6F | 2 31 WAKAMIYA CHO | | | TOYOTA SHI | | 4710026 | JAPAN |
| DELPHI AUTOMOTIC SYSTEMS SWEDE | | MOLNDALSVAGEN 36 | | | | GOTEBORG | | 41263 | SWEDEN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE | GAGAN DHALL | PLOT NO 240 PHASE I | UDYOG VIHAR GURGAON | | | GURGAON HA | | 122-016 | INDIA |
| DELPHI AUTOMOTIVE DO BRASIL | | RUA BERNARDINO BERNARDI | 510 BAIRRO ANCHIETA | | | PORTO ALEGRE RS | | 90200-2 | BRAZIL |
| DELPHI AUTOMOTIVE DO BRAZIL | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL | | | SAN PAULO | | | BRAZIL |
| DELPHI AUTOMOTIVE DO BRAZIL | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL | | | SAN PAULO BRAZIL | | | BRAZIL |
| DELPHI AUTOMOTIVE PETTY CASH | | C/O RUSSELL HUFF JR | 342 PERRY HOUSE RD | | | FITZGERALD | GA | 31750 | |
| DELPHI AUTOMOTIVE SINGAPORE | ACCOUNTING DEPARTMENT | 501 ORCHARD RD | 18 00 WHEELOCK PL | | | | | 238880 | SINGAPORE |
| DELPHI AUTOMOTIVE SINGAPORE SYSTEMS SINGAPORE P | | CO DELPHI ELECTRONICS & SAFETY | SYSTEM 501 ANG MO KIO INDUSTRIAL | PARK 1 | | | | | SINGAPORE |
| DELPHI AUTOMOTIVE SYS | | EQUIPMENT & TOOLING | 48 WALTER JONES | | | EL PASO | TX | 79906 | |
| DELPHI AUTOMOTIVE SYS 434 | | 395 70 SHINDAEBANG DONG | 395 70 SHINDAEBANG DONG | | | SEOUL | | 156-714 | KOREA DEMOCRATIC |
| DELPHI AUTOMOTIVE SYS DEUTSCHL | | LISE MEITNER STR 14 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYS DEUTSCHL | | C/O DELPHI AUTOMOTIVE SYS PORT | RUA GENERAL HUMBERTO DELGADO S | | | PONTE DE SOR | | 07400 | PORTUGAL |
| DELPHI AUTOMOTIVE SYS DEUTSCHLAND | | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | NW | 51766 | DEU |
| DELPHI AUTOMOTIVE SYS DEUTSCHLAND | | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | NW | 51766 | GERMANY |
| DELPHI AUTOMOTIVE SYS DO BRASIL | | AV GOIAS1860 3 ANDAR BAIRRO SANTA | | | | S+O CAETANO DO SUL | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL | ACCOUNTS PAYABLE | AV COMENDADDR LEDPOLDO DEDINI 1363 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL | ACCOUNTS PAYABLE | AV COMENDADOR LEOPOLDO DEDINI 1363 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL | ACCOUNTS PAYABLE | AV GOIAS1860 3 ANDAR BAIRRO SANTA P | | | | SAO CAETANO DO SUL | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL MH | ACCOUNTS PAYABLE | RUA VINCENZO GRANCHELLI NO 10 | | | | JAGUARIUNA SAO PAULO | | 13820-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYS FRANCE SAS | | | | | | CEDEX | | 92257 | FRANCE |
| DELPHI AUTOMOTIVE SYS GURGAON | | KHERKI DAULA GURAON PLT | 42ND MILESTONE DELHI JAIPUR HWY | | | GURGAON HARYANA | IN | 122001 | INDIA |
| DELPHI AUTOMOTIVE SYS IND | | BEKASI INTL INDUSTRIAL EST | JL RAYA INDUSTRI C4 NO 1 | LIPPO CIKARANG BEKASI | | INDONESIA | | 17550 | INDONESIA |
| DELPHI AUTOMOTIVE SYS JAPAN 461 | | TOYOTSU LOGISTIC SYS INC | 1 3 ONAWA OZAKI CHO 466 004 | | | ANJYOU SHI | | | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN 488 KEAMY PLACE TOYOTA 6F | | 2 31 WAKAMIYA CHO | | | | TOYOTA SHI | | 4710026 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD | | | | | | AKISHIMA SHI | | 19608668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD | ACCOUNTS PAYABLE | 1 1 110 TSUTSUJIGAOKA AKISHIMA SHI | | | | TOKYO | | 1968668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD 47 | ACCOUNTS RECEIVABLE | 1 1 110 TSUTSUJIGAKA AKISHIMA SHI | | | | TOKYO | | 1968668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD TECHNICAL CENTER | | 1 1 110 TSUTSUJIGAOKA AKISHIMA SHI | | | | TOYOKO | | 1968668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JPN LTD | | SHINJUKU NOMURA BLDG 31F | 26 2 NISHI SHINJUKU 1 CHOME | SHINJUKU KU TOKYO 163 6027 | | | | | JAPAN |
| DELPHI AUTOMOTIVE SYS LTD | | 8TH FL INIT 7 INNOVATOR | BLDG INTERNATIONAL TECH PK | WHITEFEILD RD 560066 BANGALORE | | | | | INDIA |
| DELPHI AUTOMOTIVE SYS LTD | | LOC CODE00448 LOC CODE00132 | PLOT NO 98A KIADB IND ESTATE | PHASE II JIGANI ANEKAL TALUK | | BANGALORE | | 562 106 | INDIA |
| DELPHI AUTOMOTIVE SYS LTD 8TH FLOOR INIT 7 INNOVATOR | | BLDG INTERNATIONAL TECH PK | WHITEFEILD RD 560066 BANGALORE | | | | | | INDIA |
| DELPHI AUTOMOTIVE SYS LTD 8TH FLOOR INIT 7 INNOVATOR | | BLDG INTERNATIONAL TECH PK | WHITEFEILD RD 560066 BANGALORE | | | | | | INDIA |
| DELPHI AUTOMOTIVE SYS LTD STI 566 | | 1 CADDE NO 15 34775 | 1 CADDE NO 15 34775 | | | YMRANIYE ISTANBUL | | 99999 | TURKEY |
| DELPHI AUTOMOTIVE SYS MP529 | | VORM EICHHOLZ 1 | VORM EICHHOLZ 1 | | | WUPPERTAL | DE | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYS POLAND | ACCOUNTS PAYABLE | UL JAGIELLONSKA 82 | | | | WARSZAWA | | 03-301 | POLAND |
| DELPHI AUTOMOTIVE SYS POLAND 5A6 | ACCOUNTS PAYABLE | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYS PORTUGAL SA | ACCOUNTS PAYABLE | TAPADA NOVA LINHO | | | | SINTRA | | 02711 | PORTUGAL |
| DELPHI AUTOMOTIVE SYS PRIVATE | | LTD | PLOT NO 3 KASNA IND AREA | GREATER NOIDA DISTT GAUTAMBUDH | | NAGAR UP | | | INDIA |
| DELPHI AUTOMOTIVE SYS PRIVATE LTD | | PLOT NO 3 KASNA IND AREA | GREATER NOIDA DISTT GAUTAMBUDH | | | NAGAR UP | | | INDIA |

| CreditorName | CreditorNoticeName | Address | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS SINGAPOR | | 501 ANG MO KIO INDUSTRIAL PK | OFF ANG MO KIO AVE 10 | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYS SINGAPOR | | OFF ANG MO KIO AVE 10 | 501 ANG MO KIO INDUSTRIAL PK | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYS SINGAPORE 40 | | 501 ANG MO KIO INDUSTRIAL PK 1 | 501 ANG MO KIO INDUSTRIAL PK 1 | | | SINGAPORE | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYS TB607 | ACCOUNTS PAYABLE | ROUTE DE RABET KM 7 | | | | TANGIRES | MA | 90000 | MOROCCO |
| DELPHI AUTOMOTIVE SYS UK LTD | | ADMINISTRATIVE SERVICE CTR | PO BOX 75 DELPHI HOUSE | WINDMILL RD | | LUTON LU1 3YU | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYS UK LTD | | ADMINISTRATIVE SERVICE CTR | PO BOX 75 DELPHI HOUSE | WINDMILL RD | | LUTON LU1 3YU | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEM DEUTSCHLAND GMBH MECH SY | | AN DEN NAHEWIESEN 16 18 | D 55450 LANGENLONSHEIM | | | LANGENLONSHEIM | | D-55445 | |
| DELPHI AUTOMOTIVE SYSTEM INC BEIJING REPRESENTATIVE OFFICE | | NO 6 TONGJI RD BEIJING | ECONOMIC AND TECH DEVE ZONE | | | PR CHINA 100176 | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEM PVT LTD | | GREATER NOIDA INDUSTRIAL AREA | CHASSIS HARRISON PLOT 3 SECTOR 41 | | | GAUTAM BUDH NAGAR | IN | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEM SWDA | | SWEDEN AB | HAMNEVIKSVAGEN | 41879 GOTEBORG | | | | | SWEDEN |
| DELPHI AUTOMOTIVE SYSTEM THAILAND LIMITED | SIRILUK JANTANA | 6426 MOO 4 | | | | RAYONG 21140 | | | THAILAND |
| DELPHI AUTOMOTIVE SYSTEMS | | 1401 CROOKS RD | | | | TROY | MI | 48084 | |
| DELPHI AUTOMOTIVE SYSTEMS | | 16 E JUDSON | | | | PONTIAC | MI | 48342 | |
| DELPHI AUTOMOTIVE SYSTEMS | | 5800 MERCURY DR | | | | DEARBORN | MI | 48126-2757 | |
| DELPHI AUTOMOTIVE SYSTEMS | | ASHIMORI LLC | PO BOX 5897 | | | BROWNSVILLE | TX | 78523 | |
| DELPHI AUTOMOTIVE SYSTEMS | | ATTN LYNN BYLER MAIL STATION 1A 08 | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI DELCO ELECTRONICS SYS | 2033 N EAST BLVD | | | KOKOMO | IN | 46904-9005 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 2900 SCATTERFIELD RD | | | ANDERSON | IN | 46013 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 32 CELERITY WAGON | ATTN W FARLEY | | EL PASO | TX | 79906 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 8750 HAGUE RD | | | INDIANAPOLIS | IN | 46256 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI GLOBAL PURCHASING | 4800 SSAGINAW ST | PO BOX 1360 | | FLINT | MI | 48501-1360 | |
| DELPHI AUTOMOTIVE SYSTEMS | | ENGINEERING GROUP | NORTH RIVER RD | PLANT 13 | | WARREN | OH | 44483 | |
| DELPHI AUTOMOTIVE SYSTEMS | | HARRISON THERMAL SYSTEMS | PLANT 2DEPT 333 BLDG 7A | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094-1896 | |
| DELPHI AUTOMOTIVE SYSTEMS | | LLC | TREASURY DEPARTMENT | | | TROY | MI | | |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | 501 ANG MO KIO | INDUSTRIAL PK 1 | | SINGAPORE | | 569621 | |
| DELPHI AUTOMOTIVE SYSTEMS | | AUSTRALIA LTD | 86 FAIRBANK RD | CLAYTON SOUTH VICTORIA 3169 | | | | | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS | | CHINA HOLDING CO LIMITED | FL 12A POS PLAZA 480 PUDIAN RD | SHANGHAI 200122 | | STOLTER | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS | | 117 AVE DES NATIONS | | | | ROISSY | | 95972 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS | | 89 BLVD NATIONAL | IMMEUBLE VISION DEFENCE | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS | | DEUTSCHLAND | ALBERT EINSTEIN STR 5 | 51674 WIEHL NRW | | | | | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | DEUTSCHLAND GMBH | LISE MEITNER STR 14 | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | GENERAL MOTORS DEUTSCHLAND | IN DER FLEUTE 100 | | | WUPPERTAL | | 42389 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | LISE MEITNER STR 14 | ATTN RALF M GLING | | | WAPPERTAL | | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI ENERGY & ENGINE LUXEMBO | RTE DE LUXEMBOURG | | | BASCHARGE | | 04940 | LUXEMBOURG |
| DELPHI AUTOMOTIVE SYSTEMS | | LUXEMBOURG OPERATION | RTE DE LUXEMBOURG | | | BASCHARAGE | | 04940 | LUXEMBOURG |
| DELPHI AUTOMOTIVE SYSTEMS | | ASHIMORI DE MEXICO SA DE CV | AV MICHIGAN Y OHIO S N | H MATAMOROS TAMPS | | | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS | | ASHIMORI DE MEXICO SA DE CV | COL PARQUE INDUSTRIAL DEL NORT | AV MICHIGAN Y OHIO S N | | MATAMOROS | | 87350 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS | | AVE MICHIGAN S N | COL INDUSTRIAL DEL NORTE | | | MATAMOROS TAMAULIPA | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | 501 ANG MO KIO INDUSTRIAL PK | 1 | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | 501 ORCHARD RD | 18 00 WHEELOCK PL | | | | 238880 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | ATTNTION ACCOUNTS PAYABLE | 501 ANG MO KIO INDPRK 1 | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS | | ESPANA SL | POLIGONO EL TROCADERO S N | 11510 PUERTO REAL CADIZ | | | | | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS | | INTERNATIONAL INC | REPRESENTATIVE OFFICE | | | TAIPEI | | | TAIWAN |
| DELPHI AUTOMOTIVE SYSTEMS | | THAILAND LTD | EASTERN SEABOARD INDUSTRIAL ES | 64 26 MOO 4 | | PLUAKDAENG RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTIVE SYSTEMS | ANANTHA RAMU | PLOT NO 98A PHASE II | KIADB INDUSTRIAL AREA | JIGANI ANEKAL TALUK BANGALORE | | BANGALORE BA | | 562 106 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS | ANTONIO NUNES | 13 RUE MICHAEL FARADAY | | | | MONTIGNY LE BRETONNEUX | | 78182 | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | JAGDISH | PLOT NO3 SECTOR 41 | GREATER NOIDA IND DEVELOPMENT AREA DISTT GUATAM | BUDH NAGAR, U.P | | UTTAR PRADESH UP | | 201 301 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS | MR NORBET MEYER | DEUTCHLAND GMBH | EGGENSTRABE 17 | | | 92318 NEUMARKT | | | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | QUEENIE | 5245 SOUTH PROSPECT ST | | | | RAVENA | OH | 44266 | |
| DELPHI AUTOMOTIVE SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | SANDY COPELAND | PACKARD ELECTRIC SYSTEMS | PO BOX 431 MS 93A | | | WARREN | OH | 44486 | |
| DELPHI AUTOMOTIVE SYSTEMS ASHI | | C/O DELPHI INTERIOR SYSTEMS | 1401 CROOKS RD | | | TROY | MI | 48084-7106 | |
| DELPHI AUTOMOTIVE SYSTEMS ASHIMORI LLC | | 1401 CROOKS RD | MAIL CODE T10 | | | TROY | MI | 48084 | |
| DELPHI AUTOMOTIVE SYSTEMS ASHIMORI LLC | | CT CORPORATION SYSTEM | 30600 TELEGRAPH RD | STE 3275 | | BINGHAM FARMS | MI | 48025 | |
| DELPHI AUTOMOTIVE SYSTEMS ASHIMORI LLC | | PO BOX 5897 | | | | BROWNSVILLE | TX | 78523 | |
| DELPHI AUTOMOTIVE SYSTEMS AUST | | 86 FAIRBANK RD | | | | CLAYTON | | 03168 | |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | 86 FAIRBANK RD | 86 FAIRBANK RD | | | CLAYTON SOUTH VIC | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | 86 FAIRBANK RD | | | | CLAYTON SOUTH | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | | | | | CLAYTON SO VIC | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | 33 FREIGHT DR | | | | SOMERTON | VI | 03062 | AU |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | ACCOUNTS PAYABLE | 86 FAIRBANK RD | | | | CLAYTON SOUTH VIC | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | BALA RANZIL | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA LIMITED | ALEX SHNAIDER | 86 FAIRBANK RD | CLAYTON SOUTH | | | MELBOURNE VI | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA LTD | | 86 FAIRBANK RD | | | | CLAYTON SOUTH VICTORIA | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS CHINA | | FL 12A 480 PUDIAN RD | | | | SHANGHAI PUDONG | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS CHINA HOLDING CO LIMITED | | FL 12A POS PLAZA 480 PUDIAN RD | SHANGHAI 200122 | | | | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS CHINA HOLDING CO LIMITED | | FL 12A POS PLAZA 480 PUDIAN RD | SHANGHAI 200122 | | | | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS CHINA HOLDING CO LIMITED | DANBING MA | 21A F POS PLAZA | 480 PUDIAN RD | | | SHANGHAI | | 200122 | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS CINQ SAS | | 64 AVE DE LA PLAINE | DE FRANCE | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS CORP | | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS CORP | | MODEL SHOP BLDG 6 | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| DELPHI AUTOMOTIVE SYSTEMS CORP AKA DELPHI CORPORATION | | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLA | | COVENTRY BUSINESS PK | 1120 ELLIOT COURT HERALD AVE | | | COVENTRY WEST MIDLANDS | | CV4 6UB | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH | ACHIM BERGER | WIEHPUHL 4 | | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH BERLIN | ALI YAPMACIK | FLOTTENSTRASSE 43 49 | | | | BERLIN | | D-13407 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH BOCHUM LINDEN | ALFRED HERBRUEGGE | WELPER STR 2 4 | | | | BOCHUM | | D-44879 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH GUMMERSBACH | ACHIM NEWIGER | POSTFACH 100665 | | | | GUMMERSBACH | | D-51606 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH LEBACH | MARCUS MEISBERGER | GEWERBEPARK | | | | LEBACH | | D-66812 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH NEUMARKT | ACHIM GRASSER | EGGENSTR 17 | | | | NEUMARKT | | D-92318 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH RASTATT | DANIEL REISER | GEWERBEPARK | | | | RASTATT | | D-76437 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH RUSSELSHEIM | ACHIM RADKE | STAHLSTR 42 44 | | | | RUSSELSHEIM | | D-65428 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WOLFSBURG | BERND DOERING | HOPFENGARTEN 49 | | | | WOLFSBURG | | D-38442 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | ABDELAZIZ LABOUDI | REINSHAGENSTR 1 | | | | WUPPERTAL | | D-42369 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | FITILIDIS MICHAEL | UHLANDSTR 2 | | | | NEUSSO | | D 44464 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND VERWALTUNGS GMBH | | TECCENTER | | | | BAD SALZDETFURTH | | 31162 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DO | | BRASIL | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL SP | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO | | BRASIL LTDA | AV GOIAS 1860 8 16 04CP | 09550 SAO CAETANO DO SUL SP | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | 1363 UNILESTE | | | | PIRACICABA | | 13422-210 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | AV GOIAS 1860 | | | | SAO CAETANO DO SUL | | 09550- 050 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | AV VINCENZO GRANCHELLI 10 | B JOAO ALDO NASIF | | | JAGUARIUNA | | 13820-000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO CHASSIS | COMPLEXO INDUSTRIAL AUTOMOTIVO | ROD BR 290 KM 67 AREA 2 | | GRAVATAI | | 9433 5000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO CHASSIS | ROD BR 290 KM 67 AREA 2 | COMPLEXO INDUSTRIAL AUTOMOTIVO | | GRAVATAI | | 94335000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO ENERGY HARRISON DE | AV COMENDADOR LEOPOLDO DEDINI | 1363 UNILESTE | | PIRACICABA | | 13422210 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO ENERGY HARRISON DE | AV COMENDADOR LEOPOLDO DEDINI | | | PIRACICABA | | 13422-210 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO PACKARDCHASSIS | ROD DOS TAMOIOS SN KM 21 8 | TAPANHAO | | JAMBEIRO | | 12270- 000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO THERMAL & INTERIOR | RUA VICENZO GRANCHELLI 10 CENT | | | JAGUARIUNA | | 13820- 000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | RUA BERNARDINO BERNARDI 510 | BAIRRO ANCHIETA | | | PORTO ALEGRE | | 90200- 250 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO ENERGY  HARRISON  DE | AV COMENDADOR LEOPOLDO DEDINI | 1363 UNILESTE | | PIRACICABA | | 01342-2210 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL | | ROD DOS TAMOIOS SN KM 21 8 | | | | JAMBEIRO | | 12290-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELEC PARAISOPOLIS | PLT AV AVELINO RIBEIRO 900 | | | 37660 000 PARAISOPOLIS | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELECTRIC | AV GOIAS 18201860 | | | SAO CAETANO DO SUL | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELECTRIC ITABIRITO | PLT AVENIDA QUEIROZ JUNIOR 3040 | | | 35450 000 ITABIRITO | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELECTRIC JAMBEIRO | PLT RODOVIA DOS TAMOIS KM 21 8 | | | 12290 000 JAMBEIRO | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | | AVENIDA GOI-S | 1820 1860 | SAO CAETANO DO SUL | | SAO PAULO | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL SP | | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL SP | | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL SP | | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | PEDRO LIMA | AV GOIAS 1860 | | | | SAO PAULO | | 09559-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA BETIM | ERLEI DONIZETE SANTOS | AV AMAZONAS 4333 | | | | BETIM MG | | 32610--360 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA ESPIRITO | ADRIANA AP F DOS SANTOS | ROD SP 346 KM 2025 | | | | ES PINHAL SP | | 13990--970 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA ITABIRITO | ADALBERTO LUCAS PEIXOTO | AV QUEIROZ JUNIOR 3040 | | | | ITABITITO MG | | 35450--000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA JAMBIERO | ABISAI CAMPOS DOS SANTOS | ROD DOS TAMOIOS KM 218 | | | | JAMBEIRO SP | | 12290--000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA PARAISOPOLIS | ACACIO VIEIRA DE CARVALHO | AV AVELINO RIBEIRO 900 | | | | PARAISOPOLIS MG | | 37660--000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA PIRACICCABA | ABEL FERNANDO DE OLIVEIRA | AV COMENDADOR LEOPOLDO DEDINI | 1363 | | | PIRACICABA SP | | 13422--210 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA SAN CAETANO | ADALIO JOSE DA SILVA | AV GOIAS 1860 | | | | SCSUL SP | | 09550--050 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA SAN JOSE | ANTONIO VALDIR DO NASCIMENTO | ROD PR 025 KM 675 R1 QD A 213 | | | | SJ PINHAIS PA | | 83005--970 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS EFT | | TURKEY LTD STL | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI 34775 UMRANIYE ISTANB | | TURKEY | | | TURKEY |
| DELPHI AUTOMOTIVE SYSTEMS EFT | ACCOUNTS RECEIVABLE | PO BOX 1042 | | | | DAYTON | OH | 45401 | |
| DELPHI AUTOMOTIVE SYSTEMS EFT MAROC DELPHI SODEX | | ZONE INDUSTRIEL DE BERRECHID | RTE DE SETTAT BERRECHID | | | MORACCO | | | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS EFT TURKEY LTD STL | | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI 34775 UMRANIYE ISTANB | | | | | | TURKEY |
| DELPHI AUTOMOTIVE SYSTEMS EFT TURKEY LTD STL | | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI 34775 UMRANIYE ISTANB | | | | | | TURKEY |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | AVDA TORRELLES 1113 | SANT VINCENC DELS HORTS | | | BARCELONA | | 08620 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | DELPHI COMPONENTS | POLIGONO IND EL TROCADERO S N | | | PUERTO REAL CADIZ | | 11510 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | POLIGONO INDUSTRIAL EL SEQUERO | | | | AGONCILLO LA RIOJA | | 26509 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | POL IND EL TROCADERO | CANO DE LA CORTADURA | | | PUERTO REAL | | 11510 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA | ABELARDO MORENO FORMANTI | POLIGONO EL TROCADERO | PUERTO REAL | | | CADIZ | | 11510 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA | JUAN ZORZANO | POLIGONO EL SEQUERO | AGONCILLO | | | LOGRONO | | 26080 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA SL | | POL-GONO EL TROCADERO | 11510 PUERTO REAL | | | C-DIZ | | | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS FRAN | | DELPHI DELCO ELECTRONICS SYSTE | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER | | 35140 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRAN | | ZI REMY 1 RUE ANDRE RAUSCH | | | | SARREGUEMINES | | 57200 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRANCE | | | | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRANCE SAS | ADELAIDE DA CRUZ SARAIVA | 89 BLVD NATIONAL | IMMEUBLE VISION DEFENSE | | | LA GARENNE COLOMBES | | 92257CEDEX | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRANCE SAS | MARTINE KITTEL | PARC IND SUD ZI RMY | | | | SARREGUEMINES | | 57208 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS GERMANY | | IVETRA SPEDITION GASSTRASSE 38 42 | | | | 42369 WUPPERTAL | | 42369 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS GLOBAL HOLDING INC | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS GLOBAL HOLDING INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING GMBH | | GROSS | ENZERSDORFERSTRASSE 59 | | | VIENNA | | 01220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | MC 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS INDIA | | ENERGY & ENGINE MNGT SYSTEMS | 240 PHASE 1 UDYOG VIHAR | | | GURGAON | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL INC | | REPRESENTATIVE OFFICE | | | | TAIPEI | | | TAIWAN PROV CHINA |
| DELPHI AUTOMOTIVE SYSTEMS JAPA | | NOMURA BLDG 31F 1 26 2 | NISHISHINJUKU | | | SHINJUKU KU TOKYO | | 163 0531 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN | | SHINJUKU NOMURA BUILDING 31ST FL | 1 26 2 NISHI SHINJUKU | | | SHINJUKU | | 1630569 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | | 1 110 | TSUTSUJIGAOKA 1 CHOME | AKISHIMA SHI | | TOKYO | | | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | | PACKARD ELECTRICMARVEL SQUARE | BLDG 6F 2 10 7 SHONANDAI | | | FUJISAWA | | 0252-0804 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | AKIRA WADA | NOMURA BUILDING 31F | 1 26 2 NISHI SHINJUKU SHINJUKU KU | | | TOKYO | | 0163--0569 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | MASAO KANOYUKINOBU SANO | SHINJUKU OFFICE | NOMURA BUILDING 31F | | | TOKYO 163 0569 | | | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN SHINJUKU NOMURA BUILDING 31ST FLOOR | | 1 26 2 NISHI SHINJUKU | | | | SHINJUKU | | 1630569 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS KORE | | 4F BAEGAM BLDG 1852 176 | NAMYANG DONG | | | HWASUNG KYONGGI | | 445850 | KOREA REPUBLIC OF |
| DELPHI AUTOMOTIVE SYSTEMS KORE | | CENTRE 395 70 SHNDAEBANG DONG | 24TH FL OF SPECIALTY CONSTRUC | | | DONGJAK KU SEOUL | | | KOREA REPUBLIC OF |
| DELPHI AUTOMOTIVE SYSTEMS KOREA INC | | KOREA BRANCH 24TH FL OF | SPECIALTY CO 395 70 | SHINDAEBANG DONG DONGJAK KU | | SEOUL | | 156-714 | KOREA REPUBLIC OF |
| DELPHI AUTOMOTIVE SYSTEMS KOREA INC | MICHAEL E A KAYHILL | RESIDENTIAL 31 55 | SUNGBUK DONG | SUNGBUK KU | | SEOUL | | 136-020 | KOREA REPUBLIC OF |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED GURGAON | AJAY SHARMA | PLOT NO 240 PHASE I | UDYOG VIHAR GURGAON | | | GURGAON HA | | 122-016 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED GURGAON | MOHD PARVEZ KHAN | 42ND MILESTONE KHERKI DAULA | DELHI JAIPUR HWY GURGAON | | | GURGAON HA | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED INDIA BANGALORE | MAHESH BHAT | PLOT NO 98A PHASE II | KIADB INDUSTRIAL AREA | JIGANI ANEKAL TALUK BANGALORE | | BANGALORE BA | | 562 106 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED INDIA NOIDA | ASHOK MAKKAR | PLOT NO3 SECTOR 41 | GREATER NOIDA IND DEVELOPMENT AREA DISTT GUATAM | BUDH NAGAR, U.P. | | UTTAR PRADESH UP | | 201 301 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED SIRKETI | YUKARI DUDULLU ORGANIZE | SANAYI | B LGESI 1 CADDE NO1 | MRANIYE ISTANBUL | | | | 34775 | TURKEY |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | MC 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | AMHERST INJECTION MOLDING | 500 COMMERCE DR | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI DELCO ELECTRONICS | 1 CORPORATE WAY | | | KOKOMO | IN | 46904 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | FRMLY PAR INDUSTRIES LLC | 500 COMMERCE DR | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 260 | | | | CLINTON | MS | 39060 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ATTN PAT KULCYZK FINANCE SUPERVISOR | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ATTN PAT KULCYZK FINANCE SUPERVISOR | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ATTN PAT KULCYZK FINANCE SUPERVISOR | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | KEN ERIKSON | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46904 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | MANAGER EEDS NORTH AMERICA | 408 DANA ST | | | | WARREN | OH | 44484 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | MANAGER EEDS NORTH AMERICA | 409 DANA ST | | | | WARREN | OH | 44485 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC ACTING BY AND THROUGH ITS WHOLLY | | OWNED SUBSIDIARY DELCO ELECTRONICS | CORPORATION | 5725 DELPHI DR | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC ACTING BY AND THROUGH ITS WHOLLY | | OWNED SUBSIDIARY DELCO ELECTRONICS | CORPORATION | 5725 DELPHI DR | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC ACTING BY AND THROUGH ITS WHOLLY | | OWNED SUBSIDIARY DELCO ELECTRONICS | CORPORATION | 5725 DELPHI DR | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LTD | | CHASSIS DIVISION | PLOT 3 SEC 41 KASANA INDL AREA | GREATER NOIDA | | | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LTD | | TECHNICAL CTR INDIA | UNIT 1 8TH FL INNOVATOR BLVD | INTL TECH PK WHITEFIELD RD | | KARNATAKA | | 560066 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LUXEMBOURG SA | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI AUTOMOTIVE SYSTEMS LUXEMBOURG SA | ABDELKARIM GHERDAOUI | ROUTE DE LUXEMBOURG | | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| DELPHI AUTOMOTIVE SYSTEMS MAGY | | RAKOCZI UT 12 | | | | BALASSAGYARMAT | | 02661 | HUNGARY |
| DELPHI AUTOMOTIVE SYSTEMS MAROC | | TANGIERS KM 7 | ROUTE DE RABAT | | | | | | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS MC448 | | 100 EOU KASNA INDUSTRIAL AREA | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | GAUTAM BUDH NAGAR | IN | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MC448 100 EOU KASNA INDUSTRIAL AREA | | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | | GAUTAM BUDH NAGAR | | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MH448 | | 100 EOU KASNA INDUSTRIAL AREA | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | GAUTAM BUDH NAGAR | IN | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MH448 100 EOU KASNA INDUSTRIAL AREA | | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | | GAUTAM BUDH NAGAR | | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MOROC | ABDELAZIZ ZEMMITA | KM 7 ROUTE DE RABAT | | | | TANGIERS | | 90 | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS MOROCCO | | CO CAPAUTO MANUFACTURING FACILITY | ROUTE DE RABAT KM 7 | | | TANGER | | 26100 | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS NETHERLAN | | POSTBUS 136 | | | | WAALWIJK | | 5144 AC | NETHERLANDS |
| DELPHI AUTOMOTIVE SYSTEMS NETHERLANDS BV | | PROFESSOR ZEEMANWEG 11 | | | | WAALWIJK | | NL-5144 NN | NETHERLANDS |
| DELPHI AUTOMOTIVE SYSTEMS NETHERLANDS BV | JOOP SCHOMAKER | PO BOX 136 | | | | NL 5140 AC WAALWIJK | | | NETHERLANDS |
| DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORP REP OFFICE | ALEXANDRE OSTROV | OFFICE 12 BUSINESS CTR PARUS | 1ST TVERSKAYA YAMSKAYA ST 23 | | | MOSCOW | | 125047 | RUSSIAN FEDERATION |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS PDKR | | POLAND SP Z00 | UL JAGIELLONSKA 82 | 03 301 WARSAW | | | | | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS PDKR POLAND SP Z00 | | UL JAGIELLONSKA 82 | 03 301 WARSAW | | | | | | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS PO | | UL SUSKA 156 | | | | JELESNIA | | 34340 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLA | | GRODZISKA 15 | | | | BLONIE | | 05 870 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLA | | PODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30 399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLA | | UL WODNA 15 | | | | OSTROW WIEKOPOLSKI | | 63400 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND | MARCELINA DYDULA | FABRYCZNA 1622 LOK24 | | | | WARSZAWA | | 00-446 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND BLONIE | BOGDAN KRZYSZTOFIK | UL GRODZISKA 15 | | | | BLONIE | | 05-870 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND HQ | ALEKSANDER TARCZON | ULPODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND OSTROW | ADAM CWIKLAK | UL WODNA 15 | | | | OSTROW WL | | 63-400 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP | | PODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP Z OO | ADAM BIGOS | UL SUSKA 156 | ATTENTION FOUNDERS GRANT SECTION | | | JELESNIA | | 34-340 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP ZOO | ALICJA MATUSZROBERT CZEKAJ | ODDZIAL W GDANSKU | ALICJA MATUSZ | | | UL NOWATOROW 20 GDANSK | | 80-298 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP ZOO | ANDRZEJ KRAL | ODDZIAL OSTROW WIELKOPOLSKI | UL PODGORKI TYNIECKIE 2 | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | ALDEIA DE PAIO PIRES | ESTRADA NACIONAL N10 KM 155 | | | SEIXAL | | 02840 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | ESTRADA NACIONAL N10 KM 155 | ALDEIA DE PAIO PIRES | | | SEIXAL | | 02840 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | SAO PEDRO DE PENAFERRIM | TAPADA NOVA | | | LINHO SINTRA | | 02711 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | TAPADA NOVA LINHO | | | | SINTRA | | 02711 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | TAPADA NOVA | SAO PEDRO DE PENAFERRIM | | | LINHO SINTRA | | 02711- 951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | TAPADA NOVA | SAO PEDRO DE PENAFERRIM | | | LINHO SINTRA | | 2711 951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | | RUA GENERAL HUMBERTO DELGADO | | | | PONTE DE SOR | | 7400259 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | | RUA GENERAL HUMBERTO DELGADO | | | | PONTE DE SOR | | 7400259 | PRT |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | MIGUEL GUERRERO | ESTRADA NACIONAL 10 KM 155 | | | | SEIXAL | | 02840 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA CARNAXIDE | ABEL ALMEIDA | ESTRADA DA OUTURELA 120 | | | | CARNAXIDE | | 02795--604 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA CASTELO BRANCO | ADELIA LOPES | ZONA INDUSTRIAL DE MONTALVAO | | | | CASTELO BRANCO | | 06001--909 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA GUARDA | ABEL COSTA | LARGO 1 DE DEZEMBRO 1 | | | | GUARDA | | 06300--851 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA LINHO | ABEL GONCALVES | TAPADA NOVA LINHO | APARTADO 82 EC SINTRA | | | LINHO | | 02711--951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA PONTE DE SOR | ADELINO FERNANDES | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | | PONTE DE SOR | | 07401--951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA SEIXAL | ABILIO NUNO DIAS | ESTRADA NACIONAL 10 KM 155 | | | | SEIXAL | | 02840 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL SA | | TAPADA NOVA | LINH | | | SINTRA | | 2711-951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PRIVATE LTD | | 240 UDYOG VIHAR PHASE I | | | | GURGAON HARYANA | | 122-016 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS PURTUGAL SA | JOSE CELESTINO | FABRICA DE PONTE DE SOR | 7401 951 PONTE DE SOR | | | APARTADO 40 | | | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PVT LTD | | 100 EOU KASNA INDUSTRIAL AREA | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | GAUTAM BUDH NAGAR | | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS PVT LTD IND | | 42ND MILESTONE KHERKI DAULA | | | | HARYANA | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS ROCHESTER | | | | | | ROCHESTER | NY | 14602 | |
| DELPHI AUTOMOTIVE SYSTEMS SA | | DE CV | ATTN ACCOUNTS RECEIVABLE | PO BOX 20027 | | EL PASO | TX | 79998 | |
| DELPHI AUTOMOTIVE SYSTEMS SA | | AVENUE DE LUXEMBOURG BASCHARAGE | | | | GRAND DUCHY | | 04140 | LUXEMBOURG |
| DELPHI AUTOMOTIVE SYSTEMS SA | ACCOUNTS PAYABLE | AVENUE DE LUXEMBOURG BASCHARAGE | | | | GRAND DUCHY | | 04940 | LUXEMBOURG |
| DELPHI AUTOMOTIVE SYSTEMS SA D | | AV HERMANOS ESCOBAR 5756 | FOVISSTE CHAMIZAL | | | CD JUAREZ | | 32310 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZA | | | CD. JUÁREZ, CHIH | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZA | | | CD JU REZ CHIH | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZA | | | CD. JUÁREZ, CHIH | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | DELPHI AUTOMOTIVE SYSTEMS SA DE CV | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL CP 32310 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | DELPHI AUTOMOTIVE SYSTEMS SA DE CV | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL CP 32310 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | MARIA ANTONIETA RETA | AV HERMANO ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIH | | 32310 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS SING | | 501 ORCHARD RD 18 00 WHEELOCK | | | | | | 238880 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SING | | PTE LTD | 501 ANG MO KIO INDUSTRIAL PK | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PK 1 | 501 ANG MO KIO INDUSTRIAL PK 1 | | | SINGAPORE | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE | ACCOUNTS PAYABLE | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | SINGAPORE | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE INVESTMENTS PTE LTD | | 501 ANG MO KIO | INDUSTRIAL PK 1 | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PARK | 1 | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | SINGAPORE | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PARK | 1 | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PARK | 1 | | | | | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS SWEDEN AB | | HAMNEVIKSV-GEN | | | | GOTHENBURG | | 41879 | SWEDEN |
| DELPHI AUTOMOTIVE SYSTEMS SWEDEN AB | ALEXANDRE DEBES | HAMNEVIKSVAGEN BYGGNAD ARI | | | | GOTHENBURG | | 41879 | SWEDEN |
| DELPHI AUTOMOTIVE SYSTEMS TAIWAN | ACCOUNTS PAYABLE | 5F 6 NO 1071 CHUNG CHENG RD | | | | TAOYAUN | | 99999 | TAIWAN |
| DELPHI AUTOMOTIVE SYSTEMS TENNESSEE INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS TENNESSEE INC | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS THAILAND INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS THAILAND INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS THAILAND LIMITED | NORASET SKULPUKDI | 1093/143 CENTRAL CITY TOWER FL | 26 BANAGNA TRAD RD | | | BANGKOK | | 10240 | THAILAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS THAILAND LTD | | 64 26 MOO 4 | TAMBOL PLUAKDAENG | AMPUR PLUAKDAENG | | RAYONG | | | THAILAND |
| DELPHI AUTOMOTIVE SYSTEMS UK ASC 5 | | ADMINISTRATIVE SERVICE CENTRE | 75 DELPHI HOUSE | PO BOX BOW | | LUTON | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK L | | 5 60 WINDMILL RD | DELPHI HOUSE | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK L | | DELPHI HOUSE | 5 60 WINDMILL RD | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK L | | DELPHI STEERING SYSTEMS UK | PO BOX 75 60 WINDMILL RD | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | | PO BOX 75 | DELPHI HOUSE | WINDMILL RD | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | ABDUL RAHIM | PO BOX 5 DELPHI HOUSE | WINDMILL RD | | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | ADAM SANFORD | UNIT 1 VAUXHALL SUPPLY PK | NORTH RD | | | ELLESMERE PORT | | 0CH65- 1BL | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | ALAN LESSELS | 1120 ELLIOTT COURT | COVENTRY BUSINESS PK | HERALD AVE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD | | 60 WINDMILL RD | | LUTON | | BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD | | ACCOUNTING SERVICE CENTRE | 60 WINDMILLE RD PO BOX 75 DELPHI | HOUSE | | LUTON BEDS | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD | | ACCOUNTING SERVICE CENTRE | 60 WINDMILL RD | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD | | 60 WINDMILL RD | | LUTON | | BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD 5 60 WINDMILL RD | | DELPHI HOUSE | | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UKCH | | UK | PO BOX 75 | LUTON BEDS LU1 3YU | | | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UKCH UK | | PO BOX 75 | LUTON BEDS LU1 3YU | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UKCH UK | | PO BOX 75 | LUTON BEDS LU1 3YU | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UKCH UK | | PO BOX 75 | LUTON BEDS LU1 3YU | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | | GROSS | ENZERSDORFERSTRASSE 59 | | | VIENNA | | 01220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | | THOMAS GOTTWALD | BREITENFURTERSTRASSE 246 | | | VIENNA | | 01230 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | ADOLF KRIPPEL | GROSS ENZERSDORFERSTRASSE 59 | | | | WIEN | | A-1220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | MARKUS BINDER KRICGLSTIEN | GROSS ENZERSDORFERSTRASSE 59 | | | | WIEN | | 01220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI AUTOMOTIVE THAILAND LTD | | 6426 MOO 4 EASTERN SEABOARD | ESTATE | | | RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTIVE THAILAND LTD | | 64 26 MOO 4 EASTERN SEABOARD IND | | | | A PLUAKDAENG RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTIVE THAILAND LTD | ACCOUNTS PAYABLE | 64 26 MOO 4 EASTERN SEABOARD IND | T PLUAKDAENG A | | | PLUAKDAENG RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTVE SYSTEMS | | ASHIMORI LLC | PO BOX 5897 | | | BROWNSVILLE | TX | 78523 | |
| DELPHI AUTOSYS DO BRASIL PANALPINA INC | | 11895 SWAYNE RD | BUILDING A STE 112 | | | ROMULUS | MI | 48174 | |
| DELPHI AUTOSYS JAPANLTD | TAKASHI KAGAZUME | NOMURA BUILD 31 F | PO BOX 3015 | 1 26 2 NISHI SHINJUKU | | TOKYO | | 163-0569 | JAPAN |
| DELPHI BELGIUM NV | | MAI ZETTERLINGSTRAAT 7C | | | | GENT | | B-9042 | BELGIUM |
| DELPHI BODY & SECURITY ELECTRONICS | | DEUTSCHLAND GMBH | REINSHAGENSTRASSE 1 | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI BRASIL AFTERMARKET | | ADHEMAR PEREIRA DE BARROS 421 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI BRASIL AFTERMARKET | | GATE 1 BAIRRO UNILESTE | ADHEMAR PEREIRA DE BARROS 421 | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI BRAZIL JAGUARINUNA | LAURO ARTHUR NETO | AVENIDA COMENDADOR LEOPOLDO DEDINI | | | | ZIP CODE 13422 210 | | 01363 | BRAZIL |
| DELPHI C OVERSEAS CORP | | DELPHI CHASSIS SYSTEMS | CANO DE LA CORTADURA | POO IND TROCADERO RIO SAN PED | | PUERTO REAL | | 11510 | SPAIN |
| DELPHI CABLEADOS SA DE CV | | | | | | LAREDO | TX | 78041 | |
| DELPHI CABLEADOS SA DE CV | | AV REVOLUCIN 63 | COL EJIDAL | | | GUADALUPE ZAC | | 98600 | MEXICO |
| DELPHI CABLEADOS SA DE CV | | AV REVOLUCIÓN 63 | COL EJIDAL | | | GUADALUPE, ZAC | | 98600 | MEXICO |
| DELPHI CABLEADOS SA DE CV | | AV REVOLUCIÓN 63 | COL EJIDAL | | | GUADALUPE, ZAC | | 98600 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI CABLEADOS SA DE CV | AV DE KAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA | CP 88275 | | | NUEVO LAREDO | | | MEXICO |
| DELPHI CABLEADOS SA DE CV | AV DE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA | CP 88275 | TAMAULIPAS | | NUEVO LAREDO | | | MEXICO |
| DELPHI CABLEADOS SA DE CV | AV DE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA | CP 88275 | NUEVO LAREDO | | TAMAULIPAS | | | MEXICO |
| DELPHI CALSONIC COMPRESSORS | | ZONE INDUSTRIELLE LES PRES LOR | | | | FLERS EN ESCREBIWUX | | 59128 | FRANCE |
| DELPHI CALSONIC COMPRESSORS | DELPHINE CHAZELLE | PATRICK LER | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CDG CEDEX | | 95972 | FRANCE |
| DELPHI CALSONIC COMPRESSORS SAS | | ZI LES PR S LORIBES | | | | FLERS EN ESCREBIEUX | | 59128 | FRANCE |
| DELPHI CALSONIC COMPRESSORS TB5B4 | ACCOUNTS PAYABLE | ZI LES PRES LORIBES | | | | FLERS EN ESCREBIEX | | 59128 | FRANCE |
| DELPHI CALSONIC FDCC | | COMPRESSOR | 89 BLD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | FRANCE |
| DELPHI CALSONIC FDCC COMPRESSOR | | 89 BLD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | | FRANCE |
| DELPHI CALSONIC HUNGARY LLC | JULIA KPDEBO | BALASSAGYARMAT | | | | DELI IPARTERULET | | H-2660 | HUNGARY |
| DELPHI CALSONIC HUNGARY LTD | | BALASSAGYARMAT | | | | DELI IPARTERULET SZUGYUI | | 02660 | HUNGARY |
| DELPHI CALSONIC HUNGARY LTD | ACCOUNTS PAYABLE | BALASSAGYARMAT | DELI IPARTERULET | | | SZUGYUI UT | | 02660 | HUNGARY |
| DELPHI CALSONIC HUNGARY MANUFACTURING LIMITED LIABILITY CO | | DELI IPARTERULET SZUGY UT | | | | BALASSAGYARMAT | | H-2660 | HUNGARY |
| DELPHI CALSONIC HUNGARY MFG LT | | SZUGYI UT DELI IPARTERULET | | | | BALASSAGYARMAT | | 02660 | HUNGARY |
| DELPHI CANADA | CONSUELA CODAT | 1255 STEVENSON RD SOUTH | DELPHI CANADA | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA | CONSUELA CODAT | 1255 STEVENSON RD SOUTH | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA | CONSUELA CODAT | 1255 STEVENSON RD SOUTH | DELPHI CANADA | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA | CONSUELA CODAT | 1255 STEVENSON RD SOUTH | DELPHI CANADA | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC | | 1255 STEPHENSON RD | SOUTH OSHAWA | | | ONTARIO | | L1J 8P9 | CANADA |
| DELPHI CANADA INC | | 1255 STEVENSON RD | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC BATTERY OPER | | 1255 STEVENSON RD S | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC HEADQUARTE | | 1255 STEVENSON RD S | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC OSHAWA OPERA | | 700 PK RD S | | | | OSHAWA | ON | L1J 8R1 | CANADA |
| DELPHI CANADA INC TB319 | | 1255 STEVENSON RD SOUTH | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC TB319 | ACCOUNTS PAYABLE | 1255 STEVENSON RD SOUTH | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CATALYST | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DELPHI CATALYST | | ACCOUNTS PAYABLE | PO BOX 1679 | | | CATOOSA | OK | 74015 | |
| DELPHI CATALYST SA | | | | | | PORT ELIZABETH | | 06005 | SOUTH AFRICA |
| DELPHI CATALYST SOUTH AFRICA PROPRIETARY LIMITED | | 217 ARCHIE PL | YOUNG PK | | | PORT ELIZABETH | | 06001 | SOUTH AFRICA |
| DELPHI CATALYST SOUTH AFRICA PROPRIETARY LIMITED | C/O DELOITTE & TOUCHE | ASCOT OFFICE PK | CONYNGHAM ST | GREENACRES | | PORT ELIZABETH | | 06057 | SOUTH AFRICA |
| DELPHI CATALYSTS | | 1301 MAIN PKY | | | | CATOOSA | OK | 74015 | |
| DELPHI CATALYSTS AKA ENVIRONMENTAL CATALYSTS | | 1301 MAIN PKY | | | | CATOOSA | OK | 74015 | |
| DELPHI CHASSIS AND ENERGY VILLERON | NATHALIE JEAN BAPTISTE | LIEU DIT LA SUCRERIE | | | | VILLERON | | 95380 | FRANCE |
| DELPHI CHASSIS SODEX | ABDELAZIZ HABCHI | 30 AVE DES FAR | | | | CASABLANCA | | 20 | MOROCCO |
| DELPHI CHASSIS SYSTEMS | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI CHASSIS SYSTEMS | | PO BOX 78111 | | | | DETROIT | MI | 48278 | |
| DELPHI CHASSIS SYSTEMS | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI CHASSIS SYSTEMS  EFT | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI CHASSIS SYSTEMS EFT | | ALLIED VENDOR DO NOT USE | USE AC004255410 | | | KETTERING | OH | 45420 | |
| DELPHI CHINA LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI CHINA LLC | | CORPORATE SECRETARYS OFFICE | DIANE L KAYE | 5725 DELPHI DR | | TROY | MI | 48098 | |
| DELPHI CHINA LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI CHINA TECHNICAL CENTER COMPANY LIMITED | | FL 12A POS PLAZA 1600 CENTURY | AVE SHANGHAI 200122 | | | | | | CHINA |
| DELPHI CHINA TECHNICAL CENTER COMPANY LIMITED | | FL 12A POS PLAZA 1600 CENTURY | AVE SHANGHAI 200122 | | | | | | CHINA |
| DELPHI CHINA TECHNICAL CENTRE CO LTD | | A 3 118 DE LIN RD | WAI GAO QIAO FREE TRADE ZONE | PUDONG | | SHANGHAI | | 200131 | CHINA |
| DELPHI CHINA TECHNICAL EFT | | CENTER COMPANY LIMITED | FL 12A POS PLAZA 1600 CENTURY | AVE SHANGHAI 200122 | | | | | CHINA |
| DELPHI COMPONENTES SA | | FACOTRIA DE LOGRONO | 26080 LA ROIJA SPAIN | APARTADO DE CORREOS 281 | | | | | SPAIN |
| DELPHI COMPONENTES SA COLO | | FACOTRIA DE LOGRONO | APARTADO DE CORREOS 281 | | | 26080 LA ROIJA | | | SPAIN |
| DELPHI COMPONENTES SA COLO | | INACTIVE PER PAUL MARTINEZ | FACOTRIA DE LOGRONO | APARTADO DE CORREOS 281 | | 26080 LA ROIJA | | | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI COMPONENTES SA COLO | | FACOTRIA DE LOGRONO | APARTADO DE CORREOS 281 | | | 26080 LA ROIJA | | | SPAIN |
| DELPHI COMPONENTES TRADE 568 | ACCOUNTS PAYABLE | POLIGONO IND EL TROCADERO | | | | CADIZ | | 11510 | SPAIN |
| DELPHI CONNECTION SYS | | IRVINE C O BAJAFREIGHT | FORWARDER | 8662 SIEMPRE VIVA RD | | SAN DIEGO | CA | 92154 | |
| DELPHI CONNECTION SYS | BETTY PENLAND | PO BOX 439018 | | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS | | 17195 US HWY 98 W | | | | FOLEY | AL | 36535-8595 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 100332 | | | | PASADENA | CA | 91189-0332 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 73634 | | | | CHICAGO | IL | 60673-7634 | |
| DELPHI CONNECTION SYSTEMS | | 19200 ASHVILLE HWY | | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS | | FMLY PACKARD HUGHES INTERCONNE | 17195 US HWY 98 W | | | FOLEY | AL | 36535-8595 | |
| DELPHI CONNECTION SYSTEMS | | FMLY PACKARD HUGHES INTERCONNE | PO BOX 73634 | | | CHICAGO | IL | 60673-7634 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 439018 | | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS | | SPECIALTY ELECTRONICS | 19200 ASHVILLE HWY | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS | | SPECIALTY PRODUCTS | PO BOX 519 | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 100332 | | | | PASADENA | CA | 91189-0332 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 73634 | | | | CHICAGO | IL | 60673-7634 | |
| DELPHI CONNECTION SYSTEMS | | 17195 US HWY 98 W | | | | FOLEY | AL | 36535-8595 | |
| DELPHI CONNECTION SYSTEMS | ACCOUNTS PAYABLE | PO BOX 439018 | | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS | ALAN LESSELS | 231 MUIRFIELD DR | | | | GLENROTHES FIFE | | KY6 2PY | UNITED KINGDOM |
| DELPHI CONNECTION SYSTEMS | EDUARDO PINEDO | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI CONNECTION SYSTEMS | HUGH MCINNALLY | 34 GREBE CLOSE | | | | ALTON HANTS | | GU34 2LR | UNITED KINGDOM |
| DELPHI CONNECTION SYSTEMS | JUDY TANNER | ACCTS PAYABLE | PO BOX 439018 | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS SPECIALTY ELECTRONICS | | 19200 ASHVILLE HWY | PO BOX 519 | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS TIJUANA SA DE CV | BOULEVARD PACIFICO NO 14532 | ESQUINA CON AV LORETO | PARQUE INDUSTRIAL PACIFICO | IRA FASE | | TIJUANA BAJA CALIFORNI | | | MEXICO |
| DELPHI CONTROLADORA SA DE CV | | TREASURY CTR | | | | TROY | | | |
| DELPHI CONTROLADORA SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL | | | CD JU REZ CHIH | | | MEXICO |
| DELPHI CORP | | WORLD & NORTH AMERICAN HEADQUA | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| DELPHI CORP AKA DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 49098 | |
| DELPHI CORP AKA DELPHI CORPORATION | | WORLD & NORTH AMERICAN HEADQUARTERS | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| DELPHI CORP AKA DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 49098 | |
| DELPHI CORP AKA DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 49098 | |
| DELPHI CORP AKA DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 49098 | |
| DELPHI CORP BRASIL | | AV COMENDADOR LEOPOLDO DEDINI 1363 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI CORP DEUTSCHLAND GMBH | | REINSHAGENSTRASSE 1 | | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI CORP DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI CORP DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | VORM EICHHOLZ 1 | | | | WUPPERTAL | DE | 42119 | GERMANY |
| DELPHI CORP PVT LTD TBME448 | ACCOUNTS PAYABLE | 240 PHASE 1 UDYOG VIHAR GURAGAON | | | | GURGAON HARYANA | | 122016 | INDIA |
| DELPHI CORP UK LTD CHASIS | ACCOUNTS PAYABLE | DELPHI HOUSE | PO BOX 75 | | | LUTON | | LU1 3YU | UNITED KINGDOM |
| DELPHI CORP VIENNA GMBH | ACCOUNTS PAYABLE | GROSS ENZERDORFERSTRASSE 59 | | | | VIENNA | | 01220 | AUSTRIA |
| DELPHI CORPORATE | PAMELA WERTENBERGER | 1225 WWASHINGTON STSTE 400 | | | | TEMPE | AZ | 85281 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | C/O LESLEY MARCOTT | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | DELPHI THERMAL & INTERIOR | 1401 CROOKS RD | | | TROY | MI | 48084 | |
| DELPHI CORPORATION | | DEPT 78317 | PO BOX 78000 | | | DETROIT | MI | 48278-0137 | |
| DELPHI CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI CORPORATION | | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906 | |
| DELPHI CORPORATION | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI CORPORATION | | PO BOX 2287 | | | | MCALLEN | TX | 78502 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | C/O LESLEY MARCOTT | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | C/O LESLEY MARCOTT | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | C/O LESLEY MARCOTT | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | C/O LESLEY MARCOTT | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | C/O LESLEY MARCOTT | 5825 DELPHI DR | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | WORLD HEADQUARTERS AND | CUSTOMER CTR | 5725 DELPHI DR | M C 483 400 603 | | TROY | MI | 48098-2815 | |
| DELPHI CZECH REPUBLIC KS | | BAKOV NAD JIZEROU | CECHOVA 235 | | | DISTRICT MLADA BOLESLAV | | PSC 294 01 | CZECH REPUBLIC |
| DELPHI D GROSSPETERSDORF | | C/O DELPHI PACKARD AUSTRIA GMB | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI D GROSSPETERSDORF C O DELPHI PACKARD AUSTRIA GMBH | | INDUSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI D KOKOMO | | DELPHI DELCO ELECTRONICS | 1 CORPORATE CTR | | | KOKOMO | IN | 46902 | |
| DELPHI D KOKOMO FAB 3 | | DELPHI DELCO ELECTRONICS | 2150 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| DELPHI D SINGAPORE | | ACCOUNTS PAYABLE 011991E | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | | 569621 | SINGAPORE |
| DELPHI D WHSE | | DELPHI DELCO ELECTRONICS SYSTE | 2151 1125 E VAILE AVE | | | KOKOMO | IN | 46901 | |
| DELPHI DA43 DOCK 43 | BILL FLYNN / 248 813 3228 | BANK ONE NORTH AMERICA | PO BOX 93268 | | | CHICAGO | IL | 60673 | |
| DELPHI DAESUNG WUXI ELECTRONICS CO LTD | | 36 TUANJIE RD MIDDLE | XISHAN ECONOMIC | DEVELOPMENT ZONE | | WUXI JIANGSU | | 214101 | CHINA |
| DELPHI DE MEXICO | | 13701 MINES RD | ATTN STEVE BORREGO | | | LAREDO | TX | 78045 | |
| DELPHI DE MEXICO SA CV | | SA CV INTERIOR | PO BOX 20027 | | | ELPASO | TX | 79998 | |
| DELPHI DE MEXICO SA CV | | HARRISON | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA CV | | SAGINAW | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | DELCO | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | ELECTRONIC & SAFETY | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | ENERGY & CHASSISS | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | 32310 | MEX |
| DELPHI DE MEXICO SA DE CV | | AVE HERMANOSESCOBAR 5756 | FOVISSSTE CHAMIZAL | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | AVE HERMANOS ESCOBAR 5756 | FOVISSSTE CHAMIZAL | | | JAUREZ | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | AV HERMANOS | ESCOBAR 5756 | | | JUAREZ CHIHUAHUA | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | COLONIA FOVISSSTE CHAMIZAL | HERMANOS ESCOBAR 5756 | | | JUAREZ CHIHUAHUA | | 32310 | MEXICO |
| DELPHI DE MEXICO SA DE CV | | HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | 32310 | MEXICO |
| DELPHI DE MEXICO SA DE CV | DELPHI DE MEXICO SA DE CV | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL CP 32310 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | DELPHI DE MEXICO SA DE CV | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL CP 32310 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | AVENIDA HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | 32310 CILIDAD JUAREZ CHIHUAHUA | | | | | MEXICO |
| DELPHI DE MEXICO SA DE CV DAS | | AVENIDA HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | 32310 CILIDAD JUAREZ CHIHUAHUA | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DE MEXICO SA DE CV ELECTRONIC AND SAFETY | | PO BOX 20027 | | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV ENERGY AND CHASSISS | | PO BOX 20027 | | | | EL PASO | TX | 79998 | |
| DELPHI DELCO | | MCALLEN FOREIGN TRADE ZONE | 6901 S 33RD ST | | | MCALLEN | TX | 78501 | |
| DELPHI DELCO | | MILWAUKEE OPERATIONS | 7929 S HOWELL AVE | CHG PER AFC 02 16 04 AM | | OAK CREEK | WI | 53154 | |
| DELPHI DELCO | THANSON | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO AUSTRIA  ADLC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI DELCO AUSTRIA  ADLC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI DELCO AUSTRIA APAC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI DELCO ELEC DELNOSA 5 6 | CARMEN HERNANDEZ | AV FOMENTO INDUSTRIAL SN | PARQUE IND D EL NORTE | | | REYNOSA | | M88500 | MEXICO |
| DELPHI DELCO ELEC DELNOSA 5 6 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CAROLYN CARDENAS | CO BANK ONE NA | 525 W MONROE 8TH FL MAILRO | | | CHICAGO | IL | 60661 | |
| DELPHI DELCO ELECT OVERSEAS CO | | MOORGATE RD KIRBY | | | | LIVERPOOL MERSEYSID | | L33 7XL | UNITED KINGDOM |
| DELPHI DELCO ELECT SYSTEMS | | ACCOUNTS PAYABLE | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONIC | | SYSTEMS | MAIL STATION A 222 | PO BOX 9005 | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONIC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | SYSTEMS | MAIL STATION A 222 | PO BOX 9005 | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONIC SYSTEMS | | 1 CORPORATE CTR | | | | KOKOMO | IN | 46902 | |
| DELPHI DELCO ELECTRONIC SYSTEMS | | 1 CORPORATE CTR | | | | KOKOMO | IN | 46902 | |
| DELPHI DELCO ELECTRONIC SYSTEMS SUZHOU CO LTD | FANG ZHOU RD | PHASE III | SUZHOU INDUSTRIAL PK | JIANGSU PROVINCE | | | | | CHINA |
| DELPHI DELCO ELECTRONICOS DE MEXICO SA DE CV MATAMOROS | ANGELICA ENCINA | SENDERO NACIONAL KM 35 | FRACC INDUSTRIAL DEL NORTE | | | MATAMOROS TAM | | 87310 | MEXICO |
| DELPHI DELCO ELECTRONICS | | SYSTEMS MILWAUKEE OPERATIONS | 7929 S HOWELL AVE | M S 11902 | | OAK CREEK | WI | 53154 | |
| DELPHI DELCO ELECTRONICS | | SYSTEMS SUZHOU CO LTD | 02 BLK B XINSU SQ 5 XINHAN ST | SUZHOU INDUSTRIAL PK | | 215021 | | | CHINA |
| DELPHI DELCO ELECTRONICS | MANUAL RECEIPTS | PROCESSING MS 9A241 | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS | MANUAL RECEIPTS PROC | MS A241 | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS DE | | MEXICO SA DE CV | 601 S VERMILLION ST | | | BROWNSVILLE | TX | 78523 | |
| DELPHI DELCO ELECTRONICS DE | | MEXICO SA DE CV | PO BOX 5849 | | | MCALLEN | TX | 78502-5849 | |
| DELPHI DELCO ELECTRONICS DE MEXICO | | AV FOMENTO INDUSTRIAL S/N | | PARQUE INDUSTRIAL REYNOSA | | REYNOSA | TMS | 88736 | MX |
| DELPHI DELCO ELECTRONICS DE MEXICO SA DE CV | | BRECHA E99 AL NORTE DE | CARRETERA MATAMORA | | | REYNOSA TAMPS | | | MEXICO |
| DELPHI DELCO ELECTRONICS DE MEXICO SA DE CV | | BRECHA E99 SN PARQUE INDUSTRIAL | REYNOSA | | | TAMAULIPAS | | | MEXICO |
| DELPHI DELCO ELECTRONICS DE MEXICO SA DE CV | | BRECHA E99 SN PARQUE INDUSTRIAL | REYNOSA | | | TAMAULIPAS | | | MEXICO |
| DELPHI DELCO ELECTRONICS EUROPE GMBH | | DELPHI DELCO ELECTRONICS CORP | 2151 E LINCOLN RD | M C CT 50E | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS EUROPE GMBH | ACHIM IBENTHAL | GUSTAV NACHTIGAL STRASSE 5 | | | | WIESBADEN | | D-65189 | GERMANY |
| DELPHI DELCO ELECTRONICS OVERSEAS CORPORATION | ADAM SPINKS | MOORGATE RD | KIRKBY | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELPHI DELCO ELECTRONICS SY | CLIFF CRABTREE | DELPHI AUTO SYS WINDMILL RD | ADMN SERVICE CNTR | PO BOX 75 DELPHI HOUSE | | LUTON | | LU1 3YU | UNITED KINGDOM |
| DELPHI DELCO ELECTRONICS SYSTE | | 1 CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELPHI DELCO ELECTRONICS SYSTE | | MS A 222 ACCOUNTS RECEIVABLES | | | | KOKOMO | IN | 46904-900 | |
| DELPHI DELCO ELECTRONICS SYSTE | | SUZHOU CO LTD | BLK B 02 09 16 NO 5 XING HA | | | SUZHOU | | 215006 | CHINA |
| DELPHI DELCO ELECTRONICS SYSTEMS | | | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS | | MS A104 | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS | | MS A 222 ACCOUNTS RECEIVABLES | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS | | CO DELPHI AUTOMOTIVE SYSTEMS UK | LTD PO BOX 75 DELPHI HOUSE | WINDMILL RD | | LUTON | | | UNITED KINGDOM |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904-9005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | RON JOBE DIRECTOR OF FINANCE | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | RON JOBE DIRECTOR OF FINANCE | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | RON JOBE DIRECTOR OF FINANCE | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS MILWAUKEE OPERATIONS | | 7929 S HOWELL AVE | M S 1002 | | | OAK CREEK | WI | 53154 | |
| DELPHI DELCO ELECTRONICS SYSTEMS SUZHOU CO LTD | | 02 BLK B XINSU SQ 5 XINHAN ST | SUZHOU INDUSTRIAL PK | | | CHINA 215021 | | | CHINA |
| DELPHI DELCO ELECTRONICS SYSTEMS SUZHOU COMPANY LIMITED | BING ZHENG WU | D2 09/16 XING HAN ST | | | | SUZHOU ZH | | 215021 | CHINA |
| DELPHI DELCO ELECTRONICS SYSTEMSSUZHOU | ZHOU HUI AP SPERVISOR | 02 BLK B XINSU SQUARE | | | | | | 215021 | CHINA |
| DELPHI DELCO ELECTSYS | MAIL ONLY P1SXXX INVOICE | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTSYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | MAIL ONLY P1SXXX INVOICE | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO LIVERPOOL | | NATIONAL WESTMINSTER PLC | LUTON MARKET HILL BRANCH | LU1 ZAH LUTON | | UNITED KINGDOM | | | UNITED KINGDOM |
| DELPHI DELCO LIVERPOOL NATIONAL WESTMINSTER PLC | | LUTON MARKET HILL BRANCH | LU1 ZAH LUTON | | | | | | UNITED KINGDOM |
| DELPHI DELCO MILWAUKEE OPERATIONS CASHIER | | 7929 S HOWELL AVE | M C 1D02 | | | OAK CREEK | WI | 53154 | |
| DELPHI DEUTCHLAND WURZBURG | | DELPSTRASSE 5 | | | | WURZBURG | | 97084 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | FLOTTENSTR 43 49 | | | | BERLIN | | 13407 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | FLOTTENSTR 43 49 | | | | BERLIN BL | | 13407 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | FLOTTENSTRASSE 43 49 | | | | BERLIN | | 13407 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | MECHATRONIC SYSTEMS | AN DEN NAHEWIESEN 16 18 | 55450 LANGENLONSHEIM | | | | | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | MUENCHENER RING 1 | | | | NEUMARKT BY | | 92318 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | PO BOX 210405 | | | WUPPERTAL NW | | 42110 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42110 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | | | | WUPPERTAL | | D-42119 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | | | | WUPPERTAL | | D-42367 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | WERK MEGAMOS | WIEHLPUHL 4 | | | EUGELSKIRCHEN | | 51766 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | | 51766 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | BEATRIZ CASERO RAMAL | ROBERT BOSSCH SRT 5 | | | | GUMMERSBACH | | 51647 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | EILEEN PAUS | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | RONALD SOENNEWALD | ROBERT BOSCH STRASSE 5 | NORTH RHINE WESTPHALIA | | | GUMMERSBACH | | 51647 | GERMANY |
| DELPHI DEUTSCHLAND GMBH DP&SS | ACCOUNTS PAYABLE | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI DEUTSCHLAND GMBH WERK MEGAMOS | | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | | 51766 | GERMANY |
| DELPHI DEUTSCHLAND MEGAMOS | ACCOUNTS PAYABLE | ALBERT EINSTEIN STRASSE 5 | | | | WIEHL | | 51674 | GERMANY |
| DELPHI DEVELOPMENT DEPT | | RETURN TO E MINERT | | | | | MI | 48084-7120 | |
| DELPHI DIAVIA | ANDREA RUBINI | 2VIA NOBILI | 1 40062 MOLINELLA | | | | | | ITALY |
| DELPHI DIESEL AFTERMARKET | ZOE CREW | SPARTAN CLOSE | | | | WARWICK | | 0CV34- 6AG | UNITED KINGDOM |
| DELPHI DIESEL AFTERMARKET | ZOE CREW | SPARTAN CLOSE | | | | WARWICK | | CV34 6AG | UNITED KINGDOM |
| DELPHI DIESEL AFTERMARKET OPER | | 1624 MEIJER DR | 1624 MEIJER DR | | | TROY | MI | 48084 | |
| DELPHI DIESEL AFTERMARKET OPER | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI DIESEL AFTERMARKET OPER AKA DELPHI DIESEL CORP | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI DIESEL BODY SYSTEMS MEXICO SA DE CV | | BOULEVARD ISIDRO LOPEZ | AERTUCHE NO 4248 | | | SALTILLO CHOAHUILA | | | MEXICO |
| DELPHI DIESEL DO BRASIL LTDA | | RODOVIA RAPOSO TAVARESKM30 | CALXA POSTALL 1406700 COTIA | | | SAO PAULO | | | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DIESEL GILLINGHAM | PAUL CHARMAN | COURTENAY RD | HOATH WAY GILLINGHAM | | | KENT | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL LITERATURE | LAURA BISHOP | LITERATURE ORDERS | STRATFORD RDSHIRLEYSOLIHULL | | | WEST MIDLANDS | | B90 4AX | UNITED KINGDOM |
| DELPHI DIESEL LITERATURE | LAURA BISHOP | LITERATURE ORDERS | STRATFORD RDSHIRLEYSOLIHULL | | | WEST MIDLANDS | | B90 4AX | UNITED KINGDOM |
| DELPHI DIESEL OF BRASIL LTD | LUIZ MONEGATTO | RODOVIA RAPOSO TAVARES KM 30 | CAIXA POSTAL 14 COTIA | | | SAO PAULO | | 06700 | BRAZIL |
| DELPHI DIESEL SERVICE MEXICC | ACCOUNTS PAYABLE | PERIFERICO SUR 6369 | | | | MEXICO CITY | | 14610 | MEXICO |
| DELPHI DIESEL STONEHOUSE | ALAN WHITE | BRUNEL WAY STONEHOUSE | | | | GLOUCESTERSHIRE | | 0GL10- 35X | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE | ALAN WHITE | BRUNEL WAY STONEHOUSE | | | | GLOUCESTERSHIRE | | GL10 35X | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE | ALAN WHITE | BRUNEL WAY STONEHOUSE | GLOUCESTERSHIRE GL10 35X | | | | | | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE ULDS | | BRUNEL WAY | STONEHOUSE | GL10 3SX GLOUCESTERSHIRE | | | | | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE ULDS BRUNEL WAY | | STONEHOUSE | GL10 3SX GLOUCESTERSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE ULDS BRUNEL WAY | | STONEHOUSE | GL10 3SX GLOUCESTERSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI DIESEL SYS SA DE CV 763 | | 4248 BLVD ISIDRO LOPEZ ZERTUCH COL | 4248 BLVD ISIDRO LOPEZ ZERTUCH COL | | | SALTILLO COA | | 25220 | MEXICO |
| DELPHI DIESEL SYS SA DE CV TB763 COLONIA VIRREYES | | 4248 BLVD ISIDRO LOPEZ ZERTUCHE | | | | SALTILLO | | 25220 | MEXICO |
| DELPHI DIESEL SYS SER MEX TB728 | | PERIFERICO SUR 6369 | | | | COLONIA TEPEPAN | | | MEXICO |
| DELPHI DIESEL SYS SER MEXICC | | PERIFERICO SUR 6369 | COLONIA TEPEPAN | | | | | 14610 | MEXICO |
| DELPHI DIESEL SYS STONEHOUSE 5E8 | | BRUNEL WAY | | | | STONEHOUSE | | GL10 3SX | UNITED KINGDOM |
| DELPHI DIESEL SYS SUDBURY | | NEWTON RD | | | | SUDBURY | | CO102RR | UNITED KINGDOM |
| DELPHI DIESEL SYS SUDBURY 5E9 | | NEWTON RD | | | | SUDBURY | | CO102RR | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | | AFTERMARKET ACCT | ATTN ELLI MINERT | 1624 MEIJER DR | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS | | AFTERMARKET OPERATIONS | STRATFORD RD | | | SHIRLEY SOLIHULL | | B90 4AX | |
| DELPHI DIESEL SYSTEMS | | DELPHI DIESEL AFTERMARKET | 1624 MEIJER DR | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS | | 10 & 47 RUE DE PRONY | | | | 75017 PARIS | | | FRANCE |
| DELPHI DIESEL SYSTEMS | | KOREA LTD | 851 2 OE DONG CHANGWON CITY | KYUNG SANG NAM DO | | REPUBLIC OF | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS | | BRUNEL STONEHOUSE | | | | GLOUCESTERSHIRE | | GLIO 3SX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | | BRUNEL WAY | | | | GLOUCESTER | | 0GL10-3SDX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | | COURTENEY RD HOATH WAY | | | | GILLINGHAM | | ME80RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | ACCOUNTS PAYABLE | 10 & 47 RUE DE PRONY | | | | PARIS | | 75017 | FRANCE |
| DELPHI DIESEL SYSTEMS LTD | PAUL CHARMAN | COURTENAY RD | HOATH WAY GILLINGHAM | | | KENT | | ME8 0RU | |
| DELPHI DIESEL SYSTEMS  UDDG UK | | COURTENEY RD GILLINGHAM | KENT ME8 0RU | | | GREAT BRITAIN | | | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS 528 | | COURTNEY RD HOATHWAY | | | | GILLINGHAM | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS CO DANAE | | DELPHI BLOIS | 9 BLVD DE LINDUSTRIE | | | BLOIS | | F-41008 | FRANCE |
| DELPHI DIESEL SYSTEMS CORF | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI DIESEL SYSTEMS CORF | | 1624 MEIJER DR | | | | TROY | MI | 48084-7141 | |
| DELPHI DIESEL SYSTEMS CORF | | 5725 DELPHI DR | MC 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI DIESEL SYSTEMS CORF | | DEPT 77258 | | | | DETROIT | MI | 48277-0258 | |
| DELPHI DIESEL SYSTEMS CORF | | MAILROOM OPERATIONS | | | | | MI | | |
| DELPHI DIESEL SYSTEMS CORF | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI DIESEL SYSTEMS CORF | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI DIESEL SYSTEMS CORF | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI DIESEL SYSTEMS CORPORATIVO IDSA DE CV | | BOULEVARD ISIDRO LOPEZ | ZERTUCHE NO 4248 | | | SALTILLO COAHUILA | | | MEXICO |
| DELPHI DIESEL SYSTEMS DO BRASIL LTDA | | RUA DA BARRA 141 | BAIRRO PARQUE RINCAO | COTIA | | SAO PAULO | | 06705-420 | BRAZIL |
| DELPHI DIESEL SYSTEMS EFT AFTERMARKET ACCT | | ATTN ELLI MINERT | 1624 MEIJER DR | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS EFT AFTERMARKET ACCT | | ATTN ELLI MINERT | 1624 MEIJER DR | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS FRANCE | | SAS | 9 BLVD DE L INDUSTRIE BP 849 | 41008 BLOIS | | | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE | BRUNO COSNIER | 9 BLD DE IINDUSTRIE B P 849 | | | | BLOIS CEDEX | | 41008 | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DIESEL SYSTEMS FRANCE 528 | | 9 BLVD DE L INDUSTRIE | | | | BLOIS | | 41042 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE 528 | | 9 BLVD DE L INDUSTRIE | | | | BLOIS | | 41042 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE S | | 9 BD DE LINDUSTRIE | | | | BLOIS | | 41000 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BD DE LINDUSTRIE | | | | BLOIS | | 41000 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BD DE LINDUSTRIE | BOITE POST | | | BLOIS | | 41000 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | | | | | FLORANGE | | 57190 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | USINE DE FLORANGE | BP 80029 | | | FLORANGE FR | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BLVD DE L INDUSTRIE BP 849 | 41008 BLOIS | | | | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | USINE DE FLORANGE | BP 80029 | | | FLORANGE FR | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | USINE DE FLORANGE | BP 80029 | | | FLORANGE FR | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | USINE DE FLORANGE | BP 80029 | | | FLORANGE FR | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | USINE DE FLORANGE | BP 80029 | | | FLORANGE FR | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | ACCOUNTS PAYABLE | 9 BLVD DE L INDUSTRIE | | | | BLOIS CEDEX | | 41042 | FRANCE |
| DELPHI DIESEL SYSTEMS GILLINGHAM | | COURTNEY RD HOATHWAY | | | | GILLINGHAM | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS KOREA | | DDSK | 851 2 OE DONG CHANGWON CITY | SAND NAM DO | | KYUNG | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | | 851 2 OE DONG | CHANG WON CITY | | | KYUNGSANGNAM DO | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | | 851 2 OE DONG CHANGWON CITY | KYUNG SANG NAM DO | | | | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | ACCOUNTS PAYABLE | 851 2 OE DONG | | | | CHANGWON CITY | | 641-020 | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | JEFF YOUN | 851 2 OE DONG | | | | KYUNG SANG NAM DO | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | JP HONG | 851 2 OE DONG | KYUNG SANG NAM DO | | | CHANG WON CITY | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS LIMITED | | COURTENEY RD HOATH WAY | | | | GILLINGHAM KENT | | ME8 0RU | UNITED KINDOM |
| DELPHI DIESEL SYSTEMS LIMITED | | COURTENEY RD HOATH WAY | | | | GILLINGHAM KENT | | ME8 0RU | UNITED KINDOM |
| DELPHI DIESEL SYSTEMS LONDON | | CONCORD RD PK ROYAL | | | | LONDON | | W3 OSE | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | | COURTENEY RD HOATH WAY | | | | GILLINGHAM KENT | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | | HATHERLEY LNCHELTENHAM | | | | GLOUCESTERSHIRE | | GL51 OEU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | ELAINE MARKHAM FINANCIAL ACCNT | NEWTON RD SUDBURY | | | | SUFFOLK | | 0CO10- 6RR | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | MARTIN HARRIS | COURTENEY RD | | | | GILLINGHAM | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | MIKE ANDREWS | BRUNEL WAY STONEHOUSE | | | | GLOUCESTERSHIRE | | 0GL10- 3FX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | | WARWICK | | 0CV34- 6AG | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | | WARWICK | | CV34 6AG | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD FORD SERVICE | | STRATFORD RD SHIRLEY | | | | SOLIHULL WEST MIDLANDS WM | | B90 4DT | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD INDIA | MN SUBAMANIAN | NO 6 PATULLO RD | | | | CHENNAI | | 600002 | INDIA |
| DELPHI DIESEL SYSTEMS LTD UK | SANJAY SETHI | SPARTAN CLOSE | | | | WARWICK | | 0CV34- 6AG | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS MEXICC | | BLVD ISIDRO LOPEZ Z4248 | SALTILLO COAHUILA | | | | | 25220 | MEXICO |
| DELPHI DIESEL SYSTEMS NAAC | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS OE GROUP | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DIESEL SYSTEMS PAKISTAN PRIVATE LIMITED | AL FARID CENTRE | MOULVI TAMIZUDDIN | KHAN RD | PO BOX 5063 | | KARACHI | | 75530 | PAKISTAN |
| DELPHI DIESEL SYSTEMS PENSION TRUSTEES LIMITED | | PO BOX 75 | DELPHI HOUSE | WINDMILL RD LUTON | | BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS SA DE CV | | BLVD ISIDRO LOPEZ ZERTUCHE | NO 4248 | 25220 SALTILLO COAH | | | | | MEXICO |
| DELPHI DIESEL SYSTEMS SA DE CV | | BOULEVARD ISIDRO LOPEZ | ZERTUCHE NO 4248 | | | SALTILLO CHOAHUILA | | | MEXICO |
| DELPHI DIESEL SYSTEMS SA DE CV | FERNANDO DARWICH | BLVD ISIDRO LOPEZ Z 4248 | | | | SALTILLO COALT | | 25220 | MEXICO |
| DELPHI DIESEL SYSTEMS SA D | | C/O LAREDO NATIONAL BANK | DRAWER 59 | | | LAREDO | TX | 78042-9981 | |
| DELPHI DIESEL SYSTEMS SA D | | CO LAREDO NATIONAL BANK | DRAWER 59 | | | SALTILLO COAH | | | MEXICO |
| DELPHI DIESEL SYSTEMS SA DI AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | C/O LAREDO NATIONAL BANK | DRAWER 59 | | | LAREDO | TX | 78042-9981 | |
| DELPHI DIESEL SYSTEMS SA DI AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | C/O LAREDO NATIONAL BANK | DRAWER 59 | | | LAREDO | TX | 78042-9981 | |
| DELPHI DIESEL SYSTEMS SERVICE MEXICO SA DE CV | | PERIFERICO SUR 6369 | CO TEPEPAN | | | | | 14610 | MEXICO |
| DELPHI DIESEL SYSTEMS SL | | AV CERDANYOLA 97 101 | SANT CUGAT DEL VALLES 08190 | | | | | | SPAIN |
| DELPHI DIESEL SYSTEMS SL | | AVDA DE CERDANYOLA 97 101 | SANT CUGAT DAL VALLES | | | BARCELONA | | | SPAIN |
| DELPHI DIESEL SYSTEMS SL | | AVDA DE CERDANYOLA 97 101 | SANT CUGAT DAL VALLES | | | BARCELONA SPAIN | | | SPAIN |
| DELPHI DIESEL SYSTEMS SL | | AVDA DE CERDANYOLA 97 101 | SANT CUGAT DAL VALLES | | | BARCELONA | | 08190 | SPAIN |
| DELPHI DIESEL SYSTEMS SL | | AV CERDANYOLA 97 101 | SANT CUGAT DEL VALLES 08190 | | | | | | SPAIN |
| DELPHI DIESEL SYSTEMS SL AFTERMARKET | EDUARDO CUESTA | AVDA DE CASTILLA 2 | PARQUE EMPESARIAL SAN FERNANDO | | | SAN FERNANDO DE HENARES | | 28830 | SPAIN |
| DELPHI DIESEL SYSTEMS SL EFT | | AV CERDANYOLA 97 101 | SANT CUGAT DEL VALLES 08190 | | | | | | SPAIN |
| DELPHI DIESEL SYSTEMS SLSPAIN | VICTORIA JIMENEZ | AVDA CERDANYOLA 97 101 VAT ES | B08087173 | | | SANT CUGAT DEL | | 08190 | SPAIN |
| DELPHI DIESEL SYSTEMS TROY EUI | | 1624 MEIJER DR | | | | TROY | | | |
| DELPHI DIESEL SYSTEMS UDDG | | LTD UK | COURTENEY RD GILLINGHAM | KENT ME8 0RU | | | | | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS UDDG LTD UK | | CTENEY RD GILLINGHAM | KENT ME8 0RU | | | GREAT BRITAIN | | | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS UDDG LTD UK | | CTENEY RD GILLINGHAM | KENT ME8 0RU | | | GREAT BRITAIN | | | UNITED KINGDOM |
| DELPHI DS SA MEXICO | DANIEL VILLEGAS | BLVD ISIDRO LOPEZ 4248 | SALTILLO | | | COAHUILA | | N/A | MEXICO |
| DELPHI E & C ANDERSON 20 | BILL COFFEY | 2620 E 38TH ST | | | | ANDERSON | IN | 48016 | |
| DELPHI E & C ANDERSON X2 | LARRY WILLMAN | 2620 E 38TH ST | | | | ANDERSON | IN | 48016 | |
| DELPHI E & C COOPERSVILLE | LARRY MCKAY | POBOX 70020 | ACCT 0220A | | | CHICAGO | IL | 60673 | |
| DELPHI E & C COOPERSVILLE | LARRY MCKAY | POBOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI E & C COOPERSVILLE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | LARRY MCKAY | POBOX 70020 | ACCT 0220A | | | CHICAGO | IL | 60673 | |
| DELPHI E & C COOPERSVILLE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | LARRY MCKAY | POBOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI E & C COOPERSVILLE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | LARRY MCKAY | POBOX 70020 | ACCT 0220A | | | CHICAGO | IL | 60673 | |
| DELPHI E & C EL PASO | | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| DELPHI E & C EL PASO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| DELPHI E & C EL PASO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| DELPHI E & C ENGINEERING | | 12501 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| DELPHI E & C ENGINEERING VEHICLE | | 12501 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| DELPHI E & C ENGINEERING VEHICLE | | 12501 E GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | |
| DELPHI E & C ENGINEERING VEHICLE | | 1435 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| DELPHI E & C FLINT 2 | AARON SANDLIN | 6054 HILL 23 DR | | | | FLINT | MI | 48507 | |
| DELPHI E & C FLINT 2 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | AARON SANDLIN | 6054 HILL 23 DR | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI E & C FLINT 2 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | AARON SANDLIN | 6054 HILL 23 DR | | | | FLINT | MI | 48507 | |
| DELPHI E & C FLINT PLANT 4 | DOUG MCMCHON | 300 NORTH CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E & C FLINT PLANT 6 | TOM SPALDING | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E & C FLINT PLANT 7 | CURTIS JABLONSKI | 4134 DAVISON | 701 DOCK | | | FLINT | MI | 48556 | |
| DELPHI E & C FLINT PLANT 7 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CURTIS JABLONSKI | 4134 DAVISON | 701 DOCK | | | FLINT | MI | 48556 | |
| DELPHI E & C FLINT PLANT 7 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CURTIS JABLONSKI | 4134 DAVISON | 701 DOCK | | | FLINT | MI | 48556 | |
| DELPHI E & C FLINT X2 FILTER | JIM THOMPSON | 6054 HILL 23 DR | | | | FLINT | MI | 48507 | |
| DELPHI E & C GRAND RAPIDS | JANET STEWART | 2100 BURLINGAME AVE SW | ACCT 0220A | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS | JANET STEWART | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | JANET STEWART | 2100 BURLINGAME AVE SW | ACCT 0220A | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | JANET STEWART | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | JANET STEWART | 2100 BURLINGANG AVE SW | ACCT 0220A | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS X2 | JANET STEWART | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C INDIANAPOLIS | BERDIS ROBINSON | 8750 N HAGUE RD | | | | INDIANAPOLIS | IN | 46256 | |
| DELPHI E & C KETTERING | TONY SU | 2000 FORRER BLVD | | | | KETTERING | OH | 45401 | |
| DELPHI E & C KETTERING HQ | | DELPHI ENERGY & CHASSIS SYSTEM | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| DELPHI E & C KETTERING HQ AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| DELPHI E & C ROCHESTER | DON STEINMILLER | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| DELPHI E & C ROCHESTER AKA DELPHI AUTOMOTIVE SYSTEMS LLC | DON STEINMILLER | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| DELPHI E & C ROCHESTER AKA DELPHI AUTOMOTIVE SYSTEMS LLC | DON STEINMILLER | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| DELPHI E & C WICHITA FALLS | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E & C WICHITA FALLS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E & C WICHITA FALLS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E & S DOCK DA31 | CARMEN HERNANDEZ | BANK ONE NORTH AMERICA | PO BOX 93268 | | | CHICAGO | IL | 60673 | |
| DELPHI E & S SUZHOU | ZHOU HUI AP SUPERVISOR | NO 123 CHANGYANG ST | JIANGSU PROVINCE | | | SUZHOU CITY | | 215126 | CHINA |
| DELPHI E BEIJING | | DELPHI ENERGY & ENGINE MGMT SY | BLOCK C GUOMEN BLDG | 1 ZUOJIAZHUANG CHAOYANG DISTR | | BEIJING | | 100028 | CHINA |
| DELPHI E EL PASO | | DELPHI ENERGY & ENGINE MGMT SY | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI E INDIANAPOLIS PLT 35 | | DELPHI ENERGY & ENGINE MGMT SY | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46250 | |
| DELPHI E INDIANAPOLIS PLT 35 | | DELPHI ENERGY & ENGINE MGMT SY | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | |
| DELPHI E PETTY CASH C O KAREN FLINT | | 2620 E 38TH ST | | | | ANDERSON | IN | 46013 | |
| DELPHI E ROCHESTER | | DELPHI ENERGY & ENGINE MGMT SY | 500 LEE RD | | | ROCHESTER | NY | 14606 | |
| DELPHI E WICHITA FALLS | | | | | | WICHITA FALLS | TX | 76307-7504 | |
| DELPHI E&C | | | | | | TROY | MI | 48098 | |
| DELPHI E&C ANAHEIM | | DELPHI ENERGY & CHASSIS SYSTEM | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| DELPHI E&C ANAHEIM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| DELPHI E&C ANDERSON | | DELPHI ENERGY & CHASSIS SYSTEM | 2401 COLUMBUS AVE | | | ANDERSON | IN | 46016-4542 | |
| DELPHI E&C ANDERSON | | DELPHI ENERGY & CHASSIS SYSTEM | 2900 STATE RD 9 | | | ANDERSON | IN | 46012 | |
| DELPHI E&C BEREA | | C/O TOKICO INC | 301 MAYDE RD | | | BEREA | KY | 40403 | |
| DELPHI E&C CHICAGO BATTERY | | C/O RYDER INTEGRATED LOGISTICS | 7 TIMBER CT | | | BOLINGBROOK | IL | 60440-4947 | |
| DELPHI E&C CHIHUAHUA | RITO LE CHUGA | AVE INDUSTRIES 4907 ZONA | INDUSTRIAL NOMBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEXICO |
| DELPHI E&C CISCO 35021 SAP PLANT JM01 | | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| DELPHI E&C COMPONENTES AUTO MC760 | ACCOUNTS PAYABLE | 1820 1860 SANTA PAULA | | | | SAO CAETANO DO SUL SP | | 09550-050 | BRAZIL |
| DELPHI E&C COOPERSVILLE | | 999 RANDALL RD COOPERSVILLE | | | | COOPERSVILLE | | 49404-131 | |
| DELPHI E&C COOPERSVILLE | | DELPHI ENERGY & CHASSIS SYSTEM | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404-131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI E&C COOPERSVILLE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404-131 | |
| DELPHI E&C DAYTON NEEDMORE R | | DELPHI ENERGY & CHASSIS SYSTEM | 3100 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| DELPHI E&C DAYTON NEEDMORE R AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 3100 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| DELPHI E&C DAYTON PLT 1 | | DELPHI ENERGY & CHASSIS SYSTEM | 1515 CINCINNATI ST | | | DAYTON | OH | 45408 | |
| DELPHI E&C DAYTON PLT 1 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1515 CINCINNATI ST | | | DAYTON | OH | 45408 | |
| DELPHI E&C EL PASO | | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906 | |
| DELPHI E&C EL PASO WAREHOUSE | | DELPHI ENERGY & CHASSIS SYSTEM | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI E&C EL PASO WAREHOUSE | | DELPHI ENERGY & CHASSIS SYSTEM | 32 CELERITY WAGON | | | EL PASO | TX | 79982 | |
| DELPHI E&C EL PASO WAREHOUSE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI E&C ENGINEERING CTR | | DELPHI ENERGY & CHASSIS SYSTEM | 5500 W HENRIETTA | | | WEST HENRIETTA | NY | 14586 | |
| DELPHI E&C FITZGERALD | | PERRYHOUSE RD | | | | FITZGERALD | GA | 31750 | |
| DELPHI E&C FITZGERALD AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PERRYHOUSE RD | | | | FITZGERALD | GA | 31750 | |
| DELPHI E&C FLINT | | DELPHI ENERGY & CHASSIS SYSTEM | 1300 N DORT HWY | | | FLINT | MI | 48506 | |
| DELPHI E&C FLINT EAST | | DELPHI ENERGY & CHASSIS SYSTEM | 1300 N DORT HWY | | | FLINT | MI | 48506 | |
| DELPHI E&C FLINT WEST | | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E&C FLINT WEST | | DELPHI ENERGY & CHASSIS SYSTEM | 300 N CHEVROLET AVE | | | FLINT | MI | 48555 | |
| DELPHI E&C FLINT WEST AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E&C FRANCE | | DELPHI ENERGY & CHASSIS SYSTEM | RUE DE SARREINSMING | | | SARREGUEMINES | | 57200 | FRANCE |
| DELPHI E&C GRAND RAPIDS | | 2100 BURLINGAME SW | | | | GRAND RAPIDS | MI | 49509-175 | |
| DELPHI E&C GRAND RAPIDS | | DELPHI ENERGY & CHASSIS SYSTEM | 2100 BURLINGAME SW | | | GRAND RAPIDS | MI | 49509-1753 | |
| DELPHI E&C GURGAON | | DELPHI ENERGY & CHASSIS SYSTEM | 240 UDYOG VIHAR PHASE 1 | | | GURGAON | | 122016 | INDIA |
| DELPHI E&C HOME AVE OPR | MIKE MATHEWS | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| DELPHI E&C INDIANAPOLIS | | 8750 HAGUE RD BLDG 7 | | | | INDIANAPOLIS | IN | 46250 | |
| DELPHI E&C KETTERING PLT 1 | | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 | |
| DELPHI E&C KETTERING PLT 1 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 | |
| DELPHI E&C LAUREL | | DELPHI ENERGY & CHASSIS SYSTEM | 1 THAMES AVE | LAUREL INDUSTRIAL PK | | LAUREL | MS | 39440 | |
| DELPHI E&C LAUREL | | DELPHI ENERGY & CHASSIS SYSTEM | LAUREL INDUSTRIAL PK | 1 THAMES AVE | | LAUREL | MS | 39440 | |
| DELPHI E&C LAUREL AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1 THAMES AVE | LAUREL INDUSTRIAL PK | | LAUREL | MS | 39440 | |
| DELPHI E&C LUTON UK | | PO BOX 5 60 WINDMILL RD | DELPHI HOUSE | | | LUTON BEDFORDSHIRE | | LU1 3ZF | GBR |
| DELPHI E&C LUTON UK | | PO BOX 5 60 WINDMILL RD | DELPHI HOUSE | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI E&C MARQUETTE TEST SI | | 520 DELPHI AVE | | | | GWINN | MI | 49841 | |
| DELPHI E&C MORAINE TEST CTR | | DELPHI ENERGY & CHASSIS SYSTEM | 2582 E RIVER RD | | | MORAINE | OH | 45439 | |
| DELPHI E&C NEW BRUNSWICK | | 760 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 089013606 | |
| DELPHI E&C NEW BRUNSWICK AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 760 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901-3606 | |
| DELPHI E&C OAK CREEK | | DELPHI ENERGY & CHASSIS SYSTEM | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI E&C OAK CREEK AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI E&C OLATHE | | 400 W DENNIS AVE | | | | OLATHE | KS | 66061-4306 | |
| DELPHI E&C OLATHE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 400 W DENNIS AVE | | | | OLATHE | KS | 66061-4306 | |
| DELPHI E&C PLT 11 | | DELPHI ENERGY & CHASSIS SYSTEM | 2911 SCATTERFIELD | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 11 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2911 SCATTERFIELD | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 20 | | DELPHI ENERGY & CHASSIS SYSTEM | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 20 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 24 | | 1820 E 32ND ST | | | | ANDERSON | IN | 46018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI E&C PLT 24 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1820 E 32ND ST | | | | ANDERSON | IN | 46018 | |
| DELPHI E&C ROCHESTER | | DELPHI ENERGY & CHASSIS SYSTEM | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| DELPHI E&C ROCHESTER AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| DELPHI E&C ROCHESTER X2 | KATHY KETCHUM | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| DELPHI E&C SAGINAW | | DELPHI ENERGY & CHASSIS SYSTEM | 2328 E GENESEE | | | SAGINAW | MI | 48601-2428 | |
| DELPHI E&C SAGINAW AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2328 E GENESEE | | | SAGINAW | MI | 48601-2428 | |
| DELPHI E&C SANDUSKY | | DELPHI ENERGY & CHASSIS SYSTEM | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| DELPHI E&C SANDUSKY | CHRIS HEINEMAN | 2509 HAYES AVE | | | | SADUSKY | OH | 44870 | |
| DELPHI E&C SANDUSKY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| DELPHI E&C SANDUSKY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHRIS HEINEMAN | 2509 HAYES AVE | | | | SADUSKY | OH | 44870 | |
| DELPHI E&C SANDUSKY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHRIS HEINEMAN | 2509 HAYES AVE | | | | SADUSKY | OH | 44870 | |
| DELPHI E&C TECHNICAL CENTER | | DELPHI ENERGY & CHASSIS SYSTEM | 1435 CINCINNATI ST | | | DAYTON | OH | 45408 | |
| DELPHI E&C TROY HQ | | DELPHI ENERGY & CHASSIS SYSTEM | 5820 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI E&C VANDALIA | | 480 N DIXIE | | | | VANDALIA | OH | 45377-2010 | |
| DELPHI E&C VANDALIA | RON MC DONALD | 480 NORTH DIXIE DR | | | | VANDALIA | OH | 45377 | |
| DELPHI E&C VANDALIA AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 480 N DIXIE | | | | VANDALIA | OH | 45377-2010 | |
| DELPHI E&C VILLENEUVE LA GAR | | DELPHI ENERGY & CHASSIS SYSTEM | 2A16 AVE DE LA LONGUE | BERTRANS | | VILLENEUVE LA GARENN | | 92390 | FRANCE |
| DELPHI E&C VILLERON | | LIEU DIT LA SUCRERIE | | | | VILLERON | | 95380 | FRANCE |
| DELPHI E&C WICHITA FALLS | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | | 76306 | |
| DELPHI E&C WICHITA FALLS | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | TX | 76306 | |
| DELPHI E&C WICHITA FALLS X2 | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E&C WICHITA FALLS X2 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E&C WICHITA FALLS X2 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E&S BROWNSVILLE | | DELPHI ELECTRONICS & SAFETY SY | 1900 BILLY MITCHELL BLDG B | | | BROWNSVILLE | TX | 78521 | |
| DELPHI E&S CMM | | AVE MICHIGAN Y PROLONGACION UNIONE | S S N PARQUE INDUSTRIAL DEL | | | MATAMOROS | | 87310 | MEX |
| DELPHI E&S CMM | | AVE MICHIGAN Y PROLONGACION UNIONE | S SN PARQUE INDUSTRIAL DEL | | | MATAMOROS | | 87310 | MEXICO |
| DELPHI E&S CUSTOMER SUPPORT | | DELPHI ELECTRONICS & SAFETY | 5725 DELPHI DR | M C 483 400 516 | | TROY | MI | 48098 | |
| DELPHI E&S CUSTOMER SUPPORT | | DELPHI ELECTRONICS & SAFETY | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI E&S DASA BROWNSVILLE | | 1900 BILLY MITCHEL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI E&S DASA BROWNSVILLE | ACCOUNTS PAYABLE | 1900 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI E&S DE MEXICO | | BRECHA E 99 SN | COLONIA PARQUE INDSTL REYNOSA | | | REYNOSA | | 87350 | MEXICO |
| DELPHI E&S DE MEXICO | | COLONIA PARQUE INDSTL REYNOSA | BRECHA E 99 S N | | | REYNOSA | | 87350 | MEXICO |
| DELPHI E&S EUROPE DELPHI ELECTRONICS & SAFETY | | VORM EICHHOLZ 1 | | | | WUPPERTAL NW | | 42119 | GERMANY |
| DELPHI E&S FLINT | | 3224 DAVISON RD PLT 43 | | | | FLINT | MI | 48556 | |
| DELPHI E&S KOKOMO | | 1 COPORATE CTR PPS | | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO | | DELPHI ELECTRONICS & SAFETY | 1940 ELIZABETH CTR | | | KOKOMO | IN | 46904-9005 | |
| DELPHI E&S KOKOMO | | DELPHI ELECTRONICS & SAFETY | 1 CORPORATE DR | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO | | PASS THRU | 2705 S GOYER RD | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1 CORPORATE DR | | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PASS THRU | 2705 S GOYER RD | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PPS | | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO FAB 3 | | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO FAB 3 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO PLT 10 | | DELPHI ELECTRONICS & SAFETY | 1800 E LINCOLN RD | | | KOKOMO | IN | 46902-4039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI E&S KOKOMO PLT 8 | | DELPHI ELECTRONICS & SAFETY | 2100 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO PLT 8 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO SERVICE PARTS W | | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| DELPHI E&S LOS INDIOS | | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 | |
| DELPHI E&S LOS INDIOS | | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS RD | | | LOS INDIOS | TX | 78567 | |
| DELPHI E&S MATAMOROS DELPHI ELECTRONICS & SAFETY | | PARQUE INDUSTRIAL DEL NORTE | | | | MATAMOROS | | 87350 | MEXICO |
| DELPHI E&S MCALLEN | | DELPHI ELECTRONICS & SAFETY | 6901 S 33RD ST BLDG T | | | MCALLEN | TX | 78503 | |
| DELPHI E&S MILWAUKEE OPERATI | | DELPHI ELECTRONICS & SAFETY | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI E&S OVERSEAS LIVERPOO | | DELPHI ELECTRONICS & SAFETY | 75 | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI E&S OVERSEAS LIVERPOO | | DELPHI ELECTRONICS & SAFETY | PO BOX 75 | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI E&S REYNOSA PLT 3 | | CARRETERA A MATAMOROS KM 135 | COLONIA PARQUE INDUSTRIAL REYNOSA | | | REYNOSA | | 88500 | MEX |
| DELPHI E&S REYNOSA PLT 3 | | CARRETERA A MATAMOROS KM 135 | COLONIA PARQUE INDUSTRIAL REYNOSA | | | REYNOSA | | 88500 | MEXICO |
| DELPHI E&S REYNOSA PLT 5 | | DELPHI ELECTRONICS & SAFETY | CARRETERA A MATAMOROS KM 135 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA | | 88500 | MEXICO |
| DELPHI E&S SUZHOU | | 2F BUILDING B XINSU INDUSTRY | | | | SUZHOU JIANGSU | | 215021 | CHINA |
| DELPHI E&S SUZHOU 458 | ACCOUNTS PAYABLE | 2F BUILDING B XINSU INDUSTRY | | | | SUZHOU | | 215021 | CHINA |
| DELPHI E&S VANDALIA | | VANDALIA ENGINEERING CTR | 250 NORTHWOODS DR | | | VANDALIA | OH | 45377 | |
| DELPHI EEMS INDIA | | 240 PHASE 1 UDYOG VIHAR | GURGAON HARYANA | | | | | | INDIA |
| DELPHI EEMS INDIA | | 240 PHASE 1 UDYOG VIHAR | GURGAON HARYANA | | | | | | INDIA |
| DELPHI ELECT SUZHOU COLT | | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PK | SUZHOU JIANGSU PROVINCE | | | | 215126 | CHINA |
| DELPHI ELECTRONIC SUZHOU CO LTD | | FANG ZHOU RD PHASE III | SUZHOU INDUSTRIAL PK | | | JIANGSU PROVINCE | | | CHINA |
| DELPHI ELECTRONICS & SAFETY | | MAIL STOP A 241 | 700 EAST FIRMAN | PO BOX 9005 | | KOKOMO | IN | 46902 | |
| DELPHI ELECTRONICS & SAFETY | | MAIL STOP A 241 | 700 EAST FIRMIN | PO BOX 9005 | | KOKOMO | IN | 46902 | |
| DELPHI ELECTRONICS & SAFETY | | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46902 | |
| DELPHI ELECTRONICS & SAFETY | ERIKA KIRALY | ZANATI U 29 A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI ELECTRONICS & SAFETY | RALPH SPENCER | 4134 DAVISON RD | | | | BURTON | MI | 48529 | |
| DELPHI ELECTRONICS & SAFETY | SANDY MARTIN | ACCOUNTS PAYABLE | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI ELECTRONICS & SAFETY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | RALPH SPENCER | 4134 DAVISON RD | | | | BURTON | MI | 48529 | |
| DELPHI ELECTRONICS & SAFETY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | RALPH SPENCER | 4134 DAVISON RD | | | | BURTON | MI | 48529 | |
| DELPHI ELECTRONICS HOLDING LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI ELECTRONICS HOLDING LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI ELECTRONICS SUZHOU | | 328 DONGHUAI RD | SUZHOU | | | | | | CHINA |
| DELPHI ELECTRONICS SUZHOU | | 328 DONGHUAI RD | SUZHOU | | | | | | CHINA |
| DELPHI ELECTRONICS SUZHOU CO L | | NO 123 CHANGYANG RD SUZHOU IND | SINGAPORE INDUSTRIAL PK | | | SUZHOU JIANGSU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO L | | SINGAPORE INDUSTRIAL PK | NO 123 CHANGYANG RD SUZHOU IND | | | SUZHOU JIANGSU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO L | | SUZHOU IND PK JIANGSU PROVI | NO 123 CHANG YANG ST | | | SUZHOU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG ST SUZHOU IND | PAR JIANGSU PROVINCE | | | SUZHOU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO LTD | ACCOUNTS PAYABLE | 123 CHANG YANG ST | | | | SUZHOU | | 215126 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO LTD | ACCOUNTS PAYABLE | NO 123 CHANG YANG ST | | | | SUZHOU | | 215126 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO LTD SUZHOU INDUSTRIAL PARK | | NO 123 CHANG YANG ST | | | | SUZHOU | | 215126 | CHINA |
| DELPHI ELECTRONICS SUZHOU EFT | | 328 DONGHUAI RD | SUZHOU | | | | | | CHINA |
| DELPHI EMPRESAS CA LE DE TLAXCALA | | MANZANA 2 SECCION C | | | | TETLA | | 90434 | MEXICO |
| DELPHI ENERGY & CHASSIS | | MILWAUKEE OPERATIONS CASHIER | 7929 S HOWELL AVE | M S 1DO2 | | OAK CREEK | WI | 53154 | |
| DELPHI ENERGY & CHASSIS SYSTEMS | | | | | | TROY | MI | 48098 | |
| DELPHI ENERGY & ENGINE | | | | | | FLINT | MI | 48501-1360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI ENERGY & ENGINE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1225 W WASHINGTON ST EAG | ACCT RCV MAILCODE 852 811 473 | | | TEMPE | AZ | 85281 | |
| DELPHI ENERGY & ENGINE EFT | | ALLIED DO NOT USE | 1225 W WASHINGTON ST EAG | ACCT RCV MAILCODE 852 811 473 | | TEMPE | AZ | 85281 | |
| DELPHI ENERGY & ENGINE MGMT | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT | | DEPARTMENT 78111 | PO BOX 78000 | | | DETROIT | MI | 48277 | |
| DELPHI ENERGY & ENGINE MGMT | | PO BOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI ENERGY & ENGINE MGMT | | SYS | 16 E JUDSON ST | MAIL CODE 483 616 400 | | PONTIAC | MI | 48342-2205 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT SYS | | | | | | SELANGOR | | | MALAYSIA |
| DELPHI ENERGY & ENGINEERI AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1300 N DORT HWY | | | | FLINT | MI | 48556 | |
| DELPHI ENERGY AND CHASSIS MILWAUKEE OPERATIONS CASHIER | | 7929 S HOWELL AVE | M S 1DO2 | | | OAK CREEK | WI | 53154 | |
| DELPHI ENERGY AND ENGINE MGMT SYS | | 4800 S SAGINAW | | | | FLINT | MI | 48507 | |
| DELPHI ENERGY WICHITA FALLS TX | | 8600 CENTRAL FREEWAY NORTH | | | | WICHITA FALLS | TX | 76308 | |
| DELPHI ENERGY&CHASSIS HEADQUARTERS | | MAIL CODE 480 405 350 BLDG D | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI ENERGY&CHASSIS HEADQUARTERS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI ENERGY&CHASSIS HEADQUARTERS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI ENERGY&CHASSIS HEADQUARTERS MAIL CODE 480 405 350 BLDG D | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONENTES S DE RL DE CV | | AV GRAL FRANCISCO VILLA Y | CALLE ITURBIDE S N | PARQUE INDUSTRIAL LONGORIA | | NUEVO LAREDO TAMPS | | | MEXICO |
| DELPHI ENSAMBLES DE CUBIERLOS | | PO BOX 6548 | PO BOX 6548 | | | LAREDO | TX | 78040 | |
| DELPHI ENSAMBRE DE CABLES Y COMPONENTES SA DE CV | | AV DE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA CP 88275 | | | NUEVO LAREDO TAMAULIPAS | | | MEXICO |
| DELPHI ENSAMBRE DE CABLES Y COMPONENTES SA DE CV | | AVEDE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA CP 88275 | TAMAULIPAS | | NUEVO LAREDO | | | MEXICO |
| DELPHI ENSAMBRE DE CABLES Y COMPONENTES SA DE CV | | AV DE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA CP 882Y5 | | | NUEVO LAREDO TAMAULIPAS | | | MEXICO |
| DELPHI ESPANA CHASSIS ACES | | 11510 PUERTO READ | CADIZ | | | | | | SPAIN |
| DELPHI ESPANA SA | | LOC CODE005A1 | ESPANA SA PLT41 | POLIGONO EL TROCADERO CADIZ | | PUERTO REAL | | | SPAIN |
| DELPHI ESPANA SAGINAW | | 11510 PUERTO REAL | CADIZ | | | | | | SPAIN |
| DELPHI ESPANA SAGINAW EACG | | 11510 PUERTO REAL | CADIZ | | | | | | SPAIN |
| DELPHI ESPANA SAGINAW EACG | | 11510 PUERTO REAL | CADIZ | | | | | | SPAIN |
| DELPHI EUROPE | | DELPHI AUTOMOTIVE SYSTEMS | 117 AVE DES NATIONS | | | PARIS | | | FRANCE |
| DELPHI EUROPE | | DELPHI AUTOMOTIVE SYSTEMS | ALLIED DO NOT USE | SEE FD000072370 | | 93420 | | | FRANCE |
| DELPHI EUROPE DELPHI AUTOMOTIVE SYSTEMS | | 117 AVE DES NATIONS | ZAC PARIS NORD II VILLEPINTE | | | 93420 FRANCE | | | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI FOREIGN SALES CORPORATION | | CHASE TRADE INC | POST OFFICE BOX 309420 | 55 11 CURACAO GADE | | CHARLOTTE AMALIE | ST THOMA S | 00803-9420 | VIRGIN ISLANDS |
| DELPHI FOREIGN SALES CORPORATION | | CHARLOTTE AMALIE | | | | ST THOMAS | | 00803-9420 | VIRGIN ISLANDS UK |
| DELPHI FOREIGN SALES CORPORATION | CHASE TRADE INC | POST OFFICE BOX 309420 | 55 11 CURACAO GADE | CHARLOTTE AMALIE | | ST THOMAS | | 00803-9420 | VIRGIN ISLANDS UK |
| DELPHI FRANCE | | COMPTABILITE FOURNISSEURS | 89 BLVD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE COLOMBES | | 92257 | |
| DELPHI FRANCE | ABDEL MAJI AYACHI | 81 RUE DE LA ROCHELLE | BP 25 | | | STRASBOURG | | 67026CEDEX | FRANCE |
| DELPHI FRANCE AUTOMOTIVE SYSTE | | DELPHI STEERING FRANCE | 81 RUE DE LA ROCHELLE | | | STRASBOURG | | 67026 | FRANCE |
| DELPHI FRANCE FRAN | | 56 68 AVE LOUIS ROCHE | 92231 GENNEVILLIERS | | | | | | FRANCE |
| DELPHI FRANCE FRAN | | REMOVE HOLD PER M MILLER 6 10 | 56 68 AVE LOUIS ROCHE | 92231 GENNEVILLIERS | | | | | FRANCE |
| DELPHI FRANCE FRAN | | 56 68 AVE LOUIS ROCHE | 92231 GENNEVILLIERS | | | | | | FRANCE |
| DELPHI FRANCE FRAN | | 56 68 AVE LOUIS ROCHE | 92231 GENNEVILLIERS | | | | | | FRANCE |
| DELPHI FRANCE HOLDING | | 64 AVE DE LA PLAINE DE FRA | | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE HOLDING SAS | | 64 AVE DE LA PLAINE | DE FRANCE | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SARREGUEMINES | ADRIEN SCHMITT | PARC INDUS SUD ZL REMY | 1 RUE RAUSCH | BP 40819 | | SARREGUEMINES | | 57208CEDEX | FRANCE |
| DELPHI FRANCE SAS | | 64 AVE DE LA PLAINE DE FRANCE | | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SAS | | 64 AVE DE LA PLAINE DE FRAN | | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SAS | | C C 89 BLVD NATIONAL | 92257 LAGARENNE COLOMBES CEDEX | | | CEDEX | | | FRANCE |
| DELPHI FRANCE SAS | | DE FRANCE | | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SAS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | COLOMBES | | | FRANCE |
| DELPHI FRANCE SAS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | LA GARENNE COLOMBES | | 92250 | FRANCE |
| DELPHI FRANCE SAS | | BOITE POSTAL 25 | | | | STRASBOURG | FR | 67026 | FR |
| DELPHI FRANCE SAS | PATRICE ASTOR | BP 219 | | | | CERGY PONTOISE | | 95614 | FRANCE |
| DELPHI FRANCE SAS MC599 | | PARIS NORD 2 | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CH DE GAULLE CEDEX | | 95972 | FRANCE |
| DELPHI FRANCE SAS MC599 | ACCOUNTS PAYABLE | 64 AVE DE LA PLAINE DE FRANCE | | | | ROISSY CH DE GAULLE CEDEX | | 95972 | FRANCE |
| DELPHI FRANCE SAS MH599 | | 64 AVE DE LA PLEINE DE FRANCE | | | | TREMBLAY | | 93290 | FRANCE |
| DELPHI FRANCE SAS MH599 | ACCOUNTS PAYABLE | 64 AVE DE LA PLEINE DE FRANCE | | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SAS PACKARD | | 64 AVE DE LA PLAINE DE FRANCE | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CH DE GAULLE CEDEX | | 95972 | FRANCE |
| DELPHI FRANCE STRASBOURG | | LOC CODE00599 LOC CODE00132 | 81 RUE DE LA ROCHELLE | | | STRASBOURG | | 67026 | FRANCE |
| DELPHI FRANCE SYSTEMES THERMIQUES | ABDELKRIM GUENDOUZA | ZONE INDUSTRIELLE | BP 14 | | | DONCHERY | | 08350 | FRANCE |
| DELPHI FRANCE VILLEPINTE HQ & CENTRE TECHNIQUE | ABDALLAH BOUSKRI | ZAC PARIS NORD II | 117 AVE DES NATIONS | BP 60059 | | ROISSY CDG | | 95972CEDEX | FRANCE |
| DELPHI FRANCE VILLERON | A SAM MU | LIEU DIT LA SUCRERIE | BP 42 | | | VILLERON | | 95380 | FRANCE |
| DELPHI FURUKAWA WIRING SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI FURUKAWA WIRING SYSTEMS LLC | ACCOUNTS PAYABLE | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI FURUKAWA WIRING SYSTEMS LLC | AUTOMOTIVE PRODUCT DIVISION | 6 1 MARUNOUCHI 2 CHMOE CHIYODA KU | | | | TOKYO | | 0100-8322 | JAPAN |
| DELPHI H EL PASO | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI H EL PASO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI H LOCKPORT PLT 2 | | DELPHI HARRISON THERMAL SYSTEM | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-181 | |
| DELPHI H MORAINE | | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| DELPHI H MORAINE | | 3600 DRYDEN | | | | MORAINE | | 45439-141 | |
| DELPHI H MORAINE | | 3600 DRYDEN | | | | MORAINE | OH | 45439-1410 | |
| DELPHI H MORAINE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| DELPHI H MORAINE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 3600 DRYDEN | | | | MORAINE | OH | 45439-1410 | |
| DELPHI H ROCHESTER HILLS | | C/O INDUSTRIAS MANGOTEX LTDA | 3790 INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| DELPHI H TROY | | DELPHI HARRISON THERMAL SYSTEM | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI HARRISON | | AUX PRES LORIBES | | | | FLERS EN ESCREBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | AUX PRES LORIBES | | | | FLERS EN ESCREBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON CALSONIC FDHC | | 89 BLD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI HARRISON CALSONIC FDHC | | 89 BLD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | | FRANCE |
| DELPHI HARRISON CALSONIC S A | STEPHANIE HUART | PATRICK LER | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CDG CEDEX | | 95972 | FRANCE |
| DELPHI HARRISON CALSONIC SA | | ZI LES PR S LORIBES | | | | FLERS EN ESCREBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON CALSONIC TB5A8 | | Z1 LES PRES LORIBES | | | | FLERS EN ESCRIBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON THERMAL POOL VEHICL | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DELPHI HARRISON THERMAL SYS | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DELPHI HARRISON THERMAL SYS FR | | ZONE INDUSTRIELLE | | | | DONCHERY | | 08350 | FRANCE |
| DELPHI HARRISON THERMAL SYSTEM | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI HARRISON THERMAL SYSTEM | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 | |
| DELPHI HARRISON THERMAL SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI HARRISON THRML SYS PDKR | | SPZOO | UL WODNA 15 | 63400 OSTROW WIELKOPOLSKI | | | | | POLAND |
| DELPHI HEADQUARTERS | | 5825 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI HOLDING GMBH | | INUDSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI HOLDING HUNGARY | | 2660 BALASSAGYARMAT | SZUGYI UT | DELI IPARTERULET | | HUNGARY | | | HUNGARY |
| DELPHI HOLDING HUNGARY 2660 BALASSAGYARMAT | | SZUGYI UT | DELI IPARTERULET | | | | | | HUNGARY |
| DELPHI HOLDING HUNGARY 2660 BALASSAGYARMAT | | SZUGYI UT | DELI IPARTERULET | | | | | | HUNGARY |
| DELPHI HOLDING HUNGARY ASSET ANAGEMENT LIMITED LIABILITY CO | | DELI IPARTERULET | SZUGYI UT | | | BALASSAGYARMAT | | HU-2660 | HUNGARY |
| DELPHI HOLDINGS LUXEMBOURG SARL | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI HOLDINGS LUXEMBOURG SARL | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI HOLDINGS LUXEMBOURG SARL | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI HOLDINGS LUXEMBOURG SARL | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI HUNGARY KFT | | ZANATI U 29A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI HUNGARY KFT | | ZANATI UTCA 29A | | | | H 9700 SZOMBATHELY | | | HUNGARY |
| DELPHI INLAN INDUSTRIA PINL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 7400 PONTE DE SOR | | | | | | PORTUGAL |
| DELPHI INLAN INDUSTRIA PINL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 7400 PONTE DE SOR | | | | | | PORTUGAL |
| DELPHI INLAN INDUSTRIAL DE COM | | DELPHI | ZONA INDUSTRIAL RUA CIRCULAR P | | | PONTE DE SOR | | 07400 | PORTUGAL |
| DELPHI INSURANCE LIMITED | | 3RD FL ST JAMES HOUSE | ADELAIDE RD | | | DUBLIN | | | IRELAND |
| DELPHI INTEGRATED SERVICE EFT | | SOLUTIONS | 1322 RANKIN ST | ADD CH & ADD EFT 60204 MJ | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE EFT SOLUTIONS | | 1322 RANKIN ST | | | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE SOLU | | 1322 RANKIN ST | | | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE SOLUTION | ACCOUNTS PAYABLE | 1322 RANKIN DR | | | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE SOLUTIONS INC | | 1322 RANKIN ST | | | | TROY | MI | 48083 | |
| DELPHI INTERIOR SYSTEM | ANDREW SCOTT | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| DELPHI INTERIOR SYSTEMS | | 6600 E 12 MILE RD | | | | WARREN | MI | 48092-5905 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN AND | PROLONGACI+N UNIONES | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TAMPS | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN AND | PROLONGACI N UNIONES | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TAMPS | | | MEXICO |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN AND | PROLONGACIÓN UNIONES | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS, TAMPS | | | MEXICO |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN Y PROLONGACION UNIONES | FRACC INDUSTRIAL DEL NORTE | CP 87310 | | H MATAMOROS TAMAULIPAS | | | MEXICO |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN Y PROLONGACION UNIONES | FRACC INDUSTRIAL DEL NORTE | CP 87310 | | H MATAMOROS TAMAULIPAS | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN AND | PROLONGACIÓN UNIONES | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS, TAMPS | | | MEXICO |
| DELPHI INTERNAL TRANS CANADA | | RETURN TO CREDIT DEPARTMENT | | | | | MI | 48084 | |
| DELPHI INTERNAL TRANSACTIONS | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI INTERNATIONAL HOLDINGS CORP | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI INTERNATIONAL HOLDINGS CORP | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI INTERNATIONAL HOLDINGS CORPORATION LUXEMBOURG SCS | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI INTERNATIONAL SERVICES INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI INTERNATIONAL SERVICES INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI INTERNATIONAL SERVICES INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI INTERNATIONAL SERVICES INC | MANAGER EEDS NORTH AMERICA | 408 DANA ST | | | | WARREN | OH | 44484 | |
| DELPHI INTERNATIONAL SVCS EFT | | SEESTRASSE 26 CH 8800 THALWIL | | | | | | | SWITZERLAND |
| DELPHI ITALIA | | AUTOMOTIVE SYSTEMS SRL | SAGINAW STEERING SYSTEMS DIV | VIA ENRIQUES 37 LOC00572 00132 | | LIVORNO | | 57121 | ITALY |
| DELPHI ITALIA | | AUTOMOTIVE SYSTEMS SRL | VIA ENRIQUEZ 37 | | | LIVORNO | | 57121 | ITALY |
| DELPHI ITALIA ATUOMOTIVE SYSTEMS | DANIELA RAMAZZA | VIA NOBILI 2 | | | | MOLINELLA BO | | 40062 | ITALY |
| DELPHI ITALIA AUTO SYSTEM IDAV | | SRL DIAVIA DIVISION | VIA NOBILI 2 | MOLINELLA BOLOGNA | | | | | ITALY |
| DELPHI ITALIA AUTO SYSTEMS | ACCOUNTS PAYABLE | 40062 MOLINELLA BO | | | | BOLOGNA | | 99999 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTE | | DELPHI DELCO ELECTRONICS | CORSO U SOVIETICA 612 3 C | | | TORINO | | 10128 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTE | | VIA F ENRIQUES 37 | | | | LIVORNO | | 57121 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | | 40062 MOLINELLA BOLOGNA | VIA NOBILI 2 | | | BOLOGNA | | | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | | VIA TORINO 166 | 10097 COLLEGNO TO | | | COLLEGNO | | 10135 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | | VIA TORINO 166 | COLLEGNO TO | | | | | | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | PATRIZIA DRAGHETTI T I MOLINELLA | T&I MOLINELLA CONTROLLER | 40082 MOLINELLA | | | VIA NOBILI 2 | | | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL CASOLI | FIORINA DI BATTISTA | VIA SELVA PIANA 102 | | | | CHIETI CH | | 66043 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL DESIO | ADRIANO BOCCARDO | VIA TARRA 10 | | | | DESIO MI | | 20033 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL MOLINELLA | ALBERTO CHICCOLI | VIA NOBILI 2 | | | | MOLINELLA BO | | 40062 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS SRL CSC TORINO | ANDREA FANZONE | VIA TORINO 166 BORGATA PARADISO | | | | COLLEGNO TO | | 10097 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS SRL GERMAGNANO | ADELAIDE MARINUZZI | VIA MIGLIETTI 18 | | | | GERMAGNANO TO | | 10078 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS SRL LIVORNO | ALBA SIMONTI | VIA ENRIQUEZ 37 | | | | LIVORNO LI | | 57121 | ITALY |
| DELPHI ITALIA SERV CTR CHASIS | | VIA MIGLIETTI 18 | | | | GERMAGNANO | | 10070 | ITALY |
| DELPHI ITALIA SRL CHASIS | ACCOUNTS PAYABLE | VIA NOBILI 2 | | | | MOLINA | | 40062 | ITALY |
| DELPHI ITALIA SRL CHASIS | ACCOUNTS PAYABLE | VIA NOBILI 2 | | | | MOLINELLA | | 40062 | ITALY |
| DELPHI ITALIA SRL LIVORNO ISAG | | VIA ENRIQUEZ 37 | 57121 LIVORNO | | | | | | ITALY |
| DELPHI ITALIA SRL LIVORNO ISAG | | KLAUSSTRASSE 4 PO BOX | CH 8034 ZURICH | | | | | | SWITZERLAND |
| DELPHI ITALIA SRL LIVORNO ISAG | | VIA ENRIQUEZ 37 | 57121 LIVORNO | | | | | | ITALY |
| DELPHI ITALIA SRL TORINO IPAC | | QUATTORDIO AL | VIA CIRCONVALLAZIONE 30 | | | TORINO | | | ITALY |
| DELPHI ITALIA SRL TORINO IPAC | | QUATTORDIO AL | VIA CIRCONVALLAZIONE 30 | | | TORINO | | | ITALY |
| DELPHI ITALY CSC | | | | | | COLLEGNO | | 10097 | ITALY |
| DELPHI JAPAN | | 1 1 110 TSUTSUJIGAOKA | | | | AKISHIMA SHI | | 0196-8668 | JAPAN |
| DELPHI KOREA CORP | | 408 1 MABUK RI GUSUNG EUP | | | | YONGIN KYONGGI | | 449912 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP | | 5 30 BANGYE RI MUNMAK EUP WONJ | | | | KANGWON DO | | 220805 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP | | 5 30 BANGYE RI MUNMAK EUP WONJ | | | | KANGWON DO SEOUL | | 220800 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP | ACCOUNTS PAYABLE | 24 TH FL SPECIALTY CONSTRUCTION CNT | | | | SEOUL | | 395-70 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP 472 | | MUNMAK OPERATIONS | 5 30 BANGYE RI | MUNMAK EUP WONJU SI | | KANGWON DO | | 220-800 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP MUNMAK PLT 474 | ACCOUNTS PAYABLE | 5 30 BANGYE RI MUNMAK EUP WONJU | | | | KANGWON DO | | 220-800 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI KOREA CORP TECHNICAL CENTER | | SPECIALTY CONSTRUCTION CTR | | | | SEOUL | | 395-70 | KOREA REPUBLIC OF |
| DELPHI KOREA CORPORATION | | 408 1 MABOOK REE | KOOSUNG EUP | YONGIN CITY | | KYUNGGEE PROVINCE | | | KOREA REPUBLIC OF |
| DELPHI KOREA CORPORATION | | 408 1 MABUK RI GUSEONG EUP YONGIN S | | | | GYEONGGI DO | | 449-912 | KOREA REPUBLIC OF |
| DELPHI KOREA KOREA BRANCH | CHANG HEON LEE | 25 FL OF SPECIALTY CONSTRUCTION | CENTER 395 70 SHINDAEBANG DONG | DONGJACK KU | | SEOUL | | 156 -- 010 | KOREA REPUBLIC OF |
| DELPHI KOREA PHASE 0 TECH CTR | | 24TH FL SPECIALTY CONSTR CTR | 395 70 SHINDAEBANG DONG | DONGJAK KU SEOUL | | | | | KOREA REPUBLIC OF |
| DELPHI KOREA PHASE 0 TECH CTR 24TH FL SPECIALTY CONSTR CTR | | 395 70 SHINDAEBANG DONG | DONGJAK KU SEOUL | | | | | | KOREA REPUBLIC OF |
| DELPHI KROSNO SA PDCS | | UL OKULICKIEGO 7 | 38 400 KROSNO | | | | | | POLAND |
| DELPHI KROSNO SA PDCS | | RMVD HLD 5 02 MH | UL OKULICKIEGO 7 | 38 400 KROSNO | | | | | POLAND |
| DELPHI KROSNO SA PDCS | | UL OKULICKIEGO 7 | 38 400 KROSNO | | | | | | POLAND |
| DELPHI LAUREL OPERATION PETTY CASHIER | | 1 THAMES AVE | | | | LAUREL | MS | 39440 | |
| DELPHI LAUREL OPERATIONS PETTY | | CASHIER | 1 THAMES AVE | RMVD HLD PER RICHARD SAND 5055 | | LAUREL | MS | 39440 | |
| DELPHI LIQUIDATION HOLDING COMPANY | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI LIQUIDATION HOLDING COMPANY | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI LIVERPOOL PACKARD | ACCOUNTS PAYABLE | MOORGATE RD | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELPHI LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI LOCKHEED AUTOMOTIVE | | SPARTAN CLOSE | | | | WARWICK | | CV34 6QZ | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LIMITED | | PO BOX 75 DELPHI HOUSE | WINDMILL RD LUTON | | | BEDFORDSHIRE | | LU1 3YD | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LIMITED | ANDREW CRADDOCK | PO BOX 1743 | SPARTAN CLOSE | | | WARWICK | | 0CV34- 6ZQ | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LIMITED | PETER NEALE | BP 219 | | | | CERGY PONTOISE | | 95614 | FRANCE |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | DELPHI HOUSE WINDMILL RD | | | | LUTON | | LU1 3ZF | GBR |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | DELPHI HOUSE WINDMILL RD | | | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | PO BOX 1743 SPARTAN CLOSE | CV34 6ZO WARWICK | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | PO BOX 1743 SPARTAN CLOSE | CV34 6ZO WARWICK | | | | | | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE PENSION TRUSTEES LIMITED | | PO BOX 75 DELPHI HOUSE | WINDMILL RD LUTON | | | BEDFORDSHIRE | | LU1 3YD | UNITED KINGDOM |
| DELPHI MECHATRONIC  FMEK SYSTEMS FRANCE | | RUE TOBIAS STIMMER BP 90332 | 67411 ILLKIRCH CEDEX | | | | | | FRANCE |
| DELPHI MECHATRONIC BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DELPHI MECHATRONIC BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DELPHI MECHATRONIC SYSTEM | DENNIS SINGLETON | 17195 HWY 98 W | ACCOUNTS PAYABLE | ATTN DENNIS SINGLETON | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONIC SYSTEM SLU | | SANT VINCENC DELS HORTS | AVDA TORRELLES 11 13 | | | BARCELONA | | 08620 | SPAIN |
| DELPHI MECHATRONIC SYSTEMS | | 22954 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| DELPHI MECHATRONIC SYSTEMS | | 615 ELCA LN | STE A | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS | | 22954 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| DELPHI MECHATRONIC SYSTEMS | | ALLIED DO NOT USE | 5725 DELPHI DR | SEE FD000072209 | | TROY | MI | 48098-2815 | |
| DELPHI MECHATRONIC SYSTEMS | | PURCHASING DEPT | 311 0 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515 | |
| DELPHI MECHATRONIC SYSTEMS | | 22954 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| DELPHI MECHATRONIC SYSTEMS | | 615 ELCA LN | STE A | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS | BRIGITTE MULLER | GUMMERSBACH | DEUTSCHLAND AUTOMOTIVE SYST | REINSHAGENSSTR 1 | | WUPPERTAL | | 42360 | GERMANY |
| DELPHI MECHATRONIC SYSTEMS | MYNET MARTINEZ NIDIA GARZ | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS | MYNET MARTINEZ NIDIA GARZ | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS FOL | JOSEPH ALESSI | 17195 HWY 98 W | | | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONIC SYSTEMS FRA | | RUE TOBIAS STIMMER | | | | ILLKIRCH GRAFFENSTAD | | 67400 | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI MECHATRONIC SYSTEMS INC | | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515 | |
| DELPHI MECHATRONIC SYSTEMS INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI MECHATRONIC SYSTEMS INC | | 5725 DELPHI DR | MC 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI MECHATRONIC SYSTEMS INC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI MECHATRONIC SYSTEMS INC | | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS INC | | PHI | 17195 US HWY 98 W | | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONIC SYSTEMS INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI MECHATRONIC SYSTEMS SA | | CONDURA PLANT 11 | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS | | 31109 | MEXICO |
| DELPHI MECHATRONIC SYSTEMSDG | | PO BOX 792 | | | | BROWNSVILLE | TX | 78520 | |
| DELPHI MECHATRONICS SYS FOLEY OPERATIONS | | 17195 HWY 98W | | | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONICS SYSTEM | | PO BOX 431 | 1265 NORTH RIVER RD | | | WARREN | OH | 44486 | |
| DELPHI MECHATRONICS SYSTEMS | ACCOUNTS RECEIVABLE | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MEDICAL SYSTEM COLORADO CORP | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS | ACCOUNTS PAYABLE | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS AKA DELPHI MEDICAL SYSTEMS COLORADO | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS COLORADO CORPORATION | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS CORP | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI MEDICAL SYSTEMS CORP | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI MEDICAL SYSTEMS CORP | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI MEDICAL SYSTEMS CORPORATION | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI MEDICAL SYSTEMS CORPORATION | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI MEDICAL SYSTEMS CORPORATION | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI MEDICAL SYSTEMS EFT | | COLORADO OPERATIONS | 4300 RD 18 | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS EFT COLORADO OPERATIONS | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS TEXAS | | 13215 N PROMENADE BLVD | | | | STAFFORD | TX | 77477 | |
| DELPHI MEDICAL SYSTEMS TEXAS CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI MEDICAL SYSTEMS TROY | | 5725 DELPHI DR | M/C 483 400 404 | | | TROY | MI | 48098 | |
| DELPHI MEDICAL SYSTEMS TROY | ALEXANDER ELIZAROV | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI NATIONAL BENEFIT CENTER | DEBRA FLINT | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086 | |
| DELPHI NY HOLDING CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI NY HOLDING CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI OTOMOTIV SISTEMLERI | NEVIN AKSOY | 43 KEMALPASA ASFALTI | ISIKKENT 35070 | | | IZMIR | | | TURKEY |
| DELPHI OTOMOTIV SISTEMLERI | NEVIN AKSOY | 43 KEMALPASA ASFALTI | ISIKKENT 35070 | | | IZMIR | | | TURKEY |
| DELPHI OTOMOTIV SISTEMLERI SANAYI VE TICARET ANONIM SIRKET | | EGE SERBEST BOLGESI | YALCIN YOLU NO 10 | | | GAZIEMIR IZMIR | | 35410 | TURKEY |
| DELPHI OTOMOTIV SISTEMLERI SANVE | EBRU CETIN | TICASEGE SERBEST BOLGE SUBESI | EBRU CETIN | | | GAZIEMIR IZMIR | | | TURKEY |
| DELPHI OTOMOTIVE SISTEMLERI | | KEMALPASA CAD 43 | 35070 ISIKKENT IZMIR | | | | | | TURKEY |
| DELPHI OTOMOTIVE SISTEMLERI | | KEMALPASA CAD 43 | 35070 ISIKKENT IZMIR | | | TURKEY | | | TURKEY |
| DELPHI OVERSEAS BEDFORDSHIRE OPER | | 60 WINDMILL RD | | | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DELPHI P ARGENTINA | | DELPHI PACKARD ELECTR SIELIN A | RUTA 9 KM 667 | | | RIO SEGUNDO | | 05960 | |
| DELPHI P BROOKHAVEN | | DELPHI PACKARD ELECTRIC SYSTEM | 925 INDUSTRIAL PK RD | | | BROOKHAVEN | MS | 39601 | |
| DELPHI P CFE TEST CENTER | | DELPHI PACKARD ELECTRIC SYSTEM | 4551 RESEARCH PKY | | | WARREN | OH | 44483 | |
| DELPHI P CHICAGO | | DELPHI PACKARD ELECTRIC SYSTEM | 311 W MONROE 7TH FL | | | CHICAGO | IL | 60694 | |
| DELPHI P CHIHUAHUA | | DELPHI PACKARD ELECTRIC SYSTEM | AJ BERMUDEZ 32470 | PARQUE INDUSTRIAL | | JUAREZ CHIH | | | MEXICO |
| DELPHI P CLINTON | | C/O LEXTRON AUTOMOTIVE | 251 MITCHELL AVE | | | JACKSON | MS | 39213 | |
| DELPHI P CLINTON | | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PK DR | | | CLINTON | MS | 39056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI P CONDUCTORES Y COMPO | | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | | EL PASO | TX | 79906 | |
| DELPHI P CONNECTION SYSTEMS | | 9475 NICOLA TESLA CT | | | | SAN DIEGO | CA | 92173 | |
| DELPHI P CORTLAND PLT 45 | | DELPHI PACKARD ELECTRIC SYSTEM | 500 MECCA ST | | | CORTLAND | OH | 44410 | |
| DELPHI P COTTONDALE | | DELPHI PACKARD ELECTRIC SYSTEM | 11005 ED STEVENS RD | | | COTTONDALE | AL | 35453 | |
| DELPHI P ELEC CZECH REPUBLIC 586 | ACCOUNTS PAYABLE | CECHOVA 235 | | | | BAKOV NAD | | 29401 | CZECH REPUBLIC |
| DELPHI P ELEC EJV DCS 0C491 | ACCOUNTS PAYABLE | 492 MOYU RD | | | | SHANGHAI | | 201805 | CHINA |
| DELPHI P ELEC EJV E EDS 0B491 | ACCOUNTS PAYABLE | 60 YUANGUO RD ANTING JIADING | | | | SHANGHAI | | 201814 | CHINA |
| DELPHI P ELEC SHANGHAI DCS 0D491 | ACCOUNTS PAYABLE | 492 MOYU RD | | | | SHANGHAI | | 201805 | CHINA |
| DELPHI P ELEC SHANGHAI E EDS 0E491 | ACCOUNTS PAYABLE | 200 YUANGUO RD ANTING JIADING | | | | SHANGHAI | | 201805 | CHINA |
| DELPHI P ENGINEERING SERVICE | | DELPHI PACKARD ELECTRIC SYSTEM | 4718 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| DELPHI P GADSDEN | | DELPHI PACKARD ELECTRIC SYSTEM | 4605 AIRPORT RD | | | GADSDEN | AL | 35904 | |
| DELPHI P GUANGZHOU | | DELPHI PACKARD ELECTRIC GUANG | NO 1 CANGLIAN YI RD EASTERN | | | GUANGZHOU | | 510730 | CHINA |
| DELPHI P INTERNATIONAL | | DELPHI PACKARD ELECTRIC SYSTEM | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| DELPHI P INTL CUSTOMER SVC C | | DELPHI PACKARD ELECTRIC SYSTEM | 190 PKWY W | | | DUNCAN | SC | 29334 | |
| DELPHI P INTL CUSTOMER SVC C AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI PACKARD ELECTRIC SYSTEM | 190 PKWY W | | | DUNCAN | SC | 29334 | |
| DELPHI P JAPAN | | DELPHI PACKARD JAPAN | 1 26 2 NISHI SHINJUKU SHINJUKU | NOMURA BLDG 31F | | TOKYO | | 16305 | JAPAN |
| DELPHI P KOKOMO | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELPHI P KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELPHI P KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELPHI P LAREDO DISTRIBUTION | | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES RD | | | LAREDO | TX | 78045 | |
| DELPHI P REINSHAGEN WERK BER | | DELPHI PACKARD ELECTRIC SYSTEM | FLOTTENSTR 56 | | | BERLIN | | 13407 | GERMANY |
| DELPHI P RIO BRAVO | | DELPHI PACKARD ELECTRIC SYSTEM | AV FERNANDO BORREGUERO 3250 | PARQUE INDSTRL JUAREZ | | JUAREZ | | | MEXICO |
| DELPHI P RIO BRAVO | | DELPHI PACKARD ELECTRIC SYSTEM | PARQUE INDSTRL JUAREZ | AV FERNANDO BORREGUERO 3250 | | JUAREZ | | | MEXICO |
| DELPHI P RIO BRAVO ELECTRICOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO NUEVO ZARAGOZA | | | DISTRITO BRAVO | | 00000 | MEX |
| DELPHI P RIO BRAVO ELECTRICOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO NUEVO ZARAGOZA | | | DISTRITO BRAVO | | 00000 | MEXICO |
| DELPHI P ROCHESTER HILLS | | DELPHI PACKARD ELECTRIC SYSTEM | 1701 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| DELPHI P TROY | | DELPHI PACKARD ELECTRIC SYSTEM | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI P TROY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | 1985 N RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | 408 DANA AVE NE | | | WARREN | OH | 44483 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | LARCHMONT & NORTH RIVER RD | DELPHI P E&R BUILDING | | WARREN | OH | 44483 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | N RIVER RD | | | WARREN | OH | 44486 | |
| DELPHI P WARREN | | LARCHMONT & NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI P WARREN AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 408 DANA AVE NE | | | | WARREN | OH | 44483 | |
| DELPHI P WARREN PLT 19 | | DELPHI PACKARD ELECTRIC SYSTEM | 1265 N RIVER RD | | | WARREN | OH | 44486 | |
| DELPHI PACKARD | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI PACKARD | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD | DONALD NISKA | SALES CUSTOMER SERVICE | 655 NORTH RIVER RD | M S 96A | | WARREN | OH | 44483 | |
| DELPHI PACKARD | KATHY TANG | M S 93 | 1265 NRIVER RD | | | WARREN | OH | | |
| DELPHI PACKARD | OLGA ELIZONDO | CENTEC PLANT 9800 | 9440 BALL ST | | | SAN ANTONIO | TX | 78217 | |
| DELPHI PACKARD AUSTRIA | | GMBH & CO KG | GESELLSCHAFT MBH | INDUSTRIESTRA BE1 | | GROBEPETERSDORF | | A-7503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI PACKARD AUSTRIA | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | VIENNA | | | AUSTRIA |
| DELPHI PACKARD AUSTRIA APAC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI PACKARD AUSTRIA APAC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | | DELCO DIVISION | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | | INDUSTRIESTRABE 1 | | | | A 7503 GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | | INDUSTRIESTRASE 1 | | | | GROSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | ADELHEID PREISSLER | INDUSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH | MANFRED HORVATH | INDUSTRIESTRASSE 1 | A 7503 | | | GROSSPETERSDORF | | | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | | INDUSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH AUSTRIA GMBH & CO KG DP | | INDUSTRIESTRABE 1 | | | | A 7503 GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD DEUTSCH REIN | | LAND | POSTFACH 210420 | 5600 WUPPERTAL 21 | | | | | GERMANY |
| DELPHI PACKARD DEUTSCH REIN LAND | | POSTFACH 210420 | 5600 WUPPERTAL 21 | | | | | | GERMANY |
| DELPHI PACKARD DEUTSCHLAND GMB | | EGGENSTR 17 | | | | NEUMARKT | | 92318 | GERMANY |
| DELPHI PACKARD ELEC | PAUL BALCIAR | 408 DANA ST | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELEC AUSTRALIA 436 | | 62A ALBERT ST UNIT 12 | | | | PRESTON | | 03072 | AUSTRALIA |
| DELPHI PACKARD ELEC AUSTRALIA 436 | ACCOUNTS PAYABLE | PO BOX 31 | | | | ROSANA | | 03084 | AUSTRALIA |
| DELPHI PACKARD ELEC BAICHENG 0G491 | ACCOUNTS PAYABLE | 1365 DEVELOPMENT ST | | | | BAICHENG | | 137000 | CHINA |
| DELPHI PACKARD ELEC BAICHENG 491 | ACCOUNTS PAYABLE | 79 CHANGQING | | | | NORTH BAICHENG | | 137000 | CHINA |
| DELPHI PACKARD ELEC CHANGCHUN 0A49 | ACCOUNTS PAYABLE | 6 1 XIANTAI AVE | | | | CHANGCHUN | | 130031 | CHINA |
| DELPHI PACKARD ELEC GUANGZHOU 0F49 | | EASTERN SECTION GETDD | 1 CANGLIAN RD | | | GUANGZHOU | | 510760 | CHINA |
| DELPHI PACKARD ELEC MALAYSIA SDN BHD | | LOT 3089 KAWASAN PERINDUSTRIAN | CENDERI 21080 KUALA TERENGGANU | | | TERENGGANU | | | MALAYSIA |
| DELPHI PACKARD ELEC N AMERICA 129 | | 408 DANA ST | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELEC N AMERICA 129 | ACCOUNTS PAYABLE | 1225 WEST WASHINGTON ST | | | | TEMPE | AZ | 85281 | |
| DELPHI PACKARD ELEC SYS EUROPA | | REINSHAGENSTRASSE 1 | | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI PACKARD ELEC SYS LTD ANTIG | ACCOUNTS PAYABLE | 12A POS PLASZA 480 PUDIAN RD | | | | SHANGHAI | | 200122 | CHINA |
| DELPHI PACKARD ELEC SYSTEMS | | LISE MEITNER STRABE 14 | | | | D 42367 WUPPERTAL | | | GERMANY |
| DELPHI PACKARD ELECT SYS | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECT SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECT SYSTEMS CHANGCHU | | ECONOMICS & TECHNOLOGY DEVELOPMENT | ZON XIAN TAI ST NO 6 1 | CHANGCHUN CITY | | JILIN PROVINCE | | 130031 | CHINA |
| DELPHI PACKARD ELECT SYSTEMS CHANGCHUN | | ECONOMICS & TECHNOLOGY DEVELOPMENT | ZONE XIAN TAI ST NO 6 1 | | | CHANGCHUN CITY | | 130031 | CHINA |
| DELPHI PACKARD ELECTIRC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHIP HIGH | 408 DANA ST | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTIRC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHIP HIGH | 408 DANA ST | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC | | 1265 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC | | 947 INDUSTRIAL DR | | | | CLINTON | MS | 39056 | |
| DELPHI PACKARD ELECTRIC | | GUANGZHOU LTD | CHANG LIANG RD 1 | NANGANG HUNANGPU GUANGZHOU | | 510760 HUANGDONG CN | | | |
| DELPHI PACKARD ELECTRIC | | SHANGHAI CO LTD | C O DHL DANZAS | 10601 A SEYMOUR AVE | | FRANKLIN PK | IL | 60131 | |
| DELPHI PACKARD ELECTRIC | | NO 60 YUANGUO RD | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC | | SIELIN ARGENTINA | CORONEL SEGUI 515 | 1824 LANUS OESTE BUENOS | | | | | ARGENTINA |
| DELPHI PACKARD ELECTRIC | | NO 60 YUANGUO RD | ANTING JIADING DIST | | | SHANGHAI | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC | | SHANGHAI | MO YU RD 492 | ANTING JIADING SHANGHAI | | PR 201805 | | | CHINA |
| DELPHI PACKARD ELECTRIC | | PO BOX 71405 | | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC | | NO 60 YUANGUO RD | ANTING JIADING DIST | | | SHANGHAI | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC | FINANCE DEPARTMENT | SHANGHAI CO LTD | 492 MOYU RD | ANTING JIADING | | SHANGHAI | | 201805 | CHINA |
| DELPHI PACKARD ELECTRIC | JOSEPH FRANK | 6000 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| DELPHI PACKARD ELECTRIC | RICK MARSH | M S 91H ATTNNELLIE LEACH | 408 DANA ST | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1265 NORTH RIVER RD | | | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1265 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | QUEENIE LATHAN | 5245 S PROSPECT ST | | | | RAVENNA | OH | 44266 | |
| DELPHI PACKARD ELECTRIC ATBU | BERNADETTE KALISH | 408 DANA ST | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC ATBU | PAMELA BOWIE | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI PACKARD ELECTRIC AUSTRALIA | | PO BOX 313 | | | | ROSANNA | | 03084 | AUSTRALIA |
| DELPHI PACKARD ELECTRIC BAICHENG LTD | | 79 CHANG QUIN NORTH ST | BAICHENG JILILN PROVINCE | | | BAICHENG | | 48174 | CHINA |
| DELPHI PACKARD ELECTRIC BAICHENG LTD | SHERRY YANG | CHANGQING NORTH ST 79 | BAICHENG CITY | | | JILIN PROVINCE | | | CHINA |
| DELPHI PACKARD ELECTRIC BULDING G PLT 61 GUADALU | | 8202 KILLAM INDUSTRIAL B | | | | LAREDO | TX | 78041 | |
| DELPHI PACKARD ELECTRIC CESKA REPUBLIKA SRO | | U OBECNIHO LESA 2988 | | | | CESKA LIPA DUBICE | | 470 01 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC CESKA REPUBLIKA SRO | ALENA BERNARDINOVA | U OBECNIHO LESA 2988 | | | | CESKA LIPA DUBICE | | 47001 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC CHIHUAHUA I PLANTA 52 | | C/O COMBINES WAREHOUSES | 48 WALTER JONES BLVD | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC CZECH REP | JEAN MARC PAULIS | CECHOVA 235 | | | | BAKOV NAD JIZEROU | | 29401 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC CZECH REPUBLIC | | FINANCNI ODDELENI | 294 01 BAKOV NAD JIZEROU | ALLIED DO NOT USE | | CECHOVA | | 235 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC EFT | | TROY CUSTOMER SUPPORT CTR | 1177 W LONG LAKE RD | ALLIED DO NOT USE | | TROY | MI | 48098 | |
| DELPHI PACKARD ELECTRIC EFT | | AUSTRALIA | UNIT 12 62 A ALBERT ST | PRESTON VICTORIA | | 3072 | | | AUSTRALIA |
| DELPHI PACKARD ELECTRIC EFT AUSTRALIA | | UNIT 12 62 A ALBERT ST | PRESTON VICTORIA | | | AUSTRALIA 3072 | | | AUSTRALIA |
| DELPHI PACKARD ELECTRIC EMPALME PLANTA 53 | | C/O COMBINES WAREHOUSES | 48 WALTER JONES BLVD | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC GUANGZHOU COMPANY LIMITED | AI LING HU | JING ER RD ER HENG RD | EASTERN SECTION GETDD | | | GUANGZHOU NA | | 510760 | CHINA |
| DELPHI PACKARD ELECTRIC GUANGZHOU LTD | | CHANG LIANG RD 1 | NANGANG HUNANGPU GUANGZHOU | | | 510760 HUANGDONG CN | | | CHINA |
| DELPHI PACKARD ELECTRIC GUANGZHOU LTD | | CHANG LIANG RD 1 | NANGANG HUNANGPU GUANGZHOU | | | 510760 HUANGDONG CN | | | CHINA |
| DELPHI PACKARD ELECTRIC HEBI | VICTOR YAN FINANCE DIR | 1 QIANJIN RD ATTN V YAN | | | | 458000 | | | CHINA |
| DELPHI PACKARD ELECTRIC HEBI | VICTOR YAN FINANCE DIR | 1 QIANJIN RD ATTN V YAN | HEBI CITY HENAN PROVINCE | | | CHINA 458000 | | | CHINA |
| DELPHI PACKARD ELECTRIC MALAYSIA | | DERING KUALA TRENGGANU | LOT 3089 KAWASAN PERINDUSTRIAN CHEN | | | KUALA TRE | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC MALAYSIA SDN BHD | ANTHONY VINCENT | 3089 KAWASAN PERIDUSTRIAN | CHENDERING KUALA TERENGGANU | | | TERENGGANU DARUL IMAN | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC MALAYSIA SDN BHD | LOT 3089 KAWASAN | PERINDUSTRIAN CENDERING | KUALA TERENGGANU | TERENGGANU DARUL IMAN | | | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC PLANT 19 | | 1265 N RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC PLANT RBE1 PLT 39 JUAREZ | | 48 WALTER JONES | ATTN CLAUDIA AVALOS | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC PORTUGAL CABLE | | TAPADA NOVA LINHO | 2711 951 LINHO | | | LISBON | | | PORTUGAL |
| DELPHI PACKARD ELECTRIC SDN BHD | WAN KHALIDAH | LOT 3089 KAWASAN PERINDUSTRIAN | CENDERING | | | KUALA TERENGGANU | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC SHANGH | | DELPHI P SHANGHAI SYSTEMS | 492 MOYU N RD | ANTING JIADING DISTRICT | | SHANGHAI | | 201805 | CHINA |
| DELPHI PACKARD ELECTRIC SHANGHAI | | MO YU RD 492 | ANTING JIADING SHANGHAI | | | PR 201805 | | | CHINA |
| DELPHI PACKARD ELECTRIC SIELIN ARGENTINA SA | | C/O MARCEL T DEALVEAR | 624 1ST FL | | | BUENOS AIRES | | | ARGENTINA |
| DELPHI PACKARD ELECTRIC SISTEMLERI | ACCOUNTS PAYABLE | HASANAGE BELDISI NULUFER ILCESI | | | | BURSA | | 16310 | TURKEY |
| DELPHI PACKARD ELECTRIC SYS | | 16 E JUDSON ST EAG ACCTS REC | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYS | | 16 EAST JUDSON ST | | | | PONTIAC | MI | 48342 | |
| DELPHI PACKARD ELECTRIC SYS | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYS | | 48 WALTER JONES | | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC SYS | | 60001 | DISTRIBUTION CTR | 655 NORTH RIVER RD | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | DELPHI AUTOMOTIVE SYSTEMS | 5245 SOUTH PROSPECT ST | | | RAVENNA | OH | 44266 | |
| DELPHI PACKARD ELECTRIC SYS | | DOCK DISTRIBUTION CTR | 655 NORTH RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | P11 | 1265 N RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | PLANT DOCK 19 | 1265 NORTH RIVER RD | NE DOCK 12 19 | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC SYS | | PO BOX 431 | DEPT 0950 STA 13 E | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYS | | THE TEST CTR | 160 CLIFTON DR NE | | | WARREN | OH | 44484-1802 | |
| DELPHI PACKARD ELECTRIC SYS | | PO BOX 71405 | | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC SYS | | 16 E JUDSON ST EAG ACCTS REC | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYS | CEMIL ULUS | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYS | DELPHI AUTOMOTIVE SYSTEMS | INVOICING & ACCOUNTS RECEIVA | PO BOX 71405 | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC SYS | FRAN SPAIN | DELPHI P DISTRIBUTION CTR | 655 NORTH RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | MARK SPAIN | 408 DANA ST | M S 91L | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYS | ROSS JOHNSON | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| DELPHI PACKARD ELECTRIC SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | FRANCES N SPAIN | 655 N RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | ROSEANNE PACE | PO BOX 71405 | 311 W MONROE ST 7TH FL | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC SYSTEM | | 408 DANA AVE NE | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | MELINDA MAYLE | 200 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI PACKARD ELECTRIC SYSTEM CO LTD | CHEN LEI | 200 YUANGUO RD ANTING | | | | JIADING SHANGHAI | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS | | 408 DANA ST | PO BOX 431 | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 408 DANA ST | PO BOX 431 | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 408 DANA ST | PO BOX 431 | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYSTEMS CO L | | 200 YUANGUO RD ANTING TOWN | JIADING DI | | | SHANGHAI 201814 | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO L | | SHANGHAI | 200 YUANGUO RD ANTING JIADING | | | SHANGHAI 201814 | | 201805 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO L | | SH DCS | 200 YUANGUO RD ANTING JIADING | | | SHANGHAI 201814 | | | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO LT | | 1365 KAIFA ST | JILING PROVINCE | | | BAICHENG CITY | | 137000 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO LT | | GUANGZHOU BRANCH | NO 1 CANGLIAN 1 RD EASTERN SECT | GETD | | GUANGZHOU | | 510760 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO LTD | | GUANGZHOU BRANCH EASTERN SECTION | GETDD NO 1 CANGLIAN 1 RD | | | GUANGZHOU | | 510760 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS COMPANY LTD | | 60 YUANGUO RD | ANTING JIADING DISTRICT | | | SHANGHAI | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS JAPAN | | NOMURA BUILDING 31F | 1 26 2 NISHI SHINJUKU | | | SHINJUKU KU | | | JAPAN |
| DELPHI PACKARD ELECTRIC SYSTEMS MALAYS | | LOT3089 KAWASAN PERINDUSTRIAN | CHENDERI 21080 KUALA TERENGGANU | | | TERENGGANU | | | MALAYSIA |
| DELPHI PACKARD ELECTRIC SYSTEMS TROY | | 16 E JUDSON ST EAG ACCTS REC | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYSTEMS TROY | | 16 E JUDSON ST EAG ACCTS REC | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC WARREN LOCPLT 48 | | 655 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD BURSA | ABDULLAH BAYRAMOGLU | HASANAGA BELDESI | NILUFER ILCESI | | | BURSA | | 16310 | TURKEY |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD ISTANBUL | ABDI DEMIRBAS | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD IZMIR | ABDULAZIZ ODEN | EGE SERBEST BOLGESI | AYFER SOKAK GAZIEMIR | | | IZMIR | | | TURKEY |
| DELPHI PACKARD ESPA A SLU | | POL-GONO DE LANDABEN | PAMPLONA | | | NAVARRA | | 31012 | CHINA |
| DELPHI PACKARD ESPANA BARCELONA | ANA PIZARRO PEREZ | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | | SANT BOI DEL LLOBREGAT | | 08830 | SPAIN |
| DELPHI PACKARD ESPANA BELCHITE | ADOLFO SANZ AZNAR | CARRETERA CARINENA S/N | BELCHITE | | | BELCHITE | | 50130 | SPAIN |
| DELPHI PACKARD ESPANA OLVEGA | ABILIO MAYOR JIMENO | CARRETERA DE AGREDA S/N | OLVEGA | | | OLVEGA | | 42110 | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PACKARD ESPANA PAMPLONA | ALBERTO RUFAT PALLAS | POLIGONO LANDABEN C/A S/N | PAMPLONA | | | PAMPLONA | | 31012 | SPAIN |
| DELPHI PACKARD ESPANA S L U | VERONICA HIDALGO | AVGDA DE TORRELLES 11 13 | | | | BARCELONA ESPANA | | | SPAIN |
| DELPHI PACKARD ESPANA SA EUNI | | POLIGONO INDSTRL DE LANDABEN | C A 31012 PAMPLONA | | | | | | SPAIN |
| DELPHI PACKARD ESPANA SA EUNI | | POLIGONO INDSTRL DE LANDABEN | C A 31012 PAMPLONA | | | | | | SPAIN |
| DELPHI PACKARD ESPANA SL | | AVENIDA DE TORELLES 11 13 | | | | CADIZ | | 86200 | SPAIN |
| DELPHI PACKARD ESPANA SL | | AVENIDA DE TORRELLES 11 13 | SANT VICENC DELS HORTS | | | BARCELONA | | 08620 | SPAIN |
| DELPHI PACKARD ESPANA SLU | | AVDA TORRELLES 11 13 | 08620 SANT VICENC DELS HORTS | | | BARCELONA | | | SPAIN |
| DELPHI PACKARD ESPANA SLU | | DELPHI PACKARD ELECTRIC SYSTEM | CALLE A SN PGO IND DE LANDABE | | | PAMPLONA NAVARRA | | 31012 | SPAIN |
| DELPHI PACKARD ESPANA TARAZONA | ABELARDO ANDRES MARTINEZ | POLIGONO INDUSTRIAL S/N | TARAZONA | | | TARAZONA | | 50500 | SPAIN |
| DELPHI PACKARD ESPANA TB557 | ACCOUNTS PAYABLE | SANT VICENC DELS HORTS | | | | BARCELONA | | 08620 | SPAIN |
| DELPHI PACKARD HUNGARY EFT | | KFT | 9700 SZOHBATHELY HUNGARY | ZANATI U29 A | | HUNGARY | | | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | | 9700 SZOHBATHELY HUNGARY | ZANATI U29/A | | | | | | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | | ZANATI UT 29 A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | | 9700 SZOHBATHELY HUNGARY | ZANATI U29/A | | | | | | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | ACCOUNTS PAYABLE | ZANATI U 29 A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | ADRIENN GAL | ZANATI UT 29/A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY TERMELO | | DELPHI PACKARD HUNGARY KFT | ZANATI U 29A | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY TERMELO VAMS DELPHI PACKARD HUNGARY KFT | | ZANATI U 29A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD OHIO OPER | | DELPHI AUTOMOTIVE SYSTEMS | PO BOX 431 | DEPT 0950 STA 13C | | WARREN | OH | 44486 | |
| DELPHI PACKARD POOL VEHILCE | | 4551 RESEARCH PKWY | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD PORTUGAL | | TAPADA NOVA LINHO | APARTADO 82 | | | SINTRA | | | PORTUGAL |
| DELPHI PACKARD PORTUGAL CASTELO BRAN | | ZONA INDUSTRIAL DE MONTALVAO | P 6001 909 | | | CASTELO BRANCO | | | PORTUGAL |
| DELPHI PACKARD PORTUGAL LINHO | | TAPADA NOVA LINHO APARTADO 82 | 2711 951 | | | SINTRA | | | PORTUGAL |
| DELPHI PACKARD RBE4 PL33 CDJUAREZ CHIHUAHUA | | 48 WALTER JONES | | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD REI NEUMARKT | | EGGENSTR 17 | | | | NEUMARKT BY | | 92318 | GERMANY |
| DELPHI PACKARD REINSHAGEN | | NIBELUNGENSTR 1 | | | | WUPPERTAL | NW | 42369 | DEU |
| DELPHI PACKARD REINSHAGEN | | NIBELUNGENSTR 1 | | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI PACKARD REINSHAGEN UK | | SILVERSTONE DR | ROWLEYS GREEN | | | COVENTRY CV6 6PA | | | UNITED KINGDOM |
| DELPHI PACKARD ROMANIA SRL | | SANNICOLAU MARE | 11 GARII ST | | | | | | ROMANIA |
| DELPHI PACKARD ROMANIA SRL | | STRADA GARII NR11 | SANNICOLAU MARE | | | JUDETUL TIMIS | | 0R902-2584 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL | ACHIM LACATUS | STRADA GARII 11 | | | | SINNICOLAU MARE | | 01976 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL 5B7 | ACCOUNTS PAYABLE | STRADA GARII NR 11 SANNICOLAU MARE | | | | JUDETUL TIMIS | | 22584 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL EFT | | STR GARII NR 11 SANNICOLAUMARE | JUD TIMIS | | | | | | ROMANIA |
| DELPHI PACKARD ROMANIA SRL EFT | | STR GARII NR 11 SANNICOLAUMARE | JUD TIMIS | | | ROMANIA | | | ROMANIA |
| DELPHI PACKARD SERVICE CENTER | | 1 KUPFERSTR | | | | RUSELSHEIM | | 65428 | GERMANY |
| DELPHI PACKARD SISTEMAS ELECTR | | LUGAR DA TAPADA NOVA LINHO | | | | SINTRA | | 02710 | PORTUGAL |
| DELPHI PACKARD SPAIN | | POLIGONO INDUSTRIAL DE LANDABEN | CALLE 31012 PAMPLONA NAVARRA | | | PAMPLONA | | | SPAIN |
| DELPHI PAKARD GUANGZHOU | | NO 1 CANGLIAN RD EASTERN | | | | NANGANG HNANGPU | | | CHINA |
| DELPHI PARIS CENTRE TECHNIQUE | | LOC CODE00599 LOC CODE00132 | ZAC PARIS NORD II BP 60059 | 95972 ROISSY CHARLES DE GAULLE | | CEDEX | | | FRANCE |
| DELPHI PE SYSTEMS FRANCE | AGNES AUBRY | TECHNOLAND | BP 45 | | | ETUPES BROGNARD | | 25461CEDEX | FRANCE |
| DELPHI POLAND 5C5 | | KRAKOW TECH CTR | UL PODGORKI TYNIECKIE 2 ST | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND 5C5 KRAKOW TECH CENTER | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND BLONIE TB5C6 SP ZOO | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND KROSNO S A TB5B9 | ACCOUNTS PAYABLE | UL GEN L OKULICKIEGO 7 ST | | | | KROSNO PODLARPACKIE | | 38-400 | POLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI POLAND KROSNO TB519 SP ZOO | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND KROSNO TB5B9 | | UL GEN L OKULICKIEGO 7 ST | | | | KROSNO PODLARPACKIE | | 38-400 | POLAND |
| DELPHI POLAND S A | | ODDZIAL W KRAKOWIE | UL PODGORKI TYNIECKIE 2 | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND S A | ACCOUNTS PAYABLE | UL GEN L OKULICKIEGO 7 | | | | KROSNO | | 38-400 | POLAND |
| DELPHI POLAND S A ODDZIAL W WARSZAW TRADE 533 | | UL FABRYCZNA 16 22 LOKAL 24 | | | | WARSZAWA | | 00-446 | POLAND |
| DELPHI POLAND SA | | DELPHI POLAND | UL PODGORKI TYNIECKIE 2 | | | KRAKOW MALOPOLSKIE | | 30-399 | POLAND |
| DELPHI POLAND SA | | ODDZIAL W JELESNI | 34 340 JELESNIA UL SUSKA 156 | | | JELESNIA | | | POLAND |
| DELPHI POLAND SA | | UL PODGORKI TYNIECKIE | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND SA | AGNIESZKA JAROSZEK | UL NOWATOROW 20 | 80 298 | | | GDANSK KOKOSZKI PL | | | POLAND |
| DELPHI POLAND SA | MONIKA BOROSZKO | ODDZIAL W GDANSKU | UL PODGORKI TYNIECKIE 2 | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND SA ODDZIAL BLONI | | DELPHI POLAND | PASS 20A | | | BLONIE | | 05 870 | POLAND |
| DELPHI POLAND SA ODDZIAL OSTROW WIE | | UL WODNA 15 | | | | OSTROW WIELKOPOLSKI | | 63-400 | POL |
| DELPHI POLAND SA ODDZIAL OSTROW WIE | | UL WODNA 15 | | | | OSTROW WIELKOPOLSKI | | 63-400 | POLAND |
| DELPHI POLAND SA TB518 | | UL JAGIELLONSKA | | | | WARSZAWA | | 03-301 | POLAND |
| DELPHI POLAND TB5B1 KRAKOW TECH CENTER | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLSKA | | AUTOMOTIVE SYSTEMS SP Z 00 | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTO SYS SP ZO O | ACCOUNTS PAYABLE | UL TOWAROWA 6 ST | | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTO SYS SP ZO O TB5C7 | | UL TOWAROWA 6 ST | | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE PDAS | | SYSTEMS | UL TOWAROWA 6 | 43 100 TYCHY | | | | | POLAND |
| DELPHI POLSKA AUTOMOTIVE PDAS SYSTEMS | | UL TOWAROWA 6 | 43 100 TYCHY | | | | | | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTE | | DELPHI POLSKA AUTOMOTIVE | TOWAROWA 6 | | | TYCHY | | 43100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS | ADAM MISIAK | UL TOWAROWA 6 | | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP | | LEONARDO DA VINCI 5 | | | | GLIWICE | PL | 44-100 | PL |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP | | TOWAROWA 6 | | | | TYCHY | PL | 43-100 | PL |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP ZO | | UL TOWAROWA 6 | | | | 43 100 TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP ZOO | | UL TOWAROWA 6 | | | | TYCHY | | | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP ZOO | AGATA KRAWIEC | UL TOWAROWA 6 | | | | 43 100 TYCHY | | | POLAND |
| DELPHI POWERTRAIN SYSTEMS | KIM BOLINGER | DELPHI ENERGY AND CHASSIS SYST | DEPART 78111 | PO BOX 78000 | | DETRIOT | MI | 48278-0111 | |
| DELPHI PROD & SERV SOLUTIONS | | LOCKHEED AUTOMOTIVE LTD | PO BOX 1743 SPARTAN CLOSE | WARWICK | | WARWICKSHIRE | | CV346ZQ | |
| DELPHI PROD & SERV SOLUTIONS | | | | | | TROY | MI | 48098 | |
| DELPHI PROD & SERV SOLUTIONS | | AFTERMARKET HOLDEN LOC MA436 | ABN 31065 439 885 | 86 FAIRBANK RD CLAYTON SO | | VICTORIA | | 03169 | AUSTRALIA |
| DELPHI PROD & SERV SOLUTIONS | | AFTERMARKET LOC MA436 | ABN 31065 439 885 | 86 FAIRBANK RD CLAYTON SO | | VICTORIA | | 03169 | AUSTRALIA |
| DELPHI PRODUCT & SERV SOLUTION | PATRICK STATEN | 22654 NETWORK PL RD | | | | CHICAGO | IL | 60673 | |
| DELPHI PRODUCT & SERV SOLUTION AKA DELPHI DIESEL SYSTEMS CORP | PATRICK STATEN | 22654 NETWORK PL RD | | | | CHICAGO | IL | 60673 | |
| DELPHI PRODUCT & SERV SOLUTION AKA DELPHI DIESEL SYSTEMS CORP | PATRICK STATEN | 22654 NETWORK PL RD | | | | CHICAGO | IL | 60673 | |
| DELPHI PRODUCT & SERVICE | | SOLUTIONS | 1441 W LONG LAKE RD | | | TROY | MI | 48098-5090 | |
| DELPHI PRODUCT & SERVICE EFT | | SOLUTIONS | 1441 W LONG LAKE RD | | | TROY | MI | 48098 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | ACCOUNTS PAYABLE | 1441 WEST LONG LAKE RD | | | | TROY | MI | 48098-5090 | |
| DELPHI PRODUCT AND SERVICE EFT SOLUTIONS | | 1441 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| DELPHI PRODUCT AND SERVICE SOLUTIONS | | 1441 W LONG LAKE RD | | | | TROY | MI | 48098-5090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PROPERTIES INC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI PSS | PAUL POLLACK | 1441 WEST LONG LAKE RD | | | | TROY | MI | 48098 | |
| DELPHI PSS ACCT ONLY 1440 TRADING PARTNER 212 | | | | | | TROY | | 48098 | |
| DELPHI PT   OSHAWA BATTERY OP | | 1255 STEVENSON RD S | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI RECEIVABLES LLC | | 5725 DELPHI DR | ATTN TREASURY | | | TROY | MI | 48098 | |
| DELPHI RECEIVABLES LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI RETIREMENT PROGRAM FOR | | SALARIED EMPLOYEES | 1 ENTERPRISE DR | | | NORTH QUINCY | MA | 02171 | |
| DELPHI RIMIR | RECEIVING DOCK | 702 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 | |
| DELPHI RIMIR SA DE CV | | AVE MICHIGAN Y OHIO S N PARRQUE | INDUSTRIAL DEL NORTE | | | MATAMOROS | | 87316 | MEX |
| DELPHI RIMIR SA DE CV | | AVE MICHIGAN Y OHIO SN PARRQUE | INDUSTRIAL DEL NORTE | | | MATAMOROS | | 87316 | MEXICO |
| DELPHI S & I NORTH KANSAS CI | | NORTH KANSAS CITY COCKPIT PLAN | 144 W 23RD AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| DELPHI S & I STERLING HEIGHT | | DELPHI SAFETY & INTERIOR | 6801 15 MILE RD | MODULAR COCKPIT DESIGN CTR | | STERLING HEIGHTS | MI | 48312 | |
| DELPHI S & I SYSTEMS | | 4872 LAPEER RD | | | | ORION | MI | 48359 | |
| DELPHI S A COMPONENTES AUTOMOT | | DIVISAO ENERGY HARRISON DE | AV COMENDADOR LEOPOLDO DEDINI UNILESTE | | | PIRACICABA | | 13422 210 | |
| DELPHI S BANGALORE | | DELPHI STEERING SYSTEMS | PLOT 98 A PHASE II KIADE IND | AREA JAGANI ANEKAL TALUK | | BANGALORE | | 562106 | INDIA |
| DELPHI S CENTRAL TOOL ROOM | | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI S DETROIT | | DELPHI STEERING SYSTEMS | PO BOX 78070 | | | DETROIT | MI | 48278-8070 | |
| DELPHI S FLINT PLT 30 | | 2010 N DORT HWY | | | | FLINT | MI | 48506 | |
| DELPHI S PLT 42 GLOVIS ALABAMA | | PO BOX 9099 | | | | MONTGOMERY | AL | 36108-0002 | |
| DELPHI S PLT 49 DECATUR | | C/O REMAN INC | 110 E 9TH ST | | | DECATUR | MS | 39327 | |
| DELPHI S SAGINAW | | DELPHI SAGINAW STEERING SYSTEM | 3900 HOLLAND RD | | | SAGINAW | MI | 48601-949 | |
| DELPHI S SAGINAW | | DELPHI STEERING SYSTEMS | 3900 HOLLAND RD | | | SAGINAW | MI | 48601-9494 | |
| DELPHI S SAGINAW PLT 6 | | DELPHI STEERING SYSTEMS | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DELPHI S SAGINAW PROTOTYPE C | | DELPHI STEERING SYSTEM | 2975 NODULAR DR | | | SAGINAW | MI | 48601 | |
| DELPHI S SAGINAW STEERING SYSTEMS | | PLOT 98A PHASE II KIADB INDUSTRIAL | | | | BENGALURU KARNATAKA | IN | 562106 | IN |
| DELPHI S&I ADRIAN TRIM PLT | | DELPHI SAFETY & INTERIOR SYSTE | 1450 E BEECHER ST | | | ADRIAN | MI | 49221 | |
| DELPHI S&I CIRCLEVILLE | | C/O FPE INC | 30627 ORR RD | | | CIRCLEVILLE | OH | 43113 | |
| DELPHI S&I COCKPIT PLANT N KANSAS CITY OPERATION | | 144 WEST 23RD ST | | | | NORTH KANSAS CITY | MO | 64166 | |
| DELPHI S&I COLUMBUS | | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 | |
| DELPHI S&I LANSING | | DELPHI SAFETY & INTERIOR SYSTE | 4521 MOUNT HOPE HWY STE 2 | | | LANSING | MI | 48917 | |
| DELPHI S&I TROY | | DELPHI SAFETY & INTERIOR SYSTE | 1401 CROOKS | | | TROY | MI | 48084 | |
| DELPHI S&I VANDALIA MFG | | DELPHI SAFETY & INTERIOR SYSTE | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377 | |
| DELPHI SA COMPONENTS AUTOMOTIVE DIVISION OF PACKARD CHASSIS | | RODOVIA DOS TAMIO S N KMF 21 | | | | JAMBEIRO | | 12290-000 | BRAZIL |
| DELPHI SA COMPONENTS AUTOMOTIVE DIVISION OF PACKARD/CHASSIS | | RODOVIA DOS TAMIO S/N KMF 21 | | | | JAMBEIRO | | 12290--000 | BRAZIL |
| DELPHI SA COMPONENTS AUTOMOTIVE DIVISION OF PACKARD/CHASSIS | | RODOVIA DOS TAMIO S/N KMF 21 | | | | JAMBEIRO | | 12290-000 | BRAZIL |
| DELPHI SAFETY & INTERIOR | COREY BIVEN | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 | |
| DELPHI SAFETY & INTERIOR AKA DELPHI AUTOMOTIVE SYSTEMS LLC | COREY BIVEN | 1401 CROOKS RD | | | | TROY | MI | 48084 | |
| DELPHI SAFETY & INTERIOR DELPHI S&I COLUMBUS | | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| DELPHI SAFETY & INTERIOR SY | | DELPHI I COLUMBUS | MAIL CODE C 19 | 200 GEORGESVILLE RD | | COLUMBUS | OH | 43228-2020 | |
| DELPHI SAGINAW AKA DELPHI AUTOMOTIVE SYSTEMS LLC | J WILL | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW CENTRAL TOOL | | ROOM | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW LINGYUN | | DRIVE SHAFT CO LTD | SONGLINDIAN | ZHUOZHUO MUNICIPALITY | | HEBEI PROVINCE | | 7 | CHINA |
| DELPHI SAGINAW LINGYUN DR SHAFT LTD | ALLAN YANG | SONGLINDIAN | ZHUOZHOU MUNICIPALITY | | | HEBEI PROVINCE | | | CHINA |
| DELPHI SAGINAW LINGYUN DRIVE SHAFT | | SONGLINDIAN | ZHUOZHOU MUNICIPALITY | | | ZHUOZHOU | | 72761 | CHINA |
| DELPHI SAGINAW LINGYUN DRIVE SHAFT CO LTD | | SONGLINDIAN ZHUOZHOU CITY | | | | HEBEI | | 72761 | CHINA |
| DELPHI SAGINAW LINGYUN DRIVE SHAFT LTD | | SONGLINDIAN | ZHUOZHUO MUNICIPALITY HEBEI PROVINC | | | | | | CHINA |
| DELPHI SAGINAW POOL VEHICLE | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI SAGINAW PORTO ALEGRE MS760 | ACCOUNTS PAYABLE | RUA BERNARDINO BERNARDI 510 | | | | PORTO ALEGRA | | | BRAZIL |
| DELPHI SAGINAW STEERING POOL | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING POOL VEHICL | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEM | THERESE RAILEAN | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | THERESE RAILEAN | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | THERESE RAILEAN | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | THERESE RAILEAN | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEMS | | CISCO 44026 | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEMS | ACCOUNTS PAYABLE | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601-9494 | |
| DELPHI SAGINAW STEERING SYSTEMS UK LIMITED | | PO BOX 75 | DELPHI HOUSE | WINDMILL RD | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI SAGINAW STEERING SYSTEMS UK LIMITED | ADRIAN DRODGE | WEST BAY RD | | | | SOUTHAMPTON | | 0SO15- 1EH | UNITED KINGDOM |
| DELPHI SANGINAW LINGYUN DRIVESHAFT COLTD | ALLEN YANG | SONGLINDAN ZHUOZHOU MUNICIPALITY | | | | HEBEI PROVINCE | | 072761 | CHINA |
| DELPHI SAO CAETANO DO SUL | | | | | | SAO PAULA | | 09550-050 | BRAZIL |
| DELPHI SERVICES HOLDING CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI SHANGHAI | | 150 XIYA RD | WAIGAOQIAO FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI | | DYNAMICS AND PROPULSION SYSTEM | 150 XIYA RD | WAIGAOQIAO FREE TRADE ZONE | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & | | PROPULSION SYSTEMS COMPANY LTD | 3RD FL 2001 YANG GAO | BEI RD | | SHANGHAI P R | | 200137 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PRO | | 150 XIYA RD | WAIGAOQIAO DUTY FREE ZONE | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROP SYSTEM | | NO 150 XI YA RD WAIGAOQIAO | FREE TR | | | PUDONG | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | | 150 XIYA RD WAIGAOQIAO | | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | | WAIGAOQIAO FREE TRADE ZONE | 150 XIYA RD WAIGAOQIAO | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROPULSION | LIZA ZHANG | SYSTEM CO LTD ATTN LIZA ZHANG | 150 XIYA RD WAIGAOQIAO FREE | TRADE ZONE | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROPULSION SYSTEMS COMPANY LTD | | 3RD FL 2001 YANG GAO | BEI RD | | | SHANGHAI P R | | 200137 | CHINA |
| DELPHI SHANGHAI DYNAMICS AND PROPULSION SYSTEMS CO LTD | | 150 XI YA RD | WAIGAOQIAO FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI STEERING & CHA | | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI STEERING & CHA | | FREE TRADE ZONE PUDONG | 150 XI YIA RD WAIGAOQIAO | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI STEERING AND CHASSIS SYSTEMS COMPANY LIMITED | BIAO YU | NO 150 XI YA RD | WAI GAO QIAO | | | SHANGHAI PU | | 200137 | CHINA |
| DELPHI SISTEMAS DE ENERGIA | | SA DE CV SALTILLO | CARRETERA SALTILLO PIEDRAS NEG | RAS KM854 CP25900 RAMOS ARIZPE | | COAHUILA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA E C | | DELPHI ENERGY & ENGINE MGMT SY | ESTRADA NACIONAL 10 AO KM 155 | ALDEIA DE PAIO PIRES | | SEIXAS | | 02840 | PORTUGAL |
| DELPHI SISTEMAS DE ENERGIA SA | | DELPHI C COAHUILA | CARRETERA SALTILLO PIEDRAS NEG | KM 9 | | RAMOS ARIZPE COAHUI | | 25900 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA | | DELPHI C COAHUILA | KM 9 | CARRETERA SALTILLO PIEDRAS NEG | | RAMOS ARIZPE COAHUI | | 25900 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA | | DELPHI ENERGY & ENGINE MGMT SY | COL NOBRE DE DIOS | AVE DE LAS INDUSTRIAS Y PINO 4 | | CHIHUAHUA | | 31110 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS Y PINO | 4907 COL NOBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEX |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | CALLE ALAMEDAS 750 ESQ C AVE | ALLENDE FRACC LAS ARBOLEDAS | | | TORREON | | 27077 | MEX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AV DE LA INDUSTRIA Y | CALLE PINO | ZONA INDUTRIAL NOMBRE DE DIOS | | CHIHUAHUA CHIH | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS 4907 | COL NOMBRE DE DIOS CP31110 | CHIHUAHUA | | CHIHUAHUA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS 4907 | COL NOMBRE DE DIOS CP31110 | | | CHIHUAHUA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS Y PINO | 4907 COL NOBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | CALLE ALAMEDAS 750 ESQ CAVE | ALLENDE FRACC LAS ARBOLEDAS | | | TORREON | | 27077 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS 4907 | COL NOMBRE DE DIOS CP31110 | CHIHUAHUA | | CHIHUAHUA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS Y PINO | 4907 COL NOBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV SALTILLO | | CARRETERA SALTILLO PIEDRAS NEG | RAS KM854 CP25900 RAMOS ARIZPE | | | COAHUILA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA X2 | MARIO SOTO | ALAMEDA 750 FRACC ALAMEDAS | | | | TORREON | | 27077 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA X2 | MARIO SOTO | ALAMEDA 750 FRACC ALAMEDAS | | | | TORREON | | 27077 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA X2 | MARIO SOTO | ALAMEDA 750 FRACC ALAMEDAS | | | | TORREON | | 27077 | MEXICO |
| DELPHI SISTEMAS DE PEEM | | ENERGIA | ESTRADA NACIONAL N10 KM155 | PAIO PIRES | | 2840 SEIXAL | | | PORTUGAL |
| DELPHI SISTEMAS DE PEEM | | ENERGIA PORTUGAL | ESTRADA NACIONAL N10 KM155 | PAIO PIRES | | 2840 SEIXAL | | | PORTUGAL |
| DELPHI SISTEMAS DE PEEM ENERGIA PORTUGAL | | ESTRADA NACIONAL N10 KM155 | PAIO PIRES | | | 2840 SEIXAL | | | PORTUGAL |
| DELPHI SISTEMAS DE PEEM ENERGIA PORTUGAL | | ESTRADA NACIONAL N10 KM155 | PAIO PIRES | | | 2840 SEIXAL | | | PORTUGAL |
| DELPHI SLOVENSKO SRO | | CACOVSKA CESTA 14471 | 905 01 SENICA VAT SK 202 028 | 2979 | | | | | SLOVAK REPUBLIC |
| DELPHI SLOVENSKO SRO | | CACOVSKA CESTA 1447 1 | | | | SENICA | | 905 01 | SLOVAKIA SLOVAK REP |
| DELPHI SLOVENSKO SRO  EFT | | CACOVSKA CESTA 1447 1 90501 | SENICA | | | | | | SLOVAKIA SLOVAK REP |
| DELPHI SLOVENSKO SRO EFT | | CACOVSKA CESTA 1447 1 90501 | SENICA | | | SLOVAKIA | | | SLOVAKIA SLOVAK REP |
| DELPHI SLOVENSKO SRO 561 | ACCOUNTS PAYABLE | CACOVSKA CESTA 1447 1 | | | | SENICA | SK | 905 01 | SLOVAKIA SLOVAK REP |
| DELPHI SODEX | | DELPHI ENERGY & CHASSIS | ZI DE BERRCHID ROUTE DE MARRAK | BERRECHID | | CASABLANCA | | | MOROCCO |
| DELPHI SODEX | | DELPHI ENERGY & CHASSIS | ZI DE BERRCHID ROUTE DE MARRAK | | | CASABLANCA | | 13701 | MOROCCO |
| DELPHI STATE AND LOCAL | | GOVERNMENT RELATIONS | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI STRASBOURG | JEAN JACQUES ANTONI | 81 RUE DE LA ROCHELLE BP 25 | | | | STRASBOURG CEDEX | | 67026 | FRANCE |
| DELPHI T & I CMM 1&2 | | AVEMICHIGAN Y PROLONGAC | ION UNIONES | | | MATAMOROSTAMP | | 87310 | |
| DELPHI T&I CMM | | DELPHI THERMAL & INTERIOR | 1900 BILLY MITCHELL BLDG B | | | BROWNSVILLE | TX | 78523 | |
| DELPHI T&I COTTONDALE | | DELPHI THERMAL & INTERIOR SYST | 11005 ED STEVENS RD | | | COTTONDALE | AL | 35453 | |
| DELPHI T&I DE MEXICO SA DE CV | | CMM PLT 3 OPERACION ACTUADORES | AV UNIONES Y DE LAS RUSIAS 28 | | | MATAMOROS | | 87316 | MEXICO |
| DELPHI T&I LOCKPORT PLANT 2 | | DELPHI THERMAL & INTERIOR SYST | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-1819 | |
| DELPHI T&I MATAMOROS | | THERMAL & INTERIOR | AVE MICHIGAN Y PROLONGACION UN | COL PKE IND DEL NORTE | | MATAMOROS | | 87310 | MEXICO |
| DELPHI T&I ORION PLT | | ORION COCKPIT ASSEMBLY PLT | 4872 S LAPEER RD | | | ORION TOWNSHIP | MI | 48360 | |
| DELPHI T&I TROY | | DELPHI THERMAL & INTERIOR SYST | 1401 CROOKS RD | | | TROY | MI | 48084 | |
| DELPHI TECHNOLOGIES INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI TECHNOLOGIES INC | | 5725 DELPHI DR | MC 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI TECHNOLOGIES INC | | 5825 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI TECHNOLOGIES INC | | DELPHI RESEARCH LAB | 51786 SHELBY PKY | | | SHELBY TOWNSHIP | MI | 48315 | |
| DELPHI TECHNOLOGIES INC | | PO BOX 5052 | | | | TROY | MI | | |
| DELPHI TECHNOLOGIES INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI TECHNOLOGIES INC ADTI | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI TECHNOLOGIES INC ADTI | | 5825 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI TECHNOLOGIES INC ADTI | | PO BOX 5052 | | | | TROY | MI | 48007-5052 | |
| DELPHI TECHNOLOGIES INC AKA DELPHI TECHNOLOGIES INC | TIM FORBES | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI THAILAND | | 64 26 MOO 4 E SEABOARD IND EST | T PLUEKDAENG A PLUEKDAENG | RAYOND PROVINCE | | 21140 | | | THAILAND |
| DELPHI THAILAND 64 26 MOO 4 E SEABOARD IND EST | | T PLUEKDAENG A PLUEKDAENG | RAYOND PROVINCE | | | 21140 | | | THAILAND |
| DELPHI THERMAL & INTERIOR | KARYN BLAKELY | M C 115 PH 248 655 0804 | 1401 CROOKS RD | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI THERMAL & INTERIOR 1220 | ACCOUNTS PAYABLE | 1401 CROOKS RD | | | | TROY | MI | 48084 | |
| DELPHI THERMAL & INTERIOR AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CORPORATE | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DELPHI THERMAL & INTERIOR COCKPIT | ACCOUNTS PAYABLE | 4521 WEST MOUNT HOPE HWY STE | | | | LANSING | MI | 48917 | |
| DELPHI TRUST I | C/O KANTROWITZ GOLDHAMER & GRAIFMAN PC | GARY S GRAIFMAN | 747 CHESTNUT RIDGE RD | | | CHESTNUT RIDGE | NY | 10977 | |
| DELPHI TRUST I | C/O KANTROWITZ GOLDHAMER & GRAIFMAN PC | GARY S GRAIFMAN | 747 CHESTNUT RIDGE RD | | | CHESTNUT RIDGE | NY | 10977 | |
| DELPHI TRUST OPERATIONS | | CARE OF BANK ONE | 9000 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | |
| DELPHI TVS DIESEL SYSTEMS LIMITED | TK BALAJI | NO 6 PATULLOS RD | | | | CHENNAI 600 002 | | | INDIA |
| DELPHI TVS DIESEL SYSTEMS LIMITED INDIA | M N SUBRAMANIAN | MANNUR THODUKADU POST | | | | KANCHEEPURAM | | 602105 | INDIA |
| DELPHI TVS DIESEL SYSTEMS LTD | | MANNUR THODUKADU | SRIPERUMBUDUR TALUK | KANCHEEPURAM DISTRICT | | TAMILNADU | | 602 105 | INDIA |
| DELPHI TYCHY SP Z OO | | UL TOWAROWA 6 | | | | TYCHY | | 43-100 | POLAND |
| DELPHI UAW RECREATION | MARCY STAGLIANO | PO BOX 92700 | | | | ROCHESTER | NY | 14692-8800 | |
| DELPHI WORLD HEADQUARTERS | DONALD R PARSHALL JR | 5825 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHIA CHASSIS DIV AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHARLES ROBINSON MANAGER | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| DELPHIA CHASSIS DIV AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHARLES ROBINSON MANAGER | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| DELPHIA CHASSIS DIV AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHARLES ROBINSON MANAGER | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| DELPHINE C BOERSCH | | 324 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| DELPHINE DAWSON | | 706 EWING AVE APT B | | | | MURFREESBORO | TN | 37130 | |
| DELPHINE G MURZIN | DELPHINE H MURZIN | | 9716 FENTON AVE | | | REDFORD | MI | 48239 | |
| DELPHINE H MURZIN | | 9716 FENTON AVE | | | | REDFORD | MI | 48239 | |
| DELPHINE R DOVE | | 90 GOODYEAR AVE | | | | BUFFALO | NY | 14212-1818 | |
| DELPHOS MACHINE AND TOOL IN | BILL TEAGUE | 4239 HOOVER AVE | | | | DAYTON | OH | 45417-1114 | |
| DELRAM TRANSPORT | | C/O VIVA CAPITAL FUNDING INC | 1121 DIESEL | | | EL PASO | TX | 79907 | |
| DELRAM TRANSPORT INC | | 1121 DIESEL DR | | | | EL PASO | TX | 79907 | |
| DELRAN | | ALL BINDERS & INDEXES INC | 860 WEST 20TH ST | | | HIALEAH | FL | 33010 | |
| DELRAN ALL BINDERS AND INDEXES INC | | 860 WEST 20TH ST | | | | HIALEAH | FL | 33010 | |
| DELRYMPLE DEREK | | 2557 ACORN DR | | | | KOKOMO | IN | 46902 | |
| DELRYMPLE, DEREK ALLEN | | 2557 ACORN DR | | | | KOKOMO | IN | 46902 | |
| DELSIGNORE RICHARD | | 6630 STURBRIDGE PL | | | | POLAND | OH | 44514 | |
| DELSORBO UGO | | 456 WASHINGTON HWY | | | | AMHERST | NY | 14226 | |
| DELTA ADVERTISING SPECIALTIES | | 16445 W 12 MILE STE 106 | | | | SOUTHFIELD | MI | 48076-2949 | |
| DELTA AIR LINES INC | | ACCTS PAYABLE DEPT 832 | PO BOX 20536 | | | ATLANTA | GA | 30320-2536 | |
| DELTA AIR LINES INC | | PO BOX 105531 | | | | ATLANTA | GA | 30348 | |
| DELTA AIR SYSTEMS | | PO BOX 645 | | | | MAUMEE | OH | 43537 | |
| DELTA AIR SYSTEMS INC | | 6400 US HWY 20 A STE B | | | | MAUMEE | OH | 43537 | |
| DELTA AUTOMATION INC | | 2704 CHARLES CITY RD | | | | RICHMOND | VA | 23231 | |
| DELTA CHARTER TOWNSHIP | | TREASURERS OFFICE | 7710 W SAGINAW HWY | ADD 2ND NM 2 24 03 CP | | LANSING | MI | 48917-9712 | |
| DELTA CHARTER TOWNSHIP | | TREASURERS OFFICE | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELTA CHARTER TOWNSHIP TREASURERS OFFICE | | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-9712 | |
| DELTA CHEMICAL SITE PRP GROUP | | C/O L DEMASE REED SMITH SHAW | PO BOX 2009 | | | PITTSBURGH | PA | 15230-2009 | |
| DELTA CHEMICAL SITE PRP GROUP C O L DEMASE REED SMITH SHAW | | PO BOX 2009 | | | | PITTSBURGH | PA | 15230-2009 | |
| DELTA COLLEGE | | 1961 DELTA RD | | | | UNIVERSITY CENTER | MI | 48710 | |
| DELTA COLLEGE | | 1410 N 12TH ST | | | | SAGINAW | MI | 48601 | |
| DELTA COLLEGE | | 1961 DELTA DR | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | 1961 DELTA RD | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | 5700 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DELTA COLLEGE | | ATTN CASHIER | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | AUTOPRO TRAINING NETWORK | 5700 BECKER RD | | | SAGINAW | MI | 48601-9644 | |
| DELTA COLLEGE | | CAREER & EMPLOYMENT SERVICES | 1961 DELTA RD | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | CASHIERS OFFICE | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | COOPERATIVE EDUCATION F 40 | 1961 DELTA RD | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | CORPORATE SERVICES INTL CTR | 310 JOHNSON ST | | | SAGINAW | MI | 48607 | |
| DELTA COLLEGE | | CORP SERVICES OFFICE | 310 JOHNSON ST RM 255 | | | SAGINAW | MI | 48607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELTA COLLEGE | | INTERNATIONAL AUTO SVC INSTUTE | 5700 BECKER RD | | | SAGINAW | MI | 48601 | |
| DELTA COLLEGE | | WIXOM CTR | 50453 W PONTIAC TRL UNIT 2 | | | WIXOM | MI | 48393 | |
| DELTA COLLEGE | | 1961 DELTA RD | | | | UNIVERSITY CENTER | MI | 48710 | |
| DELTA COLLEGE | CASHIER | | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE CAREER AND EMPLOYMENT SERVICES | | 1961 DELTA RD | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE CORPORATE SVCS | CASHIERS OFFICE | 1961 DELTA RD | | | | UNIVERSITY CTR | MI | 48170 | |
| DELTA COLLEGE EFT | | ACCTS REC | CASHIERS OFFICE | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE EFT ACCTS REC | | CASHIERS OFFICE | | | | UNIVERSITY CENTER | MI | 48710 | |
| DELTA COLLEGE EFT ACCTS REC | | CASHIERS OFFICE | | | | UNIVERSITY CENTER | MI | 48710 | |
| DELTA COLLEGE FOUNDATION | | A CHOCOLATE AFFAIR | UNIVERSITY CTR | | | SAGINAW | MI | 48710 | |
| DELTA COLLEGE QUALITY PUBLIC | | BROADCASTING | 1961 DELTA RD | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA CONCRETE & INDUSTRIAL CO | | 51825 GRATIOT AVE | | | | CHESTERFIELD TOWNSHI | MI | 48051 | |
| DELTA CONSULTANTS | | 5910 RICE CREEK PKWY STE 100 | | | | SAINT PAUL | MN | 55126-5025 | |
| DELTA CONTAINER CORP | | 220 PLANTATION RD | | | | HARAHAN | LA | 70123 | |
| DELTA CONTAINERS INC | | LANDAAL PACKAGING SYSTEMS | 2490 E BRISTOL RD | | | BURTON | MI | 48529-1325 | |
| DELTA CONTAINERS INC | | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6179 | |
| DELTA CONTAINERS INC EFT | | DIVISION OF FLINT BOXMAKERS | 3055 E BRISTOL RD | | | FLINT | MI | 48501 | |
| DELTA CONTAINERS INC EFT DIVISION OF FLINT BOXMAKERS | | PO BOX 623 | | | | BAY CITY | MI | 48707 | |
| DELTA CONTROL INC | | 2532 NORDIC RD | | | | DAYTON | OH | 45414-3422 | |
| DELTA CONTROL INC EFT | | PO BOX 13612 | | | | DAYTON | OH | 45413 | |
| DELTA CONTROL INC EFT | | 2532 NORDIC RD | | | | DAYTON | OH | 45414 | |
| DELTA CONTROLS | MICKEY | 2532 NORDIC RD | PO BOX 13612 | | | DAYTON | OH | 45413-0612 | |
| DELTA CONTROLS CORPORATION | | 585 FORTSON ST | | | | SHREVEPORT | LA | 71107 | |
| DELTA CONTROLS INC | | 15 STANELY DR | | | | THOMASVILLE | NC | 27360 | |
| DELTA CONTROLS INC | | 15 STANLEY DR | | | | THOMASVILLE | NC | 27360 | |
| DELTA CONTROLS INC | | DELTA CONTROLS CORP | 585 FORTSON ST | | | SHREVEPORT | LA | 71107 | |
| DELTA DENTAL | | PO BOX 79001 | | | | DETROIT | MI | 48279-0454 | |
| DELTA DENTAL | | PO BOX 79001 | | | | DETROIT | MI | 48279-0454 | |
| DELTA DENTAL OF COLORADO | MASON ROSE | 4582 S ULSTER ST STE 800 | | | | DENVER | CO | 80237 | |
| DELTA DENTAL OF ML | RANDY TASCO | 27500 STANSBURY ST | PO BOX 90 | | | FARMINGTON | MI | 48333 | |
| DELTA DENTAL PLAN EFT OF MICHIGAN INC | | PO BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| DELTA DENTAL PLAN EFT OF MISSOURI | | PO BOX 8690 | | | | ST LOUIS | MO | 63126-0690 | |
| DELTA DENTAL PLAN OF | | MICHIGAN INC 11 | PO BOX 30416 | | | LANSING | MI | 48909-7916 | |
| DELTA DENTAL PLAN OF MICHIGAN | | 34505 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| DELTA DENTAL PLAN OF MICHIGAN | | 34505 W TWELVE MILE RD | RMT CHG 10 00 TBK AFC | | | LANSING | MI | 48331-3257 | |
| DELTA DENTAL PLAN OF MICHIGAN | | DELTA DENTAL | 27500 STANSBURY ST | | | FARMINGTON HILLS | MI | 48334-3811 | |
| DELTA DENTAL PLAN OF MICHIGAN | | PO BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| DELTA DENTAL PLAN OF MICHIGAN | ANGELA KOERNER | DELTACARE | 27500 STANSBURY ST | | | FARMINGTON HILLS | MI | 48334-3811 | |
| DELTA DENTAL PLAN OF MICHIGAN INC | | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 | |
| DELTA DENTAL PLAN OF MICHIGAN INC | | 27500 STANSBURY ST | | | | FARMINGTON HILLS | MI | 48334-3811 | |
| DELTA DENTAL PLAN OF MISSOURI | | 21 | 12399 GRAVOIS RD | | | ST LOUIS | MO | 63127-1702 | |
| DELTA DESIGN INC | | 12367 CROSTHWAITE CIR | ADD CHG 802 MH | | | POWAY | CA | 92064-6817 | |
| DELTA DESIGN INC | | 12367 CROSTHWAITE CIR | | | | POWAY | CA | 92064 | |
| DELTA DESIGN INC | | 12367 CROSTHWAITE CIR | | | | POWAY | CA | 92064-6817 | |
| DELTA DESIGN INC | FRAN HEALEY | 12367 CROSTHWAITE CIRCLE | | | | POWAY | CA | 92064 | |
| DELTA ELECTRICAL ENTERPRISES INC | | PO BOX 582683 | | | | TULSA | OK | 74158-2683 | |
| DELTA ELECTRICAL ENTERPRISES INC | | PO BOX 582683 | | | | TULSA | OK | 74158-2683 | |
| DELTA ELECTRICAL ENTERPRISES INC | | PO BOX 582683 | | | | TULSA | OK | 74158-2683 | |
| DELTA ELECTRICAL ENTERPRISES INC | | PO BOX 582683 | | | | TULSA | OK | 74158-2683 | |
| DELTA ELECTRONIC CONTROLS | ACCOUNTS PAYABLE | 1201 EAST FAYETTE ST | | | | SYRACUSE | NY | 13210 | |
| DELTA ELECTRONICS IND LTD | VICKEE RHODES | 4405 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| DELTA F CORP | | 4 CONSTITUTION WAY | | | | WOBURN | MA | 01801 | |
| DELTA F CORPORATION | | 4 CONSTITUTION WAY | | | | WOBURN | MA | 01801 | |
| DELTA FINANCE CORP | | ACCT OF EL E ANDERSON | CASE SC 94 3102 | 1712 CACHE RD STE B | | LAWTON | OK | 44154-6097 | |
| DELTA FINANCE CORP ACCT OF EL E ANDERSON | | CASE SC 94 3102 | 1712 CACHE RD STE B | | | LAWTON | OK | 73507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELTA FREIGHT LINES INC | | 16059 S CRAWFORD AVE | | | | MARKHAM | IL | 60426 | |
| DELTA GROUP ELECTRONICS INC | RONALD REED | 395 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| DELTA GUC SISTEMIERI SANAYI VE TICARET | | ABDULHAKHAMIT CAD NO401 80090 | | | | TAKSIM ISTANBUL | | | TURKEY |
| DELTA GUC SISTEMLERI SANAYI VE TICARET AS | | ABDULHAKHAMIT CAD | NO 401 | | | TAKSIM ISTANBUL | | 80090 | TURKEY |
| DELTA INDUSTRIAL | | 51825 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| DELTA INSTRUMENTATION | | PO BOX 495 | | | | RICHFIELD | OH | 44286 | |
| DELTA INSTRUMENTATION CORP | | 3729 WAITLEY DR | | | | RICHFIELD | OH | 44286 | |
| DELTA MOTOR CORP PTY LTD | | KEMPSTON RD | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| DELTA MOTORSPORTS INC | | 9211 N 9TH AVE | | | | PHOENIX | AZ | 85021 | |
| DELTA PACIFIC BUILDERS INC | | 15552 COMMERCE LN | | | | HUNTINGTON BEACH | CA | 92610 | |
| DELTA PROCESS EQUIPMENT INC | | 5295 GALAXIE DR B 1 | | | | JACKSON | MS | 39206-4337 | |
| DELTA PROCESS EQUIPMENT INC | | PO BOX 969 | | | | DENHAM SPRINGS | LA | 70727 | |
| DELTA PRODUCTS CORP | CHEN CHEN HOU | 5101 DAVIS DR | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| DELTA PRODUCTS CORP USA | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORP USA | | C/O CC ELECTRO CORP | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORP USA | | CO CC ELECTRO CORP | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORP USA C/O CC ELECTRO CORP | | 4405 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| DELTA PRODUCTS CORP USA EFT | | C/O CC ELECTRO CORP | 4405 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORPORATION | LOVEE D SARENAS | MURRAY & MURRAY | 19400 STEVENS CREEK BLVD STE 200 | | | CUPERTINO | CA | 95014-2548 | |
| DELTA RESEARCH CORP | | 32971 CAPITAL ST | | | | LIVONIA | MI | 48150-1705 | |
| DELTA RESEARCH CORPORATION | | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150 | |
| DELTA RUBBER CO | | PO BOX 300 | | | | DANIELSON | CT | 06239 | |
| DELTA RUBBER CO EFT NN INC | | PO BOX 300 | RMT CHG 6 04 MJ | | | DANIELSON | CT | 06239 | |
| DELTA RUBBER CO EFT | | PO BOX 300 | | | | DANIELSON | CT | 06239 | |
| DELTA RUBBER CO THE | | 39 WAUREGAN RD RTE 12 | | | | DANIELSON | CT | 06239 | |
| DELTA SALES ASSOCIATES | LARRY WOZNNIAK | 8171 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| DELTA SALES ASSOCIATES INC | | 8171 MAIN ST | | | | BUFFALO | NY | 14221 | |
| DELTA SALES ASSOCIATES INC | | PO BOX 238 | | | | BUFFALO | NY | 14231-0238 | |
| DELTA SALES COMPANY INC | | AIROYAL DIV | 1355 STATE HWY 23 | | | BUTLER | NJ | 07405 | |
| DELTA SONIC CAR WASH SYSTEMS | | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| DELTA SONIC CAR WASH SYSTEMS I | | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202-1207 | |
| DELTA STATE UNIVERSITY | | ADD CHG 7 99 | BOX D 1 | | | CLEVELAND | MS | 38732 | |
| DELTA STATE UNIVERSITY | | BOX D 1 | | | | CLEVELAND | MS | 38732 | |
| DELTA STEEL PRODUCTS INC | | PO BOX 30 | | | | MAUMEE | OH | 43537-0030 | |
| DELTA STRAPPING CORP | | 623 FISHER RD | | | | LONGVIEW | TX | 75604 | |
| DELTA STRAPPING CORP | | PO BOX 5070 | | | | LONGVIEW | TX | 75608 | |
| DELTA T SYSTEMS INC | | 6650 FLANDERS DR STE L | | | | SAN DIEGO | CA | 92121 | |
| DELTA TAU DATA SYSTEMS | | 21314 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DELTA TAU DATA SYSTEMS INC | | 21314 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DELTA TAU DATA SYSTEMS INC OF | | 21314 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DELTA TECH INC | | 9427 MECNATILE DR | | | | MENTOR | OH | 44060 | |
| DELTA TECH INC | | 9437 MERCANTILE DR | | | | MENTOR | OH | 44060 | |
| DELTA TECHNOLOGIES | BOB PHALEN | ACCOUNTS RECEIVABLE | 1612 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| DELTA TEMP INC | | 500 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DELTA TEMP INC | | 500 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2428 | |
| DELTA THETA LAMBDA EDUC | | FOUNDATION | PO BOX 189 | | | NORMAL | AL | 35762 | |
| DELTA TOOLING CO | | DELTA TECHNOLOGIES GROUP | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-154 | |
| DELTA TOOLING CO EFT | | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| DELTA TOOLING CO EFT | | FMLY DELTA MODEL & MOLD CO | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| DELTA TRANSPORTATION INC | | PO BOX 81 | | | | WASCO | IL | 60183-0081 | |
| DELTA TWP EATON | | TREASURER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELTA TWP EATON | | TREASURER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELTA UNIBUS | | C/O HEK INC | 32545 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| DELTA UNIBUS INC | | PO BOX 843827 | | | | DALLAS | TX | 75284-3827 | |
| DELTA USA CORP | | 40433 KOPPERNICK RD | | | | CANTON | MI | 48187-4283 | |
| DELTA USA CORPORATION | ACCOUNTS PAYABLE | 40433 KOPPERNICK RD | | | | CANTON | MI | 48187-4283 | |
| DELTA WELDERS SUPPLY INC | | 418 HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| DELTA WELDERS SUPPLY INC | | HOLD PER DANA FIDLER | 418 HWY 51 N | | | BROOKHAVEN | MS | 39601 | |
| DELTA WELDERS SUPPLY INC | | 418 HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| DELTA ZETA FOUNDATION OF UAH | | 704 G JOHN WRIGHT DR | | | | HUNTSVILLE | AL | 35805 | |
| DELTACOM CONF SERVICES | | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| DELTAK CORPORATION | | | | | | PLYMOUTH | MN | 55441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELTEC CO | | 13065 TOM WHITE WAY G | | | | NORWALK | CA | 90650 | |
| DELTEC CO | | 13065 TOM WHITE WAY UNIT G | | | | NORWALK | CA | 90650-4563 | |
| DELTEK AUTO SYSTEMS | | 123 JALAN SS 171A 47500 SUBANG | JAYA | | | | | | MALAYSIA |
| DELTEK AUTO SYSTEMS SDN BHD | ACCOUNTS PAYABLE | JALAN SULTAN MOHD 4 | | | | KLANG SEL | | 42000 | MALAYSIA |
| DELTEK AUTO SYSTEMS SDN BHD | VICTOR KAY | 123 JALAN SS 171A | | | | SUBANG JAYA | | 47500 | MALAYSIA |
| DELTEK AUTO SYSTEMS SDN BHD KAW PERIND BANDER SULIAN SULAIMAN | | JALAN SULTAN MOHD 4 | | | | KLANG | | 42000 | MALAYSIA |
| DELTRAN CORP | DAN WILLIAMS | 801 US HWY 92 EAST | | | | DELAND | FL | 32724 | |
| DELTRAN PT | | 5037 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0050 | |
| DELTRAN PT | | FMLY AMERICAN PRECISION INDUST | 45 HAZELWOOD DR | NM RMT CHG 5 02 MH | | AMERST | NY | 14228 | |
| DELTRON COMPONENTS GMBH | | | | | | | | | |
| DELTRON ELECTRONICS | | AMMERSEESTR 59A | | | | NEURIED BY | | 82061 | GERMANY |
| DELTRONIC CORPORATION | | HI PRECISION GRINDING DIV | 3900 W SEGERSTROM AVE | | | SANTA ANA | CA | 92704 | |
| DELTRONICOS DE MATAMOROS | | 601 S VERMILLION | | | | BROWNSVILLE | TX | 78521 | |
| DELUCA DAVID | | 3094 KITTERING RD | | | | MACEDON | NY | 14502 | |
| DELUCA JEANINE | | 1090 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309 | |
| DELUCA PATRICIA M | | 8639 SPRINGWOOD CT | | | | ROSCOE | IL | 61073-7911 | |
| DELUCA TONY | | 625 MASSOIT | | | | CLAWSON | MI | 48017 | |
| DELUCA, JEANINE E | | 1090 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309 | |
| DELUCAS KIM | | 4910 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DELUCAS MICHAEL | | 4910 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DELUCAS, KIM | | 4910 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DELUCAS, MICHAEL | | 4910 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DELUREY SALES & SERVICE INC | | PO BOX PO BOX 61 | | | | NORTH HOOSICK | NY | 12133-0061 | |
| DELUXE ANODIZING | | 588 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | |
| DELUXE ANODIZING INC | | 588 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | |
| DELUXE BUSINESS CHECKS | DELUXE SMALL BUSINESS SALES INC | | 3680 VICTORIA ST N | | | SHOREVIEW | MN | 55126 | |
| DELUXE BUSINESS CHECKS & | | SOLUTIONS | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE BUSINESS CHECKS & SOL | DELUXE SMALL BUSINESS SALES INC | | 3680 VICTORIA ST N | | | SHOREVIEW | MN | 55126 | |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE INTERNATIONAL TRUCKS INC | | 600 S RIVER ST | | | | HACKENSACK | NJ | 07601-6695 | |
| DELUXE SMALL BUSINESS SALES INC | | 3680 VICTORIA ST N | | | | SHOREVIEW | MN | 55126 | |
| DELVE LLC | | 3440 TORRACE BLVD STE 100 | | | | TORRANCE | CA | 90503 | |
| DELVE LLC | | 3440 TORRANCE BLVD STE 100 | | | | TORRANCE | CA | 90503 | |
| DELVE LLC | | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 | |
| DELVECCHIO FRANK | | 146 COUNTRY PL LN | | | | ROCHESTER | NY | 14612 | |
| DELVECCHIO JOSEPH | | PO BOX 24485 | | | | ROCHESTER | NY | 14624 | |
| DELVECCHIO JOSEPH | | PO BOX 24485 | | | | ROCHESTER | NY | 14624 | |
| DELVECCHIO JR RICHARD | | 1556 WESTWOOD DR NW | | | | WARREN | OH | 44485-1836 | |
| DELVECCHIO PHILLIP | | 2820 DELLWOOD DR | | | | KOKOMO | IN | 46902 | |
| DELVECCHIO ROBERT | | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 | |
| DELVECCHIO TRACY | | 567 JOHNSON PLANK | | | | WARREN | OH | 44481 | |
| DEMAAGD DAVID J & CHRISTINE M | | 1531 LEE ST SW | | | | WYOMING | MI | 49509 | |
| DEMAAGD DAVID J & CHRISTINE M | | 1531 LEE ST SW | | | | WYOMING | MI | 49509 | |
| DEMAAGD DAVID J & CHRISTINE M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEMACHINE SHOP | | 204 VERSAW CT UNIT 1 | PO BOX 533 | | | BERTHOUD | CO | 80513 | |
| DEMACHINE SHOP | JERRY WANEKA | 204 VERSAW COURT UNIT 1 | PO BOX 533 | | | BERTHOUD | CO | 80513 | |
| DEMACHINE SHOP | JERRY WANEKA | 204 VERSAW CT UNIT 1 | | | | BERTHOUD | CO | 80513 | |
| DEMAG CRANES AG | | FORSTSTR 16 | | | | DUESSELDORF | NW | 40597 | DE |
| DEMAG PLASTICS GROUP | | 88049 EXPEDITE WAY | | | | CHICAGO | IL | 60695-8049 | |
| DEMAG PLASTICS GROUP | | 11792 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149 | |
| DEMAG PLASTICS GROUP CORP | | C/O JPMC LOCKBOX 88049 | 88049 EXPEDITE WAY | | | CHICAGO ONEFT AM | IL | 60695-0001 | |
| DEMAG PLASTICS GROUP CORP | CHRISTOPHER W PEER ESQ | HAHN LOESER & PARKS LLP | HAHN LOESER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2301 | |
| DEMAG PLASTICS GROUP CORP ALSO DBA VAN DORN DEMAG | CHRISTOPHER W PEER ESQ | HAHN LOESER & PARKS LLP | HAHN LOESER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2301 | |
| DEMAG PLASTICS GROUP EFT | | C/O JPMC LOCKBOX 88049 | 550 W VAN BUREN 14TH FL | | | CHICAGO | IL | 60607 | |
| DEMAG PLASTICS GROUP EFT | | FMLY VAN DORN DEMAG CORP | 11792 ALAMEDA DR | | | STRONGSVILLE | OH | 44136 | |
| DEMAG PLASTICS GROUP EFT | | FRMLY VAN DORN DEMAG CORP | 11792 ALAMEDA DR | ADD RMT CHG 01 11 05 GJ | | STRONGSVILLE | OH | 44136 | |
| DEMAIN DENNIS | | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511 | |
| DEMAND GARY E | | 6150 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 | |
| DEMANGE WILLIAM F | | 307 DOWINING RD | | | | ENGLEWOOD | OH | 45322 | |
| DEMANGE WILLIAM F | | 307 DOWINING PL | | | | ENGLEWOOD | OH | 45322-1130 | |
| DEMAQ TECHNOLOGIES SA DE CV | | AV MANUEL ORDONEZ NO 1501 INT 5 | | | | SANTA CATARINA | NL | 66358 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEMAQ TECHNOLOGIES SA DE CV | | COL ZIMIX | | | | SANTA CATARINA | NL | 66358 | MX |
| DEMARAY WILLIAM | | 3845 GOSLINE RD | | | | MARLETTE | MI | 48453 | |
| DEMARAY, AMY | | 5821 AMBASSADOR DR APT 8 | | | | SAGINAW | MI | 48603 | |
| DEMARAY, WILLIAM W | | 3599 ARIVACA DR | | | | MILLINGTON | MI | 48746 | |
| DEMARCO ERNEST | | 709 PKLAND DR | | | | SANDUSKY | OH | 44870 | |
| DEMARCO ERNEST | | 709 PKLAND DR | | | | SANDUSKY | OH | 44870 | |
| DEMARCO FREDA G | | 392 EARL DR NW | | | | WARREN | OH | 44483-1114 | |
| DEMARCO JOHN | | 9303 GREENTREE DR | | | | GRAND BLANC | MI | 48439 | |
| DEMARCO JOHN | | 9303 GREENTREE DR | | | | GRAND BLANC | MI | 48439 | |
| DEMARCO PATSY C | | 1017 PKVIEW AVE | | | | MC DONALD | OH | 44437-1660 | |
| DEMARCO RALPH C | | 635 DAKOTA AVE | | | | NILES | OH | 44446-1033 | |
| DEMARCO RALPH C | | 635 DAKOTA | | | | NILES | OH | 44446 | |
| DEMARCO SUSAN | | 47 DALE RIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| DEMARCO, JOHN L | | 9303 GREENTREE DR | | | | GRAND BLANC | MI | 48439 | |
| DEMARCUS KIM | | 8410 CROSSLEY RD | | | | SPRINGBORO | OH | 45066 | |
| DEMARCUS, KIM | | 8410 CROSSLEY RD | | | | SPRINGBORO | OH | 45066 | |
| DEMAREST DANIEL | | 951 BRITTON RD | | | | ROCHESTER | NY | 14616 | |
| DEMARIA RICHARD | | 1205 FRANKLIN NOOK WAY | | | | EL PASO | TX | 79912 | |
| DEMARIA ROBERT F | | 1306 CLANCY AVE | | | | FLINT | MI | 48503-3343 | |
| DEMARIA, RICHARD A | | 1205 FRANKLIN NOOK WAY | | | | EL PASO | TX | 79912 | |
| DEMARIO DINO | | 2705 W LINCOLN AVE 241 | | | | ANAHEIM | CA | 92801 | |
| DEMARTIN CAROLYN MARIE | | 483 S 4TH ST | | | | SEBEWAING | MI | 48759-1560 | |
| DEMARTZ JOANNE | | 56 IRVING ST | | | | LOCKPORT | NY | 14094-2540 | |
| DEMASTER ELECTRIC | | 123 MADISON AVE | | | | MT CLEMENS | MI | 48043 | |
| DEMASTER ELECTRIC CO | | 123 MADISON | | | | MOUNT CLEMENS | MI | 48043 | |
| DEMATTEO LINDA | | 3148 GOODMAN MEADOWS DR | | | | HILLIARD | OH | 43026 | |
| DEMAY WILLIAM S | | 2659 BLUE CYPRESS LAKE CT | | | | CAPE CORAL | FL | 33909-2912 | |
| DEMBEYIOTIS, KATHY | | 13 GROVE WOOD LN | | | | ROCHESTER | NY | 14624 | |
| DEMBIEC STEPHEN | | S67 W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150 | |
| DEMBINSKI CASIMIR | | 4591 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 | |
| DEMBLEWSKI RICHARD A | | 2037 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440 | |
| DEMBNY MICHAEL | | 1855 BERNHEIM ST | | | | OSHKOSH | WI | 54904-8968 | |
| DEMBSKI NICHOLAS | | 3225 OAKLAWN ST | | | | COLUMBUS | OH | 43224 | |
| DEMCHUK CATHY | | PO BOX 26224 | | | | ROCHESTER | NY | 14626 | |
| DEMCHUK CATHY | | PO BOX 26224 | | | | ROCHESTER | NY | 14626 | |
| DEMCHUK CATHY | | PO BOX 26224 | | | | ROCHESTER | NY | 14626 | |
| DEMCHUK GUILLERMO A | | 2357 VANDY DR | | | | PALMYRA | NY | 14522-9545 | |
| DEMENT JAMES | | 590 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410-2228 | |
| DEMERLY JON | | 7415 LOVEJOY RD | | | | BYRON | MI | 48418 | |
| DEMERLY, JON D | | 7415 LOVEJOY RD | | | | BYRON | MI | 48418 | |
| DEMERS MICHAEL | | 1509 SIMMONS DR SW | | | | DECATUR | AL | 35601 | |
| DEMERS PAUL | | 1070 REMINGTON DR | | | | N TONAWANDA | NY | 14120 | |
| DEMERS PAUL | | 1070 REMINGTON DR | | | | N TONAWANDA | NY | 14120 | |
| DEMERS PETER | | 103 DICKERSON DR S | | | | CAMILLUS | NY | 13031-1705 | |
| DEMERSSEMAN JENSEN LLP | | PO BOX 1820 | | | | RAPID CITY | SD | 57709-1820 | |
| DEMERY CAROLYN | | 2804 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| DEMETER LISA | | 407 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2804 | |
| DEMETER LISA | | 407 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2804 | |
| DEMETRAL, THEODORE J | | 101 CURRY AVE | UNIT 510 | | | ROYAL OAK | MI | 48067 | |
| DEMETRIADES ANGELA | | 2904 SHIVELY CT | | | | KETTERING | OH | 45420 | |
| DEMETROK NICOLE | | 1830 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | |
| DEMETRUK ALEXANDER | | 1830 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | |
| DEMIJOHN MAUREEN | | 8245 COLDBROOK DR | | | | SAGINAW | MI | 48609-4865 | |
| DEMIKE GREGORY | | 632 CELIA DR SE | | | | HARTSELLE | AL | 35640-3312 | |
| DEMIKE, GREGORY | | 632 CELIA DR SE | | | | HARTSELLE | AL | 35640 | |
| DEMILNER JOSEPH | | 8955 VINEWOOD AVE | | | | CLARKSTON | MI | 48348 | |
| DEMING & MAURER PLC | | 316 TAYLOR | | | | GRAND LEDGE | MI | 48837 | |
| DEMING & MAURER PLC | | JOHN MAURER | 316 TAYLOR | | | GRAND LEDGE | MI | 48837 | |
| DEMING AND MAURER PLC JOHN MAURER | | 316 TAYLOR | | | | GRAND LEDGE | MI | 48837 | |
| DEMING CLIFTON | | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 | |
| DEMING DEBRA K | | 2087 S IRISH RD | | | | DAVISON | MI | 48423 | |
| DEMING, RICHELLE | | 8181 BRAY | | | | VASSAR | MI | 48768 | |
| DEMING, SUSAN | | 3860 WOODBINE AVE | | | | HUBBARD | OH | 44425 | |
| DEMINO, SALVATORE | | 13 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559 | |
| DEMIRCI IDIL | | 5020 S LAKESHORE DR APT 2603 | | | | CHICAGO | IL | 60615 | |
| DEMIRCO INDUSTRIES LLC | | AIRFLOAT SYSTEMS | 225 N WATER ST STE 300 | | | DECATUR | IL | 62523 | |
| DEMKO EVAN | | 441 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| DEMLER BENJAMIN | | 127 FIFTH AVE | | | | N TONAWANDA | NY | 14120 | |
| DEMLOW MELVIN | | 5555 WOLF CREEK HWY | | | | ADRIAN | MI | 49221 | |
| DEMMA ANNETTE M | | 4618 PINEWOOD | | | | SANDUSKY | OH | 44870-1689 | |
| DEMMIN JAMES L | | 3518 RIDGE RD | | | | LOCKPORT | NY | 14094-9776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEMMINGS JEROME | | 1175 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| DEMMITT JR JEFFREY | | 160 LINDEN AVE | | | | DAYTON | OH | 45403 | |
| DEMMY CONSTRUCTION INC | | 4324 FARIFIELD PIKE | | | | SPRINGFIELD | OH | 45502-9705 | |
| DEMMY CONSTRUCTION INC | | 4324 FARIFIELD PIKE | | | | SPRINGFIELD | OH | 45502-9705 | |
| DEMMY CONSTRUCTION INC | | 4324 FARIFIELD PIKE | | | | SPRINGFIELD | OH | 45502-9705 | |
| DEMO PETER | | 502 DORCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| DEMO, DONALD | | 5435 ELM VIEW DR | | | | BAY CITY | MI | 48706 | |
| DEMO, PETER VINCENT | | 502 DORCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| DEMOCKO RICHARD | | 664 MEADOWLAND DR | | | | HUBBARD | OH | 44425 | |
| DEMOCKO, RICHARD P | | 664 MEADOWLAND DR | | | | HUBBARD | OH | 44425 | |
| DEMOCRAT & CHRONICLE | | TIMES UNION | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| DEMOCRAT AND CHRONICLE TIMES UNION | | 55 EXCHANGE BLVD | | | | ROCHESTER | NY | 14614-2001 | |
| DEMONICA BRENDA | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMONICA MICHAEL | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMONICA, BRENDA L | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMONICA, MICHAEL J | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMOREST KAREN | | 8693 COLEMAN RD | | | | BARKER | NY | 14012-9680 | |
| DEMORET ROBERT | | 3384 N 700 W | | | | KOKOMO | IN | 46901 | |
| DEMORET, ROBERT BRADLEY | | 3384 N 700 W | | | | KOKOMO | IN | 46901 | |
| DEMOS DAVID J | | 15200 STONE HENGE | | | | FENTON | MI | 48430-3702 | |
| DEMOSTHENES LORANDOS | | 214 N 4TH AVE | | | | ANN ARBOR | MI | 48104 | |
| DEMOTT ANGELA | | 1301 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | |
| DEMOTT CHRISTINE | | 4587 PEPPERMILL CT | | | | ORION | MI | 48359 | |
| DEMOTT, CHRISTINE M | | 4587 PEPPERMILL CT | | | | ORION | MI | 48359 | |
| DEMOULIN JEROME | | 1220 BRAHMS TERRACE | APT 110 | | | FREEMONT | CA | 94538 | |
| DEMPS CYNTHIA | | 88 KENTUCKY AVE | | | | ROCHESTER | NY | 14606 | |
| DEMPS JOHN | | 4294 REDDING CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| DEMPS STEPHANIE | | 4294 DEDDING CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| DEMPSCO INC | | 7015 CORPORATE WAY | | | | DAYTON | OH | 45459-4238 | |
| DEMPSEY A J | | 9 SAXON WAY | SHEVINGTON PK EST | | | KIRKBY | | L33 4DQ | UNITED KINGDOM |
| DEMPSEY BRADLEY | | 5718 HUNT RD | | | | ADRIAN | MI | 49221 | |
| DEMPSEY FLOYD | | PO BOX 24714 | | | | HUBER HEIGHTS | OH | 45424 | |
| DEMPSEY FREDDIE | | 7561 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9087 | |
| DEMPSEY FREDDIE D | | 7564 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| DEMPSEY M | | 63 ZIG ZAG RD | | | | LIVERPOOL | | L12 9EQ | UNITED KINGDOM |
| DEMPSEY M | | 9 SAXON WAY | SHEVINGTON PK ESTATE | | | TOWERHILL | | L33 4DQ | UNITED KINGDOM |
| DEMPSEY MICHAEL | | 303 E WALNUT | | | | KOKOMO | IN | 46901-4417 | |
| DEMPSEY ROGER | | 2701 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 | |
| DEMPSEY THOMAS P | | 17 PRATTWOOD LN | | | | PALM COAST | FL | 32164-4750 | |
| DEMPSEY TODD | | 7108 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| DEMPSEY WASTE SYSTEM | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418-2740 | |
| DEMPSEY WASTE SYSTEM | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418-2740 | |
| DEMPSEY WASTE SYSTEM | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418-2740 | |
| DEMPSEY WASTE SYSTEMS | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418 | |
| DEMPSEY WASTE SYSTEMS | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418 | |
| DEMPSEY WASTE SYSTEMS | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418 | |
| DEMPSEY, TODD | | 2920 BRALEY RD | | | | RANSOMVILLE | NY | 14131 | |
| DEMPSIE LISA | | 411 KELLY CT | | | | CLAREMORE | OK | 74017 | |
| DEMSKI CARA | | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 | |
| DEMULL DALE | | DBA TOBY DEMULL EXCAVATING & | SNOW PLOWING | 4503 ARTHUR | | COOPERSVILLE | MI | 49404 | |
| DEMULL DALE DBA TOBY DEMULL EXCAVATING AND | | SNOW PLOWING | 4503 ARTHUR | | | COOPERSVILLE | MI | 49404 | |
| DEMUS NYISHA | | 1944 GANT DR | | | | DAYTON | OH | 45414 | |
| DEMYERS, LUKE | | 1400 OLD ST JOHN RD NE | | | | WESSON | MS | 39191 | |
| DEN SYS CORP | | DAYTON COMPUTER SUPPLY | 6501 STATE RTE 123 N | | | FRANKLIN | OH | 45005 | |
| DENA BACCARI | | 221 BELCODA DR | | | | ROCHESTER | NY | 14617 | |
| DENARDO DANIEL J | | 165 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 | |
| DENARDO GARRETT | | 2030 SCENIC DR | | | | GADSDEN | AL | 35904 | |
| DENBY JULIE | | 1057 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| DENBY, JULIE M | | 1057 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| DENCA CONTROLS LTD | | WATERLOO RD | | | | WIDNES | CH | WA8 0QR | GB |
| DENDINGER ROBERT | | 4396 N TWP RD 83 | | | | BELLEVUE | OH | 44811 | |
| DENDY MICHAEL | | 3160 SKANDER DR | | | | FLINT | MI | 48504 | |
| DENDY VANESSA | | POBOX 5246 | | | | FLINT | MI | 48505 | |
| DENDY VANESSA | | POBOX 5246 | | | | FLINT | MI | 48505 | |
| DENDY, VANESSA | | POBOX 5246 | | | | FLINT | MI | 48505 | |
| DENEB ROBOTICS INC | | 5500 NEW KING ST | | | | TROY | MI | 48098 | |
| DENEB ROBOTICS INC | | ADDR 5 99 | 5500 NEW KING ST | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENEEN THOMAS | | 1588 HILBISH AVE | | | | AKRON | OH | 44312 | |
| DENELL, TAMARA | | 9410 OLD STATE RD | | | | FAIRGROVE | MI | 48733 | |
| DENES SHIRLEY J | | 734 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| DENEUT BRETT | | 2834 COURTLAND | | | | SAGINAW | MI | 48603 | |
| DENEUT MICHAEL | | 1894 MACKINAW RD | | | | TURNER | MI | 48765 | |
| DENEUT, BRETT N | | 2834 COURTLAND | | | | SAGINAW | MI | 48603 | |
| DENEVE DALE R | | 11091 S 23RD ST | | | | VICKSBURG | MI | 49097-9490 | |
| DENEWETH DUGAN & PARFITT PC | | 888 W BIG BEAVER RD STE 610 | | | | TROY | MI | 48084-4737 | |
| DENEWETH DUGAN AND PARFITT PC | | 888 W BIG BEAVER RD STE 610 | | | | TROY | MI | 48084-4737 | |
| DENFORD INC | | 815 WEST LIBERTY ST | | | | MEDINA | OH | 44256 | |
| DENFORD INC | | 815 W LIBERTY ST 5&6 | | | | MEDINA | OH | 44256 | |
| DENG FANG | | 24667 BETHANY WAY | | | | NOVI | MI | 48375 | |
| DENG LAN | | 6328 WOODCHASE COURT | | | | ELLICOTT CITY | MD | 21043 | |
| DENG LONGXING | | 1163 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| DENG SHILAN | | 224 ROUTH COURT APT 306 | | | | SCHAUMBURG | IL | 60195 | |
| DENG SHUTAO | | 2801 WELLS BRANCH PKWY | APT 1735 | | | AUSTIN | TX | 78728-6780 | |
| DENG, LONGXING | | 1163 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| DENGLER BARBARA | | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484 | |
| DENGLER CARL H | | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3726 | |
| DENGLER HOWARD L | | 2378 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 | |
| DENGMANIVANH CHANTHAMALA | | S43 W23646 LANDMARK DR | | | | WAUKESHA | WI | 53189 | |
| DENHOFF ALBERT A | | 135 E TAWAS LAKE RD | | | | E TAWAS | MI | 48730-9307 | |
| DENHOLLANDER JAMES | | 4140 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9410 | |
| DENHOLM REES & ODONNELL LTD | | AINTREE | ALBANY RD WORKS | | | LIVERPOOL | | L9OHB | UNITED KINGDOM |
| DENHOUTEN EDWARD J | | 2718 EDMONTON ST SW | | | | WYOMING | MI | 49509-4570 | |
| DENIA NEALY | | 45321 CEDAR AVE APT 4 | | | | LANCASTER | CA | 93534 | |
| DENICHOLAS THOMAS | | 7715 MICAWBER DR NE | | | | WARREN | OH | 44484-1425 | |
| DENICK RICHARD L | | 79 COVENTRY RD | | | | KENMORE | NY | 14217-1105 | |
| DENIKER JOHN | | PO BOX 188 | | | | LONACONING | MD | 21539 | |
| DENINNO GREGORY | | 3841 N PK AVE | | | | TUCSON | AZ | 85719 | |
| DENIS P OSULLIVAN | | PO BOX 338 | | | | HOCKESSIN | DE | 19707 | |
| DENISE A GIAROINI | | 107 FARM ST | | | | MILLIS | MA | 02054-1425 | |
| DENISE D COULING PC | | G8285 S SAGINAW ST STE 100 | | | | GRAND BLANC | MI | 48439 | |
| DENISE D FISH | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |
| DENISE F FISH | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |
| DENISE L TAYLOR | | 2044 GLEN AVE | | | | BELOIT | WI | 53511 | |
| DENISE M CROSS | | 120 BIRCHWOOD | | | | TROY | MI | 48098 | |
| DENISE M NAGL | | 7730 STONEWOOD DR | | | | FRANKLIN | WI | 53132 | |
| DENISE M SUTTON | | 164 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227 | |
| DENISE MCKEE | | C/O PO BOX 1574 | | | | COLUMBIA | TN | 38402 | |
| DENISE MITCHELL | | 11911 FISHER RD | | | | CHAFFEE | NY | 14030 | |
| DENISE MORENO | | 26874 PALOMINO AVE | | | | WARREN | MI | 48089 | |
| DENISE R KETCHMARK | | 611 W COURT ST STE 203 | | | | FLINT | MI | 48503 | |
| DENISE T MANNA | | 408 AMELANCHIER CRT | | | | BEL AIR | MD | 21015 | |
| DENISON BRUCE | | 7007 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 | |
| DENISON GREGORY W | | 739 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390 | |
| DENISON JODY | | 1629 BEAVER RIDGE DR | | | | KETTERING | OH | 45429 | |
| DENISON SHERRY L | | 4889 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9364 | |
| DENISON UNIVERSITY | | CASHIERS OFFICE | PO BOX M | | | GRANVILLE | OH | 43023-9986 | |
| DENISTON ELIZABETH N | | 7296 E 900 S | | | | GALVESTON | IN | 46932-9747 | |
| DENITA A SCHRADER | | 6211 JACQUES RD | | | | LOCKPORT | NY | 14094 | |
| DENKA CORP | | 780 3RD AVE 32ND FL | | | | NEW YORK | NY | 10017 | |
| DENKA CORPORATION | | 780 3RD AVE 32ND FLR | | | | NEW YORK | NY | 10017 | |
| DENKI KAGAKU KOGYO KABUSHIKI KAISHA | | 2 1 1 NIHOMBASHIMUROMACHI | | | | CHIYODA KU | 13 | 1030022 | JP |
| DENKINS DANIEL | | 2377 MAPLELAWN | | | | BURTON | MI | 48509 | |
| DENKINS OWENS LESLIE | | 13120 GRANT CIRCLE | | | | CLIO | MI | 48420 | |
| DENKINS, DANIEL D | | 2377 MAPLELAWN | | | | BURTON | MI | 48509 | |
| DENLINGER ANDREW | | 1120 ELMCREEK CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| DENLINGER BRUCE | | 450 SCARBOROUGH CT | | | | NEW LEBANON | OH | 45345 | |
| DENLINGER CALEB | | 615 SOUTH MIAMI ST | | | | W MILTON | OH | 45383 | |
| DENLINGER CHRISTOPHER | | 1117 MILLPARK DR | | | | CENTERVILLE | OH | 45458 | |
| DENLINGER DANIEL | | 2300 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| DENLINGER LARRY | | 11364 UPPER LEWISBURG RD | | | | BROOKVILLE | OH | 45309 | |
| DENLINGER RICHARD | | 609 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 | |
| DENLINGER SHAWN | | 7247 BRAXTON DR | | | | NOBLESVILLE | IN | 46062 | |
| DENMAN BARBARA | | 4492 N PK AVE | | | | CORTLAND | OH | 44410-9556 | |
| DENMAN CYLINDER EXCHANGE LTD | | DENMAN PROPANE | 5524 EL PASO DR | | | EL PASO | TX | 79905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENMAN CYLINDER EXCHANGE LTD | | 8918 GATEWAY BLVD E | | | | EL PASO | TX | 79907 | |
| DENMAN CYLINDER EXCHANGE LTD | | 5524 EL PASO DR | | | | EL PASO | TX | 79905 | |
| DENMAN JAMES | | 909 BLANCHE DR | | | | W CARROLLTON | OH | 45449-1513 | |
| DENMAN JEFFREY | | 1314 MARSHA DR | | | | MIAMISBURG | OH | 45342 | |
| DENMAN JOHN C | | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 | |
| DENN CORP | | ROCHESTER MAGNET CO | 119 DESPATCH DR | | | EAST ROCHESTER | NY | 14445 | |
| DENNARD CHARLES | | RR 1 BOX 835 | | | | PINEVIEW | GA | 31071-9759 | |
| DENNARD JOYCE A | | 126 WENDE ST | | | | BUFFALO | NY | 14211-1729 | |
| DENNARD JR ZEDDIE W | | 126 WENDE ST | | | | BUFFALO | NY | 14211-1729 | |
| DENNETT STEVE | | 4430 SE 9TH PL | | | | CAPE CORAL | FL | 33904 | |
| DENNEY BELINDA | | 624 SPRING ST | | | | GADSDEN | AL | 35901 | |
| DENNEY DANNY C | | 5197 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 | |
| DENNEY GARRY | | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| DENNEY II DANNY | | 2061 WHIPP RD APT D | | | | KETTERING | OH | 45440 | |
| DENNEY JACK | | 920 CLAYTON DR | | | | LANCASTER | OH | 43130 | |
| DENNEY MICHAEL | | 720 W 500 N | | | | ANDERSON | IN | 46011 | |
| DENNEY NICHOLAS | | 311 BRANSTON TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| DENNEY PEASE ALLISON & KIRK | | PO BOX 2648 | 318 11TH ST | | | COLUMBUS | GA | 31902-2648 | |
| DENNEY PEASE ALLISON AND KIRK EF | | PO BOX 2648 | | | | COLUMBUS | GA | 31902-2648 | |
| DENNEY STEVEN | | 6196 S 35TH W AVE | | | | TULSA | OK | 74132 | |
| DENNEY WINDELL D | | 1229 COUNTY RD 358 | | | | TRINITY | AL | 35673-5418 | |
| DENNIG MATTHEW | | 5266 TASSELBERRY DR | | | | WEST CHESTER | OH | 45069 | |
| DENNING KAREN | | 2113 COLTON DR | | | | KETTERING | OH | 45420 | |
| DENNING STEPHEN | | 1255 DEVON AVE | | | | KETTERING | OH | 45429 | |
| DENNIS ALLEN | | 1538 E ADAMS AVE D | | | | ORANGE | CA | 92867 | |
| DENNIS ALLEN | | 743 SAINT SYLVESTER DR | | | | SO MILWAUKEE | WI | 53172-1244 | |
| DENNIS ALUMINUM PRODUCTS | GARY DENNIS | 6611 BON SECOUR HWY | | | | BON SECOUR | AL | 36511 | |
| DENNIS BAKER | | 3313 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| DENNIS BONNIE | | 4297 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DENNIS BONNIE | | 4297 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DENNIS BRANTON | | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| DENNIS BRYAN | | 2914 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| DENNIS C NELSON DDS | | PO BOX 376 | | | | GRANT | MI | 49327 | |
| DENNIS C ROBERTS | | PO BOX 54978 | | | | OKLAHOMA CTY | OK | 73154 | |
| DENNIS CARLSON | | | | | | CATOOSA | OK | | |
| DENNIS CO PRECISION TOOL | | 8616 COMMERCE AVE | | | | SAN DIEGO | CA | 92121 | |
| DENNIS DAVID | | 158 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360 | |
| DENNIS DERRY SERVICE STN | | 842 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| DENNIS DEVEJA & ASSOCIATES INC | | 5581 FOLKSTONE | | | | TROY | MI | 48098 | |
| DENNIS DEVEJA AND ASSOCIATES INC | | 5581 FOLKSTONE | | | | TROY | MI | 48098 | |
| DENNIS DREW | | 210 STUCKHARDT | | | | TROTWOOD | OH | 45426 | |
| DENNIS E JOHNSON | | 1105 BORDER | | | | CORONA | CA | 92882 | |
| DENNIS G THOMAS | | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| DENNIS G THOMAS | DENNIS G THOMAS | | 15 ABERFIELD LN | | | MIAMISBURG | OH | 45342 | |
| DENNIS GARY | | 5497 RUHL GARDEN DR | | | | KOKOMO | IN | 46902 | |
| DENNIS GROFF | | 4113 E MOUNTAIN SAGE DR | | | | PHOENIX | AZ | 85044 | |
| DENNIS HARDY JR | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| DENNIS HILLIARD D B A | | CENTRAL COAST MUSTANG INC | PO BOX 5624 | | | BAKERSFIELD | CA | 93386 | |
| DENNIS J PERRY | | 449 SPENCER DR | | | | GLADWIN | MI | 48624 | |
| DENNIS JEFFREY | | 705 HARRISON ST | | | | WICHITA FALLS | TX | 76301 | |
| DENNIS JOHNSON | | 327 N C ST | | | | EXETER | CA | 93221-1215 | |
| DENNIS JOYCE | | 1040 S EMERY | | | | KOKOMO | IN | 46902 | |
| DENNIS JR ABRAHAM | | 2727 GETTYSBURG | | | | DAYTON | OH | 45406 | |
| DENNIS JR CHARLES | | 2500 RACK COURT | | | | CINCINNATI | OH | 45231 | |
| DENNIS JR DOUGLAS | | 1725 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| DENNIS JR ELMER | | 658 HALL ST | | | | FLINT | MI | 48503 | |
| DENNIS JULIE | | 3746 W DIVISION DD | | | | PERU | IN | 46970-9206 | |
| DENNIS JULIE | | 6556 LOBLOLLY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DENNIS L GOODMAN | | 3818 BLUE RIVER DR | | | | LANSING | MI | 48911 | |
| DENNIS L LEAHY | | ONE COURT PL STE 203 | | | | ROCKFORD | IL | 61101 | |
| DENNIS LEE | | 1050 MOUNTAIN LAUREL RD | | | | MORRISTOWN | TN | 37814 | |
| DENNIS LEON | | 125 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| DENNIS LINDA C | | 408 S WEST ST | | | | WINAMAC | IN | 46996 | |
| DENNIS M DICOSOLA | | 1968 SCENIC | | | | MILFORD | MI | 48380 | |
| DENNIS M MEAD | | 2400 S OCEAN DR NO 2241 | | | | FORT PIERCE | FL | 34949 | |
| DENNIS M MEAD | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| DENNIS M OLIVER | | 27481 HYATT COURT | | | | LAGUNA EIGUEL | CA | 92677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS MARK | | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480 | |
| DENNIS MCNEW | | 17195 U S HWY 98 W | | | | FOLEY | AL | 36535 | |
| DENNIS MICHAEL | | 15 HURON RD | | | | CHILLICOTHE | OH | 45601 | |
| DENNIS MICHAEL R | | 15 HURON RD | | | | CHILLICOTHE | OH | 45601-1533 | |
| DENNIS OLIVER | | 21852 UTE WAY | | | | LAKE FORREST | CA | 92630 | |
| DENNIS PAULA | | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430 | |
| DENNIS POLLY J | | 4222 CUSTER AVE 2 | | | | FLINT | MI | 48507 | |
| DENNIS REEVES INC | | 1350 PALOMARES AVE | | | | LA VERNE | CA | 91750 | |
| DENNIS REGINALD | | 9272 GRISWOLD ST | | | | AKRON | NY | 14001-9023 | |
| DENNIS ROBERT | | 15109 E BARRE RD | | | | ALBION | NY | 14411 | |
| DENNIS SINGLETON | | 908 REGENTS DR E | | | | MOBILE | AL | 36609 | |
| DENNIS SKAGGS | | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385 | |
| DENNIS SKAGGS | | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385 | |
| DENNIS STEJAKOWSKI | | 56100 FAIRCHILD RD | | | | MACOMB | MI | 48042 | |
| DENNIS STEJAKOWSKI | ANTHONY SHAPERO | C/O LISS & SHAPERO | 2695 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| DENNIS STEJAKOWSKI & LISS & SHAPERO | ROBERT F LISS | LISS & SHAPERO | 2695 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| DENNIS STROW | | 9106 LACASITA | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DENNIS TARAJA | | 200 TREAMONT AVE | | | | ORANGE | NJ | 07050 | |
| DENNIS TERRY | | 2363 RIDGE RD | | | | RANSOMVILLE | NY | 14131 | |
| DENNIS VERNON N | | 1899 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 | |
| DENNIS WARREN | | 334 BEAUMONT AVE | | | | BALTIMORE | MD | 21228 | |
| DENNIS WILLIAM | | 3746 W DIVISION RD | | | | PERU | IN | 46970-9206 | |
| DENNIS YOUNG AND ASSOCIATES | | INC | 280 FRONT AVE SW STE C | | | GRAND RAPIDS | MI | 49504 | |
| DENNIS, ALLEN | | 743 SAINT SYLVESTER DR | | | | SO MILWAUKEE | WI | 53172 | |
| DENNIS, GARY | | 1577 OSBORN ST | | | | SAGINAW | MI | 48602 | |
| DENNIS, MIKE | | 222 W WALNUT | | | | SHARPSVILLE | IN | 46068 | |
| DENNIS, NICHOLAS | | 909 JAMES DR | | | | KOKOMO | IN | 46902 | |
| DENNIS, SCOTT | | 2708 EAST BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| DENNIS, WARREN M | | 514 W HUDSON AVE | | | | ROYAL OAK | MI | 48067 | |
| DENNISON GARY | | 104 COLE AVE | | | | MIAMISBURG | OH | 45342-4859 | |
| DENNISON JERI M | | 2910 POINTER DR | | | | SAGINAW | MI | 48609-7019 | |
| DENNISON JESSICA | | 347 MILL ST | | | | N LEWISBURG | OH | 43060 | |
| DENNISON MANUFACTURING CO | | FASTNER DIV | 7 BISHOP ST | | | FRAMINGHAM | MA | 017028323 | |
| DENNISON MANUFACTURING CO | | PO BOX 95190 | | | | CHICAGO | IL | 60690-5190 | |
| DENNISON MANUFACTURING CO | | PO BOX 95190 | | | | CHICAGO | IL | 60694 | |
| DENNISON MANUFACTURING CO | | SOBAR DIV | 18 W 122ND ST STE 106 | | | OAK BROOK TERRACE | IL | 60181 | |
| DENNISON MANUFACTURING CO EFT | | PO BOX 95190 | | | | CHICAGO | IL | 60694 | |
| DENNISON, JAMES | | 2065 W OLD STONE RD | | | | PERU | IN | 46970 | |
| DENNISTON ELIZABETH | | 37529 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7790 | |
| DENNISTON JONATHAN | | 7796 KAY ST | | | | FRANKLIN | OH | 45005 | |
| DENNISTON JR THOMAS E | | 5413 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 | |
| DENNISTON, CHARLES GLENN | | 502 FAWN DR | | | | KOKOMO | IN | 46902 | |
| DENNISTON, FOREST | | 10688 MIKUS | | | | ST LOWAS | MI | 48880 | |
| DENNO NICOLE | | 8680 WARWICK RD | | | | WARREN | OH | 44484 | |
| DENNY CHARLES A | | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 | |
| DENNY JERRY B | | 1227 TONER DR | | | | ANDERSON | IN | 46012-1530 | |
| DENNY LAURA | | 4897 BENTBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| DENNY MANUFACTURING COMPANY | | INC | PO BOX 7200 | | | MOBILE | AL | 36670 | |
| DENNY SR JAMES R | | 8609 W JACKSON ST | | | | MUNCIE | IN | 47304-9799 | |
| DENNY, LAURA A | | 4897 BENTBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| DENO DAVID | | 4704 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| DENO JACKIE | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENO JAYNE | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENO JAYNE K | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENO, JACKIE J | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENO, JAYNE K | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENOFF MARK | | 251 KING AVE | | | | SOUTH LEBANON | OH | 45065 | |
| DENSBORN STEVEN | | 342 WICKERSHAM DR W | | | | KOKOMO | IN | 46901 | |
| DENSITRON CORP | | 10430 2 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| DENSITRON CORP | | 10430 PIONEER BLVD STE 2 | | | | SANTA FE SPRINGS | CA | 90670 | |
| DENSITRON CORP | | PO BOX 11189 | | | | TORRANCE | CA | 90510-1189 | |
| DENSITRON CORPORATION | BRAD LIZOTTE | 10400 4 PIONEER BLVD | | | | SANTA FE SPRING | CA | 90670 | |
| DENSLOW MERRILL | | 487 ROYAL CROSSING | | | | FRANKLIN | TN | 37064 | |
| DENSMORE MARK | | 820 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |
| DENSMORE MARK | | 820 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENSMORE RICHARD A & PEGGY L | | PERFORMANCE POWDER COATING LLC | 100 W NORTH ST | | | KOKOMO | IN | 46901 | |
| DENSMORE RICHARD A AND PEGGY L PERFORMANCE POWDER COATING LLC | | 100 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| DENSMORE SCOTT | | 8455 OMAR DR | | | | DAVISON | MI | 48423 | |
| DENSMORE, MARK A | | 820 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |
| DENSO CORP | | 1 1 SHOWACHO | | | | KARIYA AICHI | | 0448 -8661 | JAPAN |
| DENSO CORP | | 1 1 SHOWACHO | | | | KARIYA AICHI | | 4488661 | JAPAN |
| DENSO CORP | | 1 SUMIZAKI SHIMOHASUMICHO | | | | NISHIO SHI AICHI KEN | | 0445 -0012 | JAPAN |
| DENSO CORP | | NISHIO PLANT | 1 SUMIZAKI SHIMOHASUMICHO | | | NISHIO SHI AICHI KE | | 4450012 | JAPAN |
| DENSO CORP | | 1 SUMIZAKI SHIMOHASUMICHO | | | | NISHIO SHI AICHI KEN | | 445 0012 | JPN |
| DENSO CORP | BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| DENSO CORP | BLANK ROME LLP | MARC E RICHARDS | THE CHRYLSER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | |
| DENSO CORP | PLUNKETT & COONEY | DOUGLAS C BERNSTEIN | 38505 WOODWARD AVE | STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO CORPORATION | | 1 1 SHOWA CHO | 448 8661 KARIYA CITY AICHA PRE | | | | | | JAPAN |
| DENSO CORPORATION | | 1 1 SHOWA CHO | KARIYA SHI | | | AICHI KEN | | 0448-8661 | JAPAN |
| DENSO CORPORATION | BLANK ROME LLP | ATTN MARC E RICHARDS ESQ | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| DENSO CORPORATION | C/O MORRIS NICHOLS ARSHT & TUNNELL | RODGER D SMITH II ESQ JACK B BLUMENFELD ESQ | 1201 N MARKET ST | PO BOX 1347 | | WILMINGTON | DE | 19801 | |
| DENSO CORPORATION | C/O MORRIS NICHOLS ARSHT & TUNNELL | RODGER D SMITH II ESQ JACK B BLUMENFELD ESQ | 1201 N MARKET ST | PO BOX 1347 | | WILMINGTON | DE | 19801 | |
| DENSO CORPORATION | C/O MORRIS NICHOLS ARSHT & TUNNELL | RODGER D SMITH II ESQ JACK B BLUMENFELD ESQ | 1201 N MARKET ST | PO BOX 1347 | | WILMINGTON | DE | 19801 | |
| DENSO CORPORATION | JACK B BLUMENFELD ESQ RICHARD A INZ | RODGER D SMITH II ESQ | MORRIS NICHOLS ARSHT & TUNNELL | 1201 N MARKET ST PO BOX 1347 | | WILMINGTON | DE | 19899 | |
| DENSO CORPORATION | JESSE J JENNER ESQ | ROPES & GRAY | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| DENSO CORPORATION | MASASHI KAMIYA | 1 1 SHOWA CHO | KARIYA CITY | | | AICHI PREF | | 0448-8661 | JAPAN |
| DENSO CORPORATION | MASASHI KAMIYA | 1 1 SHOWA CHO | KARIYA CITY | | | AICHI PREF | | 0448--8661 | JAPAN |
| DENSO CORPORATION | PLUNKETT & COONEY PC | ATTN DOUGLAS C BERNSTEIN ESQ | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO INTERNATIONAL   EFT AMERICA INC | | DEPT 77972 PO BOX 77000 | | | | DETROIT | MI | 48277-0972 | |
| DENSO INTERNATIONAL AMERICA | | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA | | INC FMLY NIPPONDENSO AMERICA | 24777 DENSO DR | PO BOX 5133 501 CHNG 01 13 05 | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA | | INC FMLY NIPPONDENSO AMERICA | 24777 DENSO DR | PO BOX 5133 | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA | | SOUTHFIELD SHIP & REC WHSE | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA | | WATERLOO OPERATIONS | 2010 WEST RIDGEWAY AVE | | | WATERLOO | IA | 50701 | |
| DENSO INTERNATIONAL AMERICA | CAROL SOWA | DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DR | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL AMERICA IN | | BATTLE CREEK DISTRIBUTION CTR | 400 HILL BRADY RD | | | BATTLE CREEK | MI | 49015 | |
| DENSO INTERNATIONAL AMERICA INC | | PO BOX 5133 | | | | SOUTHFIELD | MI | 48086-5133 | |
| DENSO INTERNATIONAL AMERICA INC | | DEPT 77972 PO BOX 77000 | | | | DETROIT | MI | 48277-0972 | |
| DENSO INTERNATIONAL AMERICA INC | | PO BOX 88812 | | | | CHICAGO | IL | 60695-1812 | |
| DENSO INTERNATIONAL AMERICA INC | | | | | | SOUTHFIELD | MI | 48086-5047 | |
| DENSO INTERNATIONAL AMERICA INC | | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA INC | | PO BOX 5133 | | | | SOUTHFIELD | MI | 48086-5133 | |
| DENSO INTERNATIONAL AMERICA INC | | PO BOX 5133 | | | | SOUTHFIELD | MI | 48086-5133 | |
| DENSO INTERNATIONAL AMERICA INC | | PO BOX 5133 | | | | SOUTHFIELD | MI | 48086-5133 | |
| DENSO INTERNATIONAL AMERICA INC | ACCOUNTS PAYABLE | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA INC | ATTN CAROL SOWA | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033 | |
| DENSO INTERNATIONAL AMERICA INC | ATTN CAROL SOWA | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENSO INTERNATIONAL AMERICA INC | BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| DENSO INTERNATIONAL AMERICA INC | BLANK ROME LLP | MARC E RICHARDS | THE CHRYLSER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | |
| DENSO INTERNATIONAL AMERICA INC | C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP | KENNETH A GALLO | DENSO SIEMENS AND TRW | 1615 L ST NW | | WASHINGTON | DC | 20036-5694 | |
| DENSO INTERNATIONAL AMERICA INC | C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP | KENNETH A GALLO | DENSO SIEMENS AND TRW | 1615 L ST NW | | WASHINGTON | DC | 20036-5694 | |
| DENSO INTERNATIONAL AMERICA INC | CAROL SOWA | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL AMERICA INC | DOUGLAS C BERNSTEIN MI P33833 | | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | BLOOMFIELD | MI | 48304 | |
| DENSO INTERNATIONAL AMERICA INC | MARC E RICHARDS | | BLANK ROME | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | NEW YORK | NY | 10174-0208 | |
| DENSO INTERNATIONAL AMERICA INC | PLUNKETT & COONEY | | DOUGLAS C BERNSTEIN | 38505 WOODWARD AVE | STE 2000 | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO INTERNATIONAL AMERICA INC | PLUNKETT & COONEY PC | | ATTN DOUGLAS C BERNSTEIN ESQ | 38505 WOODWARD STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO MANUFACTURING ATHENS TENNESSEE INC | | TENNESSEE INC | 2406 DENSO DR | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TENNESSEE INC | | 2400 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TN | | FUEL INJECTION DIV | 2406 DENSO DR | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TN INC | | 2406 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TN INC | | 2400 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING MICHIGAN INC | ACCOUNTS PAYABLE | ONE DENSO RD | | | | BATTLE CREEK | MI | 49015-1083 | |
| DENSO MANUFACTURING TENNESSEE | | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | |
| DENSO MANUFACTURING TENNESSEE | | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | |
| DENSO MANUFACTURING TENNESSEE | | FUEL INJECTOR DIV | 2406 DENSO DR | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING TENNESSEE | | INC | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3797 | |
| DENSO MANUFACTURING TENNESSEE INC | | 2400 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING TENNESSEE INC | | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | |
| DENSO SALES CALIFORNIA INC | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| DENSO SALES CALIFORNIA INC | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810-1868 | |
| DENSO SALES CALIFORNIA INC | DOUGLAS C BERNSTEIN MI P 33833 | | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO SALES CALIFORNIA INC | DOUGLAS C BERNSTEIN MI P33833 | | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | BLOOMFIELD | MI | 48304 | |
| DENSO SALES CALIFORNIA INC | MARC E RICHARDS | | BLANK ROME | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | NEW YORK | NY | 10174-0208 | |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810-1868 | |
| DENSO SALES OF CALIFORNIA | MASAAKI MAX ADACHI | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| DENSON HENRY | | 2239 WESTMEAD DR SW | | | | DECATUR | AL | 35601 | |
| DENSON JOYCE | | 4201 NORTH NORRELL RD | | | | CLINTON | MS | 39056 | |
| DENSON KEVIN | | 4 GATLING CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| DENSON KEVIN | | 8 BILLINGTON RD | | | | HOUGH GREEN | | WA84QS | UNITED KINGDOM |
| DENSON MARY | | 3317 MAYFLOWER LN | | | | SOUTHSIDE | AL | 35907 | |
| DENSON MICHAEL D | | 124 MARCEY DR | | | | THOMASTON | GA | 30286-4956 | |
| DENSON TUJUANA | | 4776 W 100 N | | | | KOKOMO | IN | 46901 | |
| DENT CATHY | | 16461 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| DENT CATHY | | 16461 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| DENT DRUSILLA | | 617 E FLINT PK BLVD | | | | FLINT | MI | 48504 | |
| DENT FREDDY | | 5326 WINTHROP | | | | FLINT | MI | 48505 | |
| DENT FREDDY | | 5326 WINTHROP | | | | FLINT | MI | 48505 | |
| DENT JESSIE | | 205 W BAKER ST | | | | FLINT | MI | 48505-4155 | |
| DENT JOSEPH | | 4375 S HONEY CREEK DR | | | | GREENFIELD | WI | 53220-3525 | |
| DENT RICHARD | | 6238 GOLFVIEW DR | | | | BURTON | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENT, JEFFREY B | | 38887 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331 | |
| DENT, RICHARD G | | 6238 GOLFVIEW DR | | | | BURTON | MI | 48509 | |
| DENTA BRIAN | | 1521 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| DENTA, BRIAN J | | 1521 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| DENTAL ASSOCIATES OF DELAWARE | | 2500 GRUBB RD STE 121 | | | | WILMINGTON | DE | 19810 | |
| DENTAL NETWORK OF AMERICA | | 262734 | TWO TRANS AM PLAZA DR | | | OAKBROOK TERRACE | IL | 60181 | |
| DENTAL NETWORK OF AMERICA EFT | | FRMLY HEALTH CARE SERVICES | TWO TRANS AM PLAZA DR | PLANT CODE 08 | | OAKBROOK TERRACE | IL | 60181 | |
| DENTAL NETWORK OF AMERICA EFT 08 | | TWO TRANS AM PLAZA DR | | | | OAKBROOK TERRACE | IL | 60181 | |
| DENTAL NETWORK OF AMERICA EFT CAROL NEMETZ | | TWO TRANS AM PLAZA DR | | | | OAKBROOK TERRACE | IL | 60181 | |
| DENTER EARL | | PO BOX 8194 | | | | SAGINAW | MI | 48608 | |
| DENTER EARL F | | PO BOX 8194 | | | | SAGINAW | MI | 48608-8194 | |
| DENTER TIMOTHY | | 9863 SNYDER RD | | | | SHREVEPORT | LA | 71129-8741 | |
| DENTER, CLIFFORD | | 1256+ RAUCHOLZ | | | | CHESNING | MI | 48616 | |
| DENTICE ROBERT A | | 3100 W COLDSPRING RD | | | | GREENFIELD | WI | 53221-1839 | |
| DENTINO ANTHONY | | 41 RIVIERA DR | | | | ROCHESTER | NY | 14624 | |
| DENTON ARLETTE | | 8012 S JUNIPER AVE | | | | BROKEN ARROW | OK | 74011 | |
| DENTON ATD INC | | 10317 US HWY 250 N | | | | MILAN | OH | 44846 | |
| DENTON ATD INC | | 10317 US HWY 250 N | | | | MILAN | OH | 44846-970 | |
| DENTON CO TX | | DENTON CO TAX ASSESSOR/COLLECTOR | PO BOX 1249 | | | DENTON | TX | 76202 | |
| DENTON CO TX | | DENTON CO TAX ASSESSOR COLLECTOR | PO BOX 1249 | | | DENTON | TX | 76202 | |
| DENTON CO TX | | DENTON CO TAX ASSESSOR/COLLECTOR | PO BOX 1249 | | | DENTON | TX | 76202 | |
| DENTON COUNTY | | TAX ASSESSOR COLLECTOR | PO BOX 90223 | ADD CHG 1 12 04 CP | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY CHILD SUPPORT OFC | | PO BOX 2146 | | | | DENTON | TX | 76202 | |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| DENTON DOUGLAS | | PO BOX 6617 | | | | KOKOMO | IN | 46904 | |
| DENTON GARY | | 15719 STARGRASS LN | | | | WESTFIELD | IN | 46074-8678 | |
| DENTON RICKY | | 402 W CLARK AVE | | | | MUSCLE SHOALS | AL | 35661-3208 | |
| DENTON ROBERT A INC | | 2967 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DENTON THOMAS | | 3982 LONG MEADOW LN | | | | ORION | MI | 48359 | |
| DENTON VACUUM INC | | 1259 N CHURCH ST | | | | MOORESTOWN | NJ | 08057 | |
| DENTON VACUUM INC  EFT | | 1259 N CHURCH ST | | | | MOORESTOWN | NJ | 08057 | |
| DENTON, THOMAS ROBERT | | 3982 LONG MEADOW LN | | | | ORION | MI | 48359 | |
| DENTSPLY CERAMCO | | 33670 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| DENTSPLY CERAMCO | | 570 WEST COLLEGE AVE | | | | YORK | PA | 17404 | |
| DENTSPLY CERAMED INC | | SIX TERRI LAND STE 100 | | | | BURLINGTON | NJ | 08016 | |
| DENUNZIO ROSE | | 4933 SIGNATURE CIR | | | | AUSTINTOWN | OH | 44515-3871 | |
| DENUTO JOHN | | 300 ALEXIS DR | | | | GLEN BURNIE | MD | 21061 | |
| DENVER BETA WINTRONIC | FRAN OVERBE | 4935 ALLISON ST UNIT 5 | | | | ARVADA | CO | 80002 | |
| DENVER C JORDON | | 110 W BERRY ST STE 1700 | | | | FORT WAYNE | IN | 46802 | |
| DENVER COUNTY COURT CLERK | | 1515 CLEVELAND PL 4TH FLR | | | | DENVER | CO | 80202 | |
| DENVER GASKET INC | | DIE CUT TECHNOLOGIES | 10943 LEROY DR | | | NORTHGLENN | CO | 80233 | |
| DENVER INSTRUMENT | | 6542 FIG ST | | | | ARVADA | CO | 80004 | |
| DENVER INSTRUMENT COMPANY | | 6542 FIG ST | | | | ARVADA | CO | 80004-1042 | |
| DENVER NOBLE COMPANY, INC | LINDA | 1595 SOUTH ACOMA ST | | | | DENVER | CO | 80223 | |
| DENVER PLASTICS | GREGG PANKNIN | PO BOX 188 | | | | ALDA | NE | 68810 | |
| DENVER RESERVE | MERIE BLACK | 7852 S ELATI ST | | | | LITTLETON | CO | 80120 | |
| DENVER RESERVE CORPORATION | | PO BOX 260130 | | | | LITTLETON | CO | 80163-0130 | |
| DENVER RESERVE CORPORATION | BLACK MERIE | 7582 SOUTH ELATI ST STE 200 | | | | LITTLETON | CO | 80120 | |
| DENVER VALVE & FITTING | DAMON | 1507 MOMENTUM PL | | | | CHICAGO | IL | 60689-5315 | |
| DENVER VALVE & FITTING | STACEY | 1507 MOMENTUM PL | | | | CHICAGO | IL | 60689-5315 | |
| DENVER WATER DEPT | | 1600 W 12TH AVE | | | | DENVER | CO | 80204 | |
| DENVER WATER DEPT | | 1600 W 12TH AVE | | | | DENVER | CO | 80204 | |
| DENVER WATER DEPT | | 1600 W 12TH AVE | | | | DENVER | CO | 80204 | |
| DENZER WILLIAM H | | 4188 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 | |
| DEO SANDHYA | | 6201 S 122ND ST | | | | HALES CORNERS | WI | 53130 | |
| DEOC PENSION TRUSTEES LIMITED | | MITRE HOUSE | 160 ALDERSGATE ST | | | LONDON | | EC1A 4DD | UNITED KINGDOM |
| DEOCA MANUFACTURING CO | | 8085 NW 66 ST | | | | MIAMI | FL | 33166 | |
| DEOCA MANUFACTURING CO | | 8085 NORTHWEST 66TH ST | | | | MIAMI | FL | 33166 | |
| DEOERIO BARNEY | ACCOUNTS PAYABLE | 47 HENRY DR | | | | STRUTHERS | OH | 44471-1649 | |
| DEONOFRIO DONNA | | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512 | |
| DEONOFRIO, DONNA M | | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEOPSOMER II, SAMUAL | | 1517 STANLEY | | | | SAGINAW | MI | 48602 | |
| DEORNELLAS DENNIS | | 3337 BARNES RD | | | | MILLINGTON | MI | 48746-9028 | |
| DEPAOLO ANTONIO | | 1525 AMHERST MANOR DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DEPAOLO, DEBORAH | | 422 NORTH 14TH ST | | | | ELWOOD | IN | 46036 | |
| DEPART OF REVENUE | | PO BOX 1783 | | | | MONROE | LA | 71210 | |
| DEPARTMENT OF ATTORNEY GENERAL | | UNEMPLOYMENT DIVISION | 3030 W GRAND BLVD STE 9 600 | | | DETROIT | MI | 48202 | |
| DEPARTMENT OF CHILD SUPPORT SERVICES | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| DEPARTMENT OF CIVIL RECORDS | | ACCOUNT OF ARCHIE WILLIAMSON | CASE DR80 0136 | 415 EAST 12TH ST | | KANSAS CITY | MO | | |
| DEPARTMENT OF CIVIL RECORDS | | ACCOUNT OF LEONARD GRADO | CASE DR87 1497 DOM REL FINANCE | 415 EAST 12TH ST | | KANSAS CITY | MO | | |
| DEPARTMENT OF CIVIL RECORDS ACCOUNT OF ARCHIE WILLIAMSON | | CASEDR80 0136 | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 | |
| DEPARTMENT OF CIVIL RECORDS ACCOUNT OF LEONARD GRADO | | CASEDR87 1497 DOM REL FINANCE | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 | |
| DEPARTMENT OF COMMERCE | | FISCAL SERVICES | PO BOX 7302 | | | MADISON | WI | 53707-7302 | |
| DEPARTMENT OF CORRECTIONS | | 425 MILWAUKE AVE | | | | BURLINGTON | WI | 53105 | |
| DEPARTMENT OF CORRECTIONS | | GREG HEACOX | 425 MILWAUKEE AVE | | | BURLINGTON | WI | 53105 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEPARTMENT OF HEALTH AND | | SOCIAL SERVICES | PO BOX 2659 | | | MADISON | WI | 53701-2659 | |
| DEPARTMENT OF HEALTH SOCIAL | | SERVICES ASBESTOS LEAD SECTION | 1414 E WASHINGTON AVE RM 117 | | | MADISON | WI | 53703 | |
| DEPARTMENT OF HOMELAND | | SECURITY | 850 S ST | | | LINCOLN | NE | 68508 | |
| DEPARTMENT OF HUMAN SERVICES | | ACCT OF PHILLIP MANIACI | 106 S 2ND | | | CHICKASHA | OK | 12552-2391 | |
| DEPARTMENT OF HUMAN SERVICES | | PO BOX 268809 | | | | OKLAHOMA CTY | OK | 73126 | |
| DEPARTMENT OF HUMAN SERVICES ACCT OF PHILLIP MANIACI | | 106 S 2ND | | | | CHICKASHA | OK | 73018 | |
| DEPARTMENT OF INDUSTRIAL | | RELATIONS | PO BOX 578 | | | FOLEY | AL | 36536-0578 | |
| DEPARTMENT OF JUSTICE | | ACCT OF RONALD L CUSHMAN | CASE USAO 8622368 C86 617Y | 600 SUPERIOR AVE EAST | | CLEVELAND | OH | 29034-6867 | |
| DEPARTMENT OF JUSTICE ACCT OF RONALD L CUSHMAN | | CASE USAO 8622368 C86 617Y | 600 SUPERIOR AVE EAST | | | CLEVELAND | OH | 44114-2600 | |
| DEPARTMENT OF LABOR   OSHA | | 5360 GENESEE ST | | | | BOWMANSVILLE | NY | 14026 | |
| DEPARTMENT OF LABOR & INDSTRS | | AD CHG AS PER AFC 04 26 05 GJ | PO BOX 34390 | | | SEATTLE | WA | 98124-1390 | |
| DEPARTMENT OF LABOR & INDT | | PO BOX 34026 | | | | SEATTLE | WA | 98124-1026 | |
| DEPARTMENT OF LABOR & INDUSTRIES | | PO BOX 34026 | | | | SEATTLE | WA | 98124-1026 | |
| DEPARTMENT OF LABOR AND INDSTRS | | PO BOX 34390 | | | | SEATTLE | WA | 98124-1390 | |
| DEPARTMENT OF LICENSING | | PO BOX 9048 | | | | OLYMPIA | WA | 98507-9048 | |
| DEPARTMENT OF LICENSING | | PO BOX 9048 | | | | OLYMPIA | WA | 98507-9048 | |
| DEPARTMENT OF LICENSING | | PO BOX 9048 | | | | OLYMPIA | WA | 98507-9048 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| DEPARTMENT OF REV CSE DIV | | ACCT OF JOHN REGELE | CASE 9044CS001 | PO BOX 5036 | | WESTBOROUGH | MA | 030547763 | |
| DEPARTMENT OF REV CSE DIV ACCT OF JOHN REGELE | | CASE 9044CS001 | PO BOX 5036 | | | WESTBOROUGH | MA | 01581 | |
| DEPARTMENT OF REVENUE | | ACCOUNT OF PATRIC R MC KINLEY | CASE 8765 UR 0012 | PO BOX 9144 | | BOSTON | MA | 022059144 | |
| DEPARTMENT OF REVENUE SERVICES | | PO BOX 2974 | | | | HARTFORD | CT | 06104-2974 | |
| DEPARTMENT OF REVENUE SERVICES | | PO BOX 2974 | | | | HARTFORD | CT | 06104-2974 | |
| DEPARTMENT OF SOCIAL SERVICES | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 | |
| DEPARTMENT OF SOCIAL SERVICES | | SUPPORT ENFORCEMENT SERVICES | PO BOX 4067 | | | BATON ROUGE | LA | 70804-4067 | |
| DEPARTMENT OF STATE | | OFFICE OF AUTHENTICATION | 518 23RD ST NW | STATE ANNEX 1 | | WASHINGTON | DC | 20037 | |
| DEPARTMENT OF STATE HEALTH | | SERVICES | PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| DEPARTMENT OF TAXATION | | ACCT OF THEODORE W MILLER | ACCT 561 70 0503 0 | PO BOX 1880 | | RICHMOND | VA | 56170-0503 | |
| DEPARTMENT OF TAXATION ACCT OF THEODORE W MILLER | | ACCT 561 70 0503 0 | PO BOX 1880 | | | RICHMOND | VA | 23282-1880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE INTERIOR | | NBC DIV OF FINANCIAL MGMT SVCS | MAIL STOP 1313 | 1849 C ST NW | | WASHINGTON | DC | 20240 | |
| DEPARTMENT OF THE STATE TRSR | | | | | | | | | |
| DEPARTMENT OF THE TREASURY | | PO BOX 44976 STOP W1618 | | | | INDIANAPOLIS | IN | 46244 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF TOXIC SUBSTANCE | | CONTROL | ACCOUNTING UNIT EPA ID | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | BARBARA COLER HARZARDOUS WASTE MGMT | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | BARBARA COLER HARZARDOUS WASTE MGMT | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | BARBARA COLER HARZARDOUS WASTE MGMT | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL ACCOUNTING UNIT EPD ID | | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL ACCOUNTING UNIT EPD ID | | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL ACCOUNTING UNIT EPD ID | | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL SOUTHERN CALIFORNIA REGION | | 5796 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL SOUTHERN CALIFORNIA REGION | | 5796 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL SOUTHERN CALIFORNIA REGION | | 5796 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| DEPARTMENT OF TREASURY REVENUE AG | | PO BOX 30456 | | | | LANSING | MI | 48909-7955 | |
| DEPARTMENT OF VETERANS AFFAIRS | | GREAT LAKES HEALTH CARE SYSTEM | 500 E VETERANS ST | | | TOMAH | WI | 54660 | |
| DEPARTMENT OF WATER | | CITY OF DAYTON | DIV OF WASTEWATER TREATMENT | 2800 GUTHRIE RD | | DAYTON | OH | 45418 | |
| DEPASQUALE CHARLES | | 3573 MOYER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DEPASQUALE, CHARLES H | | 3573 MOYER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DEPAUL COMM SVS WENDY FRANK | | PO BOX 11005 | | | | ROCHESTER | NY | 14611 | |
| DEPAUL DOUGLAS | | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 | |
| DEPAUL UNIVERSITY | | MANAGEMENT DEVELOPMENT CTR | 1 EAST JACKSON BLVD STE 7000 | | | CHICAGO | IL | 60604-9983 | |
| DEPAUL UNIVERSITY | | OFFICE OF CONT AND PROF EDUC | 25 E JACKSON BLVD STE 1601 | ADD CHG 6 02 MH | | CHICAGO | IL | 60604-2287 | |
| DEPAUL UNIVERSITY MANAGEMENT DEVELOPMENT CENTER | | 1 EAST JACKSON BLVD STE 7000 | | | | CHICAGO | IL | 60604-9983 | |
| DEPAUL UNIVERSITY OFFICE OF CONT AND PROF EDUC | | 25 E JACKSON BLVD STE 1601 | | | | CHICAGO | IL | 60604-2287 | |
| DEPAUW SANDRA ANN | | DBA SANDRA ANN DEPAUW & ASSOCI | PO BOX 18942 | | | ROCHESTER | NY | 14618 | |
| DEPAUW SANDRA ANN & ASSOCIATE | | 1569 ELMWOOD AVE 7 | | | | ROCHESTER | NY | 14620 | |
| DEPAUW SANDRA ANN DBA SANDRA ANN DEPAUW AND ASSOCI | | PO BOX 18942 | | | | ROCHESTER | NY | 14618 | |
| DEPAUW UNIVERSITY | | 313 SOUTH LOCUST ST | | | | GREENCASTLE | IN | 46135 | |
| DEPAUW UNIVERSITY | | FINANCIAL AID OFFICE | | | | GREENCASTLE | IN | 46135 | |
| DEPENDABLE AUTO SHIPPERS | BETTY | 3020 EAST HWY 80 | | | | MESQUITE | TX | 75149 | |
| DEPENDABLE DELIVERY | | 805 WEST AVE STE 123 | | | | ROCHESTER | NY | 14611 | |
| DEPENDABLE DELIVERY | | 805 WEST AVE STE 123 | | | | ROCHESTER | NY | 14611 | |
| DEPENDABLE DELIVERY | CHUCK ENGLAND | 801 WEST AVE STE 107 | | | | ROCHESTER | NY | 14611 | |
| DEPENDABLE GAGE & TOOL CO | | 15321 W 11 MILE RD | | | | OAK PK | MI | 48237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPENDABLE GAGE & TOOL CO | | 15321 W 11 MILE RD | | | | OAK PK | MI | 48237-1041 | |
| DEPENDABLE HAWAIIAN | | 19201 SUSANA RD | | | | RANCHO DOMINGUE | CA | 90221 | |
| DEPENDABLE HAWAIIAN EXPRESS | | 19201 S SUSANA RD | | | | COMPTON | CA | 90221 | |
| DEPENDABLE HAWAIIAN EXPRESS | | 19201 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| DEPENDABLE HIGHWAY EXPRESS | | PO BOX 58047 | | | | LOS ANGELES | CA | 90058 | |
| DEPENDABLE HIGHWAY EXPRESS | | PO BOX 58047 | | | | LOS ANGELES | CA | 90058-0047 | |
| DEPENDABLE SEWER CLEANERS | | 515 S HENRY | | | | BAY CITY | MI | 48706 | |
| DEPENDABLE SEWER CLEANING | | R & F WATER JET | 515 S HENRY ST | | | BAY CITY | MI | 48706-4718 | |
| DEPENDABLE SEWER CLEANING | | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 | |
| DEPENDABLE TRANSPORTATION INC | | PO BOX 42054 | | | | DETROIT | MI | 48242 | |
| DEPENDABLE TREE SERVICE INC | | 10705 S 300 E | | | | MARKLEVILLE | IN | 46056 | |
| DEPENDER DENNIS | | 18735 48TH AVE | | | | CONKLIN | MI | 49403 | |
| DEPENNING & DEPENNING | | 10 GOVERNMENT PL EAST | KOLKATA 700 069 | | | | | | INDIA |
| DEPENNING AND DEPENNING | | 10 GOVERNMENT PL EAST | KOLKATA 700 069 | | | | | | INDIA |
| DEPERRO PHILIP | | PO BOX 336 | | | | LINDEN | MI | 48451 | |
| DEPEW CAROLYN | | 4706 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3610 | |
| DEPEW LAW FIRM PC | | 440 LOUISIANA STE 1440 | | | | HOUSTON | TX | 77002 | |
| DEPEW LAW FIRM PC | | EILEEN C DEPEW | 440 LOUISIANA STE 1440 | | | HOUSTON | TX | 77002 | |
| DEPEW LAW FIRM PC | | PO BOX 1616 | | | | FRIENDSWOOD | TX | 77549-1616 | |
| DEPEW REFUSE | EMMA/ROBERT DEPEW | 10074 SMITH CALHOUN RD | | | | PLAIN CITY | OH | 43064-9142 | |
| DEPEW REFUSE | EMMA/ROBERT DEPEW | 10074 SMITH CALHOUN RD | | | | PLAIN CITY | OH | 43064-9142 | |
| DEPEW REFUSE | EMMA/ROBERT DEPEW | 10074 SMITH CALHOUN RD | | | | PLAIN CITY | OH | 43064-9142 | |
| DEPEW SAMANTHA | | 10587 E 1350 S | | | | GALVESTON | IN | 46932 | |
| DEPHI AUTOMOTIVE SYSTEMS INT TAIWAN REP OFFICE | NAN HAE LEE | 5F 12 LN 101 | YI LIN ST | | | TAOYUAN | | | TAIWAN PROV OF CHINA |
| DEPHI DIESEL SYSTEMS SPAIN | JOSEP M BRUN SANDIUMENGE | AVDA DE CERDANYOLA 97 101 | BARCELONA | | | SANT CUGAT DEL VALLES | | 08190 | SPAIN |
| DEPHI E MILWAUKEE | | | | | | PONTIAC | MI | 48343-6037 | |
| DEPINTO NICK | | 2274 FROSTWOOD DR | | | | AUSTINTOWN | OH | 44515-5138 | |
| DEPLAE BRIAN | | 31515 BEECHWOOD DR | | | | WARREN | MI | 48088 | |
| DEPLONTY CONNIE | | 5105 KENORA DR | | | | SAGINAW | MI | 48604 | |
| DEPLONTY RICHARD | | 4406 CONCORD ST | | | | SAGINAW | MI | 48603-2013 | |
| DEPLONTY RICHARD | | 5105 KENORA DR | | | | SAGINAW | MI | 48604-9471 | |
| DEPLONTY, RICHARD | | 4406 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| DEPOFI LINDA S | | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 | |
| DEPOINTE THOMAS J | | 9 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 | |
| DEPOINTE THOMAS J | | 9 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 | |
| DEPOMPEI PAUL | | 679 DEEPWOODS DR | | | | AURORA | OH | 44202 | |
| DEPOMPEI, PAUL G | | 679 DEEPWOODS DR | | | | AURORA | OH | 44202 | |
| DEPOR INDUSTRIES | | 390 PK ST STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| DEPOR INDUSTRIES | | DIV OF MAGNI GROUP INC | 390 PK ST STE 300 | | | BIRMINGHAM | MI | 48009-3417 | |
| DEPOR INDUSTRIES INC | | 300 PK ST STE 360 | | | | BIRMINGHAM | MI | 48093 | |
| DEPOSIT GUARANTY NATIONAL BK | | C/O LORRAINE BLEAKNEY | PO BOX 1200 | | | JACKSON | MS | 39215-1200 | |
| DEPOSIT GUARANTY NATIONAL BK C O LORRAINE BLEAKNEY | | PO BOX 1200 | | | | JACKSON | MS | 39215-1200 | |
| DEPOSITORY TRUST CO | | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | LORA BOWSER | 55 WATER ST 50TH FL | | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | LORA BOWSER | DUPONT CAPITAL MGMT | 1 RIGHTER PKWY STE 3200 | | | WILMINGTON | DE | 19803 | |
| DEPOSITORY TRUST COMPANY | | TREASURERS DEPT | 55 WATER ST 49TH FL | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY | ISORA BRAVO | TREASURERS DEPT | 55 WATER ST 3RD FL | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEOT | | | | | | | | | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | | | | | | | | | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | | HAROLD & JEAN PETERS | 11521 RAVOUX AVENUE | | | BURNSVILLE | MN | 55337 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | KATHERINE LANDIS REITZEL | 719 WEYMOUTH RD | | | | MEDINA | OH | 44256 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARY ELLEN CLARK | PO BOX 5285 | | | | TEMPLE | TX | 254-642-3089 | |
| DEPOT LAW OFFICES | | 222 W APPLE ST | | | | HASTINGS | MI | 49058 | |
| DEPOY JEFFREY | | 3380 MAPLE RIDGE DR | | | | HUBBARD | OH | 44425 | |
| DEPOY JOYCE L | | 1004 WAUBESA CT | | | | KOKOMO | IN | 46902-5563 | |
| DEPOYSTER MARK | | 459 HOLBROOK LN | | | | SAGINAW | MI | 48638 | |
| DEPOYSTER, MARK R | | 4286 SATELLITE DR | | | | DAYTON | OH | 45415 | |
| DEPP BRANDON | | 3454 STEVENSON COURT | | | | N TONAWANDA | NY | 14120 | |
| DEPP CLIFFORD | | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094 | |
| DEPP HEATHER | | 406 NORTH MECCA ST | | | | CORTLAND | OH | 44410 | |
| DEPP HEATHER | | 406 NORTH MECCA ST | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPP JANICE L | | 21447 KNIGHTON RUN | | | | ESTERO | FL | 33928-3248 | |
| DEPP MICHAEL | | 406 NORTH MECCA ST | | | | CORTLAND | OH | 44410 | |
| DEPPMAN RL CO | | 6200 BARON DR | | | | BRIDGEPORT | MI | 48722-9402 | |
| DEPPMAN R L CO | | 6200 BARON DR | | | | BRIDGEPORT | MI | 48722 | |
| DEPPMANN R L CO | | 20929 BRIDGE ST | PO BOX 5023 | | | SOUTHFIELD | MI | 48086-5023 | |
| DEPPMANN R L CO | LEE | 20929 BRIDGE ST | | | | SOUTHFIELD | MI | 48034-4034 | |
| DEPPMANN R L CO | | 4121 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| DEPRAG INC | | 645 HEMBRY | PO BOX 1554 | | | LEWISVILLE | TX | 75067 | |
| DEPRAG INC | | C/O PRODUCTIVITY SOLUTIONS CO | 88 CRAIG ST | | | ROCHESTER | NY | 14611 | |
| DEPRAG INC | | PNEUMATIC SYSTEMS | 645 HEMBRY ST | | | LEWISVILLE | TX | 75057-4726 | |
| DEPRAG INC | | 645 HEMBRY ST | | | | LEWISVILLE | TX | 75057-4726 | |
| DEPRAG INC EFT | | PO BOX 1554 | | | | LEWISVILLE | TX | 75067 | |
| DEPRAG INC VENDOR NO 06 582 9640 | | 645 HEMBRY ST | PO BOX 1554 | | | LEWISVILLE | TX | 75067-1554 | |
| DEPRAG SCHULZ GMBH & CO | | KURFUERSTENRING 12 18 | | | | AMBERG | DE | 92224 | DE |
| DEPREY CATHERINE M | | 6909 JULIUS DR | | | | EAU CLAIRE | WI | 54701-5077 | |
| DEPRIEST DEBRA | | 598 HOMECREST AVE | | | | DAYTON | OH | 45424 | |
| DEPRIMA JASON | | 382 HENDRICKS BLVD | | | | AMHERST | NY | 14226 | |
| DEPRIMA, JASON DAVID | | 156 THE VILLAGE GREEN | | | | WILLIAMSVILLE | NY | 14221 | |
| DEPROFIO ALEXANDER J | | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 | |
| DEPROFIO CHRISTOPHER | | 284 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| DEPROFIO DELORES H | | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 | |
| DEPROFIO, CHRISTOPHER S | | 2812 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| DEPT HUMAN SVCS CSE | | 130 N BROADWAY BOX 3189 | | | | SHAWNEE | OK | 74802 | |
| DEPT HUMAN SVCS CSEA | | PO BOX 1300 | | | | WEWOKA | OK | 74884 | |
| DEPT OF CHILD SUPP SRVCS | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| DEPT OF CIVIL RECORDS | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| DEPT OF CIVIL RECORDS | | 415 E 12TH | | | | KANSAS CITY | MO | 64106 | |
| DEPT OF CIVIL RECORDS | | ACCT OF ANITA MC KINLEY | CASE CV94 18960 | 415 E 12TH ROOM 305 | | KANSAS CITY | MO | 49474-8421 | |
| DEPT OF CIVIL RECORDS | | ACCT OF CARL LODDER | CASE DR86 0624 | 415 E 12TH ST | | KANSAS CITY | MO | 51542-6489 | |
| DEPT OF CIVIL RECORDS | | ACCT OF CRAIG S CARTER | CASE CV95 4016 | 415 E 12TH ROOM 305 | | KANSAS CITY | MO | 50066-2739 | |
| DEPT OF CIVIL RECORDS | | ACCT OF CURTIS E TURNER | CASE DR91 011125 | 415 E 12TH ST | | KANSAS CITY | MO | 48966-4630 | |
| DEPT OF CIVIL RECORDS ACCT OF ANITA MC KINLEY | | CASE CV94 18960 | 415 E 12TH ROOM 305 | | | KANSAS CITY | MO | 64106-2706 | |
| DEPT OF CIVIL RECORDS ACCT OF CARL LODDER | | CASE DR86 0624 | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| DEPT OF CIVIL RECORDS ACCT OF CRAIG S CARTER | | CASE CV95 4016 | 415 E 12TH ROOM 305 | | | KANSAS CITY | MO | 64106-2706 | |
| DEPT OF CIVIL RECORDS ACCT OF CURTIS E TURNER | | CASE DR91 011125 | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 | |
| DEPT OF EXTENDED EDUCATION | | CHAPMAN UNIVERSITY | ONE UNIVERSITY DR | | | ORANGE | CA | 92866 | |
| DEPT OF FINANCIAL SERVICES | | STATE OF FLORIDA | BUREAU OF UNCLAIMED PROPERTY | PO BOX 1990 | | TALLAHASSEE | FL | 32302-1990 | |
| DEPT OF HEALTH & FAMILY SERVIC | | DIV OF PUBLIC HEALTH | LOCK BOX 296 | | | MILWAUKEE | WI | 53292-0296 | |
| DEPT OF HEALTH AND FAMILY SERVIC DIV OF PUBLIC HEALTH | | LOCK BOX 296 | | | | MILWAUKEE | WI | 53292-0296 | |
| DEPT OF HEALTH SERVICES | | M S 178 | PO BOX 942833 | | | SACRAMENTO | CA | 94234-2833 | |
| DEPT OF HUMAN RESOURCES | | PO BOX 250407 | | | | MONTGOMERY | AL | 36125 | |
| DEPT OF HUMAN RESOURCES | | PO BOX 480909 | | | | LINDEN | AL | 36748 | |
| DEPT OF HUMAN SERVICES | | 106 S 2ND | | | | CHICKASHA | OK | 73018 | |
| DEPT OF HUMAN SERVICES | | DRAWER M | | | | RUSSELLVILLE | AL | 35653 | |
| DEPT OF HUMAN SERVICES CSEA | | PO BOX 53552 | | | | OKLAHOMA CTY | OK | 73152 | |
| DEPT OF HUMAN SVC CHILD SUPPOR | | ENFORCEMENT OFFICE ACCOUNT OF | JA THIERRY CASE TN 023902A | PO BOX 53552 | | OKLAHOMA CITY | OK | | |
| DEPT OF HUMAN SVC CHILD SUPPOR ENFORCEMENT OFFICE ACCOUNT OF | | JA THIERRY CASETN 023902A | PO BOX 53552 | | | OKLAHOMA CITY | OK | 73152 | |
| DEPT OF HUMAN SVCS CHILD SUPP | | PO BOX 1269 | | | | MCALESTER | OK | 74501 | |
| DEPT OF HUMAN SVCS CHILD SUPP | | PO BOX 268809 | | | | OKLAHOMA CTY | OK | 73126 | |
| DEPT OF HUMAN SVCS GREAT PLAINS | | PO DRAWER 2337 | | | | LAWTON | OK | 73502 | |
| DEPT OF INDUSTRIAL RELATIONS | | ACCOUNTING | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA | STEVE GARRETT | 649 MONROE ST | | | | MONTGOMERY | AL | 36131 | |
| DEPT OF INDUSTRY UC DIV | | ACCT OF PAT MANUEL | ACCT 392282 2 | PO BOX 8914 | | MADISON | WI | 39656-7043 | |
| DEPT OF INDUSTRY UC DIV ACCT OF PAT MANUEL | | ACCT 392282 2 | PO BOX 8914 | | | MADISON | WI | 53708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPT OF JUSTICE CENT INTAKE FA | | ACCOUNT OF GEORGE WARE | CIVIL 86 CV 71650 | PO BOX 198558 | | ATLANTA | GA | 38134-6985 | |
| DEPT OF JUSTICE CENT INTAKE FA ACCOUNT OF GEORGE WARE | | CIVIL 86 CV 71650 | PO BOX 198558 | | | ATLANTA | GA | 30384 | |
| DEPT OF JUSTICE NATIONS BANK | | PO BOX 100573 | | | | ATLANTA | GA | 30384 | |
| DEPT OF LABOR | | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| DEPT OF LABOR & INDUSTRIES | | POBOX 34226 | | | | SEATTLE | WA | 98124-1226 | |
| DEPT OF LABOR AND SECURITY | | PO BOX 34390 | | | | SEATTLE | WA | 98124-1390 | |
| DEPT OF MECH ENGINEERING | | CALIFORNIA STATE UNIVERSITY | 5151 STATE UNIVERSITY DR | | | LOS ANGELES | CA | 90032 | |
| DEPT OF PROGRAM MGT DIV OF | | HAZARDOUS WASTE REMEDIATION | NYSDEC 50 WOLF RD | | | ALBANY | NY | 12233-7010 | |
| DEPT OF PUBLIC SAFETY | | DRIVERS RECORDS | PO BOX 958 | | | JACKSON | MS | 39205 | |
| DEPT OF REV STATE OF COLORADO | | | | | | | | 00500 | |
| DEPT OF REV STATE OF GEORGIA | | 2082 E EXCHANGE PL STE 120 | | | | TUCKER | GA | 30084 | |
| DEPT OF REV STATE OF NEBRASKA | | | | | | | | 02600 | |
| DEPT OF REV STATE OF OREGON | | TRI MET EXCISE TAX | | | | | | 3600TEMT | |
| DEPT OF REVENUE | | COLLECTION SERVICES DIVISION | PO BOX 327820 | | | MONTGOMERY | AL | 36132-7820 | |
| DEPT OF REVENUE & TAXATION | | PO BOX 1783 | | | | MONROE | LA | 71210 | |
| DEPT OF REVENUE & TAXATION | | PO BOX 201 COLLECTION DIV | | | | BATON ROUGE | LA | 70821 | |
| DEPT OF REVENUE & TAXATION | | PO BOX 31706 | | | | SHREVEPORT | LA | 71130 | |
| DEPT OF REVENUE AND RECOVERY | | PO BOX 2808 | | | | SAN DIEGO | CA | 92112 | |
| DEPT OF REVENUE COLLECTION DIV | | PO BOX 327820 | | | | MONTGOMERY | AL | 36132 | |
| DEPT OF REVENUE SERVICE | | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 | |
| DEPT OF REVENUE STATE OF OREGON | | 1500 SW 1ST AVE | | | | PORTLAND | OR | 97201 | |
| DEPT OF REVENUE STATE OF OREGON | | PO BOX 14725 | | | | SALEM | OR | 97309 | |
| DEPT OF SOCIAL & HEALTH SERV | | ACCT OF GINA G STEPHENS | SS 517 06 4820 | PO BOX 9501 | | OLYMPIA | WA | 51706-4820 | |
| DEPT OF SOCIAL AND HEALTH SERV ACCT OF GINA G STEPHENS | | PO BOX 9501 | | | | OLYMPIA | WA | 98507 | |
| DEPT OF SOCIAL SERV FAMILY SUP | | ACCT OF LARRY CAIN | CASE 44052 | PO BOX 18590 | | SHREVEPORT | LA | 41970-3868 | |
| DEPT OF SOCIAL SERV FAMILY SUP ACCT OF LARRY CAIN | | CASE 44052 | PO BOX 18590 | | | SHREVEPORT | LA | 71138-1590 | |
| DEPT OF SOCIAL SERV SUP ENF DV | | ACCT OF THOMAS D RUCKER | DOCKET 6933 | PO BOX 18590 | | SHREVEPORT | LA | 43492-0591 | |
| DEPT OF SOCIAL SERV SUP ENF DV ACCT OF THOMAS D RUCKER | | DOCKET 6933 | PO BOX 18590 | | | SHREVEPORT | LA | 71138 | |
| DEPT OF SOCIAL SERVICES | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPT OF SOCIAL SERVICES | | PO BOX 4067 | | | | BATON ROUGE | LA | 70804 | |
| DEPT OF SOCIAL SERVICES DSS | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPT OF SOCIAL SRVCS | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPT OF TOXIC WASTE SUBSTANCES CONTROL | EDWIN LOWRY | 400 P ST | 4TH FL | | | SACRAMENTO | CA | 95812 | |
| DEPT OF TREASURY | | INTERNAL REVENUE | | | | KANSAS CITY | MO | 64999 | |
| DEPT OF VETERANS AFFAIRS | | 575 N PENNSYLVANIA ST RM309 | | | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF WATER RESOURCES INCLUDES USTS | | 1416 9TH ST | PO BOX 942536 | | | SACRAMENTO | CA | 94236 | |
| DEPT OF WATER RESOURCES INCLUDES USTS | | 1416 9TH ST | PO BOX 942536 | | | SACRAMENTO | CA | 94236 | |
| DEPT OF WATER RESOURCES INCLUDES USTS | | 1416 9TH ST | PO BOX 942536 | | | SACRAMENTO | CA | 94236 | |
| DEPT OF WORKERS COMP KANSAS DEPT OF HR | JOHN BOUILLET | 800 SW JACKSON ST | STE 600 | | | TOPEKA | KS | 66612 | |
| DEPT OF WORKFORCE DEV DIV OF UI | | PO BOX 7888 | | | | MADISON | WI | 53707 | |
| DEPTOWICZ DONALD | | 3631 COYOTE TRL | | | | BERTHOUD | CO | 80513-9569 | |
| DEPTOWICZ DONALD | | 3631 COYOTE TRL | | | | BERTHOUD | CO | 80513-9569 | |
| DEPUTY REGISTERCIRCUIT COURT | | ACCT OF LAMAR E BARNETT | CASE DR 92 958 | PO BOX 1667 | | MONTGOMERY | AL | 41668-7593 | |
| DEPUTY REGISTERCIRCUIT COURT ACCT OF LAMAR E BARNETT | | CASE DR 92 958 | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | |
| DEPUTY SHERIFF HARTFORD CNTY | | PO BOX 372 | | | | GLASTONBURY | CT | 06033 | |
| DEPUTY SHERIFF ROBERT MULCAHY | | PO BOX 3244 | | | | WATERBURY | CT | 06705 | |
| DEPUY, DAVID | | 5320 NASHUA DR | | | | YOUNGSTOWN | OH | 44515 | |
| DERAAD GERALD | | 6935 BELMONT AVE NE | | | | BELMONT | MI | 49306-9291 | |
| DERAAD, GLENN | | 9249 N MUSSON RD | | | | SIX LAKES | MI | 48886 | |
| DERAMO MARILYN | | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| DERBY ASSOCIATES INTERNATIONAL | | 19 OLD TOWN SQ STE 238 | | | | FORT COLLINS | CO | 80524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DERBY ASSOCIATES INTERNATIONAL | | 1 OLD TOWN SQUARE STE 300 | | | | FORT COLLINS | CO | 80524 | |
| DERBY CELLULAR PRODUCTS EFT | INC | 150 ROOSEVELT DR | PO BOX 277 | | | DERBY | CT | 06418 | |
| DERBY CELLULAR PRODUCTS EFT INC | | 150 ROOSEVELT DR | | | | DERBY | CT | 06418 | |
| DERBY CELLULAR PRODUCTS INC | | 150 ROOSEVELT DR | | | | DERBY | CT | 06418 | |
| DERBY DONALD G | | 146 CHRISTENSON DR | | | | CLIMAX SPRINGS | MO | 65324-2934 | |
| DERBY E | | 3 FINCH MILL AVE | APPLEY BRIDGE | | | WIGAN | | WN6 9DF | UNITED KINGDOM |
| DERBY FABRICATING INC | | 210 PARTHENON BLVD | | | | LAVERGNE | TN | 37086 | |
| DERBY FABRICATING INC | | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY FABRICATING INC | | 5800 FERN VALLEY RD STE 4 | | | | LOUISVILLE | KY | 40228-1069 | |
| DERBY FABRICATING INC | | PO BOX 633844 | | | | CINCINNATI | OH | 45263-3844 | |
| DERBY FABRICATING INC | | PO BOX 66746 | | | | INDIANAPOLIS | IN | 46266 | |
| DERBY FABRICATING LLC | | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY INDUSTRIES INC | | 1528 FAIR RD | | | | SIDNEY | OH | 45365 | |
| DERBY INDUSTRIES INC | | 4451 ROBARDS LN | | | | LOUISVILLE | KY | 40218 | |
| DERBY INDUSTRIES INC | | 570 LESTER AVE | | | | SIDNEY | OH | 45365 | |
| DERBY INDUSTRIES INC | | 5800 FERN VALLEY RD | | | | LOUISVILLE | KY | 46266-6746 | |
| DERBY INDUSTRIES INC | | NBD LOCKBOX | | | | INDIANAPOLIS | IN | 46226 | |
| DERBY INDUSTRIES INC | | PO BOX 66746 | | | | INDIANAPOLIS | IN | 46266 | |
| DERBY INDUSTRIES INC | | PO BOX 66746 NBD LOCKBOX | | | | INDIANAPOLIS | IN | 46266 | |
| DERBYSHIRE A | | 85 MOSS BANK RD | | | | ST HELENS | | WA11 7D | UNITED KINGDOM |
| DERDA JOSEPH | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DERDA JOSEPH | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DERDA JOSEPH T | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DERDA WENDY | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DERDA, WENDY | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DEREIX ALAIN | | 8241 STATION HOUSE RD | | | | CENTERVILLE | OH | 45458 | |
| DEREIX, ALAIN M | | 8241 STATION HOUSE RD | | | | CENTERVILLE | OH | 45458 | |
| DEREK B SMITH | | PO BOX 18427 | | | | OKLAHOMA CTY | OK | 73154 | |
| DEREKS DIESEL SERVICE INC | | 66 MORROW RD | | | | BARRIE | ON | L4N 3V8 | CANADA |
| DERENDA GOLD | | PO BOX 415 | | | | FAIRVIEW | TN | 37062 | |
| DERFLINGER TOMMY | | 3204 WINGTIP CT | | | | KOKOMO | IN | 46902 | |
| DERFLINGER, TOMMY E | | 3204 WINGTIP CT | | | | KOKOMO | IN | 46902 | |
| DERGE MELVIN A | | N6561 COUNTY P | | | | DELAVAN | WI | 53115-2609 | |
| DERIAN, JAMES GARABED | | 41 LAKEVIEW DR | | | | OXFORD | MI | 48370 | |
| DERIDDER BARBARA J | | 2983 EDGESTONE DR | | | | HUDSONVILLE | MI | 49426 | |
| DERINGER | | FMLY A N DERINGER INC | PO BOX 1309 | | | ST ALBANS | VT | 05478 | |
| DERINGER | | PO BOX 1324 | | | | WILLISTON | VT | 05495 | |
| DERINGER MFG CO | DEBBIEKIMDONNAKARREN SMITH | 135 S LA SALLE DEPT 4047 | | | | CHICAGO | IL | 60674-4047 | |
| DERINGER MFG CO INC | | 4047 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DERINGER MFG CO INC | | 4047 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DERINGER MFG CO INC | BRANDI WALLACE | 616 ATRIUM DR STE 100 | | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NAY INC | LEE TRIMBLE | 1250 TOWNLINE RD | | | | MUNDELEIN | IL | 60060 | |
| DERINGER NEY INC | | 1250 TOWNLINE RD | | | | MUNDELEIN | IL | 60060 | |
| DERINGER NEY INC | | 135 S LASALLE DEPT 4062 | | | | CHICAGO | IL | 60674-4062 | |
| DERINGER NEY INC | | 2 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-369 | |
| DERINGER NEY INC | | 2 DOUGLAS ST | NEY INDUSTRIAL PK | | | BLOOMFIELD | CT | 06002-3690 | |
| DERINGER NEY INC | | 616 ATRIUM DR STE 100 | | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NEY INC | | FMLY NEY J M CO | 616 ATRIUM DR STE 100 | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NEY INC | | NEY INDUSTRIAL PK | | | | BLOOMFIELD | CT | 06002-369 | |
| DERINGER NEY INC | DERINGER NEY INC | | 1250 TOWNLINE RD | | | MUNDELEIN | IL | 60060 | |
| DERINGER NEY INC | LEE TRIMBLE | 616 ATRIUM DR STE 100 | | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NEY INC EFT | | FMLY NEY J M CO | 616 ATRIUM DR STE 100 | | | VERNON HILLS | IL | 60061-1713 | |
| DERIZIOTIS, IOANNA | | 34 TIMBER RIDGE DR | | | | SPENCERPORT | NY | 14559 | |
| DERKACH CAROLINE M | | 337 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 | |
| DERKACH RICHARD F | | 337 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 | |
| DERKOS JOSEPH | | 6718 M RD | | | | ESCANABA | MI | 49829 | |
| DERKS CRANE & HOIST SERVICE CO | | STAR CRANE & HOIST SERVICE CO | 11340 54TH AVE | | | ALLENDALE | MI | 49401 | |
| DERKS CRANE & HOIST SERVICES | | STAR CRANE & HOIST EAST | 3214 BAY RD | | | SAGINAW | MI | 48603 | |
| DERKS CRANE & HOIST SERVICES | | STAR CRANE & HOIST SERVICE CO | 11340 54TH AVE | | | ALLENDALE | MI | 49401 | |
| DERKS CRANE & HOIST SERVICES INC | | 3214 BAY RD | | | | SAGINAW | MI | 48603 | |
| DERKS CRANE & HOIST SERVICES INC | | 11340 54TH AVE | | | | ALLENDALE | MI | 49401 | |
| DERKS CRANE AND HOIST SERVICE CO STAR CRANE AND HOIST SERVICE CO | | 11340 54TH AVE | | | | ALLENDALE | MI | 49401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DERKSEN RHONDA | | 11340 PREBLE CTY LINE RD | | | | BROOKVILLE | OH | 45309 | |
| DERKSEN THOMAS | | 103 ABBEY COURT | | | | NOBLESVILLE | IN | 46060 | |
| DERKSEN, THOMAS E | | 103 ABBEY CT | | | | NOBLESVILLE | IN | 46060 | |
| DERKSON JAMES A MD PELMED PHYSICIANS | | 1343 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DERLETH GREGORY | | 7740 LUANN | | | | SAGINAW | MI | 48609 | |
| DERMA SHEILD | | DERMA SHEILD USA | 1426 N STATE ST | | | LITCHFIELD | IL | 62056 | |
| DERMA SHIELD USA | | PO BOX 544 | | | | LITCHFIELD | IL | 62056 | |
| DERMER CARLENE | | 7680 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| DERMER DENNIS D | | 533 HOGARTH AVE | | | | NILES | OH | 44446-3437 | |
| DERMER GEORGE E | | 958 NORTH BENTLEY | | | | NILE | OH | 44446 | |
| DERMODY INDUSTRIAL GROUP | | PO BOX 7098 | | | | RENO | NV | 89510 | |
| DERN MOORE MACHINE CO INC | | 151 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| DERNBACH AND KOEHN S C | | 2160 EASTRIDGE CTR | | | | EAU CLAIRE | WI | 54701 | |
| DERNBACH AND KOEHN S C | | PO BOX 92 | | | | EAU CLAIRE | WI | 54701 | |
| DERNER GARY | | 2724 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-9421 | |
| DERNER GARY | | 2724 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-9421 | |
| DERNER, GARY | | 2724 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150 | |
| DEROCHER, ROBERT C | | 709 FILLMORE PL | | | | BAY CITY | MI | 48708 | |
| DERONDE PRODUCTS LLC | | 200 CORNWALL AVE | | | | BUFFALO | NY | 14215-0243 | |
| DERONDE PRODUCTS LLC | | PO BOX 243 | | | | BUFFALO | NY | 14215-0243 | |
| DEROP DONALD | | 1298 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| DEROP, MATTHEW | | 1298 CRONBROOK DR | | | | SAGINAW | MI | 48638 | |
| DEROSA ANTHONY | | 6856 WARREN MEADVILLE RD | | | | KINSMAN | OH | 44428 | |
| DEROSA EDWARD H | | 5546 PEBBLESHIRE RD | | | | BLOOMFIELD | MI | 48301-1110 | |
| DEROSA JASON | | 15629 ROB ROY DR | | | | OAK FOREST | IL | 60452 | |
| DEROSE, ANTHONY J | | 52 PEARSON LN | | | | ROCHESTER | NY | 14612 | |
| DEROSIA DANIEL | | 90 MCGREGOR | | | | ST LOUIS | MI | 48880 | |
| DEROSIA, DANIEL | | 90 MCGREGOR | | | | ST LOUIS | MI | 48880 | |
| DEROSSO ANTHONY | | 1356 DESERT JEWEL | | | | EL PASO | TX | 79912 | |
| DEROYAL TEXTILES | | 141 E YORK ST | PO BOX 400 | | | CAMDEN | SC | 29020 | |
| DERR RANDALL | | 4068 GLENBERRY CIRCLE | | | | BELLBROOK | OH | 45305 | |
| DERR ROBERT | | 2412 E BAXTER RD | APT 1 | | | KOKOMO | IN | 46902 | |
| DERR, RANDALL L | | 4068 GLENBERRY CIR | | | | BELLBROOK | OH | 45305 | |
| DERR, ROBERT LEE | | 2412 E BAXTER RD | APT 1 | | | KOKOMO | IN | 46902 | |
| DERRENBACHER, THOMAS | | 5960 HARTER RD | | | | DANSVILLE | NY | 14437 | |
| DERRICK KIM | | 1475 MT HOLLY RD | | | | EDGEWATER PK | NJ | 08010 | |
| DERRICK LYNN | | 2138 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4002 | |
| DERRICK P MAYES | | 10550 W EIGHT MILE RD | | | | FERNDALE | MI | 48220 | |
| DERRICK TYRONE | | 3 WEST SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| DERRICK TYRONE | | 4537 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| DERRICKSON ROBERT S | | 2457 SPRINGMILL RD | | | | KETTERING | OH | 45440-2521 | |
| DERRICO JOYCE A | | 407 HARTZELL AVE | | | | NILES | OH | 44446-5219 | |
| DERRICO SARAH | | 234 RUSSELL AVE | | | | NILES | OH | 44446 | |
| DERRINGER KIMBERLY | | 7830 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2523 | |
| DERRINGER, KIMBERLY | | 1033 BERMUDA DR | | | | MIAMISBURG | OH | 45342 | |
| DERRY KEVIN | | 1079T E WASHINGTON RD | | | | WHEELER | MI | 48662 | |
| DERRY MICHAEL A | | 4880 N CROSWELL RD | | | | ALMA | MI | 48801-9721 | |
| DERRY, KEVIN L | | 10797 E WASHINGTON RD | | | | WHEELER | MI | 48662 | |
| DERRYBERRY QUIGLEY SOLOMON ET AL | | 4800 N LINCOLN B LVD | | | | OKLAHOMA CTY | OK | 73105 | |
| DERSHAW JOONIE | | 3752 N HERMITAGE RD LOT 180 | | | | TRANSFER | PA | 16154 | |
| DERSSLAR MFG | | 328 STATE RD 144 | | | | BARGERSVILLE | IN | 46106 | |
| DERSSLAR MFG | | POBOX 635 | | | | BARGERSVILLE | IN | 46106 | |
| DERUBBA BRAD | | 120 N CRANDON AVE | | | | NILES | OH | 44446 | |
| DERUSHA EUGENE | | 2681 VANDYKE | | | | CONKLIN | MI | 49403 | |
| DERUSHA WILLIAM | | 2201 BERLIN FAIR DR | | | | MARNE | MI | 49435 | |
| DERWENT INC | | 440 SPRUCE AVE | | | | LAKE FOREST | IL | 60045 | |
| DERWENT INFORMATION LTD | | 5 95 FMLRY DERWENT PUBLICATION | 14 GREAT QUEEN ST | HOLD PER D FIDLER | | | | | UNITED KINGDOM |
| DERWENT INFORMATION LTD | | DERWENT HSE 14 GREAT QUEEN ST | | | | LONDON | | WC2B 5DF | UNITED KINGDOM |
| DERWENT PUBLICATIONS LTD | | DERWENT HOUSE | 14 GREAT QUEEN ST | | | LONDON | | WC2B5DF | UNITED KINGDOM |
| DERWENT PUBLICATIONS LTD DERWENT HOUSE | | 14 GREAT QUEEN ST | | | | LONDON ENGLAND | | WC2B5DF | UNITED KINGDOM |
| DERY JEANNE | | 4449 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| DERY PHILIP | | 6122 CHAPEL PINES RUN | | | | FT WAYNE | IN | 46804 | |
| DERZAY GARY J | | 10404 W PINE RIDGE RD | | | | GREENFIELD | WI | 53228-3223 | |
| DERZSY MICHAEL | | 14127 PHEASANT LN | | | | ORLAND PK | IL | 60467 | |
| DES JARDIN MICHAEL | | 291 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546 | |
| DES JARDIN, MICHAEL | | 291 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DES JARDINS PAUL | | G3023 S DORT HWY APT 447 | | | | BURTON | MI | 48529-1081 | |
| DES MOINES AREA COMMUNITY | | COLLEGE | 2006 S ANKENY BLVD | STDNT ACCTS BLDG 1 | | ANKENY | IA | 50021 | |
| DES MOINES DIESEL INC | | 3211 DELAWARE AVE | | | | DES MOINES | IA | 50313 | |
| DES MOINES DIESEL INC | | 3211 DELAWARE | | | | DES MOINES | IA | 50313 | |
| DES MOINES DIESEL INC | MRS FRAN SCHROETER | 3211 DELAWARE | | | | DES MOINES | IA | 50313 | |
| DESAI AJAY | | 15075 W MAPLE RIDGE RD | | | | NEW BERLIN | WI | 53151 | |
| DESAI HANEESHA | | 1006 N ENTRADA WAY | | | | GLENDORA | CA | 91741-2225 | |
| DESAI NAISHADH | | 856 VIA DESCANSO DR | | | | EL PASO | TX | 79912 | |
| DESAI PRABHU | | 851 PENDLETON PK 346 | | | | NEW HUDSON | MI | 48126 | |
| DESAI RAJ | | 5328 HARTSDALE DR | | | | JACKSON | MS | 39211 | |
| DESAI SAMEER | | 2685 GREENSTONE DR | 1008 | | | AUBURN HILLS | MI | 48326 | |
| DESAI SHAILESH | | 41075 SCARBOROUGH LN | | | | NOVI | MI | 48375 | |
| DESAI SHARAD | | 1830 AXTELL RD | APT 1 | | | TROY | MI | 48084 | |
| DESAI TARUN R | | 373 IVY LN | | | | TROY | MI | 48098 | |
| DESAI TRILOK | | 3624 SHOREVIEW CT | | | | BLOOMFIELD TWP | MI | 48302-1256 | |
| DESAI, NAISHADH J | | MC 481 IND 037 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DESAI, SHAILESH K | | 41075 SCARBOROUGH LN | | | | NOVI | MI | 48375 | |
| DESALVO GERALD J | | 3742 DEVON DR SE | | | | WARREN | OH | 44484-2628 | |
| DESALVO MICHAEL | | 158 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515 | |
| DESANDO LISA | | 7915 RIDGEGATE W DR | | | | INDIANAPOLIS | IN | 46268 | |
| DESANTIS JAMES | | 1979 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| DESANTIS PENWRIGHT DENISE | | 4 FERNLY PK | | | | FAIRPORT | NY | 14450 | |
| DESANTY TINA | | 7104 BIG DADDY DR LOT B 3 | | | | PANAMA CITY BEACH | FL | 32407 | |
| DESARROLLO DE ESPECIALIDADES | | NOGALAR 208 | | | | SAN NICOLAS DE LOS GARZA | NL | 66484 | MX |
| DESARROLLO DE ESPECIALIDADES | | COL ANTIGUO NOGALAR | | | | SAN NICOLAS DE LOS GARZA | NL | 66484 | MX |
| DESARROLLO E INGENIERIA EN ELE | | PASEOS DE GALEANA 14520 | COL PASEOS DE CHIHUAHUA | | | CHIHUAHUA | | 31109 | MEXICO |
| DESAUTEL CHRISTOPHER | | 3370 SUMMIT RIDGE DR | | | | ROCHSTER HILLS | MI | 48306 | |
| DESAUTEL CHRISTOPHER | | 3370 SUMMIT RIDGE DR | | | | ROCHSTER HILLS | MI | 48306 | |
| DESCHAMBAULT BARBARA A | | 1871 RIDGE RD | | | | ONTARIO | NY | 14519-9547 | |
| DESCHAMBAULT BARBARA A | | 1871 RIDGE RD | | | | ONTARIO | NY | 14519-9547 | |
| DESCHAPELLES RAFAEL E | | 3210 DOGWOOD DR | | | | TROY | OH | 45373-9366 | |
| DESCO INDUSTRIES INC | | ESD SYSTEMS | | | | MARLBORO | MA | 01752 | |
| DESCO INDUSTRIES INC | | ESD SYSTEMS | 19 BRIGHAM ST UNIT 9 | | | MARLBOROUGH | MA | 01752-317 | |
| DESCO INDUSTRIES INC | | FILE 54769 | | | | LOS ANGELES | CA | 90074-4769 | |
| DESCO INDUSTRIES INC | | FMRLY BRICK CONTAINER CORP | 19 BRIGHAM ST UNIT 9 | | | MARLBORO | MA | 01752 | |
| DESCO INDUSTRIES INC | | PROTEKTIVE PAK DIV | 14040 CENTRAL AVE STE 210 | | | CHINO | CA | 91710 | |
| DESERT DIESEL FUEL SYSTEMS LLC | | 2395 N FAIRVIEW AVE | | | | TUCSON | AZ | 85705 | |
| DESERT DIESEL LLC | | 2395 N FAIRVIEW | | | | TUCSON | AZ | 85705 | |
| DESERT DIESEL LLC | MR JERRY MITCHELL | 2395 N FAIRVIEW | | | | TUCSON | AZ | 85705 | |
| DESERT SUN MOTORS | | 2600 NORTH WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88311 | |
| DESERT SUN MOTORS | | 2600 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310-6118 | |
| DESERT SUN MOTORS | | PO BOX 129 | | | | ALAMOGORDO | NM | 88310 | |
| DESHANO GARY | | 6179 STATE ST | | | | CASEVILLE | MI | 48725 | |
| DESHANO PEGGY S | | 18640 ALMY | | | | HOWARD CITY | MI | 49329-8831 | |
| DESHAW KAREN | | 214 RUSSELL RD | | | | KAWKAWLIN | MI | 48631 | |
| DESHAW MARILYN | | 600 W CAROLINE ST | | | | FENTON | MI | 48430 | |
| DESHLER ROBERT H | | 750 8TH ST | | | | NIAGARA FALLS | NY | 14301-1714 | |
| DESHMUKH, AVANTI | | 3925 TODD ST | | | | MIDLAND | MI | 48642 | |
| DESHON WENDY | | 10145 FORESTEDGE LN | | | | MIAMISBURG | OH | 45342 | |
| DESHONE CHRISTOPHE | | 7240 DANNY DR | | | | SAGINAW | MI | 48609-5266 | |
| DESHONE RICHARD H | | 5522 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9405 | |
| DESI KIM | | 9633 SUGAR ST | | | | GERMANTOWN | OH | 45327 | |
| DESIGN & ENGINEERING SOLUTIONS | | MULTIPLE ENGINEERING | 4982 W STATE RD 32 | | | ANDERSON | IN | 46011 | |
| DESIGN & EVALUATION INC | | 1451 B CHEWS LANDING RD | | | | LAUREL SPRINGS | NJ | 080212738 | |
| DESIGN & FINISHING CONSULTANTS | | 2873 HAGGARTY RD | | | | WALLED LAKE | MI | 48390 | |
| DESIGN & FINISHING CONSULTANTS | | INC | 2873 HAGGERTY | | | WALLED LAKE | MI | 48334 | |
| DESIGN AND EVALUATION INC | | 1451B CHEWS LANDING RD | | | | LAUREL SPRINGS | NJ | 08021 | |
| DESIGN AND FINISHING CONSULTANTS INC | | 2873 HAGGERTY | | | | WALLED LAKE | MI | 48334 | |
| DESIGN AUTOMATION ASSOCIATES | | INC | 276 HAZARD AVE STE 3 | | | ENFIELD | CT | 06082 | |
| DESIGN AUTOMATION ASSOCIATES I | | 276 HAZARD AVE STE 3 | | | | ENFIELD | CT | 06082 | |
| DESIGN COMFORT | | 5977 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESIGN COMFORT CO INC | | 5977 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |
| DESIGN CRAFTSMEN INC | | 517496 3220 | 2200 JAMES SAVAGE RD | | | MIDLAND | MI | 48642-5843 | |
| DESIGN CRAFTSMEN INC | | PO BOX 2126 | | | | MIDLAND | MI | 48641-2126 | |
| DESIGN CRAFTSMEN INCORPORATED | | 2200 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-5843 | |
| DESIGN DESARROLO E ING EN ELEC | | COL PASEOS DE CHIHUAHUA | CP 31109 CHIHUAHUA | | | | | | MEXICO |
| DESIGN DESARROLO E ING EN ELEC PASEOS DE GALEANA 14520 | | COL PASEOS DE CHIHUAHUA | CP 31109 CHIHUAHUA | | | | | | MEXICO |
| DESIGN EVOLUTION 4 | | 1004 W MAIN ST | | | | LEBANON | OH | 45036 | |
| DESIGN EVOLUTION 4 | | PO BOX 143 | | | | LEBANON | OH | 45036 | |
| DESIGN EVOLUTION 4 INC | | 1004 W MAIN ST | | | | LEBANON | OH | 45036-9512 | |
| DESIGN FOR INDUSTRY INC | | 425 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1946 | |
| DESIGN INTENT ENGINEERING INC | | 23399 COMMERCE DR STE B10 | | | | FARMINGTON HILLS | MI | 48335-2763 | |
| DESIGN MARK | KATHY BESSEY | BERGQUIST COMPANY | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| DESIGN MARK | KATHY BESSEY | BERGQUIST COMPANY | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| DESIGN MECHANICAL INC | | 168 CTC BLVD | | | | LOUISVILLE | CO | 80027 | |
| DESIGN MECHANICAL INC | 303 449 2092 | 168 CTC BLVD STE D | | | | LOUISVILLE | CO | 80027 | |
| DESIGN MEDIA TECH | LINDA BUTLER | 32975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1610 | |
| DESIGN MEDIA TECHNOLOGY | | R CARROLL GROUP | 32975 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| DESIGN MEDIA TECHNOLOGY INC | | 32975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-161 | |
| DESIGN MEDIA TECHNOLOGY INC | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| DESIGN MEDIA TECHNOLOGY R CARROLL GROUP | | 32975 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1610 | |
| DESIGN OCTAVES INC | TONY VALENCIA | 2701 RESEARCH PARK DR | | | | SOQUEL | CA | 95073 | |
| DESIGN OCTAVES INC | TONY VALENCIA | | | | | | | | |
| DESIGN ORIGINS INC | | 33596 STERLING PONDS BLVD | | | | STERLING HEIGHTS | MI | 48312 | |
| DESIGN ORIGINS INC EFT | | 33596 STERLING PONDS BLVD | | | | STERLING HEIGHTS | MI | 48312 | |
| DESIGN PARTNERS INC | | 8801 GRANADA HILLS DR | | | | AUSTIN | TX | 78737 | |
| DESIGN PATTERN WORKS | | 2312 E 3RD ST | | | | DAYTON | OH | 45403 | |
| DESIGN PATTERN WORKS EFT | | 2312 E 3RD ST | | | | DAYTON | OH | 45403 | |
| DESIGN PATTERN WORKS INC | | 2312 E 3RD ST | | | | DAYTON | OH | 45403-201 | |
| DESIGN PROTOTYPING TECHNOLOGY | | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057 | |
| DESIGN PROTYPING TECHNOLOGY | | INC | 6713 COLLAMER RD | ADD CHG 12 02 MH | | EAST SYRACUSE | NY | 13057 | |
| DESIGN PROTYPING TECHNOLOGY INC | | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057 | |
| DESIGN SCIENCE INC | | 4028 E BROADWAY | | | | LONG BEACH | CA | 90803 | |
| DESIGN SCIENCE INCORPORATED | | 4028 BROADWAY | | | | LONG BEACH | CA | 90803 | |
| DESIGN SERVICE | | 3360 ELMWOOD AVE | | | | KENMORE | NY | 14217 | |
| DESIGN SOLUTIONS | ARNAUD KOOIJ | OUDE BOSSCHEWEG 11B | | | | ZALTBOMMEL | | 5301 LA | NETHERLANDS |
| DESIGN SOLUTIONS | MR ARNAUD KOOIJ | OUDE BOSSCHEWEG 11B | | | | LA ZALTBOMMEL | | 05301 | NETHERLANDS |
| DESIGN TECHNOLOGY CORPORATION | | FIVE SUBURBAN PK DR | | | | BILLERICA | MA | 01821 | |
| DESIGN VISIONARIES | | 7034 CALCATERRA DR | | | | SAN JOSE | CA | 95120 | |
| DESIGN VISIONARIES INC | | 7034 CALATERRA DR | | | | SAN JOSE | CA | 95120 | |
| DESIGN2FAB SOFTWARE INC | | 8854 HELEN JAMES AVE | | | | SAN DIEGO | CA | 92126-3745 | |
| DESIGNATRONICS INC | | STOCK DR PRODUCTS DIV | 2101 JERICHO TPKE | | | NEW HYDE PK | NY | 11042-4702 | |
| DESIGNCON2001 | | C/O IEC | 549 WEST RANDOLPH ST | STE 600 | | CHICAGO | IL | 60661-2208 | |
| DESIGNED HARNESS SYSTEMS INC | | PO BOX 37 | | | | BELLEFONTAINE | OH | 43311 | |
| DESIGNED HARNESS SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 37 | | | | BELLEFONTAINE | | 43311 | |
| DESIGNEE SEMINAR SYSTEM | | AFS 640 | PO BOX 25082 | | | OKLAHOMA CITY | OK | 73125 | |
| DESIGNER PLASTICS INC | | 1325 EDDY SCANT CITY RD | | | | ARAB | AL | 35016-5310 | |
| DESIGNER PLASTICS INC | | PO BOX 160 | | | | ARAB | AL | 35016 | |
| DESIGNER PLASTICS INC EFT | | 1325 EDDY SCANT CITY RD | | | | ARAB | AL | 35016 | |
| DESIGNER VIDEO PRODUCTIONS INC | | 1801 WYLLYS ST | | | | MIDLAND | MI | 48642-5130 | |
| DESIGNS DISPLAYS | | 1395 WHEATON AVE STE 200 | | | | TROY | MI | 48083 | |
| DESIGNTRONICS INC | | TECHNO DIV | PO BOX 5416 | | | NEW HYDE PK | NY | 11042-5416 | |
| DESIGNTRONICS INC | | TECHNO ISEL SUBS INC | 2101 JERICHO TPKE | | | NEW HYDE PK | NY | 11040 | |
| DESIMIO DAVID | | 8390 STRT88 | | | | RAVENNA | OH | 44266 | |
| DESIMPELARE KARL | | 2180 W ACKERMAN RD | | | | UNIONVILLE | MI | 48767 | |
| DESIMPELARE ROBERT | | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| DESIMPELARE, ROBERT J | | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| DESKALO DAVID | | 2415 W SUELANE RD | | | | GLENDALE | WI | 53209 | |
| DESKALO DAVID | | 2415 W SUELANE RD | | | | GLENDALE | WI | 53209-2730 | |
| DESKI JAMES | | 4029 FULTON AVE | | | | MORAINE | OH | 45439 | |
| DESKIN MICHAEL | | 371 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512 | |
| DESKIN, MICHAEL | | 371 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512 | |
| DESKO JOHN | | 4837 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESKO JOHN | | 4837 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 | |
| DESMARAIS NADINE A | | DBA PROSCRIBE | 7253 S SHEPARD AVE | | | OAK CREEK | WI | 53154 | |
| DESMARAIS NADINE A DBA PROSCRIBE | | 7253 S SHEPARD AVE | | ADD CHG PER GOI 08 30 05 LC | | OAK CREEK | WI | 53154 | |
| DESMIT STEVEN | | 24 CANTERBURY SW | | | | WYOMING | MI | 49548 | |
| DESMIT THOMAS | | 1914 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49544-2326 | |
| DESMIT THOMAS | | 1914 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49544-2326 | |
| DESMOND ENGRAVING CO INC | LOYAL MAY | 12217 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5121 | |
| DESMOND IND ENGRAVING CORP | BRETT OR LOYAL MAY | 12217 SRECHER AVE | | | | CLEVELAND | OH | 44135-5121 | |
| DESMOND M | | 74 WINSKILL RD | | | | LIVERPOOL | | L11 1HB | UNITED KINGDOM |
| DESNOS PHILIPPE | | 1624 MEIJER DR | | | | TROY | | | |
| DESNOS PHILIPPE | | 1837 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DESNOS PHILIPPE | | 1837 OLD HOMESTEAD | | | | ROCHESTER HILLS | MI | 48306 | |
| DESOMMA LARISSA | | 2008 NOCCALULA RD | | | | GADSDEN | AL | 35904 | |
| DESOTO GILBERT | | 21201 2 LODELL | | | | DAYTON | OH | 45414 | |
| DESOUSA EGAS | | 8373 MEADOWDALE | | | | GRAND BLANC | MI | 48439 | |
| DESOUTTER SALES LTD | | EATON RD | | | | HEMEL HEMPSTEAD HT | | HP2 7DR | UNITED KINGDOM |
| DESOUZA LUIZ | | 6681 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| DESOUZA PENNY | | 3421 E THIRD ST | | | | DAYTON | OH | 45403 | |
| DESPATCH INDUSTRIES | | NW7251 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7251 | |
| DESPATCH INDUSTRIES | | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55443 | |
| DESPATCH INDUSTRIES | AMY JORGENSEN | 8860 207TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| DESPATCH INDUSTRIES INC | | 2100 CLEANWATER DR STE 109 | | | | OAK BROOKE | IL | 60523 | |
| DESPATCH INDUSTRIES INC | | 8860 207TH ST W | | | | LAKEVILLE | MN | 55044 | |
| DESPATCH INDUSTRIES INC | | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55440 | |
| DESPATCH INDUSTRIES INC EFT | | 63 ST ANTHONY PKWY | | | | MINNEAPOLIS | MN | 55418 | |
| DESPATCH INDUSTRIES INC EFT | | FRMLY RANSCO INDUSTRIES | 63 ST ANTHONY PKWY | | | MINNEAPOLIS | MN | 55418 | |
| DESPATCH INDUSTRIES INC EFT | | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55440-1320 | |
| DESPATCH INDUSTRIES LP | | DISPATCH INDUSTRIES | 63 ST ANTHONY PKY | | | MINNEAPOLIS | MN | 55418-1007 | |
| DESPOSITO ANN | | 17 WANDSWORTH RD | | | | NORRIS GREEN | | L11 1DR | UNITED KINGDOM |
| DESSAU CO INC MAURICE S | TRAVIS | 82 MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| DESSER BEVERLY | | 11240 BISHOP RD | | | | ST CHARLES | MI | 48655 | |
| DESSERTS ETCETERA CHARLES HAYES | 7022 BALTARY CT BELMONT MI 49306 | 7022 BALTARY CT | | | | BELMONT | MI | 49509 | |
| DESSERTS ETCETERA CHARLES HAYES | 7022 BALTARY CT BELMONT MI 49306 | 7022 BALTARY CT | | | | BELMONT | MI | 49509 | |
| DESSERTS ETCETERA CHARLES HAYES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DESSO LAWRENCE | | 51 WHITBY RD | | | | ROCHESTER | NY | 14609 | |
| DEST, NADINE | | 185 W WASHINGTON | | | | ROMEO | MI | 48065 | |
| DESTINATION IMAGINATION REGION | | ONE | CHARLEE STONE | 1430 FURNACE ST | | MINERAL RIDGE | OH | 44440 | |
| DESTRAMPE MICHAEL | | 7073 EVANS DR | | | | FRANKLIN | WI | 53132-8908 | |
| DET NORSKE VERITAS | | 20 AVE DES FRERES | MONTGOLFIER F 69680 CHASSIEU | | | | | | FRANCE |
| DET NORSKE VERITAS | | CO BANQUE NATIONALE DE PARIS | 77 BLVD RICHELIEU | 92500 RUEIL MALMAISON | | | | | FRANCE |
| DET NORSKE VERITAS | | 3 CATHEDRAL ST | PALACE HOUSE | | | LONDON | | SE19DE | UNITED KINGDOM |
| DET NORSKE VERITAS CERT INC | SHEILA TURNER | 16340 PK TEN PL | STE 100 | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS CERTIFICAT | | DNV CERTIFICATION | 16340 PK TEN PL STE 100 | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS CERTIFICAT | | DNVQA | 64 AVE D HAIFA | HERMES PK BT A | | MARSEILLE | | 13008 | FRANCE |
| DET NORSKE VERITAS CERTIFICATION | | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS HOLDING USA | | 16340 PK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS HOLDING USA INC | | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS INDUS | | FRMLY DNV CERTIFICATION INC | 16340 PK TEN PL STE 100 | REMIT UPDT 6 99 LTR NAME 11 99 | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS INDUSTRY 1993 | | PALACE HO 3 CATHEDRAL ST | | | | LONDON | LO | SE1 9DE | GB |
| DET NORSKE VERITAS INDUSTRY LTD | | PALACE HO 3 CATHEDRAL ST | | | | LONDON | | SE1 9DE | UNITED KINGDOM |
| DET NORSKE VERITAS USA INC | | 16340 PK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DETAIL BORING INC | | 190 COY CT | | | | OXFORD | MI | 48371-1644 | |
| DETAIL BORING INC | | 83 S ELM ST | | | | LAPEER | MI | 48446 | |
| DETAIL BORING INC | | 83 SOUTH ELM ST | | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETAIL TECHNOLOGIES INC | | 5900 CROSS RDS COMMERCE DR SW | | | | WYOMING | MI | 49509 | |
| DETAIL TECHNOLOGIES INC | | 5900 CROSS RDS COMMERCE DR S | | | | WYOMING | MI | 49509 | |
| DETAIL TECHNOLOGIES INC | | ADDR CHG 11 12 GW | 5900 CROSS RDS COMMERCE DR SW | | | WYOMING | MI | 49509 | |
| DETAIL TOOL IN DIE CO INC | | STATE RD 28 WEST | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL & DIE CO INC | | SUPPLIER IS FINANCED BY GE | PO BOX 427A RR 3 | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL & DIE CO INC EFT | | 636 W STATE ROUTE 28 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL & DIE INC | | 636 W STATE RD 28 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL AND DIE CO INC EFT | | 636 W STATE ROUTE 28 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL AND DIE CO INC EFT | | PO BOX 427A RR 3 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL ZONE PERFORMANCE INC | ACCOUNTS PAYABLE | 1503 BEECH LN | | | | WILMINGTON | DE | 19810 | |
| DETEC RICHARD | | 2716 NEWBERN CIR | | | | YOUNGSTOWN | OH | 44502-3155 | |
| DETEC, RICHARD | | 370 OAKVIEW AVE | | | | STRUTHERS | OH | 44471 | |
| DETECTION SYSTEMS & ENGR | | 1450 TEMPLE CITY DR | | | | TROY | MI | 48084 | |
| DETECTION SYSTEMS & ENGR EFT | | 1450 TEMPLE CITY | | | | TROY | MI | 48084 | |
| DETECTION TECHNOLOGIES INC | | 1512 CTRPOINT PKY STE 203 | | | | BIRMINGHAM | AL | 35215 | |
| DETECTION TECHNOLOGIES INC | | 1512 CTRPOINT PKY STE 203 | | | | BIRMINGTON | AL | 35215 | |
| DETELICH LARRY S | | 7902 2ND ST | | | | MASURY | OH | 44438-1463 | |
| DETELICH MARLANE | | PO BOX 196 | | | | BROOKFIELD | OH | 44403-0196 | |
| DETERS DAVID | | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | |
| DETERS JOAN | | 10221 120TH AVE | | | | WEST OLIVE | MI | 49460-9654 | |
| DETERS JOAN | | 10221 120TH AVE | | | | WEST OLIVE | MI | 49460-9654 | |
| DETERS JOAN E | | 10221 120TH AVE | | | | WEST OLIVE | MI | 49460-9654 | |
| DETERS WILLIAM J | | 7425 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-9501 | |
| DETIEGE FRANK | | 1604 DILLING ST | | | | MONROE | LA | 71202 | |
| DETIENNE EARL L | | 9679 N 400 E | | | | ALEXANDRIA | IN | 46001-8277 | |
| DETIENNE JR EARL | | 9679 N 400 E | | | | ALEXANDRIA | IN | 46001 | |
| DETLOFF KURT | | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 | |
| DETMAR CORP | ACCOUNTS PAYABLE | 2001 WEST ALEXANDRINE | | | | DETROIT | MI | 48208 | |
| DETORRE REBECCA | | 10410 SWIFT STREAM PL | | | | COLUMBIA | MD | 21044 | |
| DETRICK Angela | | 315 E FRANKLIN ST | 106 | | | TROY | OH | 45373 | |
| DETRICK JEFFREY | | 2437 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| DETRICK JEFFREY M | | 816 THOMAS ST | | | | STROUDSBURG | PA | 18360 | |
| DETRICK JUDY A | | 230 SOUTH CRAWFORD ST | | | | TROY | OH | 45373 | |
| DETRICK PAMELA | | 64 HEATHER RD APT A | | | | TROY | OH | 45373 | |
| DETRICK, JEFFREY MARK | | 214 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| DETRO KIL | | 4901 PK RD | | | | KOKOMO | IN | 46902 | |
| DETRO KIL CHA | | 4901 S PK RD | | | | KOKOMO | IN | 46902-5002 | |
| DETROIT & MACKINAC RAILWAY CO | | 1410 S VALLEY CTR DR | | | | BAY CITY | MI | 48706 | |
| DETROIT AIR COMPRESSOR & PUMP | | 3205 BERMUDA | | | | FERNDALE | MI | 48220 | |
| DETROIT AIR COMPRESSOR & PUMP | | TOLEDO COMPRESSOR & BLOWER CO | 3205 BERMUDA ST | | | FERNDALE | MI | 48220-1060 | |
| DETROIT AIR COMPRESSOR AND EFT PUMP | | 3205 BERMUDA | | | | FERNDALE | MI | 48220 | |
| DETROIT AND MACKINAW RAILWAY CO | | 1410 S VALLEY CTR DR | | | | BAY CITY | MI | 48706 | |
| DETROIT ASSOC OF BUSINESS ECON | | CENTER FOR AUTOMOTIVE RESEARCH | PO BOX 134001 | | | ANN ARBOR | MI | 48113-4001 | |
| DETROIT AUTOMATIC TOOLING INC | | 12275 HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| DETROIT AUTOMATIC TOOLING INC | | 12275 HURON RIVER DR | | | | ROMULUS | MI | 48174-1155 | |
| DETROIT AUTOMATIC TOOLING INC | | 12275 S HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| DETROIT AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 1112 ROSEDALE COURT | | | | DETROIT | MI | 48211 | |
| DETROIT BALANCING SERVICE | | 572 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| DETROIT BALANCING SERVICE LLC | | 572 S MANSFIELD | | | | YPSILANTI | MI | 48197 | |
| DETROIT BODY PRODUCTS INC | | 49750 MARTIN DR | | | | WIXOM | MI | 48393 | |
| DETROIT BRAKE MACHINING INC | | DIV OF AMERICAN COMMERCIAL | 6300 LIVERNOIS AVE | | | DETROIT | MI | 48210 | |
| DETROIT BRAKE MACHINING INC | | PO BOX 67000 DEPT 194601 | | | | DETROIT | MI | 48267-1946 | |
| DETROIT BROACH CO | | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1826 | |
| DETROIT BROACH CO | | DETROIT BROACH CUTTING TOOLS I | 431 BUNCOMBE RD | | | GREER | SC | 29651 | |
| DETROIT BROACH CO | | PO BOX DEPT 64000 DRAWER 64150 | | | | DETROIT | MI | 48264-1500 | |
| DETROIT BROACH CO EFT | | PO BOX 64000 DRAWER 641500 | | | | DETROIT | MI | 48264-1500 | |
| DETROIT BROACH COMPANY | LEN SPEAR | MACHINE MANUFACTURING DIVISION | 2750 PALDAN DR | | | AUBURN HILLS | MI | 48326-1826 | |
| DETROIT BROACH COMPANY | LEN SPEAR | MACHINE MANUFACTURING DIVISION | 2750 PALDAN DR | | | DETROIT | MI | 48326-1826 | |
| DETROIT BUSINESS INSTITUTE | | DOWNRIVER | 19100 FORT ST | | | RIVERVIEW | MI | 48192 | |
| DETROIT CHAPTER FEDERAL BAR | | ASSOCIATION | PO BOX 71740 | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT CITY INCOME TAX | | 2 WOODWARD | ROOM B 3 | | | DETROIT | MI | 48226 | |
| DETROIT CITY INCOME TAX | | 2 WOODWARD | ROOM B 3 | | | DETROIT | MI | 48226 | |
| DETROIT CITY OF | | FINANCE DEPT TREASURY DIV | 1012 CITY COUNTY BLDG | | | DETROIT | MI | 48226 | |
| DETROIT CITY OF REVENUE COLLECTIONS | | 2 WOODWARD AVE RM 1012 | PO BOX 33523 | | | DETROIT | MI | 48226-5523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETROIT CITY OF WAYNE | | DEPARTMENT 268301 | CITY OF DETROIT PROPERTY TAX | PO BOX 55000 | | DETROIT | MI | 48255 | |
| DETROIT CITY OF WAYNE | | DEPARTMENT 268301 | CITY OF DETROIT PROPERTY TAX | PO BOX 55000 | | DETROIT | MI | 48255 | |
| DETROIT CITY TREASURER | B LEWIS | 2 WOODWARD AVE ROOM 512 | | | | DETROIT | MI | 48226 | |
| DETROIT CITY TREASURER | B LEWIS | 2 WOODWARD AVE ROOM 512 | | | | DETROIT | MI | 48226 | |
| DETROIT COIL CO INC | | 2435 HILTON RD | | | | FERNDALE | MI | 48220 | |
| DETROIT COIL COMPANY | | INCORPORATED | 2435 HILTON RD | | | FERNDALE | MI | 48220 | |
| DETROIT COIL COMPANY INCORPORATED | | PO BOX 77923 | | | | DETROIT | MI | 48277 | |
| DETROIT COLLEGE | | 3115 LAWNDALE AVE | | | | FLINT | MI | 48504 | |
| DETROIT COLLEGE OF LAW | | 130 E ELIZABETH ST | | | | DETROIT | MI | 48201 | |
| DETROIT COLLEGE OF LAW | | AT MICHIGAN STATE UNIVERSITY | 368 LAW COLLEGE BLDG | | | EAST LANSING | MI | 48824-1300 | |
| DETROIT DEARBORN IND CTR LTD | | PTP | 1900 E JEFFERSON STE 200 | | | DETROIT | MI | 48207 | |
| DETROIT DIAMETERS INC | CRAIG SPITERY | 45380 WEST PK DR | | | | NOVI | MI | 48377 | |
| DETROIT DIESEL | LARRY RUMOHR ENV ENGINEER | 13400 OUTER DR WEST | | | | DETROIT | MI | 48239 | |
| DETROIT DIESEL | LARRY RUMOHR ENV ENGINEER | 13400 OUTER DR WEST | | | | DETROIT | MI | 48239 | |
| DETROIT DIESEL | LARRY RUMOHR ENV ENGINEER | 13400 OUTER DR WEST | | | | DETROIT | MI | 48239 | |
| DETROIT DIESEL CORP | | NON PRO DOCK ATTN CRAIG REYST E4 | LAB 13400 W OUTER DR | | | DETROIT | MI | 48239 | |
| DETROIT DIESEL CORP | ACCOUNTS PAYABLE | PO BOX 999 | | | | TAYLOR | MI | 48180 | |
| DETROIT DIESEL CORP EFT | | 13400 OUTER DR W | | | | DETROIT | MI | 48239-4001 | |
| DETROIT DIESEL CORPORATION | | PO BOX 999 | | | | TAYLOR | MI | 48180-0999 | |
| DETROIT DIESEL CORPORATION | ACCOUNTS PAYABLE | PO BOX 999 | | | | TAYLOR | MI | 48180 | |
| DETROIT DIESEL CORPORATION O | | DISBURSEMNT&ANALYSIS DEPT N5C | PO BOX 999 | | | TAYLOR | MI | 48180-0999 | |
| DETROIT DIESEL MTU REMAN | | 100 SO LODESTONE WAY | | | | TOOELE | UT | 84074 | |
| DETROIT DIESEL MTU REMAN | | PO BOX 550 | | | | TOOELE | UT | 84074 | |
| DETROIT DIESEL OVERSEAS | | DISTRIBUTION CORP | CH 2557 STUDEN | | | | | | SWITZERLAND |
| DETROIT DIESEL OVERSEAS DISTRIBUTION CORP | | CH 2557 STUDEN | | | | SWITZERLAND | | | CZECH REPUBLIC |
| DETROIT DIESEL REMFG NORTH | | 4232 BROCKTON DR SE | | | | KENTWOOD | MI | 49512-4048 | |
| DETROIT DOOR & HARDWARE | DILLON | 111 E 12 MILE | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4174 | |
| DETROIT DOOR & HARDWARE CO | | 2290 BISHOP CIR E | | | | DEXTER | MI | 48130 | |
| DETROIT DOOR & HARDWARE CO | | 5189 COMMERCE DR | | | | FLINT | MI | 48507 | |
| DETROIT DOOR & HARDWARE EFT | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOOR AND HARDWARE CO | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOOR AND HARDWARE EFT CO | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOT | DS FEDENIS BRANCH MANAGER | 14044 SCHAEFER HWY | | | | DETROIT | MI | 48227 | |
| DETROIT DOT | DS FEDENIS BRANCH MANAGER | 14044 SCHAEFER HWY | | | | DETROIT | MI | 48227 | |
| DETROIT DOT | DS FEDENIS BRANCH MANAGER | 14044 SCHAEFER HWY | | | | DETROIT | MI | 48227 | |
| DETROIT EDISON | | 2000 2ND AVE | | | | DETROIT | MI | 48226 | |
| DETROIT EDISON | | 27350 GRATIOT LOWER LEVEL | | | | ROSEVILLE | MI | 48066 | |
| DETROIT EDISON | | PO BOX 2859 | | | | DETROIT | MI | 48260 | |
| DETROIT EDISON CO | | 2000 2ND AVE | | | | DETROIT | MI | 48226 | |
| DETROIT EDISON CO THE | | 15600 19 MILE RD | | | | MOUNT CLEMENS | MI | 48044 | |
| DETROIT EDISON CO THE | | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 | |
| DETROIT EDISON CO THE | | WARREN SERVICE CTR | 7940 LIVERNOIS AVE | | | DETROIT | MI | 48201 | |
| DETROIT EDISON COMPANY | | ACCT OF GLEN T JET | CASE 90 33834 CK7 | | | | | | |
| DETROIT EDISON COMPANY ACCT OF GLEN T JET | | CASE 90 33834 CK7 | | | | | | 58705-2984 | |
| DETROIT EDISON EFT | | 2000 2ND AVE | | | | DETROIT | MI | 48226 | |
| DETROIT ELECTRO COATINGS CO | | LLC | 2599 22ND ST | | | DETROIT | MI | 48216 | |
| DETROIT ELECTRO COATINGS CO LL | | 2599 22ND ST | | | | DETROIT | MI | 48216 | |
| DETROIT ELECTRO COATINGS CO LLC | | PO BOX 79001 DRAWER 1799 | | | | DETROIT | MI | 48279-1799 | |
| DETROIT ENGINEERED PRODUCTS IN C | | 560 KIRKS BLVD STE 103 | | | | TROY | MI | 48084 | |
| DETROIT FIRST AID CO INC EFT | | 19275 NORTHLINE | | | | SOUTHGATE | MI | 48195 | |
| DETROIT FIRST AID CO INC EFT | | PO BOX 1400 | | | | SOUTHGATE | MI | 48195 | |
| DETROIT FLAME HARDENING CO | | 17644 MT ELLIOTT | | | | DETROIT | MI | 48212 | |
| DETROIT FLAME HARDENING CO INC | | DETROIT HARDNESS TESTOR | 17644 MOUNT ELLIOTT ST | | | DETROIT | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF A A BRANCH | CASE 80 012 480 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37156-2552 | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF A A SANDERS | CASE 83 318676 DU | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF C A MASON | CASE 85 514602 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF G A BATTLE | CASE 81 103 222 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36546-1415 | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF H HEATH | CASE 83 372562 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF M BOYKIN | CASE 88 829050 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF A A BRANCH | | CASE80 012 480 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF A A SANDERS | | CASE83 318676 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF C A MASON | | CASE85 514602 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF G A BATTLE | | CASE81 103 222 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF H HEATH | | CASE83 372562 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF M BOYKIN | | CASE88 829050 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT GASKET | | 131 VERNER AVE | | | | NEW PORT | TN | 37821 | |
| DETROIT HEADING CO | | C/O RING SCREW | 4160 E BALDWIN RD | | | HOLLY | MI | 48442 | |
| DETROIT HEADING CO INC | | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | |
| DETROIT HEADING LLC | | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | |
| DETROIT HEADING LLC | | PO BOX 67000 DEPT 103801 | | | | DETROIT | MI | 48267-0103 | |
| DETROIT HEADING LLC EFT | | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | |
| DETROIT HOIST & CRANE CO | | 6650 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | |
| DETROIT HOST & CRANE CO | | 6650 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | |
| DETROIT HOST AND CRANE CO | | 6650 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | |
| DETROIT INSTITUTE OF | | OPTHALMOLOGY INC | 15415 E JEFFERSON | | | GROSSE POINTE | MI | 48230-1397 | |
| DETROIT INSTITUTE OF ARTS | | 600 RENAISSANCE CTR STE 1540 | | | | DETROIT | MI | 48243 | |
| DETROIT LEGAL NEWS CO INC THE | | INLAND PRESS | 2001 W LAFAYETTE BLVD | | | DETROIT | MI | 48216-1852 | |
| DETROIT LIBRARY COMMISSION | | NATIONAL AUTO HISTORY COLLECT | 5201 WOODWARD | | | DETROIT | MI | 48202-4093 | |
| DETROIT LIONS | | 2000 BRUSH ST | | | | DETROIT | MI | 48226 | |
| DETROIT LIONS | | PO BOX 55000 DEPT 277201 | | | | DETROIT LIONS | MI | 48225-2772 | |
| DETROIT LIONS | | PO BOX 55000 DEPT 277201 | | | | DETROIT | MI | 48225-2772 | |
| DETROIT LIONS PREMIUM SALES | | DEPT | 2000 BRUSH ST | | | DETROIT | MI | 48226 | |
| DETROIT LIONS PREMIUM SALES | | DEPT | 2000 BRUSH ST | NAME CHG 02 22 05 AH | | DETROIT | MI | 48226 | |
| DETROIT LIONS PREMIUM SALES DEPT | | PO BOX 55000 DEPT 277201 | | | | DETROIT | MI | 48225-2772 | |
| DETROIT MACOMB HOSPITAL | | 25480 LITTLE MACK | | | | ST CLAIR SHR | MI | 48081 | |
| DETROIT MARRIOTT | | 30559 FLYNN DR | | | | ROMULUS | MI | 48174 | |
| DETROIT MARRIOTT | | DETROIT METRO AIRPORT | | | | DETROIT | MI | 48242 | |
| DETROIT MARRIOTT ROMULUS | | 30559 FLYNN DR | | | | ROMULUS | MI | 48174 | |
| DETROIT METRO AIRPORT HILTON | | SUITES | 8600 WICKHAM RD | | | ROMULUS | MI | 48174 | |
| DETROIT NEWSPAPER AGENCY | | LOCK BOX 77708 | | | | DETROIT | MI | 48277-0708 | |
| DETROIT NEWSPAPERS | | DEPT 77708 | | | | DETROIT | MI | 48277 | |
| DETROIT NEWSPAPERS | | PO BOX 79001 DRAWER 7713 | | | | DETROIT | MI | 48279-7713 | |
| DETROIT PITTSBURGH MOTOR | | FREIGHT INC SCAC DFMF | 5324 GRANT AVE | | | CLEVELAND | OH | 44125 | |
| DETROIT PITTSBURGH MOTOR EFT FREIGHT INC | | 5324 GRANT AVE | | | | CLEVELAND | OH | 44125 | |
| DETROIT PRECISION HOMMEL INC | | DETROIT PRECISION TOOL CO | 1505 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3366 | |
| DETROIT PRECISION TOOL COMPANY | | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| DETROIT PRESS CLUB FOUNDATION | | C/O MARY SAWYER COMERICA BANK | 500 WOODWARD AVE | AD CHG PER AFC 08 31 05 GJ | | DETROIT | MI | 48226 | |
| DETROIT PRESS CLUB FOUNDATION C O MARY SAWYER COMERICA BANK | | 500 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| DETROIT PUMP & MFG CO | | 18943 JOHN R ST | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP & MFG CO | | 306 MART ST S W | | | | GRAND RAPIDS | MI | 49548 | |
| DETROIT PUMP & MFG CO | | 3212 S DYE RD | | | | FLINT | MI | 48507 | |
| DETROIT PUMP & MFG CO EFT | | 18943 JOHN R | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP AND MFG | CUST SERVICE | 18943 JOHN R ST | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP AND MFG CO | MIKE CHRISTMAN | 18943 JOHN R ST | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP AND MFG CO EFT | | 18943 JOHN R | | | | DETROIT | MI | 48203 | |
| DETROIT RED WINGS | | 600 CIVIC CTR DR | | | | DETROIT | MI | 48226 | |
| DETROIT REGIONAL CHAMBER | | ACCOUNTS RECEIVABLE | PO BOX 77359 | | | DETROIT | MI | 48277-0359 | |
| DETROIT REGIONAL CHAMBER | | ONE WOODWARD AVE | PO BOX 77359 | | | DETROIT | MI | 48232-0359 | |
| DETROIT REGIONAL CHAMBER | | PO BOX 77359 | | | | DETROIT | MI | 48277-0359 | |
| DETROIT REGIONAL DIST CENTER | | 8938 SOUTH RIDGELAND | | | | OAK LAWN | IL | 60453 | |
| DETROIT RENAISSANCE FOUNDATION | | STE 1760 | 600 RENAISSANCE CTR | | | DETROIT | MI | 48243-1801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETROIT RENAISSANCE FOUNDATION SUITE 1760 | | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1801 | |
| DETROIT RESCUE MISSION | | 150 STIMSON | | | | GREENSBORO | NC | 27402 | |
| DETROIT RIVERVIEW HOSPITAL | | C/O 16853 HARPER | | | | DETROIT | MI | 48224 | |
| DETROIT SCIENCE CENTER INC | | 5020 JOHN R ST | | | | DETROIT | MI | 48202 | |
| DETROIT STEEL GROUP INC | | 916 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3216 | |
| DETROIT STEEL PRODUCTS CO EFT | | SCAC DSLP | PO BOX 96539 | REINSTATE EFT 11 19 98 | | CHICAGO | IL | 60693 | |
| DETROIT STEEL PRODUCTS CO EFT INC | | PO BOX 285 | | | | MORRISTOWN | IN | 46161 | |
| DETROIT STEEL PRODUCTS CO INC | | 500 N RANGE LINE RD | | | | MORRISTOWN | IN | 46161 | |
| DETROIT STOKER CO | | 1510 E 1ST ST | | | | MONROE | MI | 48161-1915 | |
| DETROIT STOKER CO | LARRY | 1510 E FIRST ST | PO BOX 732 | | | MONROE | MI | 48161 | |
| DETROIT STOKER CO EFT | DETROIT STOKER COMPANY | 1510 E FIRST ST | | | | MONROE | MI | 48161 | |
| DETROIT STOKER CO SUBSIDIARY | | OF UNITED INDUSTRIAL CORP | 1510 E 1ST ST | PO BOX 732 | | MONROE | MI | 48161 | |
| DETROIT STOKER COMPANY | | 1510 E FIRST ST | | | | MONROE | MI | 48161 | |
| DETROIT STOKER COMPANY | | 1510 E 1ST ST | | | | MONROE | MI | 48161-1915 | |
| DETROIT TAPE & LABEL INTASCO C | | TECHNIFLEX INC | 125 RUNNELS ST | | | PORT HURON | MI | 48060 | |
| DETROIT TESTING LABORATORY INC | | 7111 E 11 MILE RD | | | | WARREN | MI | 48092 | |
| DETROIT TESTING LABORATORY INC | | 7111 E ELEVEN MILE RD | ADD CHG 9 02 MH | | | WARREN | MI | 48092 | |
| DETROIT TESTING LABORATORY INC | | PO BOX 67000 DEPT 264201 | | | | DETROIT | MI | 48267-2642 | |
| DETROIT TESTING LABORATORY INC | | PO BOX 77625 | | | | DETROIT | MI | 48277 | |
| DETROIT TESTING LABORATORY INC | | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092-2761 | |
| DETROIT TESTING LABS | | PO BOX 79001 | | | | DETROIT | MI | 48279-1337 | |
| DETROIT TIGERS TICKET DEPT | | DETROIT TIGERS INC | 2100 WOODWARD AVE | RM CHG PER AFC 12 08 04 AM | | DETROIT | MI | 48201 | |
| DETROIT TIGERS TICKET DEPT DETROIT TIGERS INC | | PO BOX 79001 DRAWER 1483 | | | | DETROIT | MI | 48279-1483 | |
| DETROIT TRANSLATION BURE | | 30800 TELEGRAPH RD | STE 1931 | | | FRANKLIN | MI | 48025 | |
| DETROIT TRANSLATION BUREAU | ROXANNE LODATO | 30800 TELEGRAPH RD | STE 1930 | | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TRANSLATION BUREAU INC | | 30800 TELEGRAPH RD BINGHAM | CENTER STE 1930 | | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TRANSLATION BUREAU INC | | DTB | 30800 TELEGRAPH RD STE 1930 | | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TRANSLATION BUREAU INC | | FMLY MULTIMEDIA GROUP INC | 30800 TELEGRAPH RD BINGHAM | CENTER STE 1930 | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TRANSLATION BUREAU INC | | 30800 TELEGRAPH RD STE 1930 | | | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TUBULAR RIVET INC | | 1213 GROVE ST | | | | WYANDOTTE | MI | 48192 | |
| DETROIT TUBULAR RIVET INC | | 1213 GROVE ST | | | | WYANDOTTE | MI | 48192-7045 | |
| DETROIT TUBULAR RIVET INC | | C/O DESANA ENTERPRISES INC | 3301 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| DETROIT WIRE ROPE SPLCING CORP | | 528 ROBBINS | | | | TROY | MI | 48083-4514 | |
| DETROIT WIRE ROPE SPLICING | | CORP | 528 ROBBINS DR | | | TROY | MI | 48083 | |
| DETROIT YACHT CLUB | | BELLE ISLE | | | | DETROIT | MI | 48207 | |
| DETROIT ZOOLOGICAL SOCIETY | | 8450 WEST TEN MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DETSCHNER KOCH SUSAN M | | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| DETSCHNER KOCH SUSAN M | | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| DETTBARN GARY | | 7163 HOFFMAN RD | | | | APPLETON | NY | 14008-9659 | |
| DETTBARN GARY | | 7163 HOFFMAN RD | | | | APPLETON | NY | 14008-9659 | |
| DETTBARN WILLIAM | | 4090 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| DETTER GARY | | 16851 SHILLINGS RD | | | | BERLIN CTR | OH | 44401 | |
| DETTERICH RUSSELL | | 2515 GREEN TREE LN | | | | KOKOMO | IN | 46902 | |
| DETTERMAN LYLE A REVOCABLE LIVING TRUST U A D | | 1991 WOODSLEE | | | | TROY | MI | 48083 | |
| DETTINGER ROBERT E | | 4255 SAINT CLOUD WAY | | | | CLEVES | OH | 45002-2323 | |
| DETTMAN DAVID | | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221 | |
| DETTMAN LAURIE | | 202 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1908 | |
| DETTMAN LAURIE | | 202 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1908 | |
| DETTMAN LAURIE | | 202 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1908 | |
| DETTMER JACK | | 921 CASS ST | | | | SAGINAW | MI | 48602-2316 | |
| DETTORE ROSEMARY | | 1663 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| DETWEILER RUSSELL | C/O ADLER & ASSOCIATES | BARRY D ADLER ESQ | 30300 NORTHWESTERN HIGHWAY | STE 304 | | FARMINGTON HILLS | MI | 48334 | |
| DETWEILER RUSSELL | C/O ADLER & ASSOCIATES | BARRY D ADLER ESQ | 30300 NORTHWESTERN HIGHWAY | STE 304 | | FARMINGTON HILLS | MI | 48334 | |
| DETWILER ERIC | | 722 FITZNER | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETWILER JOHN | | 3130 ROCK FENCE DR | | | | COLUMBUS | OH | 43221 | |
| DETWILER RUSSELL W | | 770 RIVERWALK CIR | APT 3B | | | CORUNNA | MI | 48817-1367 | |
| DETYNA, ROBERT | | 553 ROCKET ST | | | | ROCHESTER | NY | 14609 | |
| DETZLER ROGER | | 5604 MEADOWVIEW DR | | | | BAY CITY | MI | 48706-2615 | |
| DEUBER CYNTHIA | | 7815 MILLERTON DR | | | | CENTERVILLE | OH | 45459 | |
| DEUBLE DAVID | | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| DEUBLE KEITH | | 34 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072 | |
| DEUBLE MARLENE | | 4048 E RIVER | | | | GRAND IS | NY | 14072 | |
| DEUBLE, KEITH | | 771 RANSOM RD 1ST FL | | | | GRAND ISLAND | NY | 14072 | |
| DEUBLE, MARLENE | | 4048 E RIVER | | | | GRAND IS | NY | 14072 | |
| DEUBLER, JAMES | | 658 75TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| DEUBLIN | KARL GEBLER | 2050 NORMAN DR WEST | | | | WAUKEGAN | IL | 60085-6747 | |
| DEUBLIN | TIA | 42920 10 MILE RD | STE 13 | | | NOVI | MI | 48375 | |
| DEUBLIN CO | | 2050 NORMAN DR W | | | | WAUKEGAN | IL | 60085 | |
| DEUBLIN CO | | 2050 NORMAN DR W | | | | WAUKEGAN | IL | 60085-6747 | |
| DEUBLIN CO | | 42920 10 MILE RD STE 13 | | | | NOVI | MI | 48375 | |
| DEUBLIN CO | | CORE HANDLING EQUIPMENT DIV | 2050 NORMAN DR W | | | WAUKEGAN | IL | 60085 | |
| DEUBLIN CO | | LOCK BOX 77 5136 | | | | CHICAGO | IL | 60678-5136 | |
| DEUEL TIMOTHY | | 3957 TRAILS END DR | | | | DANSVILLE | NY | 14437 | |
| DEUEL, TIMOTHY | | 3957 TRAILS END DR | | | | DANSVILLE | NY | 14437 | |
| DEUER DEVELOPMENTS, INC | | 3434 ENCRETE LN | | | | DAYTON | OH | 45439-1946 | |
| DEUIL JOHN | | 36 BACON ST | | | | LOCKPORT | NY | 14094 | |
| DEURLOO JACOB | | PO BOX 2084 | | | | KOKOMO | IN | 46904 | |
| DEURLOO, JACOB M | | PO BOX 2084 | | | | KOKOMO | IN | 46904 | |
| DEUTER ROSEMARY | | N9228 WALNUT ST | | | | EAST TROY | WI | 53120-2260 | |
| DEUTMEYER HANS | | 1301 W FLETCHER ST | APT 503 | | | CHICAGO | IL | 60657 | |
| DEUTSCH | | PO BOX 1020 | | | | HEMET | CA | 92546-1020 | |
| DEUTSCH DAGAN LTD | | C/O DECO TECHNOLOGIES INC | 1360 E BIG BEAVER | | | TROY | MI | 48083-1966 | |
| DEUTSCH DAGAN LTD | | 2 HAOFE ST SOUTH INDUSTRIAL ZO | | | | ASHKELON | | 78150 | ISRAEL |
| DEUTSCH DAGAN LTD | IZZY TAL | 1360 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| DEUTSCH DAGAN LTD | IZZY TAL | 1360 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| DEUTSCH DAGAN LTD EFT | IZZY TAL | PO BOX 5010 | 78150 ASHKELON | | | ISRAEL | | | ISRAEL |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | | ASHKELON | IL | 78180 | IL |
| DEUTSCH ECD | | 3850 INDUSTRIAL AVE | | | | HEMET | CA | 92545 | |
| DEUTSCH ECD | | 680 AIRPORT RD | | | | OCEANSIDE | CA | 92054 | |
| DEUTSCH ECD | | DEUTSCH | | | | HEMET | CA | 92545 | |
| DEUTSCH ENG CONNECTING DEVICES | | DEFENSE AEROSPACE OPERATIONS | 5733 W WHITTIER AVE | | | HEMET | CA | 92545 | |
| DEUTSCH ENG CONNECTING DVCS | | MUNICIPAL AIRPORT | 700 S HATHAWAY ST | | | BANNING | CA | 92220 | |
| DEUTSCH ENGINEERED CONNECTING | | DEUTSCH INDUSTRIAL PRODUCTS | 3850 INDUSTRIAL AVE | | | HEMET | CA | 92545 | |
| DEUTSCH ENGINEERED CONNECTING | | INDUSTRIAL PRODUCTS DIV | 37140 INDUSTRIAL AVE | | | HEMET | CA | 92545-9250 | |
| DEUTSCH ENGNRED CNNCTING DVCS | | 37140 INDUSTRIAL AVE | REMIT UPTE 8 99 LETTER | | | HEMET | CA | 92545-9250 | |
| DEUTSCH ENGNRED CNNCTING DVCS | | PO BOX 1020 | | | | HEMET | CA | 92546-1020 | |
| DEUTSCH KERRIGAN & STILES | | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3672 | |
| DEUTSCH KERRIGAN & STILES PLC | | ADD CHG6 6 97 | 770 GAUSE BLVD STE B | | | SLIDELL | LA | 70458 | |
| DEUTSCH KERRIGAN AND STILES | | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3672 | |
| DEUTSCH KERRIGAN AND STILES PLC | | 770 GAUSE BLVD STE B | | | | SLIDELL | LA | 70458 | |
| DEUTSCH NICKEL AG | | ROSENWEG 15 | | | | SCHWERTE | | 58239 | DEU |
| DEUTSCH NICKEL AG | | ROSENWEG 15 | | | | SCHWERTE | | 58239 | GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | HR FRANK K MMET | EUROPEAN EQUITY PORTFOLIO MGMT | MAINZER LANDSTRASSE 178 190 | | | FRANKFURT | | 60327 | GERMANY |
| DEUTSCHE BANK | | TRADE AND RISK SERVICES | 60 WALL ST 25TH FL | MAIL STOP NYC60 2517 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | | TRADE FINANCE DEPT | 31 WEST 52ND ST | 12 FL MAIL STOP NTC01 1216 | | NEW YORK | NY | 10019 | |
| DEUTSCHE BANK | ANDREAS ROHDE | CIB CORPORATE AND INVESTMENT BANK | MAIL STOP 03 B 05A | | | 60325 FRANKFURT AM MAIN | | | GERMANY |
| DEUTSCHE BANK | NEESHAD PATEL / PETE WISHART | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | NEESHAD PATEL / PETE WISHART | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | REID HAMILTON | 60 WALL ST | M/S NYC 600315 | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | REID HAMILTON | 60 WALL ST | MS NYC 600315 | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | REID HAMILTON | 60 WALL ST | M/S NYC 600315 | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NEW YORK | | TRADE FINANCE DEPT J BARANELLO | 31 WEST 52ND ST 12TH FL | | | NEW YORK | NY | 10019 | |
| DEUTSCHE BANK METALS | NEESHAD PATEL | DEUTSCHE BANK AG NEW YORK | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | NEW YORK | NY | 10005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NAT GAS | PETE WISHART | DEUTSCHE BANK AG NEW YORK | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC | BODMAN LLP | ATTN RALPH E MCDOWELL | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| DEUTSCHE BANK SECURITIES INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| DEUTSCHE BANK SECURITIES INC | COOPER STANDARD AUTOMOTIVE INC | ATTN GUY TODD & TIMOTHY GRIFFITH | 39950 ORCHARD HILL PL DR | | | NOVI | MI | 48375 | |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC | MS JUDITH ANDERSON | 345 PK AVE | 25TH FL | | | NEW YORK | NY | 10154-0115 | |
| DEUTSCHE NICKEL AMERICA EFT | | INC | 100 HIGGINSON AVE | | | LINCOLN | RI | 02865 | |
| DEUTSCHE NICKEL AMERICA EFT | | INC | 100 HIGGINSON AVE | RM CHG PER LTR 8 16 05 AM | | LINCOLN | RI | 02865 | |
| DEUTSCHE NICKEL AMERICA INC | | 279 JENCKES HILL RD | | | | SMITHFIELD | RI | 02917 | |
| DEUTSCHE NICKEL AMERICA INC | | 3609 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| DEUTSCHE POST AG | | CHARLES DE GAULLE STR 20 | | | | BONN | NW | 53113 | DE |
| DEUTSCHER DALE | | 4233 COLTER DR | | | | KOKOMO | IN | 46902 | |
| DEUTSCHER, DALE W | | 4233 COLTER DR | | | | KOKOMO | IN | 46902 | |
| DEUTZ AG EINKAUFT ENTWICKLUNG K34 | | LOGISTIKZENTRUM SPEDITION CRAISS | TB B2 OTTO ST 1 KOELN | | | PORZ | | 51149 | GERMANY |
| DEUTZ AG EINKAUFT ENTWICKLUNG K34 | | TB B2 OTTO ST 1 KOELN | | | | PORZ | | 51149 | GERMANY |
| DEUTZ AG KOELN | ACCOUNTS PAYABLE | OTTOSTRASSE 1 | | | | KOELN | | 51149 | GERMANY |
| DEUTZ CORPORATION OEM | | 3883 STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| DEVALK BRIAN | | 4 CURTISDALE LN | | | | HAMLIN | NY | 14464 | |
| DEVALK, BRIAN | | 4 CURTISDALE LN | | | | HAMLIN | NY | 14464 | |
| DEVANTIER KIM | | 2054 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304 | |
| DEVANTIER, KIM D | | 2054 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304 | |
| DEVARAKONDA SAILAJA | | 1315 MORREENE RD | APT 20H | | | DURHAM | NC | 27705 | |
| DEVAUGHN DAYMIEN | | 1618 ELAINE ST | | | | TROTWOOD | OH | 45427 | |
| DEVAUGHN, DONTAE | | 3353 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426 | |
| DEVAUL MARY | | 1528 LAKESIDE DR | | | | JACKSON | MS | 39216 | |
| DEVAYNES J | | 160 OUTER FORUM | | | | LIVERPOOL | | L11 5BH | UNITED KINGDOM |
| DEVEAU JOHN | | 59 W WASHINGTON STCONDO40 | | | | BRISTOL | CT | 06010 | |
| DEVEAU JOHN J | | 59 W WASHINGTON STCONDO40 | | | | BRISTOL | CT | 06010 | |
| DEVELOPMANT DIMENSIONS INTL IN | | DDI CUSTOMER SERVICE INC | 367 MORGANZA RD | | | CANONSBURG | PA | 15317-5717 | |
| DEVELOPMENT DIMENSIONS INTL | | DDI CUSTOMER SERVICE INC | 367 MORGANZA RD | AD CHG PER LTR 11 12 04 AM | | CANONSBURG | PA | 15317-9511 | |
| DEVELOPMENT DIMENSIONS INTL | | WORLD HDQTRS PITTSBURGH | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-2838 | |
| DEVELOPMENT DIMENSIONS INTL IN | | 67 MORGANZA RD | | | | CANONSBURG | PA | 15317 | |
| DEVELOPMENT DIMENSIONS INTL IN | | DDI | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-2804 | |
| DEVELOPMENT TRADING | | 5411 NORTWEST 74TH AVE | | | | MIAMI | FL | 33166-4225 | |
| DEVENNY MELINA | | 1731 LOCUST PL | APT 101 | | | SCHAUMBURG | IL | 60173 | |
| DEVENNY WILLIAM | | 320 HEATHERFIELD DR | | | | SOUDERTON | MI | 18964 | |
| DEVENNY WILLIAM | | 320 HEATHERFIELD DR | | | | SOUDERTON | PA | 18964 | |
| DEVENNY WILLIAM | | 5309 MAPLEBROOK | | | | FLINT | MI | 48501 | |
| DEVER & DEW PROFESSIONAL CORP | | 339 E LIBERTY ST STE 310 | | | | ANN ARBOR | MI | 48104 | |
| DEVER IVAN | | 5342 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444 | |
| DEVER JAMES | | 654 WINDINGWAY | | | | WEST MILTON | OH | 45383 | |
| DEVER KENT | | 522 BELLMEADE ST SW | | | | DECATUR | AL | 35601-6328 | |
| DEVER, ROBERT | | 2070 INNWOOD S E | | | | KENTWOOD | MI | 49508 | |
| DEVEREAUX BRIDGET | | 5021 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 | |
| DEVEREAUX DARYL | | 5333 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 | |
| DEVEREAUX DAVID | | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094 | |
| DEVEREAUX JAMES H | | 3167 N OAK RD | | | | DAVISON | MI | 48423-8114 | |
| DEVERS RICHARD | | 705 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| DEVERS SHERMAN | | 1211 WILSON AVE APT C | | | | TIFTON | GA | 31794 | |
| DEVERY GILLENWATER | | 4268 CARPENTER AVE | | | | BRONX | NY | 10466 | |
| DEVICE TECHNOLOGIES | | 155 NORTHBORO RD STE 8 | | | | SOUTHBOROUGH | MA | 01772-1033 | |
| DEVICE TECHNOLOGIES, INC | | 3 BRIGHAM ST | | | | MARLBOROUGH | MA | 01752-3140 | |
| DEVICO SOFTWARE | CUSTOMER SERVICE | 2020 PENNSYLVANIA AVE NW | UNIUT 459 | | | WASHINGTON | DC | 20006 | |
| DEVILBISS RICKEY | | 310 MAPLE ST | | | | BROOKVILLE | OH | 45309 | |
| DEVILBISS THOMAS J | | 505 ERINDALE CT | | | | AIKEN | SC | 29803-8060 | |
| DEVILLE CAMERA & VIDEO INC | | 5058 I 55 N | | | | JACKSON | MS | 39211 | |
| DEVILLE CAMERA & VIDEO INC | | PO BOX 12371 | | | | JACKSON | MS | 39236 | |
| DEVILLE, ROBERT | | 2655 RIDGEMMOR DR SE | | | | KENTWOOD | MI | 49512 | |
| DEVINE ADVERTISING ASSOCIATES | | 515 W WEBSTER AVE | | | | ROSELLE PK | NJ | 07204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEVINE ALLEN | | 5069 ASHVILLE RD | | | | S BLOOMFIELD | OH | 43103 | |
| DEVINE CHRISTINA | | 2003 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| DEVINE CLINTON E | | 22940 CO R 62 S | | | | ROBERTSDALE | AL | 36567 | |
| DEVINE JAMES | | 718 LAIRD NE | | | | WARREN | OH | 44483 | |
| DEVINE MARK | | 9 ELSMERE AVE | | | | AIGBURTH | | L17 4LB | UNITED KINGDOM |
| DEVINE NORMAN | | 102 RUMSEY RD | | | | COLUMBUS | OH | 43207-3861 | |
| DEVINE PORTER | | 44 LEANDER RD | | | | ROCHESTER | NY | 14612 | |
| DEVINE RUTH E | | 1731 PARMA CORNERS HILTON RD | | | | SPENCERPORT | NY | 14559-0000 | |
| DEVINE STEVEN | | 31930 E 167 ST SOUTH | | | | COWETA | OK | 74429 | |
| DEVINE TIMOTHY | | 20100 ALGER | | | | ST CLAIR SHORES | MI | 48080 | |
| DEVINE, CHRISTINA M | | 2003 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| DEVINE, THOMAS J | | 48 NICOLE DR | | | | SPENCERPORT | NY | 14559 | |
| DEVINE, TIMOTHY | | 20100 ALGER | | | | ST CLAIR SHORES | MI | 48080 | |
| DEVINE, WALTER | | 124 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| DEVINEY EQUIPMENT | | PO BOX 7179 | | | | JACKSON | MS | 39282-7179 | |
| DEVINEY EQUIPMENT | | SPRINGRIDGE RD NO OF HWY 18 | | | | JACKSON | MS | 39282-7179 | |
| DEVIREDDY CHINNALAXMA | | 1748 KIRTS BLVD | 203 | | | TROY | MI | 48084 | |
| DEVIREDDY SRINIVAS | | 3864 SOUTH CREEK DR | | | | ROCHESTER | MI | 48306 | |
| DEVISETTY HARINI | | 175 KIMBALL DR | | | | ROCHESTER | NY | 14623 | |
| DEVLIEG BOULEVARD II INC | STUART J RICE ESQ | RICE RICE AND GILBERT PC | 30100 TELEGRAPH RD | STE 319 | | BINHGAM FARMS | MI | 48025 | |
| DEVLIEG BULLARD | | 135 S LASALLE ST DEPT 5127 | | | | CHICAGO | IL | 60674-5127 | |
| DEVLIEG BULLARD | | FRMLY DEVLIEG BULLARD II INC | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61115 | |
| DEVLIEG BULLARD II INC | | 10100 FOREST HILLS RD STE A | | | | MACHESNEY PK | IL | 61115 | |
| DEVLIEG BULLARD II INC | | CONE BLANCHARD | 104 PLEASANT ST | | | CLAREMONT | NH | 03743 | |
| DEVLIEG BULLARD II INC | | CONE BLANCHARD | 135 LASALLE ST DEPT 5127 | | | CHICAGO | IL | 60674 | |
| DEVLIEG BULLARD II INC | | MACHINE DIV | 1900 CASE PKY S | | | TWINSBURG | OH | 44087 | |
| DEVLIEG BULLARD II INC | | TOOLING SYSTEMS DIV | 126 N MAIN ST | | | FRANKENMUTH | MI | 48734-1199 | |
| DEVLIEG BULLARD II INC  EFT | | 135 S LASALLE ST DEPT 5127 | | | | CHICAGO | IL | 60674-5127 | |
| DEVLIEG BULLARD II INC EFT | | 10100 FOREST HILLS | | | | MACHESNEY PK | IL | 61115 | |
| DEVLIEG BULLARD INC | | BOX 96355 | | | | CHICAGO | IL | 60693 | |
| DEVLIEG BULLARD INC | | DEVLIEG BULLARD SERVICE GROUP | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61115 | |
| DEVLIEG BULLARD INC | | DEVLIEG BULLARD SERVICES GROUP | 10100 FOREST HILLS | | | MACHESNEY PK | IL | 61115 | |
| DEVLIEG BULLARD INC | | PENBERTHY DIV | LINCOLN & LOCUST STS | | | PROPHETSTOWN | IL | 61277 | |
| DEVLIN A | | 36002 GRENNADA ST | | | | LIVONIA | MI | 48154-5242 | |
| DEVLIN DANIEL | | 11929 BROOKWAY | | | | CINCINNATI | OH | 45240 | |
| DEVLIN DONALD | | 14169 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9713 | |
| DEVOISE KIMBERLY | | 2104 POMPANO CR | | | | DAYTON | OH | 45404 | |
| DEVOL CONNIE | | 8825 COTTONWOOD DR | | | | JENISON | MI | 49428-9510 | |
| DEVOLE ELIZABETH J | | 4238 PLANK RD | | | | LOCKPORT | NY | 14094-9732 | |
| DEVOLE GLENN A | | 4238 PLANK RD | | | | LOCKPORT | NY | 14094-9732 | |
| DEVOLE JENNIFER | | 1569 SWANN RD | | | | LEWISTON | NY | 14092 | |
| DEVON ENERGY CORP | | 20 N BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVON ENERGY CORP | | 20 N BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVON ENERGY CORP | | 20 N BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVON FACILITY MANAGEMENT LLC | | 65 CADILLAC SQ STE 3601 | | | | DETROIT | MI | 48226-2844 | |
| DEVON MARKETING | | PO BOX 778 | | | | DEVON | PA | 19333 | |
| DEVOOGD CHARLENE | | 4545 16 MILE RD | | | | KENT CITY | MI | 49330 | |
| DEVORE DONALD L | | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 | |
| DEVORE JANET | | PO BOX 152 | | | | ADVANCE | MO | 63730 | |
| DEVORE JODY | | 445 HARRELL DR | | | | SPARTANBURG | SC | 29307 | |
| DEVORE JODY W | | 445 HARRELL DR | | | | SPARTANBURG | SC | 29307 | |
| DEVORE TECHNOLOGIES INC | | 466 NORTHFIELD RD | | | | BEDFORD | OH | 44146-2287 | |
| DEVOS GARY L | | 236 JEAN ST SW | | | | WYOMING | MI | 49548-4253 | |
| DEVOS GLEN | | 9549 WOODMONT DR | | | | GRAND BLANC | MI | 48439 | |
| DEVOS LORI | | 9549 WOODMONT | | | | GRAND BLANC | MI | 48439 | |
| DEVOS, GLEN WILLIAM | | 9549 WOODMONT DR | | | | GRAND BLANC | MI | 48439 | |
| DEVRIES INTERNATIONAL | | 1645 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| DEVRIES INTERNATIONAL | | 1645 REYNOLDS AVE | | | | IRVINE | CA | 92714 | |
| DEVRIES MARK E & SUE | | 1840 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DEVRIES MARK E & SUE | | 1840 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DEVRIES MARK E & SUE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEVRIES NANCY M | | 5549 KELEKENT AVE SE | | | | GRAND RAPIDS | MI | 49548-5848 | |
| DEVRIES PAUL | | 1759 SHERWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| DEVRY COLLEGE OF TECHNOLOGY | | 630 US HWY ONE | | | | NORTH BURNSWICK | NJ | 08902 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 1350 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2705 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 2149 W DUNLAP AVE | | | | PHOENIX | AZ | 85021-2995 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEVRY INSTITUTE OF TECHNOLOGY | | 250 N ARCADIA AVE | | | | DECATUR | GA | 30030-2198 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 3300 NORTH CAMPBELL AVE | | | | CHICAGO | IL | 60618-5994 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 901 CORPORATE CTR DR | | | | POMONA | CA | 91768 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | STUDENT ACCOUNTS | 11224 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | STUDENT FINANCIAL SERVICES | 4800 REGENT BLVD | ADD CHG 9 01 MH | | IRVING | TX | 75063-2440 | |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT ACCOUNTS | 1221 N SWIFT RD | | | | ADDISON | IL | 60101-6106 | |
| DEVRY INSTITUTE OF TECHNOLOGY STUDENT FINANCIAL SERVICES | | 4800 REGENT BLVD | | | | IRVING | TX | 75063-2440 | |
| DEVRY UNIVERSITY | | ONE TOWER LN RD | 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| DEVRY UNIVERSITY | MELISSA HENRY | ONE TOWER LN RD 23RD FL | | | | OAKBROOK TERRACE | IL | 60181 | |
| DEVRY UNIVERSITY ONLINE | | MANOLITO C YUSI | 14 TOWER LN ANNEX | | | OAKBROOK TERRACE | IL | 60181 | |
| DEVUONO JOSEPH | | 53162 FREDA | | | | MACOMB TWP | MI | 48042 | |
| DEVUONO, JOSEPH M | | 53162 FREDA | | | | MACOMB TWP | MI | 48042 | |
| DEW BRIAN | | 3309 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9673 | |
| DEW CELIA | | 8000 LAKESHORE BLVD | | | | JACKSON | MI | 49201 | |
| DEW D | | 10405 SUNLIGHT DR | | | | TUSCALOOSA | AL | 35406 | |
| DEW DANNY | | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230 | |
| DEW HOLLY | | 2201 48TH ST E APT 103 | | | | TUSCALOOSA | AL | 35405 | |
| DEW LARRY | | 2768 SUQUALENA MEEHAN RD S | | | | MERIDIAN | MS | 39307 | |
| DEW RAY E | | 2685 PALMER RD | | | | STANDISH | MI | 48658-9607 | |
| DEW, BRIAN K | | 3309 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9673 | |
| DEWAEL BARBARA | | 3009 SAN ESTEBAN | | | | MISSION | TX | 78572 | |
| DEWAEL, BARBARA M | | PO BOX 1993 | | | | NOBLESVILLE | IN | 46061 | |
| DEWALD DOUGLAS J | | 1326 N HURON RD | | | | LINWOOD | MI | 48634-9304 | |
| DEWALD FLUID POWER | DAVE | 1023 W 8TH ST | | | | MISHAWAKA | IN | 46544 | |
| DEWALD JR ALEXANDER | | 7843 W AKRON RD | | | | R 1 FAIRGROVE | MI | 48733 | |
| DEWALD RICQUE | | 1984 WEDGEWOOD LN | | | | HEBRON | KY | 41048 | |
| DEWALT GARY | | 1385 FENWAY CT | | | | CENTERVILLE | OH | 45458 | |
| DEWALT INDUSTRIAL TOOL CO | TONI BRITTON | B AND D SERVICE CTR 092 | 2898 SOUTH DIXIE DR | | | DAYTON | OH | 45409 | |
| DEWAR TINA | | 2806 BIG WOODS TRL | | | | BEAVERCREEK | OH | 45431 | |
| DEWAYNES QUALITY METAL COATING INC | | 205 INDUSTRIAL DR | | | | LEXINGTON | TN | 38351-4043 | |
| DEWBERRY BRYANT | | 8032 BELL CREEK LN | | | | TROTWOOD | OH | 45426 | |
| DEWBERRY JERRY | | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 | |
| DEWBERRY JOSEPH | | 412 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| DEWBERRY, JOHNNIE | | 240 HARBINE AVE | | | | DAYTON | OH | 45403 | |
| DEWBERD, STEVEN | | 682 128TH | | | | SHELBYVILLE | MI | 49344 | |
| DEWEES DENISE | | 5151 HILLIARD GREEN DR | | | | HILLIARD | OH | 43026 | |
| DEWEESE EDWARD | | 1406 BRENTWOOD DR | | | | GREENVILLE | PA | 16125 | |
| DEWEESE JEFFREY | | 1810 WARNER AVE | | | | MINERAL RIDGE | OH | 44440 | |
| DEWEESE JODY | | 823 W PK AVE | | | | NILES | OH | 44446 | |
| DEWEESE KATHY | | 4089 ANN | | | | SAGINAW | MI | 48603 | |
| DEWEESE SHIRLEY W | | 4330 STORK RD | | | | SAGINAW | MI | 48604-1604 | |
| DEWEESE STEPHEN P | | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 | |
| DEWEESE WILLIAM F | | 1468 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 | |
| DEWEESE, JEFFREY | | 1810 WARNER AVE | | | | MINERAL RIDGE | OH | 44440 | |
| DEWEESE, JOHN | | 1600 EAST NEWBERG RD | | | | PINCONNING | MI | 48650 | |
| DEWES BRIAN | | 18728 CROMARTY CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| DEWES DENISE | | 18728 CROMARTY CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| DEWES, BRIAN E | | 18728 CROMARTY CIR | | | | NOBLESVILLE | IN | 46062 | |
| DEWEY BENJAMIN | | 2578 THACKERY CT | | | | GRANDVILLE | MI | 49418 | |
| DEWEY HARR | | RR3 BOX 210 | | | | HOLLIDAYSBURG | PA | 16648 | |
| DEWEY JANET D | | 2574 ROLLING RIDGE | | | | GRAND RAPIDS | MI | 49544-1335 | |
| DEWEY JOHN | | 15936 LINCOLN LAKE TRAIL NE | | | | CEDAR SPRINGS | MI | 49319 | |
| DEWEY PATRICIA | | 4804 CAMBRIDGE DR B | | | | LOCKPORT | NY | 14094-3444 | |
| DEWEY, BENJAMIN | | 2578 THACKERY CT | | | | GRANDVILLE | MI | 49418 | |
| DEWHURST ANDREW | | 1012 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| DEWHURST, ANDREW J | | 1012 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| DEWILDT ENVIRONMENTAL INC | SAM DEWILDT | 2003 EL CAMINO REAL | STE 202 | | | OCEANSIDE | CA | 92054 | |
| DEWINTER BRENDA | | 37 BONNER ST | | | | DAYTON | OH | 45410 | |
| DEWISPELAERE BRADLEY | | 40 JEFFERSON DR | | | | LOCKPORT | NY | 14094 | |
| DEWISPELAERE, BRADLEY J | | 40 JEFFERSON DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEWITT BALKE & VINCENT PLC | | 200 RENAISSANCE CTR STE 3110 | | | | DETROIT | MI | 48243 | |
| DEWITT BALKE AND VINCENT PLC | | 200 RENAISSANCE CTR STE 3110 | REMIT UPTD 03 2000 EDS | | | DETROIT | MI | 48243 | |
| DEWITT BILLY W | | PO BOX 413 | | | | WINDFALL | IN | 46076-0413 | |
| DEWITT BRANDY | | 136 CEDAR ST | | | | FLORENCE | MS | 39073 | |
| DEWITT BRYAN | | 708 TESORO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DEWITT DAVID | | 228 VIOLA AVE | | | | HUBBARD | OH | 44425 | |
| DEWITT DION | | 7227 CHATEAUROUX DR APT A | | | | CENTERVILLE | OH | 45459 | |
| DEWITT DONALD L | | 1651 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEWITT DONALD L | | 1651 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEWITT DONALD L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEWITT FRED | | 8057 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| DEWITT JEFFREY | | 4339 COACH LIGHT TRAIL | | | | DAYTON | OH | 45424 | |
| DEWITT LATRICE | | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 | |
| DEWITT MARC | | 904 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| DEWITT PAUL | | PO BOX 90832 | | | | BURTON | MI | 48509-0832 | |
| DEWITT REGINA ANN | | 1201 SNOWS LAKE RD | | | | FENWICK | MI | 48834 | |
| DEWITT REGINA ANN | | 1201 SNOWS LAKE RD | | | | FENWICK | MI | 48834 | |
| DEWITT REGINA ANN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEWITT RONALD | | 7255 RAVENNA RD | | | | COOPERSVILLE | MI | 49404 | |
| DEWITT ROSS AND STEVENS SC | | 2 E MIFFLIN ST STE 600 | | | | MADISON | WI | 53703 | |
| DEWITT TED | | 17580 HICKORY ST | | | | SPRING LAKE | MI | 49456-9709 | |
| DEWITT, BRYAN A | | 708 TESORO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DEWITT, DAVID | | 228 VIOLA AVE | | | | HUBBARD | OH | 44425 | |
| DEWITTS REPRODUCTIONS INC | ACCOUNTS PAYABLE | 11672 HYNE RD | | | | BRIGHTON | MI | 48114 | |
| DEWOLF DALE | | 1134 CLEARVIEW DR | | | | OXFORD | MI | 48371 | |
| DEWS JR STEVE | | 232 YUMA PL | | | | DAYTON | OH | 45407 | |
| DEWYSE SANDRA | | 9628 CTR ST | | | | REESE | MI | 48757 | |
| DEWYSE WILLIAM J | | 545 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 | |
| DEXEL MARK | | PO BOX 90456 | | | | BURTON | MI | 48509 | |
| DEXEL RICHARD AND KAY | | 4519 MILTON | | | | FLINT | MI | 48557 | |
| DEXHEIMER MARK | | 5240 KENNEDY CRES | | | | SANBORN | NY | 14132-9462 | |
| DEXMET CORP | | 7 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| DEXMET CORP | | FMLY EXMET CORP | 7 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| DEXMET CORP | | PO BOX 1249 | | | | NAUGATUCK | CT | 06770 | |
| DEXPORT TOOL MANUFACTURING CO | | 5925 MARATHON EDENTON RD | | | | WILLIAMSBURG | OH | 45176 | |
| DEXPORT TOOL MFG CO | | 5925 MARATHON EDENTON RD | | | | WILLIAMSBURG | OH | 45176 | |
| DEXPORT TOOL MFG CO | | DTMC | 5925 MARATHON EDENTON RD | | | WILLIAMSBURG | OH | 45176 | |
| DEXTEL | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| DEXTER AUTOMATIC PRODUCTS CO | | DAPCO INDUSTRIES | 2500 BISHOP CIR E | | | DEXTER | MI | 48130 | |
| DEXTER AUTOMATIC PRODUCTS CO | | 2500 BISHOP CIR E | | | | DEXTER | MI | 48130 | |
| DEXTER AUTOMOTIVE MATERIALS | | MIDLAND DIV NAME CHGD 3 96 | EAST WATER ST | LTR 9 97 | | WAUKEGAN | IL | 60085 | |
| DEXTER AUTOMOTIVE MATERIALS EF | | PO BOX 73488 | | | | CHICAGO | IL | 60673-7488 | |
| DEXTER CORP THE | | 1 E WATER ST | | | | WAUKEGAN | IL | 60085 | |
| DEXTER CORP THE | | DEXTER AUTOMOTIVE MATERIALS D | 200 YARD RD | | | BROWNSVILLE | TX | 78521 | |
| DEXTER CORP THE | | DEXTER ELECTRONIC MATERIAL DIV | | | | CHARLOTTE | NC | 28290-539 | |
| DEXTER CORP THE | | PO BOX 414281 | | | | KANSAS CITY | MO | 64141 | |
| DEXTER MAGNETIC TECHNOLOGIES | | 1050 MORSE AVE | | | | ELK GROVE | IL | 60007 | |
| DEXTER MAGNETIC TECHNOLOGIES | | 1050 MORSE AVE | | | | ELK GROVE VILLA | IL | 60007 | |
| DEXTER MAGNETIC TECHNOLOGIES | | 501 CHNG 04 26 04 OB | PO BOX 905292 DEPT 652 001 | | | CHARLOTTE | NC | 28290-5292 | |
| DEXTER MAGNETIC TECHNOLOGIES | | PO BOX 905292 DEPT 652 001 | | | | CHARLOTTE | NC | 28290-5292 | |
| DEXTER MAGNETIC TECHNOLOGIES | RICK HAPP | PO BOX 905292 | DEPT 652 001 | | | CHARLOTTE | NC | 28290-5292 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | 1050 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | 4303 TALMADGE RD | | | | TOLEDO | OH | 43623 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | 48460 KATO RD | | | | FREMONT | CA | 94538 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | PO BOX 905292 DEPT 652 001 | | | | CHARLOTTE | NC | 28290 | |
| DEXTER REONYA | | 915 25TH ST | | | | MCCOMB | MS | 39648 | |
| DEXTER SAFETY & INDUSTRIAL PRODUCTS INC | DEXTER SAFETY INC | 3664 COMMERCE DR | | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEXTER SAFETY INC | | 3664 COMMERCE DR | | | | BROWNSVILLE | TX | 78521 | |
| DEXTER SIMON | | 25312 MISTYRIDGE | | | | MISSION VIEJO | CA | 92692 | |
| DEXTER STAMPING COMPANY | | 69 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| DEXTER TIMOTHY | | 2543 WOODBLUFF LN | | | | DAYTON | OH | 45458 | |
| DEXTERS INC | | 3804 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| DEY JOHN | | 7200 RONALD DR | | | | SAGINAW | MI | 48609 | |
| DEY JR CLAYTON | | 1254 PACELLI ST | | | | SAGINAW | MI | 48603 | |
| DEY TIMOTHY | | 6028 THISTLE DR | | | | SAGINAW | MI | 48603 | |
| DEYARMIN KIM | | 4085 BATES RD | | | | MEDINA | NY | 14103 | |
| DEYARMIN, JEANNIE | | 5013 SOUTH GRAVEL RD | | | | MEDINA | NY | 14103 | |
| DEYARMIN, KIM | | 4085 BATES RD | | | | MEDINA | NY | 14103 | |
| DEYER KEITH W | | 1283 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-5880 | |
| DEYER KEITH W | | 1283 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-5880 | |
| DEYKES DOUGLAS | | 1321 KENNEBEC COURT | | | | CANTON | MI | 48187 | |
| DEYOE SCOTT | | 1429 MEADOWS COURT | | | | GREENTOWN | IN | 46936 | |
| DEYONE K MCBRIDE C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| DEYOUNG ALLAN | | 18470 MAIN ST | | | | SPRING LAKE | MI | 49456 | |
| DEYOUNG RANDALL | | 4232 E 100 S | | | | LAFAYETTE | IN | 47905-8770 | |
| DEYOUNG, ALLAN J | | 18470 MAIN ST | | | | SPRING LAKE | MI | 49456 | |
| DEYOUNGS DAVES INC | | 3640 CLYDE PK SW | | | | WYOMING | MI | 49509-4024 | |
| DEYS DAVID | | 4568 RIDGEVIEW DR SOUTH | | | | NORTH TONAWANDA | NY | 14120 | |
| DEYS, DAVID W | | MC 481DEU000 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DEZARN DAVID | | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 | |
| DEZARN RHONDA | | 313 BAINBRIDGE COURT | | | | MASON | OH | 45040 | |
| DFAS CHARLESTON OPLOC | | VENDOR 7 TRAVEL DIVISION | CODE FPV BOX 118054 | | | CHARLESTON | SC | 29423-8054 | |
| DFAS CL SAN DIEGO | | SAN DIEGO OPERATING LOCATION | 4181 RUFFIN RD | | | SAN DIEGO | CA | 92123-1819 | |
| DFAS COLUMBUS CENTER | | PO BOX 182317 | | | | COLUMBUS | OH | 43218-6231 | |
| DFAS COLUMBUS CENTER | | WEST ENTITLEMENT OPERATIONS | PO BOX 182381 | | | COLUMBUS | OH | 43218-2381 | |
| DFAS COLUMBUS CENTER | DFAS CO FPCA | PO BOX 182249 | | | | COLUMBUS | OH | 43218-2249 | |
| DFAS COLUMBUS CENTER S44073 | DFAS CO SEG | PO BOX 182317 | | | | COLUMBUS | OH | 43218-6205 | |
| DFAS DY FTD | | WRIGHT PATTERSON AFB OHIO | AFIT CIA BLDG 16 ROOM 120 | 2275 D ST | | WRIGHT PATTERSON AFB | OH | 45433 | |
| DFAS KC FE | | 1500 E 95TH ST | MARK FOR | | | KANSAS CITY | CA | 64197-0011 | |
| DFAS OPLOC OAKLAND | | PO BOX 23940 | C FPV FAST PAY | | | OAKLAND | CA | 94623-3870 | |
| DFAS OPLOC SAN DIEGO | | CODE FPV FAST PAY | PO BOX 429100 4181 RUFFIN RD | | | SAN DIEGO | CA | 92142-9100 | |
| DFAS OPLOC SAN DIEGO | | FLEET & INDSUPPLY CTR | CODE 2011CM | 467 WSTREET | | BREMERTON | WA | 98314-5100 | |
| DFAS ROCK ISLAND OPERATING LOC | | DFAS RI FPV BLDG 68 | | | | ROCK ISLAND | IL | 61299-8300 | |
| DFAS SAN DIEGO OPERATING LOC | | PO BOX 429100 | | | | SAN DIEGO | CA | 92142-9100 | |
| DFDS TRANSPORT | | PO BOX 8500 S 6330 | | | | PHILADELPHIA | PA | 19178 | |
| DFI INTERNATIONAL | | C/O TIM GARNETT | STE 1300 1717 PENNSYLVANIA | AVE NW | | WASHINGTON | DC | 20006 | |
| DFI INTERNATIONAL C O TIM GARNETT | | STE 1300 1717 PENNSYLVANIA | AVE NW | | | WASHINGTON | DC | 20006 | |
| DFI INTERNATIONAL INC | | 1717 PENNSYLVANIA AVE NW | STE 1300 | | | WASHINGTON | DC | 20006 | |
| DG EQUIPMENT CO INC | | 40 ROBERT WRIGHT DR | | | | BROOKVILLE | OH | 45309 | |
| DG EQUIPMENT CO INC | | PO BOX 219 | | | | BROOKVILLE | OH | 45309 | |
| DG OBRIEN INC | | PO BOX 159 | ONE CHASE PK | | | SEABROOK | NH | 03874 | |
| DG TRIM PRODUCTS DETROIT EFT | | GASKET FREUDENBERG NOK PARTNER | 131 VERNER AVE | | | NEWPORT | TN | 37821 | |
| DG TRIM PRODUCTS DETROIT EFT GASKET FREUDENBERG NOK PARTNER | | 11617 SST RT 13 | | | | MILAN | OH | 44846 | |
| DGC PLASTIC MOLDING | | 8200 SOUTH SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| DGC PLASTIC MOLDING   EFT | | 8200 SOUTH SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| DGC PLASTIC MOLDING INC | | 19 MCCREARY RIDGE RD | | | | EAST ENTERPRISE | IN | 47019 | |
| DGC PLASTIC MOLDING INC | | 19 MCCREARYS RIDGE RD | | | | EAST ENTERPRISE | IN | 47019 | |
| DGE INC | | 11933 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936 | |
| DGE INC | | 2870 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DGE INC | | 2870 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48310 | |
| DGE INC | | ADDR 7 98 | 11933 PUEBLO DORMIDO WAY | | | EL PASO | TX | 79936 | |
| DGE INC | ACCOUNTS PAYABLE | 2870 TECHOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DGE INC    EFT | | 2870 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48310 | |
| DGM CONSULTING RESOURCES | THOMAS FERGUSON | PO BOX 7003 | | | | GREENVILLE | SC | 29606-7003 | |
| DGTEK SERVICES | DAVID ROCA | 1445 S ALLEC ST | | | | ANAHEIM | CA | 92805-0000 | |
| DH INSTRUMENTS INC | | 4765 E BEAUTIFUL LN | RMT ADD CHG 3 01 TBK LTR | | | PHOENIX | AZ | 85044-5318 | |
| DH WAGNER & ASSOCIATES | | 9532 TOPANGE CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| DHAKE INDUSTRIES INC | | 15169 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DHALL RAJAT | | 2323 NW 188 AVE | 2023 | | | HILLSBORO | OR | 97124 | |
| DHAR DEBASISH | | 1525 AMHERST MANOR DR | APT 606 | | | WILLIAMSVILLE | NY | 14221 | |
| DHAR NIDHI | | 2147 HICKORY LEAF CT | | | | ROCHESTER HILLS | MI | 48309 | |
| DHB AMERICA CORPORATION | | | | | | SOUTHGATE | MI | 48195 | |
| DHB CA | RGAYLORD SMITH | LEWIS BRISBOIS BISGAARD & SMITH LLP | 550 WEST C ST STE 800 | | | SAN DIEGO | CA | 92101 | |
| DHB COMPONENTES AUTOMOTIVOS SA | | AVDAS INDUSTRIAS864 | BAIRRO ANCHIETA CXPOSTAL 594 | ATTN DIONEIA GARCIA | | PORTO ALEGRE RS | | 00090 | BRAZIL |
| DHERDE ERIC | | 11639 KINGS CHARTER | | | | GRAND BLANC | MI | 48439 | |
| DHERDE, ERIC J | | 11639 KINGS CHARTER | | | | GRAND BLANC | MI | 48439 | |
| DHINGRA PANKAJ | | 3819 COLUMBIA DR | | | | BLOOMFIELD | MI | 48302-1222 | |
| DHINGRA RUCHIKA | | 255 OAKHURST WAY | | | | MILPITAS | CA | 95035-4470 | |
| DHL | CHRISTINE NICKOLS | 45111 POLARIS CT | | | | PLYMOUTH | MI | 48170 | |
| DHL AIRWAYS INC | | DHL WORLDWIDE EXPRESS | 2350 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77032-3125 | |
| DHL AIRWAYS INC | | DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | PHOENIX | AZ | 85062 | |
| DHL AIRWAYS INC | CHRISTINA SOUTAR | 515 W GREEN 4TH FL | | | | HOUSTON | TX | 77067 | |
| DHL DANZAS | | PO BOX 894573 | | | | LOS ANGELES | CA | 90189-4573 | |
| DHL DANZAS | DHL DANZAS | | PO BOX 894573 | | | LOS ANGELES | CA | 90189-4573 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | 10601 SEYMOUR AVE UNIT A | | | | FRANKLIN PK | IL | 60131 | |
| DHL DANZAS AIR & OCEAN | | 11400 METRO AIRPORT CTR DR | STE 109 BLDG F | | | ROMULUS | MI | 48174 | |
| DHL DANZAS AIR & OCEAN | | 2945 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DHL DANZAS AIR & OCEAN | | 4510 E PACIFIC COAST HWY | STE 400 | | | LONG BEACH | CA | 90804 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | | SALT LAKE CITY | UT | 84104-5500 | |
| DHL DANZAS AIR & OCEAN EFT | | FRMLY AEI OCEAN SERVICES | 9900 HARRISON RD | ADD EFT 09 02 04 MJ | | ROMULUS | MI | 48174 | |
| DHL EXPRESS | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS | DHL EXPRESS USA INC | FILE 30692 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| DHL EXPRESS CUSTOMS DUTY INV | | PO BOX 840032 | | | | DALLAS | TX | 75284-0032 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | | 14097 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS USA INC | | PO BOX 844894 | | | | DALLAS | TX | 75284 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | FILE 30692 | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| DHL EXPRESS USA INC EFT | | 515 W GREENS RD STE 100 | | | | HOUSTON | TX | 77067-4510 | |
| DHL EXPRESS USA INC EFT | | DHL AIRWAYS INC | ATTN EVELYN HAMILTON CASH DEPT | 515 W GREENS RD | | HOUSTON | TX | 77067-4524 | |
| DHL EXPRESS, USA | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-2520 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DHL INDUSTRIES | ACCOUNTS PAYABLE | | | | | CANTON | OH | 44706 | |
| DHL INTERNATIONAL UK LIMITED | | 178 188 GREAT SOUTH WEST RD | ORBITAL PK | | | HOUNSLOW | | TW46JS | UNITED KINGDOM |
| DHL INTERNATIONAL UK LTD | | 1 DUKES GREEN AVE FAGGS RD | HILLBLOM HOUSE | | | FELTHAM | | TW140LR | UNITED KINGDOM |
| DHL INTERNATIONAL UK LTD | | 1 DUKES GREEN AVE | | | | FELTHAM MIDDLESEX | | 0TW14- 0LR | UNITED KINGDOM |
| DHL SAME DAY | | 21240 RIDGETOP CIRCLE STE 160 | | | | STERLING | VA | 20166 | |
| DHL SAME DAY | | FMLRY SKY COURIER | 21240 RIDGETOP CIRCLE STE 160 | ADD CHG 9 20 04 CM | | STERLING | VA | 20166 | |
| DHL WORLDWIDE EXPRESS | | 22128 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 730412 | | | | DALLAS | TX | 75373-0412 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 905143 | | | | CHARLOTTE | NC | 28290-5143 | |
| DHL WORLDWIDE EXPRESS SEI | | 22128 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| DHLDANZAS AIR&OCEAN | CHRISTINA SOUTAR | 10601A SEYMOUR AVE | | | | FRANKLIN PK | IL | 60131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DHMS INDUSTRIES LTD | | 34 3 YEOEUIDO DONG | | | | YEONGDEUNGPO KU SEOUL | | | KOREA REPUBLIC OF |
| DHR CHILD SUPPORT UNIT | | ACCT OF STEPHEN MERRITT | ACCT 051 8968801 41 | PO BOX 14506 | | SALEM | OR | 33342-9448 | |
| DHR CHILD SUPPORT UNIT ACCT OF STEPHEN MERRITT | | ACCT 051 8968801 41 | PO BOX 14506 | | | SALEM | OR | 97309 | |
| DHR EWOUT GILLISSEN | | HET OVERLOON 1 | | | | HEERLEN | | 6411TE | NETHERLANDS |
| DHR SIB BARTLEMA | | BRAILLELAAN 9 | GEBOUW VLIETPOORT | | | RIJSWIJK | | 2289CL | NETHERLANDS |
| DHS FISCAL SERVICES | | 400 DEADERICK ST | | | | NASHVILLE | TN | 37248 | |
| DHS FISCAL SERVICES | MR RICHARD PAIGE | 400 DEADERICK ST | CITIZENS PLAZA BLDG 6TH FL | | | NASHVILLE | TN | 37248 | |
| DHUA ARNAB | | 415 S DUNN ST APT 1 | | | | BLOOMINGTON | IN | 47401 | |
| DI BEASE JR MICHAEL | | 160 DARWIN DR | | | | DEPEW | NY | 14043 | |
| DI CARLO JOSEPH V | | 11523 N MONIKA LEIGH PL | | | | ORO VALLEY | AZ | 85737 | |
| DI CASOLO JAMES | | 4239 LOCKPORT RD | | | | ELBA | NY | 14058 | |
| DI CELLO JAMES | | 108 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624 | |
| DI DEVELOPMENT LLC | | 2758 VIKING DR | | | | OAK HILL | VA | 20171-2407 | |
| DI DIGITAL INSTRUMENTS | | 112 ROBIN HILL RD | | | | SANTA BARBARA | CA | 93117 | |
| DI ENNO EDWARD | | 2057 PINNACLE DR SW | | | | WYOMING | MI | 49509 | |
| DI ENNO EDWARD | | 2057 PINNACLE DR SW | | | | WYOMING | MI | 49509 | |
| DI ENNO, EDWARD T | | 2057 PINNACLE DR S W | | | | WYOMING | MI | 49509 | |
| DI FIGLIA JOSEPH | | 3694 LAKEVIEW AVE | | | | BLASDELL | NY | 14219 | |
| DI FIGLIA JOSEPH | | 3694 LAKEVIEW AVE | | | | BLASDELL | NY | 14219 | |
| DI GIAMBATTISTA ANDREA | | 68 OAK HILL DR | | | | PENFIELD | NY | 14526 | |
| DI GIAMBATTISTA MARIO | | 1338 PITTSFORD MENDON RD | | | | MENDON | NY | 14506 | |
| DI GIROLAMO EUGENE | | 50 STONE BROOK CT | | | | SPRINGBORO | OH | 45066 | |
| DI GIROLAMO MARISA | | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 | |
| DI JAMES JOHN | | 23 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4408 | |
| DI LORENZO ELECTRONICS INC | | 3259 SOUTH WINTON RD | | | | ROCHESTER | NY | 14623 | |
| DI LUIGI CARMEN | | 71 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1949 | |
| DI LULLO ANTHONY J | | 580 EMBURY RD | | | | ROCHESTER | NY | 14625-1216 | |
| DI MARTINO MICHAEL | | 943 CHILI CNTR COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| DI MARTINO, MICHAEL | | 943 CHILI CNTR COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| DI MENG | | 186 SMOKE RISE RD | | | | BASKING RIDGE | NJ | 07920 | |
| DI NICOLANTONIO JOHN | | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094 | |
| DI NICOLANTONIO JOHN | | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094 | |
| DI NICOLANTONIO NANCY | | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094 | |
| DI NICOLANTONIO, JOHN A | | 97 DESALES CIR | | | | LOCKPORT | NY | 14094 | |
| DI NICOLANTONIO, NANCY C | | 97 DESALES CIR | | | | LOCKPORT | NY | 14094 | |
| DI NUZZO SUSAN | | 13540 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| DI PASQUALE JOHN | | 907 FRIAR TUCK LN | | | | WEBSTER | NY | 14580-2564 | |
| DI PASQUALE, EUGENE | | 1860 ENGLISH RD | | | | ROCHESTER | NY | 14616 | |
| DI PASQUALE, JOHN | | 907 FRIAR TUCK LN | | | | WEBSTER | NY | 14580 | |
| DI PIAZZA EUGENE | | 15 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1711 | |
| DI PIAZZA EUGENE | | 15 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1711 | |
| DI PIAZZA, EUGENE | | 15 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559 | |
| DI PILATO DANIEL | | 6094 HEARTHSIDE DR | | | | TROY | MI | 48098 | |
| DI PONZIO, PATRICK | | 177 CALIFORNIA DR | | | | ROCHESTER | NY | 14616 | |
| DI RAMIO DANIEL A | | 4320 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9458 | |
| DI SALVATORE MICHAEL | | 211 MOBILE DR | | | | ROCHESTER | NY | 14616 | |
| DI SALVATORE, MICHAEL | | 211 MOBILE DR | | | | ROCHESTER | NY | 14616 | |
| DI SANTO ANNA | | 2265 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| DI SANTO ANNA | | 2265 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| DI SARTS ANNA N | | 2265 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| DI STASIO ELIZABETH | | 8015 W HENRIETTA RD | | | | RUSH | NY | 14543 | |
| DI TULLIO KENDRA | | 6646 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 | |
| DI VAL SAFETY EQUIPMENT INC | | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| DI VASTA RAYMOND | | 1030 MAC INTOSH DR | | | | ROCHESTER | NY | 14626 | |
| DI VASTA, RAYMOND | | 1030 MAC INTOSH DR | | | | ROCHESTER | NY | 14626 | |
| DI VINCENZO LOUIS | | 23 HILLTOP DR | | | | PITTSFORD | NY | 14534 | |
| DIA COM CORPORATION | | FIVE HOWE DR | | | | AMHERST | OH | 03031 | |
| DIAB NIZAR | | 4853 WESTCHESTER DR | 314 | | | AUSTINTOWN | OH | 44515 | |
| DIABETES AND THYROID ASSOC | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| DIABLO TRANSPORTATION INC | | PO BOX 297 | | | | BYRON | CA | 94514 | |
| DIABLO TRANSPORTATION INC | | PO BOX 297 | | | | BYRON | CA | 94514 | |
| DIABLO TRANSPORTATION INC | | PO BOX 297 | | | | BYRON | CA | 94514 | |
| DIACIN YVONNE | | 2444 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 | |
| DIACOM CORP | | 5 HOWE DR | | | | AMHERST | NH | 00331 | |
| DIACOM CORP | | 5 HOWE DR | | | | AMHERST | NH | 3031 | |
| DIACOM CORP | SIERRA LIQUIDITY FUND LLC | | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| DIACOM CORPORATION | | 5 HOWE DR | | | | AMHERST | NH | 03031 | |
| DIADIUN AUDREY | | 4505 AUTUMN RIDGE CIRCLE N | | | | MIDLAND | MI | 48642 | |
| DIADIUN AUDREY | | 4505 AUTUMN RIDGE CIRCLE N | | | | MIDLAND | MI | 48642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAGNOSTIC IMAGING ASSOCIATES | | PO BOX 973038 | | | | DALLAS | TX | 75397-3038 | |
| DIAGNOSTIC IMAGING INC | | 23082 TERRA DR | | | | LAGUNA HILLS | CA | 92653 | |
| DIAGRAPH BRADLEY OF NO OHIO | | INC | 15400 INDUSTRIAL PKWY | | | CLEVELAND | OH | 44135 | |
| DIAGRAPH CORP | | 1 MISSOURI RESEARCH PK DR | | | | SAINT CHARLES | MO | 63304-5685 | |
| DIAGRAPH ITW MEXICO S DE RL DE CV | | COL PARQUE IND SAN FRANCISCO | | | | SAN FRANCISCO DE LOS ROMO | AGS | 20300 | MX |
| DIAGRAPH MARKING & STENCILING | | PRODUCTS | 5307 MEADOWLAND PKWY | | | MARION | IL | 62959 | |
| DIAGRAPH MARKING AND STENCILING PRODUCTS | | C/O THE NORTHERN TRUST CO | 75 REMITTANCE DR STE 3271 | | | CHICAGO | IL | 60675-3271 | |
| DIAGRAPH MEXICO SA DE CV | | GENERAL MARIANO ARISTA 54 27 | COLONIA NUEVO ARGENTINA PTE | | | | | 11270 | MEXICO |
| DIAGRAPH MEXICO SA DE CV | | GEN MARIANO ARISTA 54 14 Y 15 | MEXICO DF CP 11270 | | | | | | MEXICO |
| DIAGRAPH MSP GROUP | | 5307 MEADOWLAND PKWY | RMT AD CHG PER GOI 06 09 05 GJ | | | MARION | IL | 62959 | |
| DIAGRAPH MSP GROUP | | 75 REMITTANCE DR STE 3271 | | | | CHICAGO | IL | 60675-3271 | |
| DIAGRAPH OF NORTHERN OHIO INC | | 15400 INDUSTRIAL PKY | | | | CLEVELAND | OH | 44135-3312 | |
| DIAGRIND INC | | 10491 W 164TH PL | | | | ORLAND PK | IL | 60467 | |
| DIAGRIND INC | | T J MARTIN & CO DIV | 10491 164TH PL | | | ORLAND PK | IL | 60467-5438 | |
| DIAID ENTERPRISES LTD | | DYNAMIC ENTERPRISES | 25 INDUSTRIAL PK CIRCLE | | | ROCHESTER | NY | 14624 | |
| DIAKIW PETER F | | 19684 DRIFTWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-6904 | |
| DIAL ACT | | DIALECT | 45979 WARM SPRINGS BLVD UNIT 2 | | | FREMONT | CA | 94539 | |
| DIAL ALPHONSO | | 25008 CHAMBLEY DR | | | | SOUTHFIELD | MI | 48034-1202 | |
| DIAL ETHEL A | | 17029 BECKNELL DR | | | | SENECA | SC | 29672-6903 | |
| DIAL MACHINE | JACKIE KAZEE | 38 SOUTH BECKEL ST | | | | DAYTON | OH | 45403 | |
| DIAL MACHINE SERVICE CO | JACKIE KAZZE | 38 SOUTH BECKEL ST | | | | DAYTON | OH | 45403 | |
| DIAL RICHARD E | | PO BOX 292 | | | | ATLANTA | IN | 46031-0292 | |
| DIAL TENT & AWNING CO | | 5330 DAVIS RD | | | | SAGINAW | MI | 48604-949 | |
| DIAL TENT & AWNING CO EFT | | 5330 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| DIAL TENT & AWNING CO INC | | 5330 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| DIAL TENT AND AWNING CO EFT | | 1156 N NIAGRA NBD SAGINAW | | | | SAGINAW | MI | 48602 | |
| DIAL TOOL INDUSTRIES INC | | 201 S CHURCH ST | | | | ADDISON | IL | 60101 | |
| DIAL TOOL INDUSTRIES INC | | 201 SOUTH CHURCH ST | | | | ADDISON | IL | 60101 | |
| DIALACT CORPORATION | | 45979 WARM SPRINGS BLVD UNIT 2 | | | | FREMONT | CA | 94539 | |
| DIALFONSO ERNEST | | 17104 CORNERSTONE DR | | | | YARDLEY | PA | 19067 | |
| DIALIGHT CORP | ACCOUNTS PAYABLE | 1501 ROUTE 34 SOUTH | | | | FARMINGDALE | NJ | 07727 | |
| DIALOG CORPORATION | | 36495 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 | |
| DIALOG CORPORATION | | LOCKBOX 532002 | | | | ATLANTA | GA | 30353-2002 | |
| DIALOG CORPORATION | | LOF ADD 08 00 | 11000 REGENCY PKWY | | | CARY | NC | 27511 | |
| DIALOG CORPORATION THE | | 11000 REGENCY PKY | | | | CARY | NC | 27511-8518 | |
| DIALS JOHN | | 7 OAKWOOD DR | | | | NORWALK | OH | 44857 | |
| DIAMAND KUCHERSKY LIDIA | | 6621 GLENSHAW COURT | | | | WEST BLOOMFIELD | MI | 48322 | |
| DIAMOND ASSOCIATES LTD | | 16W603 3RD AVE | | | | BENSENVILLE | IL | 60106-2327 | |
| DIAMOND ASSOCIATES LTD | | DIAMOND S Z | 16W603 3RD AVE | | | BENSENVILLE | IL | 60164-2327 | |
| DIAMOND CHARLIE | | 1732 STYER DR | | | | NEW CARLISLE | OH | 45344-2513 | |
| DIAMOND CLEANERS | | REMOVE EFT PER SUPPLIER | 2147 S SAGINAW ST | | | FLINT | MI | 48503 | |
| DIAMOND CLEANERS INC | | 2147 S SAGINAW ST | | | | FLINT | MI | 48503-3906 | |
| DIAMOND DELIVERY SERVICE INC | | 2312 NORTHYARD COURT | | | | FORT WAYNE | IN | 46818 | |
| DIAMOND DELIVERY SERVICE INC | | OPERATING UNDER MC 304779 | 7808 US HWY 30 WEST | | | FORT WAYNE | IN | 46818 | |
| DIAMOND DELIVERY SERVICE INC OPERATING UNDER MC 304779 | | 2312 NORTHYARD COURT | | | | FORT WAYNE | IN | 46818 | |
| DIAMOND DESIGN & ENGINEERING | | INC | PO BOX 184 | | | FREELAND | MI | 48623 | |
| DIAMOND DESIGN & ENGINEERING I | | DDE | 12055 W FREELAND RD | | | FREELAND | MI | 48623 | |
| DIAMOND DESIGN & ENGINEERING INC | | 12275 SCOTT RD | | | | FREELAND | MI | 48623 | |
| DIAMOND DIE & MOLD CO | | 35401 GROESBECK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DIAMOND DIE & MOLD CO | LEE BASS CONTROLLER | 35401 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| DIAMOND DIE & MOLD CO INC | | 35401 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DIAMOND DIE AND MOLD CO | | 35401 GROESBECK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DIAMOND DIESEL | MR DEE MOORE | 2550 E 12TH ST | | | | OAKLAND | CA | 94601-1502 | |
| DIAMOND DIESEL SERVICE INC | GREGG BABBITT | 2550 EAST 12TH ST | | | | OAKLAND | CA | 94601 | |
| DIAMOND DIESEL SERVICE INC | GREGG BABBITT | 2550 EAST 12TH ST | | | | OAKLAND | CA | 94601 | |
| DIAMOND EDWARD A | | 6825 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAMOND ELECTRIC MANUFACTURING CO | ACCOUNTS PAYABLE | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131 | |
| DIAMOND ELECTRIC MFG CO , LTD | | 1 15 27 TSUKAMOTO YODOGAWA KU | | | | OSAKA | 27 | 5320026 | JP |
| DIAMOND ELECTRIC MFG CO EFT | | LTD | 1 15 27 TSUKAMOTO | 532 0026 YODOGAWA KU OSAKA | | | | | JAPAN |
| DIAMOND ELECTRIC MFG CO LTD | ACCOUNTS PAYABLE | 18 NANEI CHO | | | | TOTTORI | | 6891192 | JAPAN |
| DIAMOND ELECTRIC MFG CO LTD TOTTORI PLANT | | 18 NANEI CHO | | | | TOTTORI | | 6891192 | JAPAN |
| DIAMOND HARRY | | PO BOX 27 | | | | TIPTON | IN | 46072-0027 | |
| DIAMOND INTERNATIONAL | | 1815 S 39TH AVE | | | | PHOENIX | AZ | 85009-6101 | |
| DIAMOND INTERNATIONAL | | 4301 W BARRAQUE ST | | | | PINE BLUFF | AR | 71602-5255 | |
| DIAMOND INTERNATIONAL | | 807 S BLOOMINGTON | | | | LOWELL | AR | 72745-9667 | |
| DIAMOND INTERNATIONAL TRUCKS | | 11401 DIAMOND DR | | | | NORTH LITTLE ROCK | AR | 72117-1814 | |
| DIAMOND INTERNATIONAL TRUCKS | | 143 S R 331 NORTH | | | | RUSSELLVILLE | AR | 72801 | |
| DIAMOND J TRANSPORT INC | | 2054 RIDGE RD | | | | JEANNETTE | PA | 15644 | |
| DIAMOND JACKS | | 3609 E 51ST ST | | | | TULSA | OK | 74133 | |
| DIAMOND KENNETH | | 46410 LEANNA DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| DIAMOND KENNETH | | 46410 LEANNA DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| DIAMOND MACHINE SERVICES INC | | 119 EAST UNION ST | | | | MARSHVILLE | NC | 28103 | |
| DIAMOND MACHINE SERVICES INC | | 119 E UNION ST | | | | MARSHVILLE | NC | 28103 | |
| DIAMOND MANUFACTURING CO | | 243 W 8TH ST | | | | WYOMING | PA | 18644 | |
| DIAMOND MFG CO | | 243 W HEIGHT ST | | | | WYOMING | PA | 18644 | |
| DIAMOND MFG CO | | PO BOX 4174 | | | | WYOMING | PA | 18644 | |
| DIAMOND MICHAEL | | 81 FIELDSTONE RD | | | | LEVITTOWN | PA | 19056 | |
| DIAMOND MICHAEL | | 8530 RAY RD | | | | ARCANUM | OH | 45304 | |
| DIAMOND PACIFIC TOOL CORPORATION | | 2620 W MAIN ST | | | | BARSTOW | CA | 92311 | |
| DIAMOND PACIFIC TOOL CORPORATION | | PO BOX 1180 | | | | BARSTOW | CA | 92312-1180 | |
| DIAMOND PATRICK | | 1300 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| DIAMOND RACING PRODUCTS | | TREND PERFORMANCE PRODUCTS | 23003 DIAMOND DR | | | CLINTON TWP | MI | 48035 | |
| DIAMOND ROBERT | | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9424 | |
| DIAMOND RODERICK | | 157 PERRY HOUSE RD APT B 6 | | | | FITZGERALD | GA | 31750 | |
| DIAMOND STEEL CONSTRUCTION CO YOUNG | | 8270 RAUB AVE | | | | YOUNGSTOWN | OH | 44512-6300 | |
| DIAMOND TOOL & DIE INC | MARK / DAN WELTER | 508 29TH AVE | | | | OAKLAND | CA | 94601 | |
| DIAMOND TOOL & DIE INC | MARK DAN WELTER | 508 29TH AVE | | | | OAKLAND | CA | 94601 | |
| DIAMOND TOOL AND ABRASIVES | ED ROSE NANCY | 39 W 207 HIGHLAND AVE | | | | ELGIN | IL | 60123-7941 | |
| DIAMOND TRANSFER | | PO BOX 6349 | | | | TRAVERSE CITY | MI | 49685-6349 | |
| DIAMOND WIRE SPRING CO | | 1901 BABCOCK BLVD | | | | PITTSBURGH | PA | 15209 | |
| DIAMOND WIRE SPRING COMPANY | | 1901 BABCOCK BLVD | | | | PITTSBURGH | PA | 15209-1399 | |
| DIAMOND, HARRY | | PO BOX 27 | | | | TIPTON | IN | 46072-0027 | |
| DIAMOND, KENNETH A | | 46410 LEANNA DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| DIAMOND, MICHAEL | | 8530 RAY RD | | | | ARCANUM | OH | 45304 | |
| DIAMOND, PATRICK J | | 1300 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| DIAMONDBACK ABRASIVE CORP | MARK REPAIRS | 3141 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| DIAMONEX INC | | 7331 WILLIAM AVE | | | | ALLENTOWN | PA | 18106 | |
| DIAMONEX INC | | 7331 WILLIAM AVE BLDG 24 STE 9 | | | | ALLENTOWN | PA | 18106 | |
| DIANA CRAIN HOLEK | | PO BOX 175 | | | | TONGANOXIE | KS | 66086 | |
| DIANA L BALLENGER | | 1508 NORTHWEST 197TH CIRCLE | | | | EDMOND | OK | 73003-3472 | |
| DIANA L BALLENGER | | 1508 NORTHWEST 197TH CIRCLE | | | | EDMOND Y | OK | 73003-3472 | |
| DIANA L BALLENGER | | 1508 NW 197TH CIRCLE | | | | EDMOND | OK | 73003 | |
| DIANA L GABBARD C O DIST CLERK | | PO BOX 1084 | | | | SINTON | TX | 78387 | |
| DIANA L HALL | | 407 5TH ST | PO BOX 216 | | | | DE | 19709 | |
| DIANA L HALL | | 407 5TH ST PO BOX 216 | | | | DELAWARE CTY | DE | 19709 | |
| DIANA L HALL | | 407 5TH ST | PO BOX 216 | | | DELAWARE | DE | 19709 | |
| DIANA L HOLEK | | ACCT OF BILL CRAIN | CASE DR90 12633 | BOX 175 | | TONGANOXIE | KS | 48858-2494 | |
| DIANA L HOLEK ACCT OF BILL CRAIN | | CASE DR90 12633 | BOX 175 | | | TONGANOXIE | KS | 66086 | |
| DIANA L JACKSON C O COMAL CSEA ACCT OF DOUGLAS B JACKSON | | CASE C94 655A | 150 NORTH SEQUIN AVE STE 304 | | | NEW BRAUNFELS | TX | 78130-5161 | |
| DIANA L JACKSON C O CSEA | | ACCT OF DOUGLAS B JACKSON | CASE C94 655A | 150 NORTH SEQUIN AVE STE 304 | | NEW BRAUNFELS | TX | 46270-6876 | |
| DIANA L TRANELLI | | 3249 FULTON AVE APT A | | | | CENTRAL SQRE | NY | 13036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIANA LEE BROWN | | | | | | | | 40708-8394 | |
| DIANA LYNN VORES HALL | | PO BOX 292 | | | | MIDDLETOWN | IN | 47356 | |
| DIANA LYNNE PHOTOGRAPHY | | 701 NORTH PK AVE | | | | WARREN | OH | 44483 | |
| DIANA MUSCATO | | 16 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223 | |
| DIANA RICH CIRCUIT CLERK | | 1 NORTH DELAWARE | | | | BUTLER | MO | 64730 | |
| DIANE AUG | | 88 ARCHEY RD | | | | NEW PRVDNC | PA | 17560 | |
| DIANE CORREIA | | PO BOX 11 | | | | MATTAPOISETT | MA | 02739 | |
| DIANE CREWE | | 310 CROSMAN TERRACE | | | | ROCHESTER | NY | 14620 | |
| DIANE CUSTER | | 12817 BITTICK DR | | | | BRIDGETON | MO | 63044 | |
| DIANE CUSTER | | ACCT OF MICHAEL ROGGER | CASE 657355 | 12817 BITTICK DR | | BRIDGETON | MO | 49350-6880 | |
| DIANE CUSTER ACCT OF MICHAEL ROGGER | | CASE 657355 | 12817 BITTICK DR | | | BRIDGETON | MO | 63044 | |
| DIANE D KEYS | | 523 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| DIANE D KEYS | | ACCT OF GARY A CHATMON | CASE DOCKET F 10867 91 | 523 HIGHGATE AVE | | BUFFALO | NY | 11742-7955 | |
| DIANE D KEYS ACCT OF GARY A CHATMON | | CASE DOCKET F 10867 91 | 523 HIGHGATE AVE | | | BUFFALO | NY | 14215 | |
| DIANE DAVIS | | 2137 E ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| DIANE E WIGGINS | | 37 SIMONDS DR | | | | NEW CASTLE | DE | 19720 | |
| DIANE GRAHAM | | 1885 FOSTER TRACE COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| DIANE GRAHAM | | 1885 FOSTER TRACE CRT | | | | LAWRENCEVILL | GA | 30043 | |
| DIANE GROKE | | PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| DIANE HAMMONS | | 767 W 573 | | | | CHOUTEAU | OK | 74337 | |
| DIANE HARTIN | | 1186 WALNUT ST | | | | NEWTON HIGHLANDS | MA | 02461 | |
| DIANE KING | | 236 OKELL ST | | | | BUFFALO | NY | 14220 | |
| DIANE L ARENDES | | 1 LUSSAC CT LAKE | | | | ST LOUIS | MO | 63367 | |
| DIANE M CREWE | | 310 CROSMAN TERRACE | | | | ROCHESTER | NY | 14620 | |
| DIANE M FLEMING | | RT 1 BOX 122 | | | | PADEN | OK | 74860 | |
| DIANE MCNAMARA | | 35 DIVISION ST | | | | N TONAWANDA | NY | 14120 | |
| DIANE MUFFETT | | 610 PURDUE MALL | | | | W LAFAYETTE | IN | 47907 | |
| DIANE N DAVIS | | PO BOX 17974 | | | | SHREVEPORT | LA | 71138 | |
| DIANE PAVIA | | 110 EAST MAIN ST | | | | PENN YAN | NY | 14527 | |
| DIANE RADON | | 857 WODLAWN AVE | | | | OWOSSO | MI | 48865 | |
| DIANE WALKER | | 1253 OAKLAND AVE | | | | UNION | NJ | 07083 | |
| DIANES TRUCKING LLC  EFT DBA LOAD ONE | | 13221 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| DIANES TRUCKING LLC EFT | | DBA LOAD ONE | 8831 INKSTER RD | | | TAYLOR | MI | 48180 | |
| DIANN J LANDERS | | 161 OTTAWA AVE NW STE 309 E | | | | GRAND RAPIDS | MI | 49503 | |
| DIANNA BRIGGS C O DALLAS CTY CSEA | | 600 COMMERCE ST 1ST FLR | | | | DALLAS | TX | 75202 | |
| DIANNA M MCDANIEL | | 2527 BAGLEY ST | | | | FLINT | MI | 48504 | |
| DIAPOLY COMPANY LTD | ACCOUNTS PAYABLE | 801 2 SUIBUN CHIHAYA AKASAKA MURA | | | | OSAKA | | 5850041 | JAPAN |
| DIAS MANUEL | | 38 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| DIAS MANUEL | | 38 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| DIAS MANUEL | | 38 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| DIATEST GAGES & TOOLS INC | | 11 W COLLEGE DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIATEST GAGES & TOOLS INC | | 11 W COLLEGE DR STE I | | | | ARLINGTON HEIGHTS | IL | 60004-1900 | |
| DIATEST GAGES AND TOOLS INC | | 11 W COLLEGE DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIATEST GAGES AND TOOLS INC | | 11 W COLLEGE DR STE I | | | | ARLINGTON HEIGHTS | IL | 60004-1900 | |
| DIAVIA AIRE SA | | C MAR TIRRENO 33 POLIG IND | SAN FERNANDO DE HENARES | | | MADRID | | 28830 | SPAIN |
| DIAZ ARTURO | | 797 E 24TH ST | | | | WHITE CLOUD | MI | 49349 | |
| DIAZ D | | 5625 RED FOX CT | | | | ANDERSON | IN | 46013 | |
| DIAZ DIONICIO R | | DBA DIAZ ENTERPRISE | 12131 DESERT QUAIL AVE | | | EL PASO | TX | 79936 | |
| DIAZ DULANTO JORGE | | 6549 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| DIAZ ENTERPRISES | | 12131 DESERT QUAIL AVE | | | | EL PASO | TX | 79936 | |
| DIAZ HARRY | | 175 CAMELOT ARMS | BUILDING T | | | YORK | PA | 17402 | |
| DIAZ IRIS | | 212 BALDWIN ST APT B 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| DIAZ JAMES | | 6699 CADE RD | | | | BROWN CITY | MI | 48416 | |
| DIAZ JOAQUIN | | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 | |
| DIAZ JOAQUIN | | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 | |
| DIAZ JOSE | | 231 E JACKSON AVE | | | | ASHBURN | GA | 31714-5454 | |
| DIAZ JOSE | | 231 E JACKSON AVE | | | | ASHBURN | GA | 31714-5454 | |
| DIAZ JOSE A | | 2175 STARLITE DR | | | | SAGINAW | MI | 48603-2542 | |
| DIAZ JOSEPH | | 1211 PLAZA ST SE | | | | DECATUR | AL | 35601 | |
| DIAZ JUAN | | 222 KARTES DR | | | | ROCHESTER | NY | 14616 | |
| DIAZ LAWRENCE | | 143 HARBOR WAY | | | | ANN ARBOR | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ LAWRENCE | | 143 HARBOR WAY | | | | ANN ARBOR | MI | 48103 | |
| DIAZ LYNDA | | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624 | |
| DIAZ LYNDA | | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624 | |
| DIAZ MANUEL | | 1954 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| DIAZ MANUEL | | 1954 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| DIAZ MANUEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DIAZ MARGARITA | | 1635 COLLINS | | | | WICHITA FALLS | TX | 76301 | |
| DIAZ MARK | | 525 E ROSEWOOD CT | | | | ONTARIO | CA | 91764-2826 | |
| DIAZ MURILLO DALUPAN | | 5F DON JACINTO BLDG | LEGASPI VILLAGE | | | MAKATI CITY PHILP | | 01200 | PHILIPPINES |
| DIAZ PETER | | 2238 S TOWERLINE RD | | | | SAGINAW | MI | 48601-6867 | |
| DIAZ PETER | | 2238 S TOWERLINE RD | | | | SAGINAW | MI | 48601-6867 | |
| DIAZ RALPH S | | 61 E NEWPORT | | | | PONTIAC | MI | 48340-1254 | |
| DIAZ RALPH S | | 61 E NEWPORT | | | | PONTIAC | MI | 48340-1254 | |
| DIAZ SR NELSON | | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624 | |
| DIAZ VICTORIA | | 1009 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| DIAZ, ADAM | | 4111 HAROLD | | | | SAGINAW | MI | 48601 | |
| DIAZ, JAMES M | | 570 ARLINGTON DR | PO BOX 256 | | | CARO | MI | 48723 | |
| DIAZ, JOAQUIN | | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 | |
| DIAZ, JOSE | | 231 E JACKSON AVE | | | | ASHBURN | GA | 31714 | |
| DIAZ, KARI | | 7544 SUNVIEW DR | | | | GRAND RAPIDS | MI | 49548 | |
| DIAZ, LYNDA | | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624 | |
| DIAZ, PETER | | 2238 S TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| DIBA INDUSTRIES | | 4 PRECISION RD | | | | DANBURY | CT | 06810 | |
| DIBARI DAVID | | 921 POLK ST | | | | SANDUSKY | OH | 44870 | |
| DIBB SUSAN | | 5725 W HOLT AVE | | | | MILWAUKEE | WI | 53219 | |
| DIBBLE JOHN | | 6216 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | |
| DIBBLE JOSEPH | | 3355 S 900 E | | | | GREENTOWN | IN | 46936 | |
| DIBBLE MAVRICK MELISSA | | 3743 N 900 E | | | | GREENTOWN | IN | 46936 | |
| DIBBLE MAVRICK, MELISSA | | 3743 N 900 E | | | | GREENTOWN | IN | 46936 | |
| DIBBLE, JOSEPH WALLACE | | 3355 S 900 E | | | | GREENTOWN | IN | 46936 | |
| DIBBLE, MILES | | 3350 LEE HILL RD | | | | CARO | MI | 48723 | |
| DIBELL DEBBIE C | | 7528 LINTWHITE ST | | | | N LAS VEGAS | NV | 89084-2458 | |
| DIBIASO ERIC | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIBIASO ERIC | | 914 COLLIER RD NW APT 6301 | | | | ATLANTA | GA | 30318 | |
| DIBIASO ERIC | | 914 COLLIER RD NW APT 6301 | ADD CHG 11 02 MH | | | ATLANTA | GA | 30318 | |
| DIBIASO HEATHER | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIBIASO, ERIC A | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIBIASO, HEATHER HUDE | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIC AMERICAS INC | | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| DICARLO JOHN | | 1557 SPRINGMILL PONDS | | | | CARMEL | IN | 46032 | |
| DICARLO JOSEPH | | 4705 BRAMOOR COURT | | | | KOKOMO | IN | 46902 | |
| DICARLO STEPHEN | | 5862 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| DICARLO, JOHN F | | 910 TWELVE OAKS | | | | CARMEL | IN | 46032 | |
| DICARLO, JOSEPH V | | 4705 BRAMOOR CT | | | | KOKOMO | IN | 46902 | |
| DICARLO, STEPHEN | | 5862 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| DICE CAROL J | | 3330 E COUNTY RD 100 S | | | | KOKOMO | IN | 46902-2836 | |
| DICE JAMES | | 6570 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| DICE JUNE | | PO BOX 6014 | | | | KOKOMO | IN | 46904-6014 | |
| DICE, JAMES H | | 7051 GATO RD | | | | EL PASO | TX | 79932 | |
| DICENSO MICHAEL | | 1460 WOODHILL DR | | | | WARREN | OH | 44484 | |
| DICESARE DENISE | | 881 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4413 | |
| DICEX C O VEGE | | 14701 ATLANTA DR | PAN AMERICAN IND PK | | | LAREDO | TX | 78045 | |
| DICEX INTERNATIONAL | | 14701 ATLANTA DR | | | | LAREDO | TX | 78045 | |
| DICEX INTERNATIONAL INC | | 14701 ATLANTA DR | | | | LAREDO | TX | 78045 | |
| DICEX INTERNATIONAL INC | | 14701 ATLANTA DR | | | | LAREDO | TX | 78045 | |
| DICICCIO JAMES | | 9021 ALTURA DR | | | | WARREN | OH | 44484 | |
| DICICCO JOHN | | 156 VICTORIA STATION | | | | MAYLENE | AL | 35114 | |
| DICICCO, JOHN | | 2741 LOYD STAR LN NW | | | | WESSON | MS | 39191 | |
| DICINTIO RICHARD | | 137 HERITAGE POINT DR | | | | SIMPSONVILLE | SC | 29681-3239 | |
| DICK BLICK COMPANY | | DEPT 77 6910 | | | | CHICAGO | IL | 60678-6910 | |
| DICK BLICK COMPANY | | PO BOX 1267 | | | | GALESBURG | IL | 61402 | |
| DICK BOBBY | | 5211 ROCKWOOD DR | | | | CASTALIA | OH | 44824 | |
| DICK BOBBY J | | 5211 ROCKWOOD DR | | | | CASTALIA | OH | 44824 | |
| DICK CHROBAK MARKETING | | 7495 PANDORA DR | | | | BURNABY | BC | V5A 3W1 | |
| DICK CHROBAK MARKETING | | 7495 PANDORA DR | | | | BURNABY CANADA | BC | V5A 3W1 | CANADA |
| DICK DENNIS E | | 4750 BOND AVE NW | | | | WARREN | OH | 44483-1746 | |
| DICK GREGORY | | 3540 N ST RT 48 | | | | LEBANON | OH | 45036-1039 | |
| DICK JAMES | | 5202 ROCKWOOD DR | | | | CASTALIA | OH | 44824 | |
| DICK JAMES | | 9646 UNION CEMETERY RD | | | | LOVELAND | OH | 45140 | |
| DICK JOEL | | 1243 93RD ST | | | | NIAGARA FALLS | NY | 14304 | |
| DICK JOEL | | 1243 93RD ST | | | | NIAGARA FALLS | NY | 14304 | |
| DICK JOEL | | 1243 93RD ST | | | | NIAGARA FALLS | NY | 14304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICK JOHN | | 7300 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |
| DICK JR PAUL | | 940 BELVEDERE DR | | | | GALLATIN | TN | 37066-3406 | |
| DICK KELLY | | 1440 SIX MILE RUN RD | | | | SIX MILE RUN | PA | 16679 | |
| DICK KENNETH | | 1027 ESTER AVE | | | | MIAMISBURG | OH | 45342 | |
| DICK KENNETH D | | 1006 E COMET PL | | | | CLAREMORE | OK | 74017 | |
| DICK LAING DIESEL | | 155 W SERVICE RD | | | | BINGHAMTON | NY | 13901 | |
| DICK LAING DIESEL | MR DICK LAING | 155 WEST ARTERIAL HWY | | | | BINGHAMTON | NY | 13901 | |
| DICK LAING DIESEL SERVICE | DICK LAING | 2905 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701 | |
| DICK LAING DIESEL SERVICE | DICK LAING DIESEL SERVICE | 155 W SERVICE RD | | | | BINGHAMTON | NY | 13901 | |
| DICK LAING DIESEL SERVICE | DICK LAING DIESEL SERVICE | 155 W SERVICE RD | | | | BINGHAMTON | NY | 13901 | |
| DICK LAING DSL WMSPRT | | RURAL ROUTE 5 N | 2905 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | |
| DICK MUNNS COMPANY | | 10571 CALLE LEE 133 | | | | LOS ALAMITOS | CA | 90720 | |
| DICK RAYL & ASSOCIATES | | PO BOX 2166 | | | | KOKOMO | IN | 46902 | |
| DICK RAYL AND ASSOCIATES | | PO BOX 2166 | | | | KOKOMO | IN | 46902 | |
| DICK, JOHN E | | 7300 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |
| DICKE CAROLYN | | PO BOX 332 | | | | KIRKERSVILLE | OH | 43033 | |
| DICKENS BAILEY | | 401 S APRICOT ST | | | | OCILLA | GA | 31774 | |
| DICKENS DAVID S | | 1691 STRATFORD AVE | | | | DOOR | MI | 49323-9412 | |
| DICKENS III GEORGE | | PO BOX 684 | | | | WARREN | OH | 44482 | |
| DICKENS LEROY | | 1718 JUNE DR | | | | XENIA | OH | 45385-3827 | |
| DICKENS MARY L | | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 | |
| DICKER & DEAL CASH CENTER | | 1917 WEST SAGINAW ST | STE 1 | | | LANSING | MI | 48915 | |
| DICKER & DEAL CASH CENTER | | 1917 W SAGINAW ST STE 1 | | | | LANSING | MI | 48915 | |
| DICKER AND DEAL CASH CENTER | | 1917 WEST SAGINAW ST | STE 1 | | | LANSING | MI | 48915 | |
| DICKERMAN GROUP LTD THE | | 330 W 58TH ST | | | | NEW YORK | NY | 10019-1827 | |
| DICKERSON BRANDON | | 2284 YEAGER RD | | | | WEST LAFAYETTE | IN | 47906 | |
| DICKERSON BRIAN | | BLACK LAW OFFICE | 1422 WEST SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| DICKERSON BRIAN | | 2309 INDIAN MILL CREEK DR | | | | GRAND RAPIDS | MI | 49544 | |
| DICKERSON BRIAN | | BLACK LAW OFFICE | 1422 WEST SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| DICKERSON BRUCE | | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 | |
| DICKERSON BUILDING LLC | | 5290 GALAXIE DR | | | | JACKSON | MS | 39206 | |
| DICKERSON C | | PO BOX 310134 | | | | FLINT | MI | 48531 | |
| DICKERSON CASSANDRA | | 3125 SO MENDENHALL PMB408 | | | | MEMPHIS | TN | 38115 | |
| DICKERSON CHRISTY | | 700 VALLEY MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | |
| DICKERSON DAVID | | 7731 PARKERWOOD WAY | | | | SAN ANTONIO | TX | 77598 | |
| DICKERSON DIANA | | 303 S BROADWAY | | | | PENDLETON | IN | 46064 | |
| DICKERSON GARY E | | 15446 DOCKERY RD | | | | COKER | AL | 35452-3430 | |
| DICKERSON JAMILA | | 714 CLEVERLY RD | | | | DAYTON | OH | 45417 | |
| DICKERSON JERMAINE | | 2959 BURLINGTON | | | | SAGINAW | MI | 48601 | |
| DICKERSON JERRY | | 51 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9389 | |
| DICKERSON JUDITH | | 1520 S CARRIAGE LN APT 1 | | | | NEW BERLIN | WI | 53151-1472 | |
| DICKERSON KAMARIA | | 720 CLEVERLY RD | | | | DAYTON | OH | 45417-1211 | |
| DICKERSON KEVIN | | 4221 FULTON | | | | MORAINE | OH | 45439 | |
| DICKERSON LAURA | | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| DICKERSON MARCUS | | 75 TOWNSEND CT | | | | FRANKLIN PK | NJ | 08823 | |
| DICKERSON MICHAEL | | 17 HILLCREST AVE APT3 | | | | DAYTON | OH | 45406 | |
| DICKERSON NATASHA | | 2307 HIGHLAND AVE | | | | ANDERSON | IN | 46011 | |
| DICKERSON NEOMIA | | 9 MARKIE DR W | | | | ROCHESTER | NY | 14606-4551 | |
| DICKERSON TERESA | | 8580 EATON DR | | | | SAGAMORE HILLS | OH | 44067 | |
| DICKERSON THERMAL SOLUTIONS | | INC | 5290 GALAXIE DR | | | JACKSON | MS | 39206 | |
| DICKERSON THERMAL SOLUTIONS IN | | 5290 GALAXIE DR | | | | JACKSON | MS | 39206-4311 | |
| DICKERSON TIMOTHY | | 2955 MILLICENT AVE | | | | DAYTON | OH | 45408 | |
| DICKERSON WILLIAM H | | 3176 BEACH BLVD | | | | CICERO | IN | 46034-9600 | |
| DICKERSON, JUDITH | | 10211 W GREENFIELD AVE LOT 78 | | | | WEST ALLIS | WI | 53214 | |
| DICKERSON, REONYA | | PO BOX 1425 | | | | MCCOMB | MS | 39649 | |
| DICKERSON, RICHELLE | | 31 CHRISTOPHER CT | | | | ROCHESTER | NY | 14606 | |
| DICKERSON, TERESA J | | 8580 EATON DR | | | | SAGAMORE HILLS | OH | 44067 | |
| DICKERT GARY | | 8161 N BOREAL DR | | | | TUCSON | AZ | 85704 | |
| DICKEY & SON MACHINE TOOL CO | | 2450 TURNER AVE | | | | INDIANAPOLIS | IN | 46222 | |
| DICKEY & SON MACHINE TOOL CO | | INC | 2450 TURNER AVE | PO BOX 22478 | | INDIANAPOLIS | IN | 46222 | |
| DICKEY & SON MACHINE TOOL CO INC | | PO BOX 22478 | | | | INDIANAPOLIS | IN | 46222 | |
| DICKEY AND SON MACHINE TOOL | DEE DICKEY | 2450 TURNER AVE | | | | INDIANAPOLIS | IN | 46222 | |
| DICKEY ANGELA | | 1977 OAKDALE DR | | | | KETTERING | OH | 45420 | |
| DICKEY AUDREY | | POBOX 19711 | | | | ROCHESTER | NY | 14619 | |
| DICKEY AUDREY | | POBOX 19711 | | | | ROCHESTER | NY | 14619 | |
| DICKEY DONALD | | 2316 WRENSIDE LN | | | | KETTERING | OH | 45440 | |
| DICKEY EARL | | 141 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| DICKEY GRABLER CO | | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICKEY GRABLER CO | | 10302 MADISON | | | | CLEVELAND | OH | 44102 | |
| DICKEY GRABLER CO EFT | | 10302 MADISON | | | | CLEVELAND | OH | 44102 | |
| DICKEY GRABLER COMPANY | | 10302 MADISON | | | | CLEVELAND | OH | 44102 | |
| DICKEY GRABLER COMPANY | | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| DICKEY GRABLER COMPANY | | 10302 MADISON | | | | CLEVELAND | OH | 44102 | |
| DICKEY JERRY W | | 671 W US HWY 36 | | | | PENDLETON | IN | 46064-9346 | |
| DICKEY JOHN CO | ACCOUNTS PAYABLE | PO BOX 10 | | | | AUBURN | IL | 62615 | |
| DICKEY JOHN COMPANY | | PO BOX 10 | | | | AUBURN | IL | 62615 | |
| DICKEY JOHN CORP | | 5200 DICKEY JOHN RD | | | | AUBURN | IL | 62615 | |
| DICKEY JOHN CORP | | PO BOX 10 | | | | AUBURN | IL | 62615 | |
| DICKEY KIMBERLY | | 27 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| DICKEY MARK | | 4317 WOOD THRUSH COURT | | | | MIAMISBURG | OH | 45342 | |
| DICKEY PATRICK | | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| DICKEY ROWENA | | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 | |
| DICKEY ROXANNE G | | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 | |
| DICKEY THOMAS J | | PO BOX 9521 | | | | JACKSON | MS | 39286 | |
| DICKEY THOMAS J | | PO BOX 9521 | | | | JACKSON | MS | 39286-9521 | |
| DICKEY, AUDREY | | POBOX 19711 | | | | ROCHESTER | NY | 14619 | |
| DICKEY, MARK T | | 2710 CHURCHILL LN APT NO 2 | | | | SAGINAW | MI | 48603 | |
| DICKEY, PATRICK K | | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| DICKEY, ROWENA | | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318 | |
| DICKIE LYNN L | | 9336 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 | |
| DICKIE SR, ROBERT | | 252 LEONA ST APT 104 | | | | VASSAR | MI | 48768 | |
| DICKINSON ALLAN | | 5343 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433 | |
| DICKINSON AND ASSOCIATES | | PO DRAWER 660 | | | | GULFPORT | MS | 39502-0660 | |
| DICKINSON BARRY | | 16140 DITCH RD | | | | WESTFIELD | IN | 46074 | |
| DICKINSON DEBRA | | 1211 S PETTINGER RD | | | | SELMA | IN | 47383-9575 | |
| DICKINSON GRAEME | | 2334 WILLOWBROOK DR | 258 | | | WEST LAFAYETTE | IN | 47906 | |
| DICKINSON JAMES C | | 650 S MEMORIAL DR | 1 B4 | | | TULSA | OK | 74114 | |
| DICKINSON JIMMY W | | 5017 JAYSUE ST | | | | ANDERSON | IN | 46103 | |
| DICKINSON JULIE | | 4755 DANCER DR | | | | INDIANAPOLIS | IN | 46237 | |
| DICKINSON KRISTIE | | DBA DICKINSON REPORTING | PO BOX 12133 | | | LANSING | MI | 48901-2133 | |
| DICKINSON LORIN | | 7912 BROOKWOOD DR NE | | | | WARREN | OH | 44484 | |
| DICKINSON MATTHEW | | 4499 JOAN DR | | | | CLIO | MI | 48420 | |
| DICKINSON MICHAEL | | 1179 BUNKER HILL COURT | | | | TROY | OH | 45373 | |
| DICKINSON RANDY | | 5560 CHATHAM LN | | | | GRAND BLANC | MI | 48439 | |
| DICKINSON THEATERS | | ALTHEA BLANKENSHIP | 6801 WEST 107TH ST | | | OVERLAND PK | KS | 66212 | |
| DICKINSON THEODORE ROBERT | | ABLE PRINTING & RUBBER STAMP C | 1040 N WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| DICKINSON THEODORE ROBERT ABLE PRINTING AND RUBBER STAMP C | | 1040 N WOODWARD AVE | | | | ROYAL OAK | MI | 48067 | |
| DICKINSON THERESA | | 16140 DITCH RD | | | | WESTFIELD | IN | 46074 | |
| DICKINSON THERESA | | 16140 DITCH RD | | | | WESTFIELD | IN | 46076 | |
| DICKINSON THOMAS | | 633 W HOLLY ST | | | | MAGNOLIA | MS | 39652 | |
| DICKINSON WRIGHT | | 225 W WASHINGTON ST STE 400 | | | | CHICAGO | IL | 60606-3418 | |
| DICKINSON WRIGHT | | FOREST WASTE ADMIN ACCT | DICKINSON WRIGHT SUSAN BETKA | 500 WOODWARD AVE | | DETROIT | MI | 48226-3425 | |
| DICKINSON WRIGHT CLIENT TR ACC | | WILLOW RUN | S NEWLON DICJINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT CLIENT TR ACC WILLOW RUN | | S NEWLON DICKINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT CLIENT TRUST | | ACCOUNT | K LERMINIAUX DICKINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT CLIENT TRUST | | ACCOUNT RSRG | C O S BETKA DICKINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT CLIENT TRUST ACCOUNT RSRG | | C/O S BETKA DICKINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT PLLC | | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-3425 | |
| DICKINSON WRIGHT PLLC | | COUNSELLORS AT LAW | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226-3425 | |
| DICKINSON WRIGHT PLLC | JAMES A PLEMMONS | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT PONS OLD | | WAYNE LANDFILL ACCOUNT | 500 WOODWARD AVE | STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON, ALLAN L | | 5343 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433 | |
| DICKINSON, BARRY T | | 16140 DITCH RD | | | | WESTFIELD | IN | 46074 | |
| DICKINSON, RANDY L | | 5560 CHATHAM LN | | | | GRAND BLANC | MI | 48439 | |
| DICKMAN RICHARD | | 418 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| DICKMAN SUPPLY INC | GARY NEWCOMB | 1425 SATER ST | | | | GREENVILLE | OH | | |
| DICKS MARCIA | | 5402 OAKHAM DR 122 | | | | TROTWOOD | OH | 45426 | |
| DICKS SPORTING GOODS | | 234 N SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| DICKSON | | 930 S WESTWOOD AVE | | | | ADDISON | IL | 60101 | |
| DICKSON & ASSOCIATES INC | | 1653 W BIG BEAVER | | | | TROY | MI | 48084-3501 | |
| DICKSON ALLAN | | 3001 W BIG BEAVER RD STE 210 | | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICKSON ALLAN   EFT DBA DICKSON FINANCE AND  INFORMATIO | | 36990 TREASURY CTR | | | | CHICAGO | IL | 60694-6900 | |
| DICKSON ALLAN EFT | | DBA DICKSON FINANCE&INFORMATIO | 3001 W BIG BEAVER STE 210 | | | TROY | MI | 48084-3103 | |
| DICKSON ALLAN S | | 1029 ST ANDREWS CIR | | | | GENEVA | IL | 60134 | |
| DICKSON ANITA | | 2520 BIRCHWOOD CT | | | | NEW BRUNSWICK | NJ | 08902 | |
| DICKSON B C | | 96 SAXON WAY | | | | LIVERPOOL | | L33 4DQ | UNITED KINGDOM |
| DICKSON C C CO | | 1026A 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| DICKSON CC CO | | 1309 W OGLETHORPE AVE | | | | ALBANY | GA | 31707 | |
| DICKSON CC CO | | 180 A VICTORY DR | | | | TIFTON | GA | 31794 | |
| DICKSON CC CO | | 4622 COMMERCIAL DR NW | | | | HUNTSVILLE | AL | 35816 | |
| DICKSON CO | | 930 S WESTWOOD DR | | | | ADDISON | IL | 60101-4997 | |
| DICKSON COMPANY | SUE | 930 SOUTH WESTWOOD DR | | | | ADDISON | IL | 60101-4917 | |
| DICKSON DAVID | | 21 HOLMEFIELD GROVE | | | | MAGHULL | | L317DL | UNITED KINGDOM |
| DICKSON DEBRA | | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 | |
| DICKSON DEBRA | | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 | |
| DICKSON DEXTER | | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 | |
| DICKSON FINANCE GROUP | | 3001 W BIG BEAVER STE 210 | | | | TROY | MI | 48084-3103 | |
| DICKSON GERALD W | | 14 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 | |
| DICKSON KATHRYN | | 6595 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9450 | |
| DICKSON ROBERT | | 3607 ZARTMAN | | | | KOKOMO | IN | 46902 | |
| DICKSON TEMPORARY ACCOUNTING S | | DICKSON ASSOCIATES | 3001 W BIG BEAVER RD STE 210 | | | TROY | MI | 48084 | |
| DICKSON UNIGAGE INC | | 930 SO WESTWOOD AVE | | | | ADDISON | IL | 60101-4917 | |
| DICKSON UNIGAGE INC | | DICKSON CO THE | 930 S WESTWOOD AVE | | | ADDISON | IL | 60101-4997 | |
| DICKSON, DEBRA | | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| DICKTEN & MASCH MANUFACTURING | | RAPID SOLUTION | N44 W33341 WATERTOWN PLANK RD | | | NASHOTAH | WI | 53058 | |
| DICKTEN & MASCH MFG CO | | RMT CHG 10 02 MH | N44 W33341 WATERTOWN PLANK RD | | | NASHOTAH | WI | 53058 | |
| DICKTEN AND MASCH MFG CO | | BOX 68 4051 | | | | MILWAUKEE | WI | 53268-4051 | |
| DICKY GARY | | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120 | |
| DICKY GARY | | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120 | |
| DICKY GARY | | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120 | |
| DICONZA LAW PC | | | | | | | | | |
| DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | | NEW YORK | NY | 10017 | |
| DICOSOLA CHRISTIE | | 4597 LYYNE LN | | | | COMMERCE TWSHP | MI | 48382 | |
| DICOSOLA DAVID | | 10252 W STANLLEY RD | | | | FLUSHING | MI | 48433 | |
| DICOSOLA DENNIS | | 1968 SCENIC DR | | | | MILFORD | MI | 48380 | |
| DICOSOLA MARIE | | 8485 JACLYN ANN | | | | FLUSHING | MI | 48433 | |
| DICRISTOFARO ANTHONY | | 918 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9655 | |
| DICRONITE DRY LUBE SOUTHEAST | | 1868 CANDY LN STE A | | | | MARIETTA | GA | 30008 | |
| DICTAPHONE CORP | BONNIE RUTHERFORD | 3900 W SARNO RD | | | | MELBOURNE | FL | 32935 | |
| DICTATION SALES & SERVICE INC | | 18311 W 10 MILES RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 | |
| DICTATION SALES AND SERVICE INC | | 18311 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-2623 | |
| DICUREIA FRANCIS | | 208 MEAL AVE | | | | MEDINA | NY | 14103 | |
| DIDDLE CATHY M | | 984 KARLSLYLE DR | | | | COLUMBUS | OH | 43228-9260 | |
| DIDION DAVID W | | 415 SCOTT ST | | | | SANDUSKY | OH | 44870-3734 | |
| DIDION ROBERT | | 404 KAY CIR | | | | SANDUSKY | OH | 44870-6301 | |
| DIE CUT TECHNOLOGIES | EVELYN | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233 | |
| DIE CUT TECHNOLOGIES | EVELYN | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189 | |
| DIE CUT TECHNOLOGIES INC | | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 | |
| DIE MAX OF ROCHESTER INC | | 133 HUMBOLDT ST | | | | ROCHESTER | NY | 14610 | |
| DIE NAMIC INC | | DANTI TOOL | 1270 AGRICOLA DR | | | SAGINAW | MI | 48604-9702 | |
| DIE NAMIC INC | | HABER TOOL DIV | 42001 KOPPERNICK | | | CANTON | MI | 48187 | |
| DIE NAMIC INC | | 12700 DELTA DR | | | | TAYLOR | MI | 48180 | |
| DIE NAMIC INC | | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| DIE NAMIC INC | | 1270 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 | |
| DIE NAMIC INC  HABER TOOL EFT | | 1895 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0018 | |
| DIE NAMIC INC/ HABER TOOL EFT | | 1895 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0018 | |
| DIE SUPPLY CORP | | DIECO | 5865 HARPER RD | | | SOLON | OH | 44139 | |
| DIE SUPPLY CORP | | DIECO | 8499 CENTRE INDUSTRIAL DR | | | BYRON CTR | MI | 49315 | |
| DIE SUPPLY CORP | | DIECO | 9984 COMMERCE PK DR | | | CINCINNATI | OH | 45246-1112 | |
| DIE SUPPLY CORP | | DIECO MANUFACTURER | 24624 N RIVER RD | | | MOUNT CLEMENS | MI | 48043 | |
| DIE TECH INC  EFT | | 295 SIPE RD | | | | YORK HAVEN | PA | 17370 | |
| DIE TECH SP Z O O | | BURSCHEGO 11 | | | | TYCHY | PL | 43-100 | PL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIEBEC MATRICES LTD | | 255 BOUL HYMUS | | | | POINTE CLAIRE | QC | H9R 1G6 | CANADA |
| DIEBEL JAMES | | 306 E ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| DIEBERT DONALD | | 119 LINCOLN DR | | | | PORT CLINTON | OH | 43452 | |
| DIEBERT RENEE | | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870 | |
| DIECASTING MEXICANA, S A DE C V | | ALFREDO DEL MAZO 3 B | | | | ATIZAPAN DE ZARAGOZA | EM | 52948 | MX |
| DIECHMAN KATHLEEN | | PO BOX 305 | | | | MERRILL | MI | 48637-0305 | |
| DIECO | | 5865 HARPER RD | | | | SOLON | OH | 44139 | |
| DIECO LLC | RICK | 5865 HARPER RD | | | | SOLON | OH | 44139 | |
| DIEFENDERFER JACK | | 4519 CADILLAC PL | | | | SAGINAW | MI | 48604 | |
| DIEFFENBACHER MASCHINENFABRIK | | J GMBH & CO | HEILBRONNER STRABE | D 75031 EPPINGEN | | | | | GERMANY |
| DIEFFENBACHER MASCHINENFABRIK J GMBH & CO | | HEILBRONNER STRABE | D 75031 EPPINGEN | | | | | | GERMANY |
| DIEFFENBACHER NORTH AMERICA | | 9495 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| DIEFFENBACHER NORTH AMERICA | | ADDR 7 99 5199796937 | 9495 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CANADA |
| DIEFFENBACHER NORTH AMERICA IN | | 9495 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| DIEGAN JAIME | | 9002 STETSON DR NE | | | | WARREN | OH | 44484 | |
| DIEGEL RICHARD | | 5200 DORANCE RD | | | | KINGSTON | MI | 48741-9534 | |
| DIEGEL ROBERT E | | 6079 M 32 | | | | ATLANTA | MI | 49709-9179 | |
| DIEHL AUTO PARTS INC | | 1771 S PLYMOUTH | | | | ANN ARBOR | MI | 48105 | |
| DIEHL BARBARA B | | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 | |
| DIEHL BERNARD J | | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 | |
| DIEHL BLANKENHEIM GMBH & CO | | INDUSTRIEGEBIET | D 53945 BLANKENHEIM | | | | | | GERMANY |
| DIEHL BLANKENHEIM GMBH AND CO | | INDUSTRIEGEBIET | D 53945 BLANKENHEIM | | | | | | GERMANY |
| DIEHL DONALD | | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403 | |
| DIEHL ELASTOMER SLOVAKIA SRO | | TOVARENSKA 422 | | | | BELUSA | SK | 018 61 | SK |
| DIEHL ELASTOMEROS UNIPESSOAL LDA | | ESTRADA NACIONAL 13 AO KM 16 | | | | MINDELO VILA DO CONDE | PT | 4485-473 | PT |
| DIEHL ELASTOMERTECHNIK GMBH | | HIGIS RING 15 | | | | WIESBAUM | RP | 54578 | DE |
| DIEHL FAPOBOL BORRACHA | | LIMITADA | EN 13 KM 16 RECTA DO MINDELO | 4485 473 MINDELO | | | | | PORTUGAL |
| DIEHL FAPOBOL BORRACHA LDA | | RECTA DO MINDELO ESTRADA NACIO | 13 KM 16 | | | MINDELO VILA DO CON | | 4485 473 | PORTUGAL |
| DIEHL GMBH & CO | | AM MUEREL 1 INDUSTRIEGEIET | | | | BLANKENHEIM | | 53945 | GERMANY |
| DIEHL NANCY | | 3873 S VALLEY RD | | | | SOUTHSIDE | AL | 35907 | |
| DIEHL STEEL | | 800 ROSS AVE | | | | CINCINNATI | OH | 45217 | |
| DIEHL STEEL CO | | 800 ROSS AVE | | | | CINCINNATI | OH | 45217 | |
| DIEHL STIFTUNG & CO KG | | STEPHANSTR 49 | | | | NUERNBERG | BY | 90478 | DE |
| DIEHL VERWALTUNGS STIFTUNG | | STEPHANSTR 49 | | | | NUERNBERG | BY | 90478 | DE |
| DIEHL, JOSHUA | | 1005 SALZBURG AVE | | | | BAY CITY | MI | 48706 | |
| DIEHL, SARA | | 1017 N LINN ST | | | | BAY CITY | MI | 48706 | |
| DIEHR, KIMBERLEE A | | 1030 CROSS ST | | | | OXFORD | MI | 48371 | |
| DIEL RACHEL | | 8661 DEWHIRST RD | | | | GASPORT | NY | 14067 | |
| DIELECTRIC LABORATORIES | | 2777 ROUTE 20 EAST | | | | CAZENOVIA | NY | 13035 | |
| DIELECTRIC LABORATORIES | | 2777 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELECTRIC LABORATORIES | DIELECTRIC LABORATORIES INC | | 2777 ROUTE 20 E | | | CAZENOVIA | NY | 13035 | |
| DIELECTRIC LABORATORIES INC | | 2777 ROUTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELECTRIC LABORATORIES INC | | 2777 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELEMAN BRET | | 2434 GREEN DR | | | | AUGRES | MI | 48703 | |
| DIELEMAN JR BENEDICT | | 2618 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 | |
| DIELEMAN, BRET | | 2434 GREEN DR | | | | AUGRES | MI | 48703 | |
| DIELETRIC LABS INC | | 2777 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELMAN ANDREW | | 1651 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DIELMAN ANDREW | | 1651 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DIELMAN ANDREW | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DIEM CRAIG | | 7635 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | |
| DIEM EARL | | 2863 SASHABAW RD | | | | ORTONVILLE | MI | 48462 | |
| DIEM HAROLD | | 1161 WOODBINE RD | | | | SAGINAW | MI | 48609-5232 | |
| DIEM LARRY N | | 5093 MERIT DR | | | | FLINT | MI | 48506-2187 | |
| DIEM, CRAIG A | | 7635 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | |
| DIEMAKERS INC | | 4378 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DIEMAKERS INC | | 7063 COUNTY RD 328 | | | | PALMYRA | MO | 63461 | |
| DIEMAKERS INC | | DIV OF KANEMATSU CORP | 7063 COUNTRY RD 328 | PO BOX 278 RM CHG 3 10 05 AM | | PALMYRA | MO | 63461 | |
| DIEMAX OF ROCHESTER INC | | DIE MAX OF ROCHESTER | 133 HUMBOLDT ST | | | ROCHESTER | NY | 14610-103 | |
| DIEMAX OF ROCHESTER INC | | DIE MAX OF ROCHESTER INC | 133 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| DIEMAX OF ROCHESTER INC | | 1555 LYELL AVE STE 141 | | | | ROCHESTER | NY | 14606 | |
| DIEMERT PAUL | | 7116 AKRON RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIEMOLDING CORP | | 125 RASBACH ST | | | | CANASTOTA | NY | 13032-143 | |
| DIEMOLDING CORP | | LOCKBOX 5133 | PO BOX 30000 | | | HARTFORD | CT | 06150-5133 | |
| DIEMOLDING CORP | | RMT CHG 2 01 TBK LTR | 125 RASBACH ST | | | CANASTOTA | NY | 13032 | |
| DIEMOLDING CORPORATION | ATTN BRIAN J SIMCHIK | 125 RASBACH ST | | | | CANASTOTA | NY | 13032 | |
| DIEN REAL ESTATE | | C/O HIGGINS HIGGINS & HIGGINS | 57 MANHASSET AVE | | | MANHASSET | NY | 11030 | |
| DIEN REAL ESTATE C O HIGGINS HIGGINS AND HIGGINS | | 57 MANHASSET AVE | | | | MANHASSET | NY | 11030 | |
| DIENER ANITA | | 4012 BROWN RD | | | | VASSAR | MI | 48768 | |
| DIENER DANIEL | | 7951 DUCK POND RD | | | | MILLINGTON | MI | 48746 | |
| DIENER DANIEL | | 7951 DUCK POND RD | | | | MILLINGTON | MI | 48746 | |
| DIENER ERIC | | 1084 WINDSOR ST | | | | FLINT | MI | 48507 | |
| DIENER GERALD | | 7422 GREEN RD | | | | FENTON | MI | 48430 | |
| DIENER MICHAEL | | 678 CATHY ANN DR | | | | BOARDMAN | OH | 44512 | |
| DIENER TIMOTHY | | 6156 ORIOLE DR | | | | FLINT | MI | 48506 | |
| DIENER, TIMOTHY J | | 6156 ORIOLE DR | | | | FLINT | MI | 48506 | |
| DIENI GAETANO | | 1188 OAK LN | | | | BRIDGEPORT | NY | 13030-9788 | |
| DIENI GAETANO | | 1188 OAK LN | | | | BRIDGEPORT | NY | 13030-9788 | |
| DIENI GAETANO | | 1188 OAK LN | | | | BRIDGEPORT | NY | 13030-9788 | |
| DIEOMATIC INC | | BENCO MFG | 200 INDUSTRIAL PK BLVD | | | BELLE PLAINE | IA | 52208 | |
| DIEOMATIC INC | | WILLIAMSBURG MANUFACTURING DIV | 408 MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361 | |
| DIEP HOANG | | 3422 JACKSON AVE | | | | ROSEMEAD | CA | 91770 | |
| DIEPENBROCK WULFF PLANT & | | HANNEGAN | PO BOX 3034 | | | SACRAMENTO | CA | 95812-3034 | |
| DIEPENBROCK WULFF PLANT AND HANNEGAN | | PO BOX 3034 | | | | SACRAMENTO | CA | 95812-3034 | |
| DIEQUA | | 180 CONVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 | |
| DIEQUA CORP EQUIP MARKETING & | | 180 COVENGTON CT | | | | BLOOMINGDALE | IL | 60108-3105 | |
| DIEQUA CORPORATION | | FMLY DIEQUA CORP EQUIP MKTG | 180 COVINGTON DR | NM ADD CHG 6 02 MH | | BLOOMINGDALE | IL | 60108-3105 | |
| DIEQUA CORPORATION | | PO BOX 95109 | | | | PALATINE | IL | 60095-0109 | |
| DIERKES WILLIAM | | 1469 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DIERKES WILLIAM | | 1469 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DIERKES, WILLIAM G | | 1469 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DIERMYER WILLIAM M | | 77 MILLAR PL | | | | LOCKPORT | NY | 14094-4952 | |
| DIES GARY | | 121 WEST TWELVE STONES CROSSING | | | | GOODLETTSVILLE | TN | 37072 | |
| DIESEL & GAS TURBINE PUB | | BOX 59777 | | | | MILWAUKEE | WI | 53259-0777 | |
| DIESEL & IMPORT AUTO TRUCK SER | | 9102 ISANTI ST NE | | | | BLAINE | MN | 55449 | |
| DIESEL & IMPORT AUTO TRUCK SVC | MR JOHN BARUTH | 9102 ISANTI ST NE | | | | BLAINE | MN | 55449 | |
| DIESEL & TURBO OF IOLA | | 1 SOUTH WALNUT | | | | IOLA | KS | 66749 | |
| DIESEL & TURBO OF IOLA | STEVE WEBSTER | 1 SOUTH WALNUT ST | PO BOX 732 | | | IOLA | KS | 66749 | |
| DIESEL AUTO SERVICES LTD | | 11517 KINGSTON ST UNIT 102 | | | | MAPLE RIDGE | BC | V2X 0Z5 | CANADA |
| DIESEL COMPONENTS | | 12050 RIVERWOOD CIRCLE | | | | BURNSVILLE | MN | 55337-1527 | |
| DIESEL COMPONENTS | MR STEVEN BECKMAN | 12050 RIVERWOOD CICLE | | | | BURNSVILLE | MN | 55337-1527 | |
| DIESEL COMPONENTS | MR STEVEN BECKMAN | 1500 CLIFF RD EAST | | | | BURNSVILLE | MN | 55337-1527 | |
| DIESEL COMPONENTS & FUEL INJ | | 3213 EAST GILA RIDGE RD | | | | YUMA | AZ | 85365 | |
| DIESEL CONTROL TECHNICIANS | | 301 N BONEBRAKE | | | | HUTCHINSON | KS | 67501 | |
| DIESEL CONTROL TECHNICIANS | MR MARC STUM | 301 NORTH BONEBRAKE | | | | HUTCHINSON | KS | 67501 | |
| DIESEL CONTROLS LIMITED | | | 389 DEERHURST DR UNITS 3 4 | | | CONCORD | ON | L4K456 | CANADA |
| DIESEL DISTRIBUTION INC | | DIVISION OF TOROMONT IND | | | | BRAMPTON | ON | L6T 5K3 | CANADA |
| DIESEL EQUIP SALES | | 578 E MAIN ST | | | | POTTERVILLE | MI | 48876-9772 | |
| DIESEL EQUIP SALES & SERV | | 1345 W MONROE RD | | | | SAINT LOUIS | MI | 48880-9736 | |
| DIESEL EQUIP SALES & SERVICE | MR CALARA BETTS | 1345 W MONROE RD | | | | SAINT LOUIS | MI | 48880-9736 | |
| DIESEL EQUIP SPECIALISTS COD | | 2807 S WEST ST | | | | WICHITA | KS | 67217 | |
| DIESEL EQUIP SPECIALISTS COD | | PO BOX 17026 | | | | WICHITA | KS | 67217 | |
| DIESEL EQUIPMENT | MR ANDY JOHNSON | W NORTH ST | PO BOX 1094 | | | SALINAS | KS | 67402-1094 | |
| DIESEL EQUIPMENT | MR JERRY HARRIS | 212 ATWELL | PO BOX 16066 | | | GREENSBORO | NC | 27416-0066 | |
| DIESEL EQUIPMENT COD | | W NORTH ST | PO BOX 1094 | | | SALINAS | KS | 67402-1094 | |
| DIESEL EQUIPMENT COMPANY | | 212 ATWELL | PO BOX 16066 | | | GREENSBORO | NC | 27406 | |
| DIESEL EQUIPMENT COMPANY | JERRY HARRIS | 212 220 ATWELL AVE | PO BOX 16066 | | | GREENSBORO | NC | 27416 | |
| DIESEL EQUIPMENT LTD | | 139 LAIRD DR | | | | TORONTO | ON | M4G 3V6 | CANADA |
| DIESEL EQUIPMENT SALES & SERVI | | 578 E MAIN ST | | | | POTTERVILLE | MI | 48876-9772 | |
| DIESEL EQUIPMENT SALES & SVC | MR ERIK COOLEY | 578 MAIN ST | PO BOX 187 | | | POTTERVILLE | MI | 48876-0536 | |
| DIESEL EQUIPMENT SALES G | | 578 MAIN ST | | | | POTTERVILLE | MI | 48876 | |
| DIESEL EQUIPMENT SLS & SVC | CLARENCE BETTS | 578 E MAIN | PO BOX 187 | | | POTTERVILLE | MI | 48876 | |
| DIESEL EQUIPMENT SLS & SVC INC | ERIK COOLEY | 1395 W MONROE RD M 46 | | | | ST LOUIS | MI | 48880 | |
| DIESEL EQUIPMENT SPECIALISTS | ANDY JOHNSON | 1504 WEST NORTH ST RD | PO BOX 1094 | | | SALINA | KS | 67402-1094 | |
| DIESEL EQUIPMENT SPECIALISTS | DONNA | PO BOX 17026 | | | | WICHITA | KS | 67217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIESEL EQUIPMENT SPECIALISTS | MR PAT WOYTASSEK | PO BOX 17026 | | | | WICHITA | KS | 67217-0026 | |
| DIESEL EQUIPMENTS | KAREN FOGEL | PO BOX 187 | 578 E MAIN | | | POTTERVILLE | MI | 48876 | |
| DIESEL FUEL INJ | MR FRANK KORIBONIC | 3700 GATEWAY E | | | | EL PASO | TX | 79905-1309 | |
| DIESEL FUEL INJ REBLD | GARY KOZLOWSKI | 1800 S WENONA ST | | | | BAY CITY | MI | 48706-5275 | |
| DIESEL FUEL INJ REBLD | MR SAM CARPENTER | 1800 S WENONA ST | | | | BAY CITY | MI | 48706-5275 | |
| DIESEL FUEL INJ SERVICE | MR PAUL MIDDLETON | 6918 E 14TH ST | | | | BROWNSVILLE | TX | 78521-5225 | |
| DIESEL FUEL INJECTION | | 9331 S BROADWAY | | | | SAINT LOUIS | MO | 63125-1603 | |
| DIESEL FUEL INJECTION | | PO BOX 2520 | | | | HARRISONBURG | VA | 22801 | |
| DIESEL FUEL INJECTION | MR JOHN WOSMAN | 9331 S BROADWAY | | | | ST LOUIS | MO | 63125-1603 | |
| DIESEL FUEL INJECTION | THOMAS CLEVE | 3640 S MAIN ST | PO BOX 2520 | | | HARRISONBURG | VA | 22801 | |
| DIESEL FUEL INJECTION SERVICE | | 8922 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211-1350 | |
| DIESEL FUEL INJECTION SVC | | 8922 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211-1350 | |
| DIESEL FUEL INJECTION SYSTEMS | | 5299 LUNICE ST | | | | ROHNERT PK | | | |
| DIESEL FUEL INJECTOR REBUILD | GARY | CENTER INC | 1800 S WENONA ST | | | BAY CITY | MI | 48706 | |
| DIESEL FUEL SYSTEMS | CLAUD MCCAUSLAND | 4311 INTERSTATE 27 | | | | LUBBOCK | TX | 79404 | |
| DIESEL FUEL SYSTEMS | MR KENNETH CHILDERS | 189 HURRICANE SHOALS RD NW | | | | LAWRENCEVILLE | GA | 30045 | |
| DIESEL INJ SER OTTAWA LTD | | 28 BENTLEY AVE | | | | NEPEAN | ON | K2E 6T8 | CANADA |
| DIESEL INJ SEROTTAWALT | | 28 BENTLEY AVE | | | | NEPEAN | ON | K2E 6T8 | CANADA |
| DIESEL INJ SERV OF TEXAS | MR JIM DOUGHTY | 3212 SLATON HWY | PO BOX 1299 | | | LUBBOCK | TX | 79408 | |
| DIESEL INJ SERV OF TEXAS CIA | | 3212 SLATON HWY | PO BOX 1299 | | | LUBBOCK | TX | 79408 | |
| DIESEL INJ SERVICE | MR CHARLIE VARCO | 216 WILBURN RD | PO BOX 369 | | | SUN PRAIRIE | WI | 53590-0369 | |
| DIESEL INJ SVC OF TEXAS CIA | | 10460 SHADY TRAIL | BUILDING 3 STE 102 | | | DALLAS | TX | 75220 | |
| DIESEL INJ SVC OF TEXAS CIA | | 4816 E 22ND | | | | AMARILLO | TX | 79103 | |
| DIESEL INJECT & ELECTRIC | MR LEWIS ROBERTS | 231 MAIN ST | | | | FOREST PK | GA | 30297 | |
| DIESEL INJECTION | | 5558 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-2395 | |
| DIESEL INJECTION OF CARY | MR MICKEY PETTUS | 233 P EAST JOHNSON ST | | | | CARY | NC | 27513 | |
| DIESEL INJECTION OF CARY INC | M L PETTUS PRESIDENT | 233 EAST JOHNSON ST | | | | CARY | NC | 27513 | |
| DIESEL INJECTION OF CARY INC | M L PETTUS PRESIDENT | 233 EAST JOHNSON ST | | | | CARY | NC | 27513 | |
| DIESEL INJECTION PARTS | MR BENJAMIN PKS | 514 B CRAIN HWY | | | | GLEN BURNIE | MD | 21061 | |
| DIESEL INJECTION PUMP SERVICE | | 3720 E MC GALLIARD | | | | MUNCIE | IN | 47303 | |
| DIESEL INJECTION SALE & S | | 1050 SE LOOP 410 | | | | SAN ANTONIO | TX | 78220-2621 | |
| DIESEL INJECTION SALE & SVC | ROGER KOENING | 1050 SE LOOP 410 | | | | SAN ANTONIO | TX | 78220-2621 | |
| DIESEL INJECTION SALES & SERV | | 122 GEORGE ST PO BOX 983 | | | | ST JOHNS | NF | A1C 3T6 | CANADA |
| DIESEL INJECTION SALES & SERV | | 122 GEORGE ST | PO BOX 983 | | | ST JOHNS | NL | A1C 3T6 | CANADA |
| DIESEL INJECTION SERVICE | | 960 E JERICHO TURNPIKE | | | | HUNTINGTON STA LI | NY | 11746 | |
| DIESEL INJECTION SERVICE | DAVE STEVENS | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| DIESEL INJECTION SERVICE | GARY POTTER | 932 W MILL ST | | | | SAN BERNARDINO | CA | 92410 | |
| DIESEL INJECTION SERVICE | GARY POTTER | 932 W MILL ST | | | | SAN BERNARDINO | CA | 92410 | |
| DIESEL INJECTION SERVICE | MR FRANK OSTOICH | 932 W MILL ST | | | | SAN BERNARDINO | CA | 92410-2636 | |
| DIESEL INJECTION SERVICE | MR JAY HOFFMAN | 960 E JERICHO TURNPIKE | | | | HUNTINGTON STATION | NY | 11746 | |
| DIESEL INJECTION SERVICE | MR MATT STANSBERRY | 3032 READING RD | | | | CINCINNATI | OH | 45206 | |
| DIESEL INJECTION SERVICE | MR RON FOOTE | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| DIESEL INJECTION SERVICE | MR STEVE BAILEY | 4710 ALLMOND AVE | PO BOX 9389 | | | LOUISVILLE | KY | 40209-0389 | |
| DIESEL INJECTION SERVICE | RALPH WEITZMAN | PO BOX 7485 | | | | MADISON | WI | 53707-7485 | |
| DIESEL INJECTION SERVICE | TOM LAPORTA | 6167 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| DIESEL INJECTION SERVICE CO | | 4710 ALLMOND AVE | | | | LOUISVILLE | KY | 40209 | |
| DIESEL INJECTION SERVICE INC | | POBOX 68 5033 | | | | MILWAUKEE | WI | 53268-5033 | |
| DIESEL INJECTION SERVICE INC | BRENDA | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| DIESEL INJECTION SERVICE INC | HARRY HOFFMAN | 960 JERICHO TURNPIKE | | | | HUNTINGTON STATION | NY | 11746 | |
| DIESEL INJECTION SERVICE INC | JACK CRAMBLIT | 216 WILBURN RD | | | | SUN PRAIRIE | WI | 53590-0369 | |
| DIESEL INJECTION SERVICE INC | JACK CRAMBLIT | 216 WILBURN RD | PO BOX 369 | | | SUN PRAIRIE | WI | 53590-0369 | |
| DIESEL INJECTION SERVICE INC | JACK CRAMBLIT | P.BOX 68 5033 | | | | MILWAUKEE | WI | 53268-5033 | |
| DIESEL INJECTION SERVICE INC | JACK CRAMBLIT | 216 WILBURN RD | | | | SUN PRAIRIE | WI | 53590-0369 | |
| DIESEL INJECTION SERVICE INC | RON FOOTE | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49508 | |
| DIESEL INJECTION SERVICE OF | | MARTIN COUNTY INC | 2988 S E MONROE ST | | | | FL | 34997 | |
| DIESEL INJECTION SERVICE OF | | MARTIN COUNTY INC | 2988 S E MONROE ST | | | STUART | FL | 34997 | |
| DIESEL INJECTION SERVICE OF | MR JOHN SNYDER | MARTIN COUNTY INC | 2988 SE MONROE ST | | | STUART | FL | 34997 | |
| DIESEL INJECTION SERVICE OF MARTIN COUNTY | JOHN SNYDER | 2988 SE MONROE ST | | | | STUART | FL | 34997 | |
| DIESEL INJECTION SERVICE OF TX INC | JIM DOUGHTY | 3212 E SLATON HWY | PO BOX 1299 | | | LUBBOCK | TX | 79408 | |
| DIESEL INJECTION SERVICES INC | | POBOX 65 5033 | | | | MILWAUKEE | WI | 53268-5033 | |
| DIESEL INJECTION SVC CO INC | STEVE FUNK | 4710 ALLMOND AVE | | | | LOUISVILLE | KY | 40209-0389 | |
| DIESEL INJECTION SVC CO INC | STEVE FUNK | 4710 ALLMOND AVE | | | | LOUISVILLE | KY | 40209-0389 | |
| DIESEL INJECTION SYSTEM | DIV OF FLEET MAINTENANCE | 67 RANSIER DR | | | | WEST SENECA | NY | 14224-2245 | |
| DIESEL INJECTION SYSTEM | MS MARYANN GAWRON | 67 RANSIER DR | 67 RANSIER DR | | | WEST SENECA | NY | 14224-2245 | |
| DIESEL INJECTION SYSTEMS | MARYANN GAWRON | 67 RANSIER DR | | | | WEST SENECA | NY | 14224 | |
| DIESEL INJECTION SYSTEMS INC | LARRY DOWNUM | 202 WEST BETTERAVIA RD | | | | SANTA MARIA | CA | 93455-1234 | |
| DIESEL INJECTION SYSTEMS INC | MR LARRY DOWNUM | 202 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIESEL INJECTION SYSTEMS INC | MR LARRY DOWNUM | 1021 TAMA LN STE 101 | | | | SANTA MARIA | CA | 93455 | |
| DIESEL PARTS SALES INC | | 6525 CANAL ST | | | | HOUSTON | TX | 77011 | |
| DIESEL PERFORMANCE CENTER | JEFFREY Q BROWN | 4014 W VAN BUREN ST STE 1 | | | | PHOENIX | AZ | 85009-4085 | |
| DIESEL PERFORMANCE CENTER | MR JEFF BROWN | 4014 WEST VAN BUREN ST STE 1 | | | | PHOENIX | AZ | 85009 | |
| DIESEL PERFORMANCE ENGINEERING | MR RODNEY DAVISON | 201 N 5TH ST | | | | SAVANNAH | MO | 64485 | |
| DIESEL PERFORMANCE ENGINEERING INC | DIESEL PERFORMANCE ENGINEERING | 201 N 5TH ST | | | | SAVANNAH | MO | 64485 | |
| DIESEL PERFORMANCE ENGINEERING INC | DIESEL PERFORMANCE ENGINEERING | 201 N 5TH ST | | | | SAVANNAH | MO | 64485 | |
| DIESEL POWER & CNTRLS LLC | NORM FORDE | 873 E BALTIMORE PIKE | | | | KENNETT SQ | PA | 19348 | |
| DIESEL POWER AND INJECTION INC | PEGGY RETTER | 7741 NW 53RD ST | | | | MIAMI | FL | 33166 | |
| DIESEL POWER AND INJECTION INC | PEGGY RETTER | 7741 NW 53RD ST | | | | MIAMI | FL | 33166 | |
| DIESEL POWER INC | MR JACK DOUGLAS | 90 PARRIS AVE | | | | NASHVILLE | TN | 37210 | |
| DIESEL POWER INC | MR JACK DOUGLAS | 90 PARRIS AVE | | | | NASHVILLE | TN | 37210 | |
| DIESEL POWER INC | MR JOHN BOWERS | 2915 WHITE HORSE RD | | | | GREENVILLE | SC | 29611 | |
| DIESEL POWER INC | MR JOHN BOWERS | 2915 WHITE HORSE RD | | | | GREENVILLE | SC | 29611 | |
| DIESEL POWER INC | MR WAYNE MORRIS | 2025 WAYNE SULLIVAN DR | PO BOX 1286 | | | PADUCAH | KY | 42002-1286 | |
| DIESEL POWER INJECTION INC | MR JAMES HAAS | 7741 NW 53RD ST | | | | MIAMI | FL | 33166-4101 | |
| DIESEL POWER SYSTEMS | | 600 ENTERPRISE WAY | | | | BAKERSFIELD | CA | 93307-6821 | |
| DIESEL POWER SYSTEMS | DIESEL POWER SYSTEMS | 189 BROWNING RD | | | | SOMERSET | KY | 42503-3982 | |
| DIESEL POWER SYSTEMS | DIESEL POWER SYSTEMS | 189 BROWNING RD | | | | SOMERSET | KY | 42503-3982 | |
| DIESEL POWER SYSTEMS | KRIS WOLFENSTEIN | 1340 ROBERTS LN STE R | PO BOX 82281 | | | BAKERSFIELD | CA | 93308 | |
| DIESEL POWER SYSTEMS | MR NICK HARWOOD | 189 BROWNING RD | | | | SOMERSET | KY | 42503 | |
| DIESEL POWER SYSTEMS CO | MR KRIS WOLFENSTEIN | 600 ENTERPRISES WAY | | | | BAKERSFIELD | CA | 93307-6821 | |
| DIESEL POWER SYSTEMS CO | MR KRIS WOLFENSTEIN | 600 ENTERPRISE WAY | | | | BAKERSFIELD | CA | 93307 | |
| DIESEL POWERHOUSE | MIKE ADDAIR | 44565 LAMAR AVE | PO BOX 1941 | | | CALLAHAN | FL | 32011 | |
| DIESEL POWERHOUSE INC | | PO BOX 1941 | | | | CALLAHAN | FL | 32011 | |
| DIESEL PRODS LIMITED | TONY MEREDITH | FILAN RD | | | | WIDNES CHESHIRE | | 0WAS8- 7R2 | UNITED KINGDOM |
| DIESEL PRODS LIMITED | TONY MEREDITH | FILAN RD | | | | WIDNES CHESHIRE | | WAS8 7R2 | UNITED KINGDOM |
| DIESEL PUMP & INJECTOR SERVICE | MR JOHN TURNBOW | 6632 NAVIGATION BLVD | | | | HOUSTON | TX | 77011 | |
| DIESEL PUMP & INJECTOR SERVICE | STEVE | 6632 NAVIGATION | | | | HOUSTON | TX | 77011 | |
| DIESEL PUMP & INJECTOR SERVICE | STEVE | 6632 NAVIGATION | | | | HOUSTON | TX | 77011 | |
| DIESEL RECON COMPANY OEM | ACCOUNTS PAYABLE | 20 ZANE GREY BLVD | | | | EL PASO | TX | 79906 | |
| DIESEL RECON OEM | | 4500 LEEDS AVE | STE 600 | | | CHARLESTON | SC | 29405 | |
| DIESEL SERVICE | MR ROBERT SPICER | 319 WHEELER AVE | | | | FORT SMITH | AR | 72901-3687 | |
| DIESEL SERVICE & SUPPLY HI | MR DAN KRULISH | 111 EAST 19TH ST | | | | HIBBING | MN | 55746 | |
| DIESEL SERVICES INC | MR STEVE RASH | 2309 GRAND PK DR | | | | GRAND JUNCTION | CO | 81505 | |
| DIESEL SERVICES INC | MR STEVE RASH | 2309 GRAND PARK DR | | | | GRAND JUNCTION | CO | 81505 | |
| DIESEL SERVICES INC | STEVE RASH | 914 SOUTH AVE | | | | GRAND JUNCTION | CO | 81501 | |
| DIESEL SPECIALISTS INC | MICHELLE BURGOS | 850 SUNSHINE LN | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| DIESEL SPECIALISTS INC | MICHELLE BURGOS | 850 SUNSHINE LN | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| DIESEL SPECIALISTS INC | MR DON LINCOLN | 850 SUNSHINE LN | | | | ALTAMONTE SPRINGS | FL | 32714-3819 | |
| DIESEL SPECIALISTS INC | MR EDGAR SIBIGLIA | 350 E ORANGETHORPE 12 | | | | PLACENTIA | CA | 92870 | |
| DIESEL SPECIALISTS INC | MR EDGAR SIBIGLIA | 350 E ORANGETHORPE NO 12 | | | | PLACENTIA | CA | 92870 | |
| DIESEL SPECIALISTS OF G BAY | | 2264 MID VALLEY DR | | | | DE PERE | WI | 54115-9409 | |
| DIESEL SPECIALISTS OF G BAY | | PO BOX 10923 | | | | GREEN BAY | WI | 54307-0923 | |
| DIESEL SPECIALISTS OF GREEN BA | | 410 PACKERLAND DR | PO BOX 10923 | | | GREEN BAY | WI | 54303 | |
| DIESEL SPECIALISTS OF GREEN BA | MR BRIAN TOMCHECK | 410 PACKERLAND DR | PO BOX 10923 | | | GREEN BAY | WI | 54307-0923 | |
| DIESEL SPECIALISTS OF GREEN BA | MR TOM ADLER | 410 PACKERLAND DR | PO BOX 10923 | | | GREEN BAY | WI | 54307-0923 | |
| DIESEL SPECIALISTS OF GREEN BAY INC | BRIAN TOMCHECK | 2264 MID VALLEY DR | | | | DE PERE | WI | 54115-9409 | |
| DIESEL SPECIALISTS OF GREEN BAY INC | DIESEL SPEC GREEN BAY | 410 PACKERLAND DR | | | | GREEN BAY | WI | 54303-4818 | |
| DIESEL SPECIALISTS OF GREEN BAY INC | DIESEL SPEC GREEN BAY | 410 PACKERLAND DR | | | | GREEN BAY | WI | 54303-4818 | |
| DIESEL SPECIALTIES | | 4505 HARBOR DR | | | | SIOUX CITY | IA | 51111 | |
| DIESEL SPECIALTIES | MR ERIC SCHROETER | 4505 HARBOR DR | | | | SIOUX CITY | IA | 51111-1021 | |
| DIESEL SPECIALTIES INC | FRED SCHROETER | 13325 B ST | | | | OMAHA | NE | 68144-3611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIESEL SPECIALTIES INC | FRED SCHROETER | 4505 HARBOR DR | | | | SIOUX CITY | IA | 51111-1021 | |
| DIESEL SPECIALTIES INC | MR JIMMIE STEWART | 2112 W JONES | | | | GARDEN CITY | KS | 67846 | |
| DIESEL SPECIALTIES OF OMAHA IN | | 13325 B ST | | | | OMAHA | NE | 68144-8217 | |
| DIESEL SPECIALTIES OF OMAHA IN | | 2403 MURRAY RD | | | | ESTHERVILLE | IA | 51334-2720 | |
| DIESEL SYSTEM | MR KEVIN BENSON | 420 CLEVELAND ST | | | | MANKATO | MN | 56001 | |
| DIESEL SYSTEMS | | 420 CLEVELAND ST | | | | MANKATO | MN | 56001 | |
| DIESEL SYSTEMS | | 420 CLEVELAND ST | | | | MANKATO | MN | 56001 | |
| DIESEL SYSTEMS INC | | 2942 REPUBLIC AVE | | | | FLORENCE | SC | 29501 | |
| DIESEL SYSTEMS INC | MR ALFRED DIOMEDO | 7840 N DELAWARE DR | | | | BANGOR | PA | 18013-4338 | |
| DIESEL TECHNOLOGY FORUM | ALLEN SCHAEFFER | 5210 CHAIRMANS COURT | STE 2B | | | FREDERCK | MD | 21703 | |
| DIESEL TECHNOLOGY FORUM | ALLEN SCHAEFFER | 5291 CORPORATE DR STE 102 | | | | FREDERICK | MD | 21703 | |
| DIESEL TESTERS | MR CHARLES MORGAN | 2850 STEVENS RD | | | | ODESSA | TX | 79764-1795 | |
| DIESEL TESTERS INC | | 2850 STEVENS RD | | | | ODESSA | TX | 79764-1795 | |
| DIESEL TESTERS INC | CHARLES MORGAN | 2850 STEVENS RD | | | | ODESSA | TX | 79764 | |
| DIESELPRODS LTD | | FINLAN RD WIDNES | WA8 7RZ CHESHIRE | | | ENGLAND | | | UNITED KINGDOM |
| DIESELPRODS LTD EFT | | FINLAN RD WIDNES | WA8 7RZ CHESHIRE | | | | | | UNITED KINGDOM |
| DIESELTECH | MR JAMES E MCLEAN | 2035 BUTTE HOUSE RD | | | | YUBA CITY | CA | 95993 | |
| DIETECH TOOL & MANUFACTURING INC | C/O MICHAEL G CRUSE | WARNER NORCROSS & JUDD LLP | 2000 TOWN CTR STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| DIETECH TOOL & MFG INC | | 385 INDUSTRIAL PKWY | | | | IMLAY CITY | MI | 48444 | |
| DIETECH TOOL & MFG INC | | 385 INDUSTRIAL PKY | | | | IMLAY CITY | MI | 48444 | |
| DIETER AHLERS | | MANDEBRING 170 | WLINSTRASSE | | | NUESTADT | | D-67433 | GERMANY |
| DIETER CHARLES | | 3513 SCHEID RD | | | | HURON | OH | 44839 | |
| DIETER JERRY L | | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 | |
| DIETER LESLEY | | 3513 SCHEID RD | | | | HURON | OH | 44839 | |
| DIETERICH INTERNATIONAL TRUCK | | 2200 STEEL RD | | | | COLTON | CA | 92324-4509 | |
| DIETERICH INTERNATIONAL TRUCK | | 3505 POMONA BLVD | | | | POMONA | CA | 91768-3239 | |
| DIETERLE DEVONNA | | 2684 N 550 W | | | | DELPHI | IN | 46923 | |
| DIETERLY JANET E | | 1924 S 820 W | | | | RUSSIAVILLE | IN | 46979-9731 | |
| DIETERMAN SANDRA E | | 3266 FRANCES LN | | | | KOKOMO | IN | 46902-9706 | |
| DIETERMAN SCOTT | | 567 N 950 E | | | | GREENTOWN | IN | 46936-8797 | |
| DIETERMAN, SCOTT | | 567 N 950 E | | | | GREENTOWN | IN | 46936 | |
| DIETH II CHARLES | | 118 LONGWOOD DR | | | | CLINTON | MS | 39056 | |
| DIETHELM KELLER HOLDING AG | | MUEHLEBACHSTRASSE 20 | | | | ZUERICH | ZH | 08008 | CH |
| DIETLEIN GAIL L | | 8179 FALCONVIEW PKWY | | | | FREELAND | MI | 48623 | |
| DIETLEIN JAMES | | 3078 N STARK RD | | | | MIDLAND | MI | 48642-9461 | |
| DIETRICH BUDD | | 5610 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 | |
| DIETRICH GARY | | 18095 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9715 | |
| DIETRICH III, DONALD | | 2788 MAIN ST | | | | NEWFANE | NY | 14108 | |
| DIETRICH INDUSTRIES INC | | STE 2226 | 500 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| DIETRICH INDUSTRIES INC SUITE 2226 | | 500 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| DIETRICH JANICE | | 225 S TOWNE DR C101 | | | | S MILWAUKEE | WI | 53172 | |
| DIETRICH JON | | 5603 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356 | |
| DIETRICH ROBERT J | | 9858 MAIN ST | | | | CLARENCE | NY | 14031-2042 | |
| DIETRICH WERNER L | | 3356 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-4242 | |
| DIETRICH WILLIAM J | | 318 NE 24TH AVE | | | | CAPE CORAL | FL | 33909-2808 | |
| DIETRICK ROBERT CO INC | | 777 E SHORT ST | | | | COLUMBIA CITY | IN | 46725-7400 | |
| DIETRICK ROBERT CO INC | | 9051 TECHNOLOGY DR | | | | FISHERS | IN | 46038-288 | |
| DIETZ CASEY | | 8606 TWIN CREEK DR | | | | CARLISLE | OH | 45005 | |
| DIETZ D | | 836 CLAYMORE COURT | | | | TIPP CITY | OH | 45371 | |
| DIETZ DEBRA | | 1N487 PEACHTREE LN | | | | WINFIELD | IL | 60190 | |
| DIETZ DENNY | | 995 WINSTON LN | | | | TIPP CITY | OH | 45371 | |
| DIETZ DONNA | | 5143 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 | |
| DIETZ EDWARD L | | 99 ROUGH WAY UNIT 10 | | | | LEBANON | OH | 45036-8188 | |
| DIETZ ELECTRIC CO | JON FREITAGE | PO BOX 341397 | 4329 W LINCOLN AVE | | | MILWAUKEE | WI | 53219-1687 | |
| DIETZ GEORGE | | 4313 SOUTH TODD DR | | | | GREENFIELD | WI | 53228 | |
| DIETZ JASON | | 8437 ORA LN | | | | MIDDLETOWN | OH | 45042 | |
| DIETZ JOHN | | 6991 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| DIETZ LOUIS CASHIER MC 200 | | DELPHI THERMAL & INTERIOR SYS | 250 NORTHWOODS BLVD | UPTD PER AFC 06 30 05 GJ | | VANDALIA | OH | 45377 | |
| DIETZ LOUIS CASHIER MC 200 DELPHI THERMAL AND INTERIOR SYS | | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| DIETZ MATTHEW | | 235 FAIRLAWN CT | | | | TIPP CITY | OH | 45371 | |
| DIETZ MICHAEL | | 50 VAN BUREN | | | | LOCKPORT | NY | 14094 | |
| DIETZ MICHAEL | | 408 LINDENWOOD | | | | LINDEN | MI | 48451 | |
| DIETZ MICHAEL | | 50 VAN BUREN | | | | LOCKPORT | NY | 14094 | |
| DIETZ MICHAEL A | | 33 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2426 | |
| DIETZ RICHARD D | | 7821 DIANE DR | | | | FRANKLIN | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIETZ ROGER | | POBOX 742 | | | | MAYVILLE | MI | 48744-9628 | |
| DIETZ, MICHAEL | | 50 VAN BUREN | | | | LOCKPORT | NY | 14094 | |
| DIETZ, MICHAEL R | | 408 LINDENWOOD | | | | LINDEN | MI | 48451 | |
| DIETZEL B | | 814 SHUMAKER DR | | | | BELLEVUE | OH | 44811 | |
| DIETZEL BRODY | | 6265 NORMANDY DR 10 | | | | SAGINAW | MI | 48603 | |
| DIETZEL EDWARD | | 10275 BRADLEY | | | | FRANKENMUTH | MI | 48734 | |
| DIETZEL WILLIAM C CO | | A & D FABRICATING DIV | 33341 KELLY RD | | | FRASER | MI | 48026 | |
| DIETZEL, DAVID | | 2060 S THOMAS | | | | SAGINAW | MI | 48609 | |
| DIETZEL, DEBORAH | | 10275 BRADLEY RD | | | | FRANKENMUTH | MI | 48734 | |
| DIETZEL, EDWARD C | | 10275 BRADLEY | | | | FRANKENMUTH | MI | 48734 | |
| DIEZ DOUGLAS F | | 4341 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9763 | |
| DIEZ JEREMY | | 121 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174 | |
| DIEZ LAURA | | 9760 HAIGHT RD | | | | BARKER | NY | 14012 | |
| DIFFEE AMBER | | 356 BROTHERS DR | | | | ATTALLA | AL | 35954 | |
| DIFFIN DANIEL | | 10195 SHERIDAN RD | | | | BURT | MI | 48417 | |
| DIFFIN, DANIEL J | | 3453 NORTHWEST DR | | | | SAGINAW | MI | 48603 | |
| DIFFLEY WRIGHT CORPORATION | | 1891 PORTER LAKE DR | | | | SARASOTA | FL | 03424-0-78 | |
| DIFFLEY WRIGHT CORPORATION | BRENT PROFFITT | 1891 PORTER LAKE DR | | | | SARASOTA | FL | 34240-78 | |
| DIFFRIENT TIMOTHY | | 1056 EAGLE TR SW | | | | BROOKHAVEN | MS | 39601 | |
| DIFONZO ARLENE L | | DBA ALD GROUP LLC | 435 LOCKLIE DR | | | HIGHLAND HTS | OH | 44143 | |
| DIFRANCESCO MENDY | | 3124 BRADDOCK ST | | | | KETTERING | OH | 45420 | |
| DIFRANCIA SALVATORE | | 2469 CAHUILLA HILLS DR | | | | PALM SPRINGS | CA | 92264-8901 | |
| DIFRANCIA SALVATORE ATT INFRARED SERVICES | | 2469 CAHUILLA HILLS DR | | | | PALM SPRINGS | CA | 92264-8901 | |
| DIFRANGIA NICOLE | | 20 RUSSO DR | | | | CANFIELD | OH | 44406 | |
| DIFRANGIA WILLIAM | | 20 RUSSO DR | | | | CANFIELD | OH | 44406 | |
| DIG ELECTRIC CO | | 1644 BRIAN RAY CIR | | | | EL PASO | TX | 79936 | |
| DIGALOG | | 3740 TRANSPORT ST X | | | | VENTURA | CA | 93003 | |
| DIGALOG KOK | SUE | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151 | |
| DIGALOG SYSTEMS INC | | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53150 | |
| DIGALOG SYSTEMS INC | | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151-414 | |
| DIGALOG SYSTEMS INC | | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151-4142 | |
| DIGALOG SYSTEMS INC | | 3180 SOUTH 166TH ST | | | | NEW BERLIN | WI | 53151-414 | |
| DIGALOG SYSTEMS INC | BARBARA KNIGHT | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151-4144 | |
| DIGALOG SYSTEMS INC | KITTYE K AMEN CFO | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151 | |
| DIGARD SAMUEL | | 2240 E WHITTEMORE ST | | | | BURTON | MI | 48529 | |
| DIGATRON FIRING CIRCUITS | | INC | 230 LONG HILL CROSS RD | AD CHG PER LTR 12 28 04 | | SHELTON | CT | 06484 | |
| DIGATRON FIRING CIRCUITS INC | | 230 LONG HILL CROSS RD | | | | SHELTON | CT | 06484 | |
| DIGESTIVECARE INC | | PO BOX 710360 | | | | CINCINNATI | OH | 45271-0360 | |
| DIGEX INC | | 1 DIGEX PLZ | | | | BELTSVILLE | MD | 20705-1243 | |
| DIGGIN LANDSCAPING INC | | 3129 STATE ROUTE 82 | | | | MANTUA | OH | 44255-9317 | |
| DIGGS BOBBY | | PO BOX 2032 | | | | SAGINAW | MI | 48605 | |
| DIGGS CHRISTOPHER | | 3904 HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| DIGGS DAVID | | 1410 CTR ST | | | | BROOKHAVEN | MS | 39601-2128 | |
| DIGGS ELIGA | | 2711 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603 | |
| DIGGS FRANCES | | 1732 BROOKHOLLOW DR | | | | JACKSON | MS | 39212 | |
| DIGGS TERRENCE | | 1064 HAROLD WASHINGTON AVE | | | | COURTLAND | AL | 35618 | |
| DIGGS, JOSHUA | | 3044 S FREEMAN RD | | | | MONTICELLO | IN | 47960 | |
| DIGI KEY | | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY | JULIE A HAMBURG | 701 BROOKS AVE SOUTH | PO BOX 677 | | | THIEF RIVER FAL | MN | 56701-0677 | |
| DIGI KEY 254352 | | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY CORP | | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY CORP | | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701-275 | |
| DIGI KEY CORP | | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY CORP | ACCT 408786 | 701 BROOKS AVE S | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGI KEY CORP | MICHELLE BENITT | PO BOX 677 | | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGI KEY CORPORATION | | 701 BROOKS AVE SOUTH | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY CORPORATION | | 701 BROOKS AVE SOUTH PO BOX 677 | | | | THREE RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY CORPORATION | | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701-2757 | |
| DIGI KEY CORPORATION | BILL KELNER | 11001 BREN RD EAST | | | | MINNETONKA | MN | 55343 | |
| DIGI KEY CORPORATION | BILL KELNER | PO BOX 250 | | | | THIEFRIVER FALL | MN | 56701-0250 | |
| DIGI KEY CORPORATION | DIANE KALBAKDALEN | 701 BROOKS AVE SOUTH | PO BOX 677 | | | THIEF RIVER FAL | MN | 56701-0677 | |
| DIGI KEY CORPORATION | DIANE KALBAKDALEN | | | | | | | | |
| DIGI TECH SOLUTIONS | | 102 EAST 91ST ST NORTH | | | | SPERRY | OK | 74073 | |
| DIGI TECH SOLUTIONS | | 102 EAST 91ST ST NORTH | | | | SPERRY | OK | 74073 | |
| DIGI TECH SOLUTIONS | | 102 EAST 91ST ST NORTH | | | | SPERRY | OK | 74073 | |
| DIGI TECH SOLUTIONS | | 102 EAST 91ST ST NORTH | | | | SPERRY | OK | 74073 | |
| DIGI TECH SOLUTIONS | | 102 EAST 91ST ST NORTH | | | | SPERRY | OK | 74073 | |
| DIGIACOBBE DONALD | | 329 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| DIGIGRAM INC | | 2101 WILSON BLVD STE 1004 | | | | ARLINGTON | VA | 22205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIGIGRAM INC   EFT | | 2101 WILSON BLVD STE 1004 | | | | ARLINGTON | VA | 22201 | |
| DIGIKEY | | 701 BROOKS AVE SOUTH | | | | THIEF RIVER FAL | MN | 56701 | |
| DIGIKEY | | PO BOX 250 | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGIKEY | CUSTOMER SERVICE | PO BOX 250 | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGIKEY | STEPHANIE JOHNSON | 701 BROOKS AVE SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGIKEY | STEPHANIE JOHNSON | PO BOX 250 | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGILUBE SYSTEMS INC | MAGGIE | 545 S MAIN ST | | | | SPRINGBORO | OH | 45066-1419 | |
| DIGISOUND ELECTRONIC GMBH | | OSTSTR 54 | | | | NORDERESTEDT | | 22844 | GERMANY |
| DIGIT | | CORPORATION | PO BOX 367 | ASSIGNMENT PER LGL 4 9 02 CP | | SPRINGBORO | OH | 45066 | |
| DIGITAL AUDIO DISC CORP | | 1800 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47804 | |
| DIGITAL AUDIO DISC KOK | JANA BRUSH | 1800 N FRUITRIDGE | | | | TERRE HAUTE | IN | 47804 | |
| DIGITAL COPIER ASSOCIATES | | 4438 LOTTSFORD VISTA RD | ADD CHG PER AFC 07 09 03 VC | | | LANHAM | MD | 20706 | |
| DIGITAL COPIER ASSOCIATES | | 4438 LOTTSFORD VISTA RD | | | | LANHAM | MD | 20706 | |
| DIGITAL DESIGN | | 67 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DESIGN | | C/O L&M SALES CO | 540 FRONTAGE RD STE 2210 | | | NORTHFIELD | IL | 60093 | |
| DIGITAL DESIGN | | 67 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DESIGN INC | | 67 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DESIGN INC EFT | | 67 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DIMENSIONS INC | | 15024 WHEELER RD | | | | LAGRANGE | OH | 44050 | |
| DIGITAL EQUIPMENT CORP | | 24 EXECUTIVE PK STE 100 | | | | IRVINE | CA | 92714 | |
| DIGITAL EQUIPMENT CORPORATION | | 20 CORPORATE PL SOUTH | | | | PISCATAWAY | NJ | 08855-1345 | |
| DIGITAL FOUNTAIN | | 39141 CIVIC CTR DR STE 300 | | | | FREMONT | CA | 94538 | |
| DIGITAL FOUNTAIN INC | | 39141 CIVIC CTR DR STE 300 | | | | FREMONT | CA | 94538-5822 | |
| DIGITAL IMAGE INC | | 23400 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| DIGITAL INTERFACE GAUGE INSPEC | | DIGIT | 275 CONNOVER | | | FRANKLIN | OH | 45005 | |
| DIGITAL LOGGER INC | | 2695 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| DIGITAL METROLOGY SOLUTION INC | | 2024 IROQUOIS TRL | | | | COLUMBUS | IN | 47203-4307 | |
| DIGITAL METROLOGY SOLUTIONS | | INC | 2024 IROQUOIS TRAIL | | | COLOMBUS | IN | 47203 | |
| DIGITAL NETWORKS PROD GRP LLC | | DBA DIGITAL NETWORKS | 20 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053 | |
| DIGITAL NETWORKS PROD GRP LLC DBA DIGITAL NETWORKS | | PO BOX 845673 | | | | BOSTON | MA | 02284-5673 | |
| DIGITAL PAPER CORP | | 201 NORTH UNION ST STE 140 | | | | ALEXANDRIA | VA | 22314 | |
| DIGITAL PAPER CORP | | 201 N UNION ST STE 140 | | | | ALEXANDRIA | VA | 22314 | |
| DIGITAL PNEUMATICS | | PO BOX 39 | | | | BROWNSBURG | IN | 46112 | |
| DIGITAL PNEUMATICS CORP | | 754 N SHERMAN STE 308 | | | | INDIANAPOLIS | IN | 46201 | |
| DIGITAL PRINTING | | 757 CLINTON AVE SOUTH | | | | ROCHESTER | NY | 14620 | |
| DIGITAL PRINTING INC | | 757 CLINTON AVE SOUTH | | | | ROCHESTER | NY | 14620 | |
| DIGITAL PRODUCTION STUDIOS | | 7950 SOUTH MILITARY TRAIL 102 | | | | LAKE WORTH | FL | 33463 | |
| DIGITAL REPROGRAPHICSINC | CUSTOMER SERVIC | 3311 CONGRESSIONAL PKWY | | | | FT WAYNE | IN | 46808 | |
| DIGITAL RIVER INC | | ATTN REGNOW ACCTS RECEIVABLES | 9625 WEST 76TH ST STE 150 | | | EDEN PRAIRIE | MN | 55344 | |
| DIGITAL RIVER INC | | REGSOFTCOM | 9625 W 76TH ST STE 150 | | | EDEN PRAIRIE | MN | 55344 | |
| DIGITAL RIVER INC | REGNOW ACCTS RECEIVABLES | 9625 WEST 76TH ST STE 150 | | | | EDEN PRAIRIE | MN | 55344 | |
| DIGITAL SERVICE CO | | 3185 AIRWAY AVE BLDG E | | | | COSTA MESA | CA | 92626 | |
| DIGITAL TECHNOLOGY INC | | 73246 HWY 21 | | | | COVINGTON | LA | 70435 | |
| DIGITAL TOOL & DIE INC | | 2606 SANFORD AVE | | | | GRANDVILLE | MI | 49418 | |
| DIGITAL TOOL & DIE INC | | 2606 SANFORD AVE SW | | | | GRANDVILLE | MI | 49418 | |
| DIGITAL TOOL AND DIE INC | | 2606 SANFORD AVE SW | | | | GRANDVILLE | MI | 49418 | |
| DIGITALLYDONE INC | | 9257 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 | |
| DIGITRON ELECTRONICS | RICHARD ANDERSON | 4160B TECHNOLOGY DR | | | | FREMONT | CA | 94538 | |
| DIGIULIO ANTHONY | | 35 JAMES ST | | | | TONAWANDA | NY | 14150 | |
| DIGLAW JAMES | | 7718 PEGOTTY DR NE | | | | WARREN | OH | 44484 | |
| DIGNAM A M | | 19 HARLESTON RD | | | | LIVERPOOL | | L33 6XT | UNITED KINGDOM |
| DIGNAN LINDA | | 464 BUTLER RD NE | | | | WARREN | OH | 44483-5606 | |
| DIGNITY U WEAR | ROBERT YGICCIAS | 20535 YORBA LINDA BLVD | | | | YORBA LINDA | CA | 92886 | |
| DIGREGORY LINDA L | | 916 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4342 | |
| DIKEMAN JOHN | | 215 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIKEMAN JOHN M | | 215 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIKSAS DIANE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DILAR BRUCE | | 6797 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2913 | |
| DILAR BRUCE | | 6797 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2913 | |
| DILBONE CHAD | | 315 THOMPSON ST | | | | SIDNEY | OH | 45365 | |
| DILESCO CORP | | 1806 BEIDLER ST | | | | MUSKEGON | MI | 49441-2924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DILETTERA, FRANK | | 14 DREXEL DR | | | | ROCHESTER | NY | 14606 | |
| DILHR UC COLLECTION SECTION | | PO BOX 7888 | | | | MADISON | WI | 53707 | |
| DILIBERTO CAROLYNN | | 367 DOEWOOD LN | | | | ROCHESTER | NY | 14606-3359 | |
| DILIBERTO, CAROLYNN | | 94 LISA LN | | | | SPENCERPORT | NY | 14559 | |
| DILIELLO LAURA | | 2760 TIMBERLINE DR | | | | CORTLAND | OH | 44410 | |
| DILIELLO LYDIA | | 2299 CORNERSTONE DR NE | | | | CORTLAND | OH | 44410 | |
| DILIELLO PAUL | | 2760 TIMBERLINE DR | | | | CORTLAND | OH | 44410 | |
| DILL AUTUMN | | 4755 S QYARRY CRK | | | | WHITE LAKE | MI | 48383-1873 | |
| DILL DEBRA | | 13620 S DEER CREEK AVE | | | | KOKOMO | IN | 46901 | |
| DILL GERALD | | 4090 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 | |
| DILL HELEN P | | 1757 RIVER BEND RD | | | | LENA | MS | 39094-9375 | |
| DILL JAMES E | | 6165 LAWNDALE RD | | | | SAGINAW | MI | 48604-9488 | |
| DILL JOSEPH | | 3000 AVON ST | | | | MIDLAND | MI | 48640 | |
| DILL JOSEPH | | 3000 AVON ST | | | | MIDLAND | MI | 48640 | |
| DILL KENNETH L | | 6215 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 | |
| DILL MICHAEL | | 2701 SHAFOR BLVD | | | | OAKWOOD | OH | 45419 | |
| DILL SHARI L | | 14224 S VANDALIA AVE | | | | BIXBY | OK | 74008 | |
| DILL STEVEN E | | 306 E FALLETTI | | | | CLAREMORE | OK | 74017 | |
| DILL TIMOTHY | | 729 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| DILL VALERIE | | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405 | |
| DILL, ANTHONY | | 6165 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| DILL, AUTUMN BRECK | | 4755 SOUTH QUARRY CREEK DR | | | | WHITE LAKE | MI | 48383 | |
| DILL, GARY | | 210 SHADY LN | | | | AUBURN | MI | 48611 | |
| DILL, TIMOTHY L | | 729 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| DILL, VALERIE A | | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405 | |
| DILLAND ERIK | | 17 NORTH SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| DILLAND, ERIK M | | 17 NORTH SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| DILLARD ALBERT | | 1500 ISLAND FORD RD | PO BOX 7722 | | | STATESVILLE | NC | 28687 | |
| DILLARD AMANDA | | 374 FRANK | | | | ADRIAN | MI | 49221 | |
| DILLARD BESSIE | | 2610 HANNAH AVE | | | | VICKSBURG | MS | 39180 | |
| DILLARD BRENDA B | | 1213 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3627 | |
| DILLARD CARRIE M | | 511 N 24TH ST | | | | SAGINAW | MI | 48601-6204 | |
| DILLARD CARRIE M | | 511 N 24TH ST | | | | SAGINAW | MI | 48601-6204 | |
| DILLARD CHARLESTINE | | 3376 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| DILLARD DENEEN | | 80 VICTORY DR | | | | DAYTON | OH | 45427 | |
| DILLARD HAROLD | | 125 WALNUT ST | | | | HAMILTON | OH | 45011 | |
| DILLARD HOWARD | | 608 N KETTNER | | | | MUNCIE | IN | 47304 | |
| DILLARD HOWARD J | | 608 N KETTNER DR | | | | MUNCIE | IN | 47304-9776 | |
| DILLARD JAMES ACT OF T BROWN | | GCA 98170 | 120 E 1ST ST STE 1717 | | | FLINT | MI | 36580-4737 | |
| DILLARD JAMES ACT OF T BROWN GCA 98170 | | 120 E 1ST ST STE 1717 | | | | FLINT | MI | 48502 | |
| DILLARD JOHN | | 2284 HOLT AVE | | | | COLUMBUS | OH | 43219-1450 | |
| DILLARD JR FRANK | | 4800 WEBBER ST | | | | SAGINAW | MI | 48601-6661 | |
| DILLARD LARRY | | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 | |
| DILLARD LARRY R | | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 | |
| DILLARD MARCETTA | | PO BOX 14878 | | | | SAGINAW | MI | 48601 | |
| DILLARD MICHAEL | | 2200 GENESSEE AVE | | | | COLUMBUS | OH | 43211 | |
| DILLARD OLANDO | | 4214 WOLF RD | | | | DAYTON | OH | 45416 | |
| DILLARD SHERRY N | | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 | |
| DILLARD UNIVERSITY | | OFFICE OF FISCAL AFFAIRS | 2601 GENTILLY BLVD | | | NEW ORLEANS | LA | 70122 | |
| DILLEHAY HIRAM A | | 7095 OAK RD | | | | VASSAR | MI | 48768-9224 | |
| DILLEMUTH CHRISTIANE | | 1874 STEWART BLVD | | | | FAIRBORN | OH | 45321 | |
| DILLEN VANA | | 7713 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304 | |
| DILLENBECK TOM | | 4620 COUNTRYSIDE DR NE | | | | GRAND RAPIDS | MI | 49525-1214 | |
| DILLENBURG TRUCKING | | 10675 CTR RD | | | | FORESTVILLE | NY | 14062 | |
| DILLERY EUGENE | | 1020 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-4031 | |
| DILLEY EDWARD | | PO BOX 2891 | | | | MALIBU | CA | 90265 | |
| DILLEY GREGORY | | 5982 TIPPERARY DR | | | | GALLOWAY | OH | 43119-9342 | |
| DILLEY JASON | | 5837 SNOWDROP AVE | | | | GALLOWAY | OH | 43119 | |
| DILLEY MYRON | | 3625 BLACKLICK EASTERN RD | | | | BALTIMORE | OH | 43105 | |
| DILLEY TIMOTHY | | 6094 CLUBHURST CT | | | | GALLOWAY | OH | 43119-9349 | |
| DILLEY VIRGINIA | | 624 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344 | |
| DILLEY, EDWARD T | | PO BOX 2891 | | | | MALIBU | CA | 90265 | |
| DILLHOFF MARK | | 1681 TEAMO LA | | | | W ALEXANDRIA | OH | 45381-1111 | |
| DILLHOFF, MARK | | 1681 TEAMO LA | | | | W ALEXANDRIA | OH | 45381 | |
| DILLION RONALD K | | 1233 WINSLOW CR | | | | LONGMONT | CO | 80501 | |
| DILLION, RONALD | | 1233 WINSLOW CIR | | | | LONGMONT | CO | 80501 | |
| DILLMAN GARY | | 3336 QUINCE LN | | | | KOKOMO | IN | 46902-9578 | |
| DILLMAN KIMBERLEY | | 6484 N 800 W | | | | DELPHI | IN | 46923 | |
| DILLMAN MARY | | 4293 W 50 S | | | | KOKOMO | IN | 46901 | |
| DILLMAN NED E | | 2002 GREAT PUMPKIN LN | | | | KOKOMO | IN | 46902-2817 | |
| DILLMAN ROGER | | 2748 S 344 E | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DILLMAN, JASON | | 2748 S 344 E | | | | KOKOMO | IN | 46902 | |
| DILLMAN, ROGER L | | 2748 S 344 E | | | | KOKOMO | IN | 46902 | |
| DILLON ALBERTA | | 70 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| DILLON CRAIG | | 138 MASON WAY | | | | MADISON | MS | 39110-6816 | |
| DILLON DAVID M | | 9879 REEF CT | | | | FAIR HAVEN | MI | 48023-1868 | |
| DILLON DENISE | | 3076 ALCOTT AVE | | | | FLINT | MI | 48506 | |
| DILLON H | | 27 PITSMEAD RD | | | | LIVERPOOL | | L32 9QW | UNITED KINGDOM |
| DILLON HABER & DILLON | | 3044 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DILLON HABER AND DILLON | | 3044 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DILLON HAROLD | | 2888 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| DILLON HOLLY | | 4431 DANA DR | | | | FRANKLIN | OH | 45005 | |
| DILLON II DONALD | | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 | |
| DILLON II DONALD | | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 | |
| DILLON III WILLIAM F | | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1548 | |
| DILLON JAMES | | 385 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-9325 | |
| DILLON JAMES | | 513 E NATCHEZ ST | | | | BROKEN ARROW | OK | 74011 | |
| DILLON JAMES E | | 5560 PETERS RD | | | | TIPP CITY | OH | 45371 | |
| DILLON JAMISON | | 1509 HARVEST AVE | | | | KETTERING | OH | 45429 | |
| DILLON JENIFER | | 108 MCCRAW DR | | | | UNION | OH | 45322 | |
| DILLON JENNIFER | | 108 MCCRAW DR | | | | UNION | OH | 45322 | |
| DILLON JOHN | | 135 WOODVIEW | | | | CORTLAND | OH | 44410 | |
| DILLON JR JAMES A | | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 | |
| DILLON KENNETH | | 140 DENNIS DR | | | | CORTLAND | OH | 44410 | |
| DILLON LAURA | | PO BOX 3161 | | | | BROOKHAVEN | MS | 39603 | |
| DILLON LEVI | | 0422 COUNTRY BLUE LN SE | | | | BOGUE CHITTO | MS | 39629 | |
| DILLON MELISSA | | 103 ALOHA DR | | | | MORAINE | OH | 45439 | |
| DILLON MICHELLE | | 173 AZALEA CIRCLE | | | | MADISON | MS | 39110 | |
| DILLON QUALITY PLUS INC | | 3201 CORTE MALPASO | | | | CAMARILLO | CA | 93012 | |
| DILLON QUALITY PLUS INC | | 3201 CORTE MALPASO UNIT 311 | | | | CAMARILLO | CA | 93012 | |
| DILLON ROBERT | | 229 W BURNSIDE RD | | | | FOSTORIA | MI | 48435 | |
| DILLON ROSE | | 4 NORTH PK RAOD | | | | WESTVALE | | L32 2AS | UNITED KINGDOM |
| DILLON SALLY I | | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 | |
| DILLON SAMUEL | | 1101 PKS BLVD | | | | JACKSON | MS | 39212 | |
| DILLON SANDRA L | | 5560 PETERS RD | | | | TIPP CITY | OH | 45371-8965 | |
| DILLON SHAREN | | 2241 SAFFORD AVE | | | | COLUMBUS | OH | 43223 | |
| DILLON SHAREN | | 2241 SAFFORD AVE | | | | COLUMBUS | OH | 43223 | |
| DILLON SUPPLY | JOHN BALONIS | PO BOX 14535 | | | | RALEIGH | NC | 27620-4535 | |
| DILLON SUSAN | | 388 W TANSEY XING | | | | WESTFIELD | IN | 46074-9743 | |
| DILLON TABITHA | | 1042 PEAK ST | | | | LAN TANA | FL | 33462 | |
| DILLON THOMAS | | 1460 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-9723 | |
| DILLON TODD | | 13803 OAKWOOD COURT | | | | CARMEL | IN | 46032 | |
| DILLON TODD | | 17954 SALINAS RIVER WAY | | | | MACOMB | MI | 48042 | |
| DILLON W A | | 231 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1122 | |
| DILLON, ADDIE | | 234 MOLLY ST | | | | BROOKHAVEN | MS | 39601 | |
| DILLON, GWENDOLYN | | 1311 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601 | |
| DILLON, MICHELLE A | | 173 AZALEA CIR | | | | MADISON | MS | 39110 | |
| DILLON, TODD J | | 13803 OAKWOOD CT | | | | CARMEL | IN | 46032 | |
| DILLOW MAX | | 7022 HARRINGTON AVE | | | | BOARDMAN | OH | 44512 | |
| DILLS SUPPLY CO | | 242 LEO ST | | | | DAYTON | OH | 45404-1006 | |
| DILLWORTH, CAROLYN | | 301 13TH ST | | | | SHEFFIELD | AL | 35660 | |
| DILORELO DENTAL CARE | | 20690 VERNER | | | | HARPER WOODS | MI | 48225 | |
| DILORENZO ELECTRONICS INC | | 3259 S WINTON RD | | | | ROCHESTER | NY | 14623 | |
| DILS PAULA | | 675 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734 | |
| DILS PAULA | | DIVISIONAL CASHIER | DELPHI SAGINAW STEERING SYSTEM | 3900 HOLLAND RD | | SAGINAW | MI | 48601-9494 | |
| DILS ROBERT | | 7112 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| DILS TIMOTHY M | | 675 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9311 | |
| DILS TIMOTHY M | | 675 MAPLE CREST DRIVE | | | | FRANKENMUTH | MI | 48734-9311 | |
| DILS TIMOTHY M | | 675 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9311 | |
| DILS, ROBERT EUGENE | | 7112 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| DILTS CHRISTOPHER J | | 840 E JESSICA CIR | | | | OAK CREEK | WI | 53154-7940 | |
| DILTS DANIEL | | 1207 SUNSET RD | | | | COVINGTON | KY | 41011 | |
| DILTS DAVID E | | 12539 W ARROWHEAD DR | | | | DALEVILLE | IN | 47334-9714 | |
| DILTS KRISTINE | | 6173 SHERIDAN RD | | | | SAGINAW | MI | 48601 | |
| DILTS, DANIEL R | | 1207 SUNSET RD | | | | COVINGTON | KY | 41011 | |
| DILWORTH BRENDA J | | 3621 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 | |
| DILWORTH PAXSON KALISH & | | KAUFFMAN LLP | 1735 MARKET ST STE 3200 | | | PHILADELPHIA | PA | 19103 | |
| DILWORTH PAXSON KALISH AND | | KAUFFMAN LLP | 1735 MARKET ST STE 3200 | | | PHILADELPHIA | PA | 19103 | |
| DIMAGGIO CRAIG | | 6592 CRABAPPLE DR | | | | TROY | MI | 48098 | |
| DIMAMBRO MARIE | | 3657 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIMAMBRO, MARIE | | 3657 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DIMARTINI STACEY | | 7424 BURON PL | | | | CLAYTON | MO | 63105 | |
| DIMARTINO MICHAEL | | 8520 LAKEMONT DR | | | | EAST AMHERST | NY | 14051 | |
| DIMARZIO ANTHONY | | 925 TEJAS DR | | | | BURKBURNETT | TX | 76354 | |
| DIMATTEO JR ANTHONY J | | 1243 WATERWYCK TRL | | | | DAYTON | OH | 45458-9541 | |
| DIMATTEO MOLLY | | 1243 WATERWYCK TR | | | | DAYTON | OH | 45458 | |
| DIMCO GRAY CO | | 8200 S SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| DIMCO GRAY CO | | | RM CHG PER LETTER 03 23 04 AM | | | CENTERVILLE | OH | 45458 | |
| DIMCO GRAY CO | | 8200 S SUBURBAN RD | | | | CINCINNATI | OH | 45263-3289 | |
| DIMCO GRAY CO | | PO BOX 633289 | | | | | | | |
| DIMENSI STABIL M SDN BHD | MR ANG KIM KIAT | JALAN SULTAN ISMAIL | | | | 50250 KUALA LIMPUR | | | MALAYSIA |
| DIMENSION BOND CORP | | 3864 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DIMENSION BOND CORP | | 5190 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| DIMENSION CARBIDE | | 12645 STATE HWY 198 | | | | GUYS MILLS | PA | 16327 | |
| DIMENSION CARBIDE INC | | 12645 STATE HWY 198 | | | | GUYS MILLS | PA | 16327 | |
| DIMENSION DATA | | PO BOX 651340 | | | | CHARLOTTE | NC | 28265-1340 | |
| DIMENSION DATA | ROB NEWMAN | 1200 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| DIMENSION MACHINE TOOL INC | | 24750 21 MILE RD | | | | MACOMB | MI | 48042-5161 | |
| DIMENSION MACHINE TOOL INC EFT | | 13701 MINES RDR | | | | LAREDO | TX | 78045-7847 | |
| DIMENSION MOLDING INC | MIKE MARSHALL | 777 ANNORENO DR | | | | ADDISON | IL | 60101-4315 | |
| DIMENSIONAL CONTROL CORP | AMY LOU ATKINSON | 2812 B WALNUT AVE | | | | CHINO | CA | 92780 | |
| DIMENSIONAL CONTROL SYSTEMS | | INC | 3128 WALTON BLVD STE 176 | | | ROCHESTER HILLS | MI | 48309 | |
| DIMENSIONAL CONTROL SYSTEMS IN | | 2050 AVONCREST DR | | | | ROCHESTER | MI | 48309-2119 | |
| DIMENSIONAL CONTROL SYSTEMS IN | | DCS | 580 KIRTS BLVD STE 309 | | | TROY | MI | 48084-4138 | |
| DIMENSIONAL GAUGE CO | | PO BOX 3304 | | | | SPARTANBURG | SC | 29304 | |
| DIMENSIONAL INSPECTION | | SOFTWARE INC | 706 W PRAIRIE | | | VICKSBURG | MI | 49097 | |
| DIMENSIONAL INSPECTION SOFTWAR | | DIS | 706 W PRAIRIE ST | | | VICKSBURG | MI | 49097 | |
| DIMEO, GLORIA | | 277 GROVE ST | | | | TONAWANDA | NY | 14150 | |
| DIMERCURIO GALEY | | ST FED BANK 5203 266 498 | 35410 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| DIMERCURIO GALEY | | ST FED BANK 5203 266 498 | 35410 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| DIMERCURIO, GALEY | | 34665 RHONSWOOD | | | | FARMINGTON | MI | 48335 | |
| DIMEYCO | | 1225 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| DIMEYCO SA DE CV | | RUISENOR 6670 | | | | JUAREZ | | 32600 | MEXICO |
| DIMICH DANIEL | | 2448 CRANEWOOD DR | | | | FENTON | MI | 48430 | |
| DIMICH FRANK | | 2448 CRANEWOOD DR | | | | FENTON | MI | 48430 | |
| DIMICH, DANIEL | | 14292 EASTVIEW DR | | | | FENTON | MI | 48430 | |
| DIMICK SCOTT | | 4615 WESTERN RD 28 | | | | FLINT | MI | 48506 | |
| DIMILLO PAUL | | 73 LINCLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| DIMINO FRANCIS | | 33 DUNBAR RD | | | | HILTON | NY | 14468 | |
| DIMINO FRANCIS | | 33 DUNBAR RD | | | | HILTON | NY | 14468 | |
| DIMIT DONALD J ESTATE OF | | C/O WILLIAM G CAUFFIELD | 255 EAST MARKET ST | | | WARREN | OH | 44481 | |
| DIMIT DONALD J ESTATE OF C O WILLIAM G CAUFFIELD | | 255 EAST MARKET ST | | | | WARREN | OH | 44481 | |
| DIMITROFF JUSTINE | | 33 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| DIMITROFF, JUSTINE | | 33 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| DIMMICK ANNE | | 218 MULADORE DR | | | | POWELL | OH | 43065-9388 | |
| DIMMICK JAMES | | 218 MULADORE DR | | | | POWELL | OH | 43065-9388 | |
| DIMMITT AND OWENS FINANCIAL INC | | ASSIGNEE KMH LOGISTICS | 340 E BIG BEAVER RD STE 120 | | | TROY | MI | 48083 | |
| DIMMITT AND OWENS FINANCIAL INC AND CHRISTOPHER LEVASSEUR | | 111 W LONG LAKE | | | | TROY | MI | 48098 | |
| DIMO AUTO SERVICE | | 1005 N MAIN | | | | ROYAL OAK | MI | 48067 | |
| DIMON RICKY | | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DIMON, RICKY | | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DIMOND MARTHA | | 312 W 2ND ST | | | | DAVISON | MI | 48423-1317 | |
| DIMOND MARTHA | | 312 W 2ND ST | | | | DAVISON | MI | 48423-1317 | |
| DIMPLEX THERMAL SOLUTIONS INC | | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 | |
| DIN ABID | | 305 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 | |
| DINAMICA AUTOMOTRIZ DE MEXICO | | VICENTE SUAREZ 51 | ATIZAPAN DE ZARAGOZA | | | EDO | | 52900 | MEXICO |
| DINAN ENGINEERING INC COD | | 865 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| DINARDO DANIEL | | 487 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | |
| DINARDO KATHLEEN | | 5715 KECK RD | | | | LOCKPORT | NY | 14094 | |
| DINARDO MISTY | | 3263 BROOKSIDE | | | | COLUMBUS | OH | 43204 | |
| DINARDO NICK L  EFT | | 273 NORTH LINDEN COURT | | | | WARREN | OH | 44484 | |
| DINARDO NICK L EFT | | HOLD FOR USD RJECT 4 29 05 | 273 NORTH LINDEN COURT | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DINARDO PATRICK E | | 1189 FLYNN RD | | | | ROCHESTER | NY | 14612-2905 | |
| DINDA JOSEPH | | 2129 GLENCOE HILLS DR | APT 1 | | | ANN ARBOR | MI | 48108 | |
| DINE HARLOW | | 4592 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2257 | |
| DINELLO VIRGINIA M | | 209 ARROWHEAD DR | | | | BURLESON | TX | 76028 | |
| DING ALAN | | 1901 S GOYER RD 117 | | | | KOKOMO | IN | 46902 | |
| DING YANQI | | 146 40 58TH AVE | | | | FLUSHING | NY | 11355 | |
| DINGER CERAMIC CONSULTING SERVICES | | 103 AUGUSTA RD | | | | CLEMSON | SC | 29631 | |
| DINGER JOHN A | | 389 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 | |
| DINGER LINDA | | 4695 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 49525 | |
| DINGES ROBERT J | | ROBERT J DINGES & ASSOCIATES | 615 GRISWOLD ST STE 1300 | | | DETROIT | MI | 48226-3903 | |
| DINGES ROBERT J ROBERT J DINGES AND ASSOCIATES | | 615 GRISWOLD ST STE 1300 | | | | DETROIT | MI | 48226-3903 | |
| DINGESS JACK D | | 7611 WASHINGTON PK DR | | | | DAYTON | OH | 45459-3620 | |
| DINGESS TERRI | | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 | |
| DINGESS TERRI | | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 | |
| DINGESS TERRI | | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 | |
| DINGESS TERRI | | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 | |
| DINGLE JAMES | | 8779 HOLLY HOCK DR | | | | CINCINNATI | OH | 45231 | |
| DINGLE PHIL | | 1195 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4603 | |
| DINGLE PHILIP | | 1195 BEAR CREEK CT | | | | ROCHESTER | MI | 48306 | |
| DINGLEDINE TRUCKING CO | | 1000 PHOENIX DR W | | | | URBABA | OH | 43078 | |
| DINGLER CARLA | | 5516 BROOKBANK | | | | DOWNERS GROVE | IL | 60516 | |
| DINGLER RONALD | | 8872 HOPKINS RD | | | | BATAVIA | NY | 14020 | |
| DINGLER ROY | | 3225 RAY RD | | | | HOLLY | MI | 48442 | |
| DINGMAN DENNIS | | 6262 7 MILE RD | | | | BAY CITY | MI | 48706-9708 | |
| DINGMAN JACQULINE | | 3440 MILLS ACRES | | | | FLINT | MI | 48506 | |
| DINGMAN THOMAS E | | PO BOX 1111 | | | | LAPEER | MI | 48446-5111 | |
| DINGMAN, JOBETH | | 155 NORMAN RD | | | | ROCHESTER | NY | 14623 | |
| DINGO, EDWARD | | 501 WOODARD ST | | | | OAKLEY | MI | 48649 | |
| DINGUS, DONALD | | 3351 LAYER RD SW | | | | LORDSTOWN | OH | 44481 | |
| DINH HUNG Q | | 3101 S FAIRVIEW 179 | | | | SANTA ANA | CA | 92704 | |
| DINH JULIE T | | 51 PHILLIPSBURG | | | | IRVINE | CA | 92620 | |
| DINH YEN | | 1609 S TOWER | | | | SANTA ANA | CA | 92707 | |
| DINICOLANTONIO FRANK | | 2 BLUEBIRD LN | | | | AMHERST | NY | 14228-1024 | |
| DINING IN THE WILD DETROIT ZOO | | 8450 W TEN MILE RD | | | | ROYAL OAK | MI | 48068 | |
| DINKEL BETH | | 2005 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| DINKEL MICHAEL | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| DINKEL RODNEY | | 4496A WALL TRIANA HWY | | | | MADISON | AL | 35758 | |
| DINKEL, BETH A | | 2005 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| DINKEL, MICHAEL J | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| DINKINS RICHARD | | 106 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| DINKLEDINE THOMAS | | 11300 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| DINNAN MICHAEL | | 2022 INDIAN RD | | | | LAPEER | MI | 48446 | |
| DINNEEN EXCAVATING CO | C/O ONDA LABUHN & RANKIN CO | BENJAMIN J OGG | 266 FOURTH ST | STE 100 | | COLUMBUS | OH | 43215-2511 | |
| DINNEEN EXCAVATING CO | C/O ONDA LABUHN & RANKIN CO | BENJAMIN J OGG | 266 FOURTH ST | STE 100 | | COLUMBUS | OH | 43215-2511 | |
| DINNEEN EXCAVATING CO | C/O ONDA LABUHN & RANKIN CO | BENJAMIN J OGG | 266 FOURTH ST | STE 100 | | COLUMBUS | OH | 43215-2511 | |
| DINNINGER JR JOSEPH | | 5480 HESS RD | | | | SAGINAW | MI | 48601-9423 | |
| DINNINGER JR ROGER | | 212 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 | |
| DINNINGER SR R | | 804 CONGRESS AVE | | | | SAGINAW | MI | 48602 | |
| DINOSA PLASTIC INC | | 1477 LOMALAND BLDG D 1 | | | | EL PASO | TX | 79935 | |
| DINSMOOR CURT | | 3013 BLACKHAWK DR | | | | KETTERING | OH | 45420 | |
| DINSMOORE BARBARA S | | 2432 N MASON ST | | | | SAGINAW | MI | 48602-5210 | |
| DINSMOORE JEFFREY | | 106 FOX CREEK DR | | | | O FALLON | MO | 63366-4817 | |
| DINSMOORE JEFFREY | | 106 FOX CREEK DR | | | | O FALLON | MO | 63366-4817 | |
| DINSMOORE THOMAS | | 8625 HOSPITAL RD | | | | FREELAND | MI | 48623-9755 | |
| DINSMORE & SHOHL | | 1900 CHEMED CTR | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202-3172 | |
| DINSMORE & SHOHL LLP | JOHN PERSIANI | 1900 CHEMED CTR | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | KIM MARTIN LEWIS JOHN B PERSIANI | 1900 CHEMED CTR | 255 E 5TH ST | | | CINCINNATI | OH | 45202 | |
| DINSMORE AND SHOHL | | 1900 CHEMED CTR | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202-3172 | |
| DINSMORE AND SHOHL LLP | DONALD W MALLORY | 255 EAST FIFTH ST STE 1900 | | | | CINCINNATI | OH | 45202 | |
| DINSMORE LARRY E | | 6300 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 | |
| DINSMORE MOLLY | | 3939 FAIRFAX | | | | TROY | MI | 48083 | |
| DINTEK CO | | 5708 MIDDLESBORO ST | | | | EL PASO | TX | 79924 | |
| DINTINO ITALO | | 39 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616 | |
| DIOCESE OF SAGINAW | | 5800 WEISS ST | | | | SAGINAW | MI | 48603 | |
| DIODES INC | | 3050 E HILLCREST DR | PO BOX 5097 | | | WESTLAKE VILLAGE | CA | 91362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIODES INC | | 3050 E HILLCREST DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 6761 E NAVIGATE WAY | | | | INDIANAPOLIS | IN | 46250 | |
| DIODES INC | | C/O ELECTRONICS MARKETING INC | 6761 E NAVIGATE WAY | | | INDIANAPOLIS | IN | 46250 | |
| DIODES INC | | CO ELECTRONICS MARKETING INC | 6761 E NAVIGATE WAY | | | INDIANAPOLIS | IN | 46250 | |
| DIODES INC | | 10297 MUIRFIELD TRACE | | | | FISHERS | IN | 46037 | |
| DIODES INCORPORATED | | 3050 E HILLCREST DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INCORPORATED | DARLENE JAMES | 3050 E HILLCREST DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INCORPORATED | DARLENE JAMES | DIODES INCORPORATED | 3050 EAST HILLCREST DR STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INCORPORATED | JANA CAUDLE | 3050 E HILLCREST DR | | | | WESTLAKE VILLAGE | CA | 91362-3154 | |
| DIODES INCORPORATED | KAREN WAHRENBROCK | 3050 E HILLCREST DR 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES ZETEX SEMICONDUCTORS LTD | | ZETEX TECHNOLOGY PARK CHADDERTON | | | | OLDHAM | LA | 0L9 9LL | GB |
| DIODES ZETEX SEMICONDUCTORS LTD | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| DIOLA CARLOS O MD | | VALLEY RHEUMATOLOGY ASSOCIATES | 4700 E MCLEOD DR STE A | | | SAGINAW | MI | 48604 | |
| DIOLEN INDUSTRIAL FIBERS BV | ACCOUNTS PAYABLE | PO BOX 2235 | | | | EMMEN | | 7801 CE | NETHERLANDS |
| DIOLEN INDUSTRIAL FIBERS GMBH | ACCOUNTS PAYABLE | INDUSTRIE CTR OBERNBURG | | | | OBERNBURG | | 63785 | GERMANY |
| DIOLEN INDUSTRIAL FIBERS INC | ACCOUNTS PAYABLE | 7526 AKZO BLVD | | | | SCOTTSBORO | AL | 35769 | |
| DION INTERNATIONAL | | 397 EAST EVAN HEWES HWY | | | | EL CENTRO | CA | 92243-9707 | |
| DION INTERNATIONAL TRUCKS INC | | 160 INDUSTRIAL ST | | | | SAN MARCOS | CA | 92078-4380 | |
| DION INTERNATIONAL TRUCKS INC | | 5255 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105-5798 | |
| DION ROBERT | | 403 SHARPE ST | | | | ESSEXVILLE | MI | 48732 | |
| DION SHARMIN | | 5442 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 | |
| DIONEX CORP | | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94088-4015 | |
| DIONEX CORP | | 3000 LAKESIDE DR STE 116N | | | | BANNOCKBURN | IL | 60015-1279 | |
| DIONEX CORP | | 1228 TITAN WAY STE 1002 | | | | SUNNYVALE | CA | 94088-4015 | |
| DIONEX CORP | | 1010 EXECUTIVE DR STE 200 | | | | WESTMONT | IL | 60559-6184 | |
| DIONEX CORP | ORDERING INFO | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94085 | |
| DIONEX CORPORATION | | 340 N SAM HOUSTON PKWY STE 199 | | | | HOUSTON | TX | 77060 | |
| DIONEX CORPORATION | | 502 MERCURY DR | | | | SUNNYVALE | CA | 94088 | |
| DIONEX CORPORATION | | DEPT 33402 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3402 | |
| DIONEX CORPORATION | | FILE 61445 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1445 | |
| DIONEX CORPORATION | | PO BOX 60000 FILE NO 61445 | | | | SAN FRANCISCO | CA | 94160-1445 | |
| DIONEX CORPORATION | SUSAN MYERS | 1820 WATER PL | STE 250 | | | ATLANTA | GA | 30339 | |
| DIONEX UK LTD | | 4 ALBANY COURT | | | | CAMBERLEY | | GU152PL | UNITED KINGDOM |
| DIONISIA HENRIQUEZ | | 163 IRVING ST 5 | | | | FRAMINGHAM | MA | 01702 | |
| DIPACO INC | HAROLD BROWN | POBOX 11990 | | | | RENO | NV | 89510-1990 | |
| DIPAOLA, JOHN | | 454 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | |
| DIPAOLO ETTORINO | | 6414 OCONNER DR | | | | LOCKPORT | NY | 14094 | |
| DIPASQUALE FRANK | | 8 BRIGHT ST | | | | LOCKPORT | NY | 14094-4104 | |
| DIPASTENA MICHAEL J | | 4311 REVERE WAY | | | | NORTHPORT | AL | 35475-4427 | |
| DIPIRRO EDWARD | | 6035 S TRANSIT RD APT 275 | | | | LOCKPORT | NY | 14094 | |
| DIPL ING THOMAS KNUST | | AM HEESEN 20 | | | | PORTAL WESTFALICA | NW | 32457 | DE |
| DIPLAN GMBH | | AM WEICHELGARTEN 30A | | | | ERLANGEN | | 91058 | GERMANY |
| DIPONZIO JR , JOSEPH | | 63 PKWY DR | | | | N CHILI | NY | 14514 | |
| DIPPEL & MCARTHUR LLP | | 5956 SHERRY LN STE 810 | | | | DALLAS | TX | 75225 | |
| DIPPEL AND MCARTHUR LLP | | 5956 SHERRY LN STE 810 | | | | DALLAS | TX | 75225 | |
| DIPPOLITO DANIEL | | 7699 BROOKWOOD | | | | WARREN | OH | 44484 | |
| DIPPOLITO, DANIEL F | | 7699 BROOKWOOD | | | | WARREN | OH | 44484 | |
| DIPRIMA JAMES | | 1216 IMPERIAL DR | | | | KOKOMO | IN | 46902 | |
| DIPROSPERO, MARIROSE | | 3783 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| DIR OF REV MISSOURI WITH TAX | | | | | | | | 02400 | |
| DIRAK INCORPORATED | KIM HOWE | 4115 PLEASANT VALLEY RD | STE 200 | | | CHANTILLY | VA | 20151 | |
| DIRAMIO JOHN | | 3658 KLEMER RD | | | | NTONAWANDA | NY | 14120 | |
| DIRAMIO MARYANN | | 4320 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DIRAMIO, JOHN | | 3658 KLEMER RD | | | | N TONAWANDA | NY | 14120 | |
| DIRCKS WILLIAM | | 21887 CHASE DR | | | | NOVI | MI | 48375 | |
| DIRCKSEN MICHELLE | | 12144 REED RD | | | | VERSAILLES | OH | 45380 | |
| DIRCKSEN ROBERT H | | 12144 REED RD | | | | VERSAILLES | OH | 45380-9712 | |
| DIRECT AFTERMARKET SALES 00119 | DONNA BRECHENRIDGE | 6200 GRAND POINTE DR | MC 484 392 320 PO BOX 6020 | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIRECT AIR CONDITIONING INC | | 4250 ARTESIA AVE | | | | FULLERTON | CA | 92833 | |
| DIRECT AIR CONDITIONING INC | | 4250 ARTESIA AVE | | | | FULLERTON | CA | 92833-2521 | |
| DIRECT ALLIANCE CORP | | SHOP TOSHIBA | 910 W CARVER RD | | | TEMPE | AZ | 85284 | |
| DIRECT AUTOMATION INC | | 582 E BURNETT | | | | ISLAND LAKE | IL | 60042 | |
| DIRECT AUTOMATION INC EFT | | 582 E BURNETT RD | | | | ISLAND LAKE | IL | 60042 | |
| DIRECT AUTOMATION INC EFT | | PO BOX 5020 | | | | LAKE FOREST | IL | 60045 | |
| DIRECT COMMUNICATIONS | | 10827 E SOUTH MEMORIAL | | | | TULSA | OK | 74133 | |
| DIRECT CONTAINER LINE | | 857 E 230TH ST | | | | CARSON | CA | 90745 | |
| DIRECT CONTROL SYSTEMS | | 3601 N BRIARWOOD LN | | | | MUNCIE | IN | 47304 | |
| DIRECT CONTROL SYSTEMS INC | | 3601 N BRIARWOOD LN | | | | MUNCIE | IN | 47304-5227 | |
| DIRECT DIESEL INC | | 1379 BOUL STE MARGUERITE | | | | MERCIER | PQ | J6R 2L1 | CANADA |
| DIRECT DIESEL INC | | 1379 BOUL STE MARGUERITE | | | | MERCIER | QC | J6R 2L1 | CANADA |
| DIRECT DRIVE COURIER EXPEDITE | | INC | 157 CHESTNUT ST | | | ST THOMAS | ON | N5R 2B3 | CANADA |
| DIRECT DRIVES & CONTROLS INC | DON SMITH | 2485 N BATAVIA ST | | | | ORANGE | NY | 92865 | |
| DIRECT EXPEDITERS INC | | ADDR CHNGE LOF 3 98 | 503 NIFONG 211 | | | COLUMBIA | MO | 65205-6024 | |
| DIRECT EXPEDITERS INC | | PO BOX 6024 | | | | COLUMBIA | MO | 65205-6024 | |
| DIRECT EXPEDITING | | 3512 SR 73 S | | | | WILMINGTON | OH | 45177 | |
| DIRECT EXPRESS DELIVERY | | SERVICES INC | 2841 COLERAIN AVE | | | CINCINNATI | OH | 45225 | |
| DIRECT EXPRESS DELIVERY SERVICES INC | | PO BOX 25174 | | | | CINCINNATI | OH | 45225 | |
| DIRECT EXPRESS INC | | PO BOX 21664 | | | | ROANOKE | VA | 24018 | |
| DIRECT EXPRESS INC | | SCAC CODE DRXS | PO BOX 21664 | | | ROANOKE | VA | 24018 | |
| DIRECT FITNESS SOLUTIONS | | 600 TOWER RD | | | | HUNDELEIN | IL | 60060-3820 | |
| DIRECT FITNESS SOLUTIONS LLC | | 1312 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060 | |
| DIRECT FREIGHT SYSTEMS INC | | DIRECT FREIGHT SERVICES | PO BOX 371186 | | | EL PASO | TX | 79907 | |
| DIRECT FREIGHT SYSTEMS INC | | PO BOX 371186 | | | | EL PASO | TX | 79907 | |
| DIRECT IMAGING OF VERMONT INC | | 30 A ST | | | | WILDER | VT | 05088 | |
| DIRECT IMAGING OF VERMONT INC | | PO BOX 820 | | | | WILDER | VT | 05088 | |
| DIRECT INJECTION SERVICE | | 1110 BRYDGES ST | | | | LONDON | ON | N5W 2B6 | CANADA |
| DIRECT INSIGHT LTD | | ST JAMES RD | | | | BRACKLEY | | NN13 7XY | UNITED KINGDOM |
| DIRECT INSIGHT LTD | | THE STABLES | | | | BANBURY | OX | OX17 2DH | GB |
| DIRECT LOGISTICS | | 901 SOUTH RTE 53 UNIT C | | | | ADDISON | IL | 60101 | |
| DIRECT MED | LOUIS PAGLIARA | 150 PRATT OVAL | | | | GLEN COVE | NY | 11542 | |
| DIRECT MERCHANTS CR CARD BNK | | 7091 ORCHARD LAKE STE 270 | | | | W BLMFIELD | MI | 48322 | |
| DIRECT MERCHANTS CREDIT CARD | | BANK | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| DIRECT OPTICAL RESEARCH CO | | 734 WEST HIGHLAND AVE | | | | PHOENIX | AZ | 85013 | |
| DIRECT PROMOTIONS | | 23935 VENTURA BLVD | | | | CALABASAS | CA | 91302-1445 | |
| DIRECT SAFETY COMPANY | | PO BOX 44989 | | | | MADISON | WI | 53744-4989 | |
| DIRECT SERVICE TRANSPORT INC | | 1100 N CONCORD ST | | | | SOUTH ST PAUL | MN | 55075 | |
| DIRECT SERVICE TRANSPORT INC | | PO BOX 766 | | | | SOUTH ST PAUL | MN | 55075 | |
| DIRECT SOURCING SOLUTION EFT INC DBA DSSI | | 9300 SHELBYVILLE RD STE 300 | | | | LOUISVILLE | KY | 40222 | |
| DIRECT SOURCING SOLUTIONS | | INC DSSI | 9300 SHELBYVILLE RD STE 402 | | | LOUISVILLE | KY | 40222 | |
| DIRECT SOURCING SOLUTIONS CANA | | C/O STEWART MCKELVEY STERLING | 1959 UPPER WATER ST | | | HALIFAX | NS | B3J 2X2 | CANADA |
| DIRECT SOURCING SOLUTIONS EFT INC DSSI | | DEPT 94845 | | | | LOUISVILLE | KY | 40294-4845 | |
| DIRECT SOURCING SOLUTIONS EFT INC DSSI | | DEPT 94845 | | | | LOUISVILLE | KY | 40294-4845 | |
| DIRECT SOURCING SOLUTIONS EFT INC DSSI | | DEPT 94845 | | | | LOUISVILLE | KY | 40294-4845 | |
| DIRECT SOURCING SOLUTIONS INC | | CO DEARBORN SYSTEMS AND SERVICES | INC 9300 SHELBYVILLE RD STE 402 | | | LOUISVILLE | KY | 40222 | |
| DIRECT SOURCING SOLUTIONS INC | | DEPT NUMBER 8052 | | | | CAROL STREAM | IL | 60122-8052 | |
| DIRECT SOURCING SOLUTIONS INC | | DSSI | 26261 EVERGREEN RD STE 250 | | | SOUTHFIELD | MI | 48034 | |
| DIRECT SOURCING SOLUTIONS INC | | DSSI | 9300 SHELBYVILLE RD STE 300 | | | LOUISVILLE | KY | 40222 | |
| DIRECT SOURCING SOLUTIONS INC | | 9300 SHELBYVILLE RD STE 402 | | | | LOUISVILLE | KY | 40222-5163 | |
| DIRECT SOURCING SOLUTIONS INC | | 26261 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-4447 | |
| DIRECT SOURCING SOLUTIONS INC | ACCOUNTS PAYABLE | 9300 SHELBYVILLE RD STE 402 | | | | LOUISVILLE | KY | 40222 | |
| DIRECT STAFF INC | | 39600 GARFIELD RD STE F | | | | CLINTON TOWNSHIP | MI | 48038-5913 | |
| DIRECTED ELECTRONICS FORMERLY CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DIRECTED ELECTRONICS INC | | 1 VIPER WAY | | | | VISTA | CA | 92083-8491 | |
| DIRECTED ELECTRONICS INC EFT | | 1 VIPER WAY | | | | VISTA | CA | 92083-8491 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTED ENERGY INC | RON EXT 24 | 2401 RESEARCH BLVD STE 108 | | | | FORT COLLINS | CO | 80526 | |
| DIRECTED LIGHT INC | | 633 RIVER OAKS PKY | | | | SAN JOSE | CA | 95134 | |
| DIRECTED LIGHT INC | | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| DIRECTED LIGHT INC | | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134-1907 | |
| DIRECTOR OF FINANCE | | CITY OF ELIZABETHTOWN | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702-0550 | |
| DIRECTOR OF FINANCE | | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| DIRECTOR OF FINANCE | | CITY OF ELIZABETHTOWN | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702-0550 | |
| DIRECTOR OF FINANCE | | CITY OF ELIZABETHTOWN | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702-0550 | |
| DIRECTOR OF FINANCE BALTIMORE | | COLLECTION DIVISION | 200 HOLLIDAY | | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE COUNTY OF | | MONROE DIV OF PURE WATERS | INDUSTRIAL WASTE | 444 E HENRIETTA RD | | ROCHESTER | NY | 14620 | |
| DIRECTOR OF UNITED STATES | | PATENT & TRADEMARK OFFICE | PO BOX 70541 | ADD CHG 5 07 04 CP | | CHICAGO | IL | 60673 | |
| DIRECTOR OF UNITED STATES PATENT AND TRADEMARK OFFICE | | PO BOX 70541 | | | | CHICAGO | IL | 60673 | |
| DIRECTORS CHARITABLE FUND INC | | PO BOX 421235 | | | | INDIANAPOLIS | IN | 46242-1235 | |
| DIRECTORS ROW | | C/O PK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 | |
| DIRECTORS ROW C O PARK FLETCHER INC | | PO BOX 421607 | | | | INDIANAPOLIS | IN | 46242-1607 | |
| DIRECTORY OF US COMPANIES | | 16 W MAIN ST | | | | MARLON | NJ | 08053-2092 | |
| DIRECTV | | PO BOX 100746 | | | | PASADENA | CA | 91189-0746 | |
| DIRECTV | DIRECTV | | PO BOX 100746 | | | PASADENA | CA | 91189-0746 | |
| DIRENZO RONALD D | | 355 UTAH AVE | | | | MC DONALD | OH | 44437-1521 | |
| DIRKS TRANSMISSION SERVICE | | | | | | | | | |
| DIRKS AUTOMOTIVE SERV | DOUG DIRKSß | 2160 MONTGOMERY ST | | | | OROVILLE | CA | 95966 | |
| DIRKSEN SCREW PRODUCTS CO | | 14490 23 MILE RD | | | | SHELBY | MI | 48315-2916 | |
| DIRL FELICIA | | 5805 SCOUT DR | | | | NASHVILLE | TN | 37211 | |
| DIRST TRUCKING | | 3223 POPLAR ST | | | | ERIE | PA | 16508 | |
| DIRST TRUCKING CO | JOHN DIRST | 3223 POPLAR | | | | ERIE | PA | 16505 | |
| DIRT LAND | | 7910 MINES RD | | | | LAREDO | TX | 78045 | |
| DIRTLAND OF LAREDO | | 7910 MINES RD | | | | LAREDO | TX | 78045 | |
| DISA GOFF INC | | 1 PLEASANT GROVE RD | | | | SEMINOLE | OK | 74868 | |
| DISA GOFF INC | | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 | |
| DISA GOFF INC | STEVE WALKER | 1 PLEASANT GROVE RD | PO BOX 1607 | | | SEMINOLE | OK | 74818 | |
| DISABILITY MANAGEMENT EMPLOYER | | COALITION | LAKE POINT MANOR | 5768 GRANDE RIVER AVE | | HOWELL | MI | 48843 | |
| DISALVO DAVID R | | 22 FARWELL DR | | | | BATAVIA | NY | 14020-2506 | |
| DISALVO JOHN P | | 54981 CONGAREE DR | | | | MACOMB | MI | 48042-6147 | |
| DISARNO JAMES | | 56 HILLTOP CTS | | | | BUFFALO | NY | 14224-4210 | |
| DISARNO PATRICK G | | 7450 PORTER RD | | | | GRAND BLANC | MI | 48439-8568 | |
| DISC MAKERS INC | | 7905 N ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| DISCERA INCORPORATED | ACCOUNTS PAYABLE | 1961 CONCOURSE DR STE E | | | | SAN JOSE | CA | 95131 | |
| DISCHNER MITCHELL | | 5610 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| DISCMAKERS | | 7905 N ROUTE 130 | | | | PENNSAUKEN | NJ | 081101402 | |
| DISCO CORPORATION | | 2 14 3 HIGASHIKOJIYA | | | | OTA KU | JP | 1448650 | JP |
| DISCO HI TEC AMERICA INC | | 3270 SCOTT BLVD | AD CHG PER LTR 122904 AM | | | SANTA CLARA | CA | 95054 | |
| DISCO HI TEC AMERICA INC | | 3270 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| DISCO HI TEC AMERICA INC | | 360 HARVEY RD BLDG B UNIT 202 | | | | MANCHESTER | NH | 03103 | |
| DISCO HI TEC AMERICA INC | | 9104 MANASSAS DR STE P | | | | MANASSAS PK | VA | 20111 | |
| DISCO HI TEC AMERICA INC | | PO BOX 515184 | | | | LOS ANGELES | CA | 90051-5184 | |
| DISCO HI TEC AMERICAKOK | RENA | 360 HARVEY RD | BUILDING B UNIT 202 | | | MANCHESTER | NH | 03103 | |
| DISCO HI TECH | GREG BAUER | 3000 AERIAL CTR | EXECTIVE PK STE 140 | | | MORRISVILLE | NC | 27560 | |
| DISCO HI TECH AMERICA INC | | PO BOX 515184 | | | | LOS ANGELES | CA | 90051-5184 | |
| DISCO HI TECH AMERICA INC | | STE B | 4460 BROOKFIELD CORPORATE DR | | | CHANTILLY | VA | 20151 | |
| DISCOUNT AUTO SOUND | | 805 LIVE OAK DR STE 101 | | | | CHESAPEAKE | VA | 23320-2672 | |
| DISCOUNT BUSINESS EQUIPMENT | | INC | 19500 NEWTON | | | STILWELL | KS | 66085 | |
| DISCOUNT MORTGAGE COMPANY INC | | 3001 WHITE DR | | | | JACKSON | MS | 39208 | |
| DISCOUNT RAMPS DOT COM LLC | | 415 N MAIN ST | | | | WEST BEND | WI | 53090 | |
| DISCOUNT RAMPSCOM LLC | | 760 S INDIANA AVE | | | | WEST BEND | WI | 53095 | |
| DISCOUNT RESTAURANT EQUIPMENT | | 1100 E HILL AVE | | | | VALDOSTA | GA | 31601 | |
| DISCOUNT RESTAURANT EQUIPMENT | | INC | 1100 EAST HILL AVE | | | VALDOSTA | GA | 31601 | |
| DISCOUNTSCALES DOT COM | | DIV OF DIVERSE PRODUCTS CORP | 5527 WARD AVE SE | | | AUBURN | WA | 98092 | |
| DISCOUNTSCALES DOT COM DIV OF DPW CORP | | 5527 WARD AVE SE | | | | AUBURN | WA | 98092 | |
| DISCOVER CARD SERVICES INC | | ACCT OF SHERI LEE ENGLEBRINK | CASE 92 0635 | | | | | 36972-1923 | |
| DISCOVER CARD SERVICES INC ACCT OF SHERI LEE ENGLEBRINK | | CASE 92 0635 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISCOVER TRANSPORT SVCS INC | | 22420 LAW AVE | | | | DEARBORN | MI | 48124 | |
| DISCOVERY BENEFITS | | PO BOX 9528 | | | | FARGO | ND | 58106 | |
| DISCOVERY CHANNEL STORE | | 1608 4TH ST | | | | BERKELEY | CA | 94710-1749 | |
| DISCOVERY CHANNEL STORE | | MERCHANDISE PAYABLE DEPT | PO BOX 11528 | | | BERKELEY | CA | 94712-2528 | |
| DISCOVERY MIDDLE SCHOOL | KELLE MOODY | 1304 HUGHES RD | | | | MADISON | AL | 35758 | |
| DISE DEBRA | | 4110 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | |
| DISE PLASTICS INC | | 136 STONECLEAVE RD | | | | NORTH ANDOVER | MA | 01845 | |
| DISE W | | 702 MEADE | | | | SAGINAW | MI | 48602 | |
| DISE, DEBRA | | 4110 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | |
| DISENO DIGITAL METROLOGIA Y | | LIBRAMIENTO ORIENTE 14299 5 | PARQUE INDUSTRIAL PACIFICO | | | TIJUANA | | 22670 | MEXICO |
| DISENO Y FABRICACION DE EQUIPO INDU | | AV TEOFILO BORUNDA NO 7421 | | | | CD JUAREZ | CHI | 32528 | MX |
| DISENO Y MANUFACTURA IND ARMANDO HERNANDEZ MARQUEZ | | AGUIRRE LAREDO 5214 7A | FRACC JARDINES DE SAN JOSE | | | | | | MEXICO |
| DISENO Y MANUFACTURA IND ARMANDO HERNANDEZ MARQUEZ | | AGUIRRE LAREDO 5214 7A | FRACC JARDINES DE SAN JOSE | | | | | | MEXICO |
| DISENO Y MANUFACTURA IND EFT | | ARMANDO HERNANDEZ MARQUEZ | AGUIRRE LAREDO 5214 7A | FRACC JARDINES DE SAN JOSE | | | | | MEXICO |
| DISENTEC CORPORATION | | 11395 JAMES WATT DR STE A | | | | EL PASO | TX | 79936-5940 | |
| DISH NETWORK | | PO BOX 0063 | | | | PALATINE | IL | 60055-0063 | |
| DISHAW ADAM | | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706 | |
| DISHAW DENNIS | | 394 STATE PK DR | | | | BAY CITY | MI | 48706 | |
| DISHAW DENNIS ARTHUR | | 1229 MONROE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2017 | |
| DISHAW DIANE | | 492 BANGOR RD | | | | BAY CITY | MI | 48706-1861 | |
| DISHAW JR GLEN | | 1753 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1226 | |
| DISHAW LENNY J | | 740 BAY RD | | | | BAY CITY | MI | 48706-1920 | |
| DISHAW MICHAEL | | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 | |
| DISHER JAMES | | 200 WINSLOW DR | | | | ATHENS | AL | 35611 | |
| DISHER MELISSA | | 200 WINSLOW DR | | | | ATHENS | AL | 35613 | |
| DISHER, JAMES F | | 200 WINSLOW DR | | | | ATHENS | AL | 35613 | |
| DISHMON CHRISTOPHER | | 167 BEVERLY CIRCLE | | | | JACKSON | MS | 39209 | |
| DISHNER ETHEL | | 4205 N DAVIS RD | | | | KOKOMO | IN | 46901 | |
| DISHON DEBORAH | | 21 S 440 W | | | | KOKOMO | IN | 46901 | |
| DISHON TATE AMBER | | 4126 S ALBRIGHT | | | | KOKOMO | IN | 46902 | |
| DISHON TATE, AMBER | | 4126 S ALBRIGHT | | | | KOKOMO | IN | 46902 | |
| DISHUN CYNTHIA | | 61 BAVARIAN ST | | | | MIDDLETOWN | OH | 45044 | |
| DISINGER BYRON | | 705 RILEY RD | | | | DELPHI | IN | 46923 | |
| DISINGER DAVID | | 4915 KECK RD | | | | LOCKPORT | NY | 14094 | |
| DISK COPY INC | KATHRYN COX | 242 NECK RD | | | | HAVERHILL | MA | 01835 | |
| DISK COPY, INC | KATHRYN COX | PO BOX 8197 | | | | HAVERHILL | MA | 01835 | |
| DISK DOCTORS LAB INC | ALLISON | 7333 HARWIN DR STE 206 | | | | HOUSTON | TX | 77036 | |
| DISK O TAPE INC | MAIR MASHMOOR | 23775 MERCANTILE RD | | | | CLEVELAND | OH | 44122-5990 | |
| DISKO KARA | | 1690 STILLWAGON RD | | | | NILES | OH | 44446 | |
| DISKO, KARA B | | 1690 STILLWAGON RD | | | | NILES | OH | 44446 | |
| DISNEY WORLDWIDE | | 1380 NORTH AVE OF THE STARS | | | | LAKE BUENA VISTA | FL | 32830 | |
| DISNEY WORLDWIDE SERVICES | ACCOUNTS PAYABLE | PO BOX 10120 | | | | LAKE BUENA VISTA | FL | 32830-0120 | |
| DISPENSA MATIC LABEL | | DISPENSERS | 725 N 23RD ST | | | ST LOUIS | MO | 63103 | |
| DISPENSERS OPTICAL SERVICE | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE | | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| DISPENSERS OPTICAL SERVICE | | CORP | 1815 PLANTSIDE DR | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE COR | | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-193 | |
| DISPENSERS OPTICAL SERVICE COR | | 25 BEACHWAY DR STE 1A | | | | INDIANAPOLIS | IN | 46224 | |
| DISPENSERS OPTICAL SERVICE EFT CORP | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPERSION TECHNOLOGY INC | | 1885 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| DISPERSION TECHNOLOGY INC | | PO BOX 300 | | | | LAKEWOOD | NJ | 08701 | |
| DISPLAY | | 1746 ALSTEP DR | | | | MISSISSAUGUA | ON | L5SIWI | |
| DISPLAY DYNAMICS INC | | 8313 N KIMMEL RD | | | | CLAYTON | OH | 45315 | |
| DISPLAY DYNAMICS INC | | PO BOX 27 | | | | CLAYTON | OH | 45315 | |
| DISPLAY DYNAMICS INC | | 8313 KIMMEL RD STE B | | | | CLAYTON | OH | 45315-8926 | |
| DISPLAY PACK INC | | 1340 MONROE NW | | | | GRAND RAPIDS | MI | 49505 | |
| DISPLAY PACK INC | | 1340 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-460 | |
| DISPLAY PACK INC | | 1340 MONROE NW | | | | GRAND RAPIDS | MI | 49505 | |
| DISPLAY TRANSPORTATION | | 1746 ALSTEP DR | | | | MISSISSAUGA | ON | L5S 1W1 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISPLAYTECH INC | HEIDI SHELTON | 2602 CLOVER BASIN DR | | | | LONGMONT | CO | 80503 | |
| DISPOSEALL LLC | | PO BOX 3682 | | | | BROOKHAVEN | MS | 39603-7682 | |
| DISSER ROBERT | | 804 WESTMINSTER PL | | | | DAYTON | OH | 45419 | |
| DISSER, ROBERT J | | 804 WESTMINSTER PL | | | | DAYTON | OH | 45419 | |
| DIST ATT BUREAU OF FAM SUPPORT | | ACCT OF JEFFREY D ALLEN | CASE 894104 DEPT 12 | PO BOX 160937 | | SACRAMENTO | CA | 95816 | |
| DIST ATTORNEY FAM SUPPORT DIV | | ACCT OF ERNESTO ZAMORANO | CASE 93FL5203 | PO BOX 448 | | SANTA ANA | CA | 45672-9300 | |
| DIST ATTORNEY FAM SUPPORT DIV ACCT OF ERNESTO ZAMORANO | | CASE 93FL5203 | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DIST ATTORNEY FAMILY SUPP DIV | | ACCT OF ERNESTO ZAMORANO | CASE 93FL5203 | PO BOX 448 | | SANTA ANA | CA | 45672-9300 | |
| DIST ATTORNEY FAMILY SUPP DIV ACCT OF ERNESTO ZAMORANO | | CASE 93FL5203 | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DIST ATTY CHILD SUPPORT DIV | | PO BOX 3189 | | | | SHAWNEE | OK | 74802 | |
| DIST ATTY FAMILY SUP DIV | | ACCT OF RONALD REED | CASE 68 19 07 | PO BOX 448 | | SANTA ANA | CA | 41402-0356 | |
| DIST ATTY FAMILY SUP DIV ACCT OF RONALD REED | | CASE 68 19 07 | PO BOX 448 | | | SANTA ANA | CA | 92702 | |
| DIST ATTY FAMILY SUPP DIV | | ACCT OF GREGORY T SANDIFER | CASE R 41109 | PO BOX 98584 | | LAS VEGAS | NV | 36054-3770 | |
| DIST ATTY FAMILY SUPP DIV | | PO BOX 1385 | | | | WOODLAND | CA | 95776 | |
| DIST ATTY FAMILY SUPP DIV ACCT OF GREGORY T SANDIFER | | CASE R 41109 | PO BOX 98584 | | | LAS VEGAS | NV | 89193 | |
| DIST ATTY FAMILY SUPPORT | | PO BOX 19990 | | | | RIVERSIDE | CA | 92502 | |
| DIST ATTY FAMILY SUPPORT DIV | | ACCT OF RONALD REED | CASE 28 90 59 68 19 07 | PO BOX 448 | | SANTA ANA | CA | 41402-0356 | |
| DIST ATTY FAMILY SUPPORT DIV ACCT OF RONALD REED | | CASE 28 90 59 68 19 07 | PO BOX 448 | | | SANTA ANA | CA | 92702 | |
| DIST ATTY FAMILY SUPPORT DIVISION | | PO BOX 4189 | | | | MODESTO | CA | 95352 | |
| DIST ATTY KERN COUNTY SUPPORT | | PO BOX 2147 | | | | BAKERSFIELD | CA | 93303 | |
| DIST ATTY SAN LUIS OBISPO CTY | | ACCT OF MARK A EITREIM | DAFSD 51045 66 | 1201 PALM ST PO BOX 841 | | SAN LUIS OBISPO | CA | 56533-9112 | |
| DIST ATTY SAN LUIS OBISPO CTY ACCT OF MARK A EITREIM | | DAFSD 51045 66 | 1201 PALM ST PO BOX 841 | | | SAN LUIS OBISPO | CA | 93406 | |
| DIST ATTY SANTA BARBARA COUNTY SUPPORT | | PO BOX 697 | | | | SNTA BARBARA | CA | 93102 | |
| DIST CLERKS OFF CHILD SUPP DI | | FAMILY SUPPORT FOR ACCOUNT OF | RALPH HILL 08 86 3824 E | 974 E HARRISON CAMERON CN | | BROWNVILLE | TX | | |
| DIST CLERKS OFF CHILD SUPP DI FAMILY SUPPORT FOR ACCOUNT OF | | RALPH HILL 08 86 3824 E | 974 E HARRISON CAMERON CN | | | BROWNVILLE | TX | 78520 | |
| DIST COURT CLERKS OFFICE | | ACCT OF NATHANIEL WINTON | CASE DV 93 1401 | MADISON CTY CTHS 100 N SIDE SQ | | HUNTSVILLE | AL | 41870-9339 | |
| DIST COURT CLERKS OFFICE ACCT OF NATHANIEL WINTON | | CASE DV 93 1401 | MADISON CTY CTHS 100 N SIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| DIST CT CADDO COUNTY | | PO BOX 10 | | | | ANADARKO | OK | 73005 | |
| DIST CT MARYLAND BALTIMORE CITY | | 501 E FAYETTE ST | | | | BALTIMORE | MD | 21202 | |
| DIST TRANS CO | | 1654 WILLIAMS RD | | | | COLUMBUS | OH | 43207 | |
| DISTASIO LLC | | 26 MACCLESFIELD DR | | | | MEDFORD | NJ | 08055 | |
| DISTECH SYSTEMS INC | | 1005 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2813 | |
| DISTEFANO & DIEN R E CORP | | 1056 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DISTEFANO AND DIEN R E CORP | | 1056 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DISTEFANO MEGHAN | | 4862 DUNCAN COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| DISTILLATA COMPANY | | 695 JOHNSTON ST | | | | AKRON | OH | 44306 | |
| DISTILLATA COMPANY INC | | AKRON MINERAL SPRINGS | 695 JOHNSTON ST | | | AKRON | OH | 44306 | |
| DISTILLEX LIMITED | | MOSS SIDE IND ESTATE | UNIT 117 120 CLYDESDALE PL | | | LEYLAND | | PR53QS | UNITED KINGDOM |
| DISTILLEX LTD | | EAST PERCY ST | | | | NORTH SHIELDS | | NE301DT | UNITED KINGDOM |
| DISTINCTIVE ASSETS | | 913 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| DISTINCTIVE ASSETS | | 913 SOUTH MANSFIELD AVE | | | | LOS ANGELES | CA | 90005 | |
| DISTINCTIVE MAINTENANCE INC | | 34400 CAPITOL | | | | LIVONIA | MI | 48150 | |
| DISTINCTIVE MAINTENANCE INC | | 34400 CAPITOL ST | | | | LIVONIA | MI | 48150 | |
| DISTRIBUCIONES LOU S A EFT | | C NICARAGUA 60 62 | 08029 BARCELONA | | | | | | SPAIN |
| DISTRIBUTION & TRANSPORTATION | | SERVICE INC | AMF OHARE PO BOX 66850 | | | CHICAGO | IL | 60666-0850 | |
| DISTRIBUTION AND TRANSPORTATION SERVICE INC | | AMF OHARE PO BOX 66850 | | | | CHICAGO | IL | 60666-0850 | |
| DISTRIBUTION BY AIR INC | | 2 CHIMNEY ROCK RD | | | | BRIDGEWATER | NJ | 08807 | |
| DISTRIBUTION BY AIR INC | | PO BOX 6707 | | | | BRIDGEWATER | NJ | 08807 | |
| DISTRIBUTION CENTER ASSOCIATES | | C/O HARRY KINDER ASSOCIATES | PO BOX 552 | | | CLEMMONS | NC | 27012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISTRIBUTION CENTER ASSOCIATES C O HARRY KINDER ASSOCIATES | | PO BOX 552 | | | | CLEMMONS | NC | 27012 | |
| DISTRIBUTION MARCEL DION INC | | 1660 BOUL INDUSTRIEL | | | | FARNHAM CANADA | PQ | J2N 2X8 | CANADA |
| DISTRIBUTION MARCEL DION INC | | 1660 BOUL INDUSTRIEL | | | | FARNHAM | PQ | J2N 2X8 | CANADA |
| DISTRIBUTION TECHNOLOGIES INC | | FMLRY MANFREDI MOTOR TRANSIT | 14841 SPERRY RD | ADD UPDT 7 09 04 CM | | NEWBURY | OH | 44065 | |
| DISTRIBUTION TECHNOLOGIES INC | | PO BOX 73470 N | | | | CLEVELAND | OH | 44193 | |
| DISTRIBUTION TRANSPORTATION | | SERVICES CO | PO BOX 7 | RMT ADD CHG 9 23 04 CM | | WENTZVILLE | MO | 63385-0007 | |
| DISTRIBUTION TRANSPORTATION SERVICES CO | | 36814 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| DISTRICT 10 CENTRALIZED ACCTG | | IAMAW | 1650 S 38TH STRET | | | MILWAUKEE | WI | 53215-1726 | |
| DISTRICT 10 CENTRALIZED ACCTG IAMAW | | 1650 S 38TH ST | | | | MILWAUKEE | WI | 53215-1726 | |
| DISTRICT 2 CRT OF JEFFERSON CTY | | PO BOX 2207 | | | | WINTERSVILLE | OH | 43953 | |
| DISTRICT ATTNY CHILD SUPPORT | | ACCT OF ALLAN BENNETT | CASE D139548 85 2501 5 1827324 | PO BOX 3749 | | VENTURA | CA | 20844-3143 | |
| DISTRICT ATTNY CHILD SUPPORT ACCT OF ALLAN BENNETT | | CASED139548 85 2501 5 1827324 | PO BOX 3749 | | | VENTURA | CA | 93006 | |
| DISTRICT ATTORNEY | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| DISTRICT ATTORNEY FAM SUP DIV | | ACCT OF ROBERT J MC GAUGHEY | FSD 83 3384 | PO BOX 1385 | | WOODLAND | CA | 56894-9309 | |
| DISTRICT ATTORNEY FAM SUP DIV ACCT OF ROBERT J MC GAUGHEY | | FSD 83 3384 | PO BOX 1385 | | | WOODLAND | CA | 95776 | |
| DISTRICT ATTORNEY FAM SUPP DIV | | PO BOX 2069 | | | | MARYSVILLE | CA | 95901 | |
| DISTRICT ATTORNEY SANTA | | BARBARA COUNTY SUPPORT | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTORNEY TRUST | | PO BOX 50 | | | | STOCKTON | CA | 95201 | |
| DISTRICT ATTRY SAN LUIS | | OBISPO CTY ACCOUNT OF | HJ BOYER CASE 38479 | 1120 MILL ST | | SAN LUIS OBISPO | CA | | |
| DISTRICT ATTRY SAN LUIS OBISPO CTY ACCOUNT OF | | HJ BOYER CASE38479 | 1120 MILL ST | | | SAN LUIS OBISPO | CA | 93401 | |
| DISTRICT ATTY FAM SUPP DIV | | ACCT OF JAMES M BANNON | CASE 180992 | PO BOX 697 | | SANTA BARBARA | CA | 53646-2945 | |
| DISTRICT ATTY FAM SUPP DIV | | ACCT OF RONALD H MOTEN | CASE 126108 016182 | PO BOX 697 | | SANTA BARBARA | CA | 56884-0808 | |
| DISTRICT ATTY FAM SUPP DIV ACCT OF JAMES M BANNON | | CASE 180992 | PO BOX 697 | | | SANTA BARBARA | CA | 93101 | |
| DISTRICT ATTY FAM SUPP DIV ACCT OF RONALD H MOTEN | | CASE 126108 016182 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCOUNT OF BRUCE C YOUNG | CASE 182147 | PO BOX 697 | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCOUNT OF CHARLES A HOLLAND | CASE D 22 99 56 18 20 77 | PO BOX 448 | | SANTA ANA | CA | 44056-9105 | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCOUNT OF HAROLD A FORWITH | CASE 170863 | PO BOX 697 | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCT OF RONALD H MOTEN | CASE 116550 014718 | PO BOX 697 | | SANTA BARBARA | CA | 56884-0808 | |
| DISTRICT ATTY FAMILY SUPP DIV | | PO BOX 12946 | | | | FRESNO | CA | 93779 | |
| DISTRICT ATTY FAMILY SUPP DIV ACCOUNT OF CHARLES A HOLLAND | | CASE D 22 99 56 18 20 77 | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DISTRICT ATTY FAMILY SUPP DIV ACCOUNT OF HAROLD A FORWITH | | CASE 170863 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTY FAMILY SUPP DIV ACCT OF RONALD H MOTEN | | CASE 116550 014718 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT CLERK | | ACCT OF CLAUS BORGMAN | CASE UR00146361 90 10845 | 500 E SAN ANTONIO | | EL PASO | TX | 16838-6867 | |
| DISTRICT CLERK ACCT OF CLAUS BORGMAN | | CASE UR00146361 90 10845 | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| DISTRICT CLERK ETOWAH COUNTY | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| DISTRICT CLERK OF HARRISON | | PO BOX 1119 | | | | MARSHALL | TX | 75671 | |
| DISTRICT CLERKS OFFICE | | COURTHOUSE | | | | CLEBURNE | TX | 76031 | |
| DISTRICT CLK CHILD SUPP DIV | | KAUFMAN CNTY COURTHOUSE | | | | KAUFMAN | TX | 75142 | |
| DISTRICT CLK ETOWAH COUNTYDV | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| DISTRICT CLRK WISE COUNTY | | PO BOX 308 | | | | DECATUR | TX | 76234 | |
| DISTRICT COURT CLERK | | 100 N KANSAS AVE | | | | OLATHE | KS | 66061 | |
| DISTRICT COURT CLERK | | 200 E SEVENTH RM 209 | | | | TOPEKA | KS | 66603 | |
| DISTRICT COURT CLERK | | LINN COUNTY COURTHOUSE | | | | MOUND CITY | KS | 66056 | |
| DISTRICT COURT CLERK | | PO BOX 180 615 PRINCESS ANN ST | | | | FREDERICKSBG | VA | 22404 | |
| DISTRICT COURT CLERK | | PO BOX 187 | | | | PAOLA | KS | 66071 | |
| DISTRICT COURT CLERK | | PO BOX 2806 | | | | FARGO | ND | 58108 | |
| DISTRICT COURT CLERK | | PO BOX 730 | | | | EL RENO | OK | 73036 | |
| DISTRICT COURT CLERK | | PO BOX 9570 | | | | AMARILLO | TX | 79105 | |
| DISTRICT COURT OF MARYLAND | | 7500 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | |
| DISTRICT COURT OF MOBILE CNTY | | ACCT OF DONNA G MOORE | CASE SM 93 4940 | PO BOX 829 | | MOBILE | AL | 36601 | |
| DISTRICT COURT OF OKLAHOMA | | ACCT OF MICHAEL L COLQUITT | CASE CS 92 6212 | | | | | 25984-6399 | |
| DISTRICT COURT OF OKLAHOMA ACCT OF MICHAEL L COLQUITT | | CASE CS 92 6212 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISTRICT COURT SEMINOLE COUNTY | | ACCT OF CYNTHIA GARCIA | CASE SC 95 74 | PO BOX 130 | | WEWOKA | OK | 44152-1079 | |
| DISTRICT COURT SEMINOLE COUNTY ACCT OF CYNTHIA GARCIA | | CASE SC 95 74 | PO BOX 130 | | | WEWOKA | OK | 74884 | |
| DISTRICT COURT TRUSTEE | | 111 E 11TH | | | | LAWRENCE | KS | 66044 | |
| DISTRICT COURT TRUSTEE | | ACCOUNT OF CECIL OLDHAM | CASE 113691 | PO BOX 760 | | OLATHE | KS | 50944-8184 | |
| DISTRICT COURT TRUSTEE | | ACCT OF CECIL M OLDHAM | CASE 113691 | PO BOX 760 | | OLATHE | KS | 50944-8184 | |
| DISTRICT COURT TRUSTEE | | ACCT OF CECIL M OLDHAM | CASE 92C010722 | PO BOX 760 | | OLATHE | KS | 50944-8184 | |
| DISTRICT COURT TRUSTEE | | ACCT OF RICHARD JELINEK | CASE 88C9250 | BOX 760 | | OLATHE | KS | 33434-8828 | |
| DISTRICT COURT TRUSTEE | | ACCT OF STEPHEN L ROY | CASE 94C013160 | PO BOX 760 | | OLATHE | KS | 017386818 | |
| DISTRICT COURT TRUSTEE ACCOUNT OF CECIL OLDHAM | | CASE 113691 | PO BOX 760 | | | OLATHE | KS | 66051 | |
| DISTRICT COURT TRUSTEE ACCT OF CECIL M OLDHAM | | CASE 113691 | PO BOX 760 | | | OLATHE | KS | 66051 | |
| DISTRICT COURT TRUSTEE ACCT OF CECIL M OLDHAM | | CASE 92C010722 | PO BOX 760 | | | OLATHE | KS | 66051-0760 | |
| DISTRICT COURT TRUSTEE ACCT OF RICHARD JELINEK | | CASE 88C9250 | BOX 760 | | | OLATHE | KS | 66061 | |
| DISTRICT COURT TRUSTEE ACCT OF STEPHEN L ROY | | CASE 94C013160 | PO BOX 760 | | | OLATHE | KS | 66051-0760 | |
| DISTRICT COURT TULSA COUNTY | | ACCT OF KATHLEEN FITZPATRICK | CASE CJ 93 1943 | | | | | 44762-8005 | |
| DISTRICT COURT TULSA COUNTY ACCT OF KATHLEEN FITZPATRICK | | CASE CJ 93 1943 | | | | | | | |
| DISTRICT CT CLERK | | PO BOX 1237 | | | | FREMONT | NE | 68025 | |
| DISTRICT CT CLERK MORGAN CTY | | ACT OF D DAY III DV 97 160 | PO BOX 668 | | | DECATUR | AL | 41778-8593 | |
| DISTRICT CT CLERK MORGAN CTY ACT OF D DAY III DV 97 160 | | PO BOX 668 | | | | DECATUR | AL | 35601 | |
| DISTRICT OF COLUMBIA BAR | | PO BOX 96125 | | | | WASHINGTON | DC | 20090-6125 | |
| DISTRICT OF COLUMBIA TREASURER | | | | | | | | 00801 | |
| DIT ALLIANZ DRESDNER GLOBAL INVESTORS | HR CARL DIRK ENDERLEIN | PORTFOLIO MANAGEMENT | MAINZER LANDSTR»E 11 13 | | | FRANKFURT | | 60329 | GERMANY |
| DITCHFIELD E F | | 4 PORTERS CROFT | | | | GUILDEN SUTTON | | CH3 7HQ | UNITED KINGDOM |
| DITCHFIELD R L | | 4 PORTERS CROFT | GUILDEN SUTTON | | | CHESTER | | CH3 7HQ | UNITED KINGDOM |
| DITEMSA SA DE CV | | BLVD LUIS ECHEVERRIA 1280 | COL IASALLI SALTILLO COAH | | | | | | MEXICO |
| DITEMSA SA DE CV | | BLVD PDTE ECHEVERRIA 1280 | | | | SALTILLO | | | MEXICO |
| DITEMSA SA DE CV | | APDO 746 | | | | SALTILLO | COA | 25240 | MX |
| DITEMSA SA DE CV | | BLVD LUIS ECHEVERRIA 1280 | COL IASALLI SALTILLO COAH | | | | | | MEXICO |
| DITKOWSKY PAULO | | 723 CHRISTY ST | | | | JACKSON | MI | 49203 | |
| DITMAN JESS | | 210 S NAVARRE | | | | YOUNGSTOWN | OH | 44515 | |
| DITMAN JESS | | 210 S NAVARRE | | | | YOUNGSTOWN | OH | 44515 | |
| DITMER BRUCE | | 536 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| DITMER DAVID | | 1221 PK AVE | | | | EATON | OH | 45320 | |
| DITMER JOHN | | 8279 W ST RT 571 | | | | WEST MILTON | OH | 45383 | |
| DITMER LARRY | | 2400 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| DITOM MICROWAVE INC | | 1190 COLEMAN AVE 103 | | | | SAN JOSE | CA | 95110 | |
| DITOM MICROWAVE INC | | 7592 N MAROA AVE STE 103 | | | | FRESNO | CA | 93711-6235 | |
| DITRICH ETHEL M | | 5926 S PACKARD AVE APT 32 | | | | CUDAHY | WI | 53110-3045 | |
| DITRON PRECISION LTD | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | | ASHKELON | IL | 78780 | IL |
| DITSCH FRITZ J | | 34832 STEWART DR | | | | ROMULUS | MI | 48174-1541 | |
| DITSCH FRITZ J | | 34832 STEWART | | | | ROMULUS | MI | 48174 | |
| DITTENBER ADAM | | 3255 S FENMORE RD | | | | MERRILL | MI | 48637 | |
| DITTLINGER CHARLES D | | 4508 LANNOY LN | | | | ANDERSON | IN | 46017-9749 | |
| DITTLY BRUCE | | 1192 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| DITTLY, BRUCE W | | 1192 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| DITTMAR & INDRENUS | | POHJOISESPLANADI 25A | | | | HELSINKI | | 00100 | FINLAND |
| DITTMAR AND INDRENUS | | POHJOISESPLANADI 25A | | | | HELSINKI FINLAND | | 00100 | FINLAND |
| DITTMAR RANDOLPH | | 3899 LOVELAND RD | | | | N TONAWANDA | NY | 14120 | |
| DITTMAR RANDOLPH | | 3899 LOVELAND RD | | | | N TONAWANDA | NY | 14120 | |
| DITTMAR ROBERT | | 1080 SARATOGA LN | | | | SAGINAW | MI | 48601 | |
| DITTMAR, RANDOLPH | | 3899 LOVELAND RD | | | | N TONAWANDA | NY | 14120 | |
| DITTMER JASON | | 4082 BROOKSIDE DR | | | | WARREN | OH | 44483 | |
| DITTMER MELISSA | | 1256 SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732 | |
| DITTRICH FURS | | ACCT OF WILLIE KING | CASE 93 117240 GC | | | | | 37632-8999 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DITTRICH FURS ACCT OF WILLIE KING | | CASE 93 117240 GC | | | | | | | |
| DITTY WILLIAM | | 2125 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| DITZFELD TRANSFER INC | | 1313 N MISSOURI | | | | SEDALIA | MO | 65301 | |
| DITZFELD TRANSFER INC | | PO BOX 31 | | | | SEDALIA | MO | 65302-0031 | |
| DIV CHILD SUPP BALTIMORE CNTY | | ACCT OF WILLIAM K HUFHAM | CASE 116777 | PO BOX 6758 | | TOWSON | MD | 21642-0018 | |
| DIV CHILD SUPP BALTIMORE CNTY ACCT OF WILLIAM K HUFHAM | | CASE 116777 | PO BOX 6758 | | | TOWSON | MD | 21285-6758 | |
| DIV CHILD SUPP ENFORCEMENT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV CHILD SUPPORT ENF | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV CHILD SUPPORT ENFORCEMENT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV OF CHILD SUP BALTIMORE CTY | | ACCT OF VAUGHN E BRATCHER | CASE 91CV5025 | PO BOX 6758 | | TOWSON | MD | 21558-7442 | |
| DIV OF CHILD SUP BALTIMORE CTY ACCT OF VAUGHN E BRATCHER | | CASE 91CV5025 | PO BOX 6758 | | | TOWSON | MD | 21285-6758 | |
| DIV OF CHILD SUP ENFORCEMENT | | ACCT OF GLENN K HOLLADAY | CASE 87 0617 | PO BOX 904 | | NEW CASTLE | DE | 22258-2671 | |
| DIV OF CHILD SUP ENFORCEMENT ACCT OF GLENN K HOLLADAY | | CASE 87 0617 | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIV OF CHILD SUPP ENFORCEMENT | | ACCT OF BARRY W WINFREE | CASE CN89 9171 94 03333 | PO BOX 904 | | NEW CASTLE | DE | 22238-7244 | |
| DIV OF CHILD SUPP ENFORCEMENT | | ACCT OF PAUL J SKIBICKI | FILE CN92 9732 | PO BOX 904 | | NEW CASTLE | DE | 22144-4224 | |
| DIV OF CHILD SUPP ENFORCEMENT | | PO BOX 1527 | | | | JEFFERSN CTY | MO | 65102 | |
| DIV OF CHILD SUPP ENFORCEMENT | | PO BOX K 199 | | | | RICHMOND | VA | 23288 | |
| DIV OF CHILD SUPP ENFORCEMENT ACCT OF BARRY W WINFREE | | CASE CN89 9171 94 03333 | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIV OF CHILD SUPP ENFORCEMENT ACCT OF PAUL J SKIBICKI | | FILE CN92 9732 | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | PO BOX 570 | | | | RICHMOND | VA | 23218 | |
| DIV OF TAXATION RHODE ISLAND | | | | | | | | 03800 | |
| DIVAL SAFETY EQUIPMENT INC | | 1721 NIAGARA ST | | | | BUAFFALO | NY | 14207 | |
| DIVARICATE INC | | SPACECRAFT MACHINE PRODUCTS | 23880 MADISON ST | | | TORRANCE | CA | 90505 | |
| DIVASTO YVONNE C | | 25 GREEN ACRE LN | | | | ROCHESTER | NY | 14624-1634 | |
| DIVE FOR DREAMS | | 400 W DENNIS AVE | | | | OLATHE | KS | 66018 | |
| DIVELY NORMAN | | 5287 BIRCHCREST | | | | SWARTZ CREEK | MI | 48473 | |
| DIVELY SCALE CO INC | | 4012 ALAMEDA AVE | | | | EL PASO | TX | 79905-3702 | |
| DIVELY SCALE CO INC  EFT | | 4012 ALAMEDA AVE | | | | EL PASO | TX | 79905-3799 | |
| DIVELY SCALE CO INC EFT | | 1607 4TH ST NW | | | | ALBUQUERQUE | NM | 87102-1412 | |
| DIVELY WILLIAM | | 730 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5239 | |
| DIVENTECH INC | | FULLMETRICS INC | 5250 W 73RD ST STE I | | | MINNEAPOLIS | MN | 55439 | |
| DIVER ANNETTE | | 6745 BELMONT COURT | | | | CLARKSTON | MI | 48348 | |
| DIVER COLL SRVCS INC | | PO BOX 9063 | | | | PLEASANTON | CA | 94566 | |
| DIVERSCO INC | DONALD STEPP | 105 DIVERSCO DR | | | | SPARTANBURG | SC | 29307 | |
| DIVERSE PRODUCTS WORLDWIDE INC | | DISCOUNTSCALESCOM | 5527 WARD AVE SE | | | AUBURN | WA | 98092 | |
| DIVERSE TECHNOLOGIES | | 7377 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| DIVERSE TECHNOLOGIES INC | | 7377 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| DIVERSE TRANSPORT | | 571 SOUTHDOWN RD | | | | MISSISSAUGA CANDA | ON | L5J 4V1 | CANADA |
| DIVERSE TRANSPORT | | PO BOX 52501 RPO TURTLE CREEK | | | | MISSISSAUGA | ON | L5J 4S6 | CANADA |
| DIVERSEY CORP | | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| DIVERSEY CORP | | DIVERSEY DUBOIS | 3630 E KEMPER RD | | | CINCINNATI | OH | 45241-2011 | |
| DIVERSEY CORP | | DIVERSEY DUBOIS DIV | 255 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| DIVERSEY CORP | JOHNSON DIVERSEY INC | DUBOIS CHEMICALS DIV | ATTN DIAN TAYLOR | 200 CROWNE POINT PL | | SHARONVILLE | OH | 45241 | |
| DIVERSEY CORP DUBOIS USA GROUP | | FRMLY DUBOIS CHEM & OXFORD CHE | 200 CROWNE POINT PL | | | SHARONVILLE | OH | 45241 | |
| DIVERSEY CORP EFT DUBOIS USA GROUP | | DEPARTMENT 90301 PO BOX 67000 | | | | DETROIT | MI | 48267-0903 | |
| DIVERSIFIED AIR SYSTEMS | PAT BLACK | 4760 VAN EPPS RD | | | | CLEVELAND | OH | 44131 | |
| DIVERSIFIED BUSINESS MACHINES | | 600 DUEBER AVE S W | | | | CANTON | OH | 44706 | |
| DIVERSIFIED BUSINESS MACHINES | | 602 DUEBER AVE SW | | | | CANTON | OH | 44706-1290 | |
| DIVERSIFIED CASH FLOW INST | | 255 S ORANGE AVE | SUITE600 | | | ORLANDO | FL | 32802 | |
| DIVERSIFIED CHEMICAL | | TECHNOLOGIES INC | 15477 WOODROW WILSON | | | DETROIT | MI | 48238 | |
| DIVERSIFIED CHEMICAL TECHNOLOG | | 15477 WOODROW WILSON | | | | DETROIT | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED CHEMICAL TECHNOLOGIES | | 15477 WOODROW WILSON ST | | | | DETROIT | MI | 48238-1586 | |
| DIVERSIFIED CHEMICAL TECHNOLOGIES INC | | PO BOX 64283 | | | | DETROIT | MI | 48264-0283 | |
| DIVERSIFIED COATINGS | | 18791 CO RD 27 | | | | FAIRHOPE | AL | 36532 | |
| DIVERSIFIED COATINGS INC | | ALLEGHENY COATINGS | 224 RIVER RD | | | RIDGWAY | PA | 15853 | |
| DIVERSIFIED COATINGS INC | | ALLEGHENY COATINGS INC | 224 RIVER RD | AD CHG PER LETTER 03 01 04 AM | | RIDGWAY | PA | 15853-0186 | |
| DIVERSIFIED COATINGS INC | | 224 RIVER RD | | | | RIDGWAY | PA | 15853 | |
| DIVERSIFIED COATINGS INC ALLEGHENY COATINGS INC | | PO BOX 186 | | | | RIDGWAY | PA | 15853-0186 | |
| DIVERSIFIED COATINGS INC ALLEGHENY COATINGS INC | | PO BOX 186 | | | | RIDGWAY | PA | 15853-0186 | |
| DIVERSIFIED COLLECTION SERVICE | | ACCT OF EVERETT L FEGGANS | PO BOX 45959 | | | SAN FRANCISCO | CA | 22911-3451 | |
| DIVERSIFIED COLLECTION SERVICE | | ACCT OF KENNETH W HAMM | SS 313 72 7212 | PO BOX 45959 | | SAN FRANCISCO | CA | 31372-7212 | |
| DIVERSIFIED COLLECTION SERVICE | | ACCT OF MARIANNE F THOMAS | CASE 322 40 1101 | PO BOX 45946 | | SAN FRANCISCO | CA | 32240-1101 | |
| DIVERSIFIED COLLECTION SERVICE | | INC DCS INC | PO BOX 4003 | | | ALAMEDA | CA | 94501-0403 | |
| DIVERSIFIED COLLECTION SERVICE | | INC DCS | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTION SERVICE ACCT OF EVERETT L FEGGANS | | PO BOX 45959 | | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COLLECTION SERVICE ACCT OF KENNETH W HAMM | | PO BOX 45959 | | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COLLECTION SERVICE ACCT OF MARIANNE F THOMAS | | CASE 322 40 1101 | PO BOX 45946 | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COLLECTION SVCS | | PO BOX 4003 | | | | ALAMEDA | CA | 94501 | |
| DIVERSIFIED COLLECTION SVCS | | PO BOX 45959 | | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED DIEMAKERS INC | | 4378 PAYSHPERE CIRCLE | AD CHG PER LTR 21805 AM | | | CHICAGO | IL | 60674 | |
| DIVERSIFIED DIEMAKERS INC | | 4378 PAYSHPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DIVERSIFIED DIEMAKERS INC | | 4649 RTE MM | | | | HANNIBAL | MO | 63401 | |
| DIVERSIFIED DIEMAKERS INC | | 801 2ND ST | | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS INC | | INTERMET | 801 2ND ST | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS INC | | INTERMET | 801 SECOND ST | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS LLC | | 7063 COUNTY RD 328 | | | | PALMYRA | MO | 63461 | |
| DIVERSIFIED DIEMAKERS LLC | | PO BOX 278 | | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS LLC | | 801 2ND ST | | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED ENVIRONMENTAL MANAGEMENT COMPANY | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DIVERSIFIED ENVIRONMENTAL MANAGEMENT COMPANY | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DIVERSIFIED ENVIRONMENTAL MANAGEMENT COMPANY | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DIVERSIFIED ENVIRONMENTAL MGMT CO | | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DIVERSIFIED ENVIRONMENTAL MGMT CO | | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DIVERSIFIED ENVIRONMENTAL MGMT CO | | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DIVERSIFIED GLASS INC | | CINCINNATI FIBERGLASS | 4174 HALF ACRE RD | | | BATAVIA | OH | 45103 | |
| DIVERSIFIED GLASS SERVICES | | HENDERSON GLASS | 2420 CEDAR ST | | | HOLT | MI | 48842 | |
| DIVERSIFIED HEARING SERVICES | | AUDIOLOGY & SPEECH ASSO | 2100 HARDY ST | | | HATTUESBURG | MS | 39401 | |
| DIVERSIFIED HEARING SERVICES AUDIOLOGY AND SPEECH ASSO | | 2100 HARDY ST | | | | HATTUESBURG | MS | 39401 | |
| DIVERSIFIED HEARING SERVICES | | AUDIOLOGY & SPEECH ASSOC | 2207 HARDY ST | | | HATTIESBURG | MS | 39401 | |
| DIVERSIFIED HEARING SERVICES INC | | 2207 HARDY ST | | | | HATTIESBURG | MS | 39401-5965 | |
| DIVERSIFIED INDUSTRIAL | | PRODUCTS INC | 651 NORTH AVE | | | HARTLAND | WI | 53029 | |
| DIVERSIFIED INDUSTRIAL | RUDY | 651 NORTH AVE | | | | HARTLAND | WI | 53029 | |
| DIVERSIFIED INDUSTRIES | ROD NORMAN | 13008 BEVERLY PK RD | | | | MUKITEO | WA | 98275 | |
| DIVERSIFIED INDUSTRIES | ROD NORMAN | 13008 BEVERLY PARK RD | | | | MUKITEO | WA | 98275 | |
| DIVERSIFIED INFORMATION | | SPECIALISTS | 2200 STATE ROUTE 571 WEST | | | GREENVILLE | OH | 45331 | |
| DIVERSIFIED INFORMATION SPECIA | | 2200 STATE RTE 571 W | | | | GREENVILLE | OH | 45331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED INFORMATION SPECIALISTS | | PO BOX 876 | | | | GREENVILLE | OH | 45331 | |
| DIVERSIFIED LENDERS INC | | ASSIGNEE HURLEY PACKAGING TX | PO BOX 94661 | | | LUBBOCK | TX | 79493 | |
| DIVERSIFIED MACHINE INC | | 2280 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8515 | |
| DIVERSIFIED MACHINE INC | | 28059 CTR OAKS CT | | | | WIXOM | MI | 48393-3347 | |
| DIVERSIFIED MANUFACTURING INC | | 410 OHIO ST | | | | LOCKPORT | NY | 14094-4220 | |
| DIVERSIFIED MANUFACTURING INC | | 410 OHIO ST | | | | LOCKPORT | NY | 14095-0472 | |
| DIVERSIFIED MEDICAL SERVICES | | INC | 3410 BELLE CHASE WAY STE 600 | ADD CHG PER GOI 3 3 04 VC | | LANSING | MI | 48911 | |
| DIVERSIFIED MEDICAL SERVICES INC | | 3410 BELLE CHASE WAY STE 600 | | | | LANSING | MI | 48911 | |
| DIVERSIFIED METALLURGICAL SERV | | VARCO HEAT TREATING | 12101 INDUSTRY ST | | | GARDEN GROVE | CA | 92641 | |
| DIVERSIFIED METALS INC | | 49 MAIN ST | | | | MONSON | MA | 01057 | |
| DIVERSIFIED METALS INC | | PO BOX 65 | 49 MAIN ST CAGE CODE 57067 | | | MONSON | MA | 010570065 | |
| DIVERSIFIED PLASTICS CORP | | 108 120 W MT VERNON RD | | | | NIXA | MO | 65714-9141 | |
| DIVERSIFIED PLASTICS CORP | | 108 120 W MT VERNON RD | | | | NIXA | MO | 65714-7827 | |
| DIVERSIFIED REFRIGERATION INC | | DIVISION OF KOLPAK INDUSTRIES | 789 PEACH ST | | | SELMER | TN | 38375 | |
| DIVERSIFIED REFRIGERATION INC | ACCOUNTS PAYABLE | 789 PEACH ST | | | | SELMER | TN | 38375 | |
| DIVERSIFIED SEWING | | 15330 WRIGHT RD | | | | GRAND LEDGE | MI | 48837 | |
| DIVERSIFIED SUPPLY INC | | 121 CLOVERDALE DR | | | | ALABASTER | AL | 35007 | |
| DIVERSIFIED SUPPLY INC | | 6115 WIEHE RD | | | | CINCINATTI | OH | 45237 | |
| DIVERSIFIED SUPPLY INC | | PO BOX 632537 | | | | CINCINNATI | OH | 45263-2537 | |
| DIVERSIFIED SYSTEMS | | | | | | GREENVILLE | SC | 29611 | |
| DIVERSIFIED SYSTEMS | MARY DUGAN | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC | | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC | | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254-1501 | |
| DIVERSIFIED SYSTEMS INC | | 3939 WEST 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC | ACCOUNTS PAYABLE | 3939 WEST 59TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC EFT | | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS, INC | LARRY ROBINSON | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED TECHNICAL SYSTEMS INC | | 909 ELECTRIC AVE NO 206 | | | | SEAL BEACH | CA | 90740-6336 | |
| DIVERSIFIED TECHNOLOGIES LLC | | MOTION CONTROL RAM DATA SYSTEM | 274 N GOODMAN ST | | | ROCHESTER | NY | 14607 | |
| DIVERSIFIED TECHNOLOGY LLC | | MOTION CONTROL RAM DATA SYSTEM | 274 N GOODMAN ST | | | ROCHESTER | NY | 14607 | |
| DIVERSIFIED TOOLING INNOVATIONS INC | | 4400 21ST ST | | | | RACINE | WI | 53405-3643 | |
| DIVERSIFIED TRANSPORTATION | | 19829 HAMILTON AVE | | | | TORRANCE | CA | 90502-1341 | |
| DIVERSITECH INTERNATIONAL LLC | | 1010 MINERS RD NO B | | | | SAINT JOSEPH | MI | 49085-9625 | |
| DIVERSITECH INTERNATIONAL LLC | | 206 MAIN ST STE 1 | | | | BUCHANAN | MI | 49107-1376 | |
| DIVERSITECH INTERNATIONAL LLC | | 4999 ADVANCE WAY | | | | STEVENSVILLE | MI | 49127 | |
| DIVERSITY | | 121RUE JEAN BATISTE CAHRCOT | | | | COURBEVOIE | | 92400 | FRANCE |
| DIVERSITY PRODUCTS LLC | | 32031 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| DIVERSITY TRAINING WORKPLACE | | SOLUTIONS INC | 420 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| DIVIDEND STAFFING SERVICE | | PO BOX 1024 | | | | ADDISON | TX | 75001-1024 | |
| DIVIDEND STAFFING SERVICE | | FLEX FORCE INC | 2107 KEMP BLVD | RM CHG PER LTR 13 05 05 MJ | | WICHITA FALLS | TX | 76309 | |
| DIVIDEND STAFFING SERVICE | | PO BOX 1024 | | | | ADDISON | TX | 75001-1024 | |
| DIVINE ANDA | | PO BOX 122 | | | | LOCKPORT | NY | 14095 | |
| DIVINE JERRY | | 10207 GILLETTE ST | | | | LENEXA | KS | 66215-1755 | |
| DIVISION OF CHILD SUPPORT | | ENFORCEMENT | PO BOX 570 | | | RICHMOND | VA | 23218 | |
| DIVISION OF CHILD SUPPORT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 | |
| DIVISION OF CORPORATIONS | | ANNUAL REPORT SECTION | PO BOX 6850 | | | TALLAHASSEE | FL | 32314 | |
| DIVISION OF CORPORATIONS | | NYS DEPARTMENT OF STATE | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| DIVISION OF CORPORATIONS | | ANNUAL REPORT SECTION | PO BOX 6850 | | | TALLAHASSEE | FL | 32314 | |
| DIVISION OF CORPORATIONS | | NYS DEPARTMENT OF STATE | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| DIVISION OF CORPORATIONS | | NYS DEPARTMENT OF STATE | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| DIVISION OF CORPORATIONS | | NYS DEPARTMENT OF STATE | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| DIVISION OF CORPORATIONS | | ANNUAL REPORT SECTION | PO BOX 6850 | | | TALLAHASSEE | FL | 32314 | |
| DIVISION OF CORPORATIONS | | NYS DEPARTMENT OF STATE | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| DIVISION OF CS ENFORCEMENT | | PO BOX 2320 | | | | JEFFERSN CTY | MO | 65102 | |
| DIVISION OF ELEVATOR SAFETY | | OFFICE OF THE STATE BUILDING | COMMISSIONER | 402 W WASHINGTON ST RM W246 | | INDIANAPOLIS | IN | 46204 | |
| DIVISION OF REVENUE | | PO BOX 830 | | | | WILMINGTON | DE | 19899 | |
| DIVISION OF REVENUE | INITIAL PROCESSING | PO BOX 830 | | | | WILMINGTON | DE | 19899-0830 | |
| DIVISION OF STATE FIRE MARSHAL | BUREAU OF UST REGULATIONS | 6606 TUSSING RD | PO BOX 687 | | | REYNOLDSBURG | OH | 43068 | |
| DIVISION OF STATE FIRE MARSHAL | BUREAU OF UST REGULATIONS | 6606 TUSSING RD | PO BOX 687 | | | REYNOLDSBURG | OH | 43068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIVISION OF STATE FIRE MARSHAL | BUREAU OF UST REGULATIONS | 6606 TUSSING RD | PO BOX 687 | | | REYNOLDSBURG | OH | 43068 | |
| DIVISION OF STERLING INSTRUMENTS | DESIGNATRONICS INC | 2101 JERICHO TPKE | PO BOX 5416 | | | NEW HYDE PARK | NY | 11042-5416 | |
| DIVITO VICTOR | | 1846 MASSACHUSETTES | 2 | | | POLAND | OH | 44514 | |
| DIX BRENDA F | | 1110 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458 | |
| DIX DANNY | | 287 CHEVY LN | | | | CENTERVILLE | OH | 45458 | |
| DIX HEATHER | | 11701 MAGNOLIA DR | | | | FREELAND | MI | 48623 | |
| DIX JR JAMES | | 5869 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| DIX JR ROBERT | | 144 DAHLIA RD | | | | OCILLA | GA | 31774 | |
| DIX KEVIN | | 203 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870 | |
| DIX METALS INC | | 14801 ABLE LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| DIX MICHELE | | 8051 CIRCLING HAWK DR | | | | RUSSIAVILLE | IN | 46979 | |
| DIX RICHARD | | 4021 READING RD | | | | DAYTON | OH | 45420-2840 | |
| DIXI MACHINES LTD | | 33 NEPPERHAN AVE | | | | ELMSFORD | NY | 10523 | |
| DIXIE BEARINGS INC | | APPLIED INDUSTRIAL TECH | PO BOX 1695 | | | SPARTANBURG | SC | 29304 | |
| DIXIE CONTAINER CORP | | PACKAGING CORPORATION OF OHIO | 3840 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |
| DIXIE CONTAINER PACKAGING | | CORP OF OHIO | 36611 TREASURY CTR | AD CHG PER LTR | | CHICAGO | IL | 60694-6003 | |
| DIXIE CONTAINER PACKAGING EFT | | CORP OF OHIO | FRMLY CUSTOM CORRUGATED CONTAI | 21364 NCNWORK PL | | CHICAGO | IL | 60673-1213 | |
| DIXIE CONTAINER PACKAGING EFT CORP OF OHIO | | 21364 NCNWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| DIXIE CONTAINER/PACKAGING CORP OF OHIO | | 36611 TREASURY CTR | | | | CHICAGO | IL | 60694-6600 | |
| DIXIE DIESEL SERVICE INC | DAVID SANDLIN | 200 EAST 16TH ST | | | | COLUMBIA | TN | 38401 | |
| DIXIE FINANCE | | 227 E OAK | | | | SEMINOLE | OK | 74868 | |
| DIXIE GLASS | | 6362 CLOE RD | | | | RIDGELAND | MS | 39157-6001 | |
| DIXIE GLASS CO INC | | 305 EMERALD LN E | | | | HATTIESBURG | MS | 39401 | |
| DIXIE GLASS CO INC OF JACKSON | | 6362 COLE RD | | | | RIDGELAND | MS | 39157-6001 | |
| DIXIE INDUSTRIAL EQUIP CC | | 1121 TUSCALOOSA AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| DIXIE INDUSTRIAL EQUIPMENT CC | | 1121 TUSCALOOSA AVE SW | | | | BIRMINGHAM | AL | 35211-1927 | |
| DIXIE INDUSTRIAL EQUIPMENT CC | | 1121 TUSCALOOSA AVE SW | PO BOX 110038 | | | BIRMINGTON | AL | 35211-0038 | |
| DIXIE LOGISTICS INC | | 2183 DUNWIN DR | | | | MISSISSAUGA | ON | L5L 1X2 | CANADA |
| DIXIE MARY B | | 147 HARMONY LN | | | | TOLEDO | OH | 43615-6005 | |
| DIXIE RUBBER & BELTING CO | | 321 RESERVE DR | | | | JACKSON | MS | 39207 | |
| DIXIE RUBBER & BELTING CO | | PO BOX 3591 | | | | JACKSON | MS | 39207 | |
| DIXIE RUBBER & BELTING CO INC | | DIXIE RUBBER | 321 RESERVE DR | | | JACKSON | MS | 39209-3432 | |
| DIXIE RUBBER INC | | PO BOX 6554 100B INDUSTRIAL DR | | | | GREENVILLE | SC | 29606 | |
| DIXIE RUBBER INC | | 100B INDUSTRIAL DR | PO BOX 6554 | | | GREENVILLE | SC | 29606 | |
| DIXIE STRAPPING & TWINE CO INC | | DIXIE PACK | 11850 US HWY 411 N | | | ODENVILLE | AL | 35120 | |
| DIXIE TOOL & DIE CO INC | | 1059 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| DIXIE TOOL & DIE CO INC | | 1059 SUTTON BRIDGE RD | RAINBOW CITY | | | GADSDEN | AL | 35906 | |
| DIXIE TOOL AND DIE CO INC | | PO BOX 327 | | | | GADSDEN | AL | 35902 | |
| DIXIE TOOL CO | | 275 KINGS HWY 102 | | | | BROWNSVILLE | TX | 78520 | |
| DIXIE TOOL CO | | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | |
| DIXIE TOOL CRIB INC | | DIXIE TOOL CO | 275 KINGS HWY STE 102 | | | BROWNSVILLE | TX | 78521 | |
| DIXIE TOOL CRIB INC | DAVID GARCIA TERESA PARADAS | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745-1212 | |
| DIXIE TRANSPORTATION II | | 525 BURTON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| DIXIE WAREHOUSE & CARTAGE CO | | 6406 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| DIXIEPAC | | D O DIXIE STRAPPING & TWINE CO | PO BOX 129 | | | ODENVILLE | AL | 35120 | |
| DIXIEPAC D O DIXIE STRAPPING AND TWINE CO | | PO BOX 129 | | | | ODENVILLE | AL | 35120 | |
| DIXON & DIXON PC | | ONE FIRST NATIONAL CTR | STE 1800 SIXTEENTH & DODGE | | | OMAHA | NE | 68102 | |
| DIXON & RYAN CORP | | DIXON & RYAN | 4343 NORMANDY CT | | | ROYAL OAK | MI | 48073-2266 | |
| DIXON & RYAN CORP | | 4343 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2266 | |
| DIXON ALFRED | | PO BOX 443 | | | | CLINTON | MS | 39060-0443 | |
| DIXON ALICIA | | 117 SAN CARLOS DR | | | | CLINTON | MS | 39056 | |
| DIXON AND DIXON PC | | ONE FIRST NATIONAL CTR | STE 1800 SIXTEENTH AND DODGE | | | OMAHA | NE | 68102 | |
| DIXON ANGELA A | | 1464 TAMPA AVE | | | | DAYTON | OH | 45408-1850 | |
| DIXON AUDRE | | 5511 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 | |
| DIXON AUTOMATIC TOOL INC | | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 | |
| DIXON AUTOMATIC TOOL INC | | C/O ETC INC | 4646 W JEFFERSON BLVD STE 230 | | | FORT WAYNE | IN | 46804 | |
| DIXON AUTOMATIC TOOL INC EFT | | REINSTATE EFT 10 5 99 | 2300 23RD AVE | NTE 9909211305302 | | ROCKFORD | IL | 61101 | |
| DIXON AUTOMATIC TOOL INC EFT | | 2300 23RD AVE | | | | ROCKFORD | IL | 61101 | |
| DIXON AUTOMATIC TOOL KOK | JUDY SPAIN | 2300 23RD AVE | | | | ROCKFORD | IL | 61108 | |
| DIXON AUTOMATIC TOOLINC | JUDY | 2300 TWENTY THIRD AVE | | | | ROCKFORD | IL | 61104 | |
| DIXON BENNIE | | 5371 ST CLAIR ST | | | | DETROIT | MI | 48213-3344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIXON BESSIE | | PO BOX 3211 | | | | BROOKHAVEN | MS | 39603-7211 | |
| DIXON BETTYE | | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212 | |
| DIXON CARLTON | | 3480 VALERIE ARMS DR APT 821 | | | | DAYTON | OH | 45405 | |
| DIXON CAROLYN | | 113 DORMAN DR | | | | COLUMBIA | TN | 38401 | |
| DIXON DAWN | | 865 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| DIXON DEBORAH | | 106 FIELDTREE CT | | | | JACKSON | MS | 39212-2141 | |
| DIXON DOROTHY | | 113 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601 | |
| DIXON FELECIA | | 3042 VESSY DR | | | | SAGINAW | MI | 48601 | |
| DIXON FLORENCE A | | 6105 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130-1993 | |
| DIXON FREDERICK | | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 | |
| DIXON GWENDOLYN | | PO BOX 992 | | | | ANDERSON | IN | 46015 | |
| DIXON HUGHES | | ONECREEK VIEW CT | PO BOX 25849 | | | GREENVILLE | SC | 29616 | |
| DIXON HUGHES | | ONECREEK VIEW COURT | PO BOX 25849 | | | GREENVILLE | SC | 29616 | |
| DIXON HUGHES | | ONECREEK VIEW CT | PO BOX 25849 | | | GREENVILLE | SC | 29616 | |
| DIXON INC RE KOK | CHERYL EXT 100 | 2801 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 | |
| DIXON JANICE M | | 1978 EVANS LOOP SE | | | | RUTH | MS | 39662 | |
| DIXON JAY | | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012 | |
| DIXON JEFFREY | | 5763 CARIBOU LAKE CT | | | | CLARKSTON | MI | 48346 | |
| DIXON JENNIFER | | 1102 C JACKSONVILLE CT | | | | GADSDEN | AL | 35901 | |
| DIXON JERMAINE | | 500 ADAMS LN 19X | | | | NO BRUNSWICK | NJ | 08902 | |
| DIXON JESSICA | | 204 ELTON PK DR 204 | | | | JACKSON | MS | 39212 | |
| DIXON JOHN | | PO BOX 5 | | | | SOUTHINGTON | OH | 44470 | |
| DIXON JOYCE | | 1788 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 | |
| DIXON JR KENNETH | | 6213 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| DIXON JR ROBERT | | 134 SCOTT RD | | | | FITZGERALD | GA | 31750 | |
| DIXON JR THOMAS | | 998 MT ZION RD | | | | INDEPENDENCE | KY | 41051 | |
| DIXON K | | 8316 HILLCREST RD APT C | | | | KANSAS CITY | MO | 64138 | |
| DIXON KEVIN | | 1636 FAUVER AVE NO B | | | | DAYTON | OH | 45410-3217 | |
| DIXON KIMBERLY | | 4849 DELBA DR | | | | DAYTON | OH | 45439 | |
| DIXON KYLE | | 2403 HOTCHKISS ST | | | | GROVE CITY | OH | 43123 | |
| DIXON LATRICE | | 2335 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| DIXON LIRONE | | 321 SOUTH 20TH ST | | | | SAGINAW | MI | 48601 | |
| DIXON LLOYD K | | 16187 MOON RD | | | | MOUNT ORAB | OH | 45154-9721 | |
| DIXON M | | 9 CORLESS FOLD | ASTLEY | | | TYLDESLEY | | M9 7HZ | UNITED KINGDOM |
| DIXON MARCO | | 31 AVE A | | | | FREEHOLD | NJ | 07728 | |
| DIXON MARILYN | | 428 ROHRER BLVD | | | | DAYTON | OH | 45404 | |
| DIXON MICHELLE | | 268 PENNEL DR | | | | ROCHESTER | NY | 14626 | |
| DIXON MORRIS | | 6441 WESTANNA DR | | | | DAYTON | OH | 45426-1117 | |
| DIXON MORRIS | | PO BOX 618 | | | | CLINTON | MS | 39060 | |
| DIXON NARVIE | | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 | |
| DIXON PAPER STORE | | 6800 GATEWAY E STE 3D | | | | EL PASO | TX | 79915 | |
| DIXON RAYMOND R | | 65 BARRYMORE LN | | | | DAYTON | OH | 45440-3403 | |
| DIXON RE INC | | 2801 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 | |
| DIXON RENARD | | 975 SOUTHGATE TR SE | | | | BOGUE CHITTO | MS | 39629 | |
| DIXON ROBERT | | POBOX 188 | | | | MERRILL | MI | 48637 | |
| DIXON RUDY | | 1335 FEEMAN CT | | | | ADRIAN | MI | 49221 | |
| DIXON SANDRA | | 3218 SAGE ST | | | | JACKSON | MS | 39213-6156 | |
| DIXON SHANGRANESCI | | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213 | |
| DIXON SHARRON | | 507 N 2ND ST | | | | GADSDEN | AL | 35903 | |
| DIXON SONYA | | 1646 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| DIXON SOUTHWESTERN GRAPHITE | | PO BOX 144 | | | | ASBURY | NJ | 08802 | |
| DIXON STANLEY | | 101 MOUNT SALUS RD APT 5 B | | | | CLINTON | MS | 39056 | |
| DIXON STANLEY | | 515 GEORGE WALLACE APT A26 | | | | GADSDEN | AL | 35903 | |
| DIXON STEPHANIE | | 1490 A DAVIS LN | | | | UTICA | MS | 39175 | |
| DIXON STEPHEN | | 2095 FAHEY DR | | | | INDIANAPOLIS | IN | 46280 | |
| DIXON TERRY | | 5 PK MEADOW DR | | | | WEST SENECA | NY | 14224 | |
| DIXON TEXACO | JERRY DIXONß | 335 MOUNT LEBANON BLVD | | | | PITTSBURGH | PA | 15234 | |
| DIXON THERESA | | 800 STRAUB RD W APT 43 | | | | MANSFIELD | OH | 44904-1894 | |
| DIXON THOMAS | | 1607 WESLOW CT | | | | ANDERSON | IN | 46011 | |
| DIXON TICONDEROGA CO | | GRAPHITE MINE RD | | | | BURNET | TX | 78611 | |
| DIXON TICONDEROGA CO | | SOUTHWESTERN GRAPHITE DIV | GRAPHITE MINE RD | | | BURNET | TX | 78611 | |
| DIXON TIMOTHY | | 2717 DIAMOND CUT DR 8 | | | | BEAVERCREEK | OH | 45431 | |
| DIXON TOOL CO INC | | 5420 WALKER RD | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| DIXON TOOL CO LTD | | 5420 WALKER RD RR 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| DIXON VALVE & COUPLING CO INC | | 800 HIGH ST | | | | CHESTERTOWN | MD | 21620-1135 | |
| DIXON VINCENT G | | 56 ROTH ST | | | | ROCHESTER | NY | 14621-5320 | |
| DIXON WARREN | | 1426 DEWEY ST | | | | ANDERSON | IN | 46016-3121 | |
| DIXON WESLEY R | | 8319 WHITEHORN LN | | | | FENTON | MI | 48430-8379 | |
| DIXON WILLIAM J | | 1036 SUMNER RD | | | | DARIEN CTR | NY | 14040-9711 | |
| DIXON, GRETCHEN | | 408 NORTH MAPLE | | | | EATON | OH | 45320 | |
| DIXON, JEFFREY R | | 5763 CARIBOU LAKE CT | | | | CLARKSTON | MI | 48346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, JOHN W | | PO BOX 5 | | | | SOUTHINGTON | OH | 44470 | |
| DIXON, MICHELLE | | 305 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| DIXON, ROBERT | | 4055 W MICHIGAN AVE APT NO 156 | | | | SAGINAW | MI | 48638 | |
| DIXON, SANDRA | | 3218 SAGE ST | | | | JACKSON | MS | 39213 | |
| DIXON, STANLEY R | | 313 PATIO PL | | | | CLINTON | MS | 39056 | |
| DIXON, STEPHEN B | | 2095 FAHEY DR | | | | INDIANAPOLIS | IN | 46280 | |
| DIXSON NANCY | | 1912 SOMMERS RD | | | | ATHENS | AL | 35611-4149 | |
| DIXSON PATRICIA W | | 13 SILENT MEADOWS DR | | | | SPENCERPORT | NY | 14559-9571 | |
| DJ & B ENTERPRISE INC | | A 1 MOBILITY CTR | 11940 MIDDLEBELT RD STE H | | | LIVONIA | MI | 48150 | |
| DJ & B ENTERPRISES | | DBA A 1 MOBILITY CTR | 11940 MIDDLEBELT RD STE H | | | LIVONIA | MI | 48150 | |
| DJ AND B ENTERPRISES DBA A 1 MOBILITY CENTER | | 11940 MIDDLEBELT RD STE H | | | | LIVONIA | MI | 48150 | |
| DJ AUTO & MACHINE | | 4307 DAVISON RD | | | | BURTON | MI | 48509 | |
| DJ ENTERPRISES | | 6801 COMMERCE AVE STE H | | | | EL PASO | TX | 79915 | |
| DJ ENTERPRISES INC | | 6801 COMMERCE AVE STE H | | | | EL PASO | TX | 79915 | |
| DJ INC | | JOHNSTONE SUPPLY OF INDIANAPOL | 1913 W 16TH ST | | | INDIANAPOLIS | IN | 46202 | |
| DJ INC DBA EFT DBA JOHNSTONE SUPPLY | | 1913 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2034 | |
| DJ INC DBA JOHNSTONE SUPPLY OF | | INDIANAPOLIS & TERRE HAUTE EF | 1913 W 16TH ST | | | INDIANAPOLIS | IN | 46202-2034 | |
| DJ INDUSTRIAL TOOLING | ANDY JACKSON | PO BOX 332 | | | | TALENT | OR | 97540-0332 | |
| DJ LEAHY | KIM KAHKOLA | PO BOX 301 | | | | DAYTON | OH | 45404 | |
| DJ PRODUCTS INC | | LITTLE FALLS PLANT | 1009 4TH ST NW | | | LITTLE FALLS | MN | 56345 | |
| DJ SHUBECK COMPANY | | 2424 E 21ST ST STE 205 | | | | TULSA | OK | 74114 | |
| DJ SHUBECK COMPANY | | PO BOX 382665 | | | | MEMPHIS | TN | 38183-2665 | |
| DJNYPRO | | 2513 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| DJANGMAH EUGENIA | | 3007 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| DJL VIDEO SECURITY SERVICE INC | | 503 INDUSTRIAL AVE | | | | GREENSBORO | NC | 27406-4601 | |
| DJL VIDEO SECURITY SYSTEMS INC | | 503 INDUSTRIAL AVE | | | | GREENSBORO | NC | 27406-4601 | |
| DJM INDUSTRIAL INC | DAN MCCORMACK | 13661 STABLEGATE DR | | | | WALTON | KY | 41094-8147 | |
| DJOMANI BERNARD | | 5934 SLATE DR | | | | TROY | MI | 48085 | |
| DJOMANI, BERNARD DESIRE | | 5934 SLATE DR | | | | TROY | MI | 48085 | |
| DJORDJEVIC ALEKSANDRA | | 3701 ROBIN DR | | | | KOKOMO | IN | 46902 | |
| DJR ASSOCIATES | | DBA CHEM STATION OF ALABAMA | 3021 DUBLIN CIRCLE | | | BESSEMER | AL | 35020 | |
| DJR ASSOCIATES LLC | | CHEMSTATION OF ALABAMA | 3021 DUBLIN CIR | | | BESSEMER | AL | 35022 | |
| DJR ASSOCIATES LLC | | 3021 DUBLIN CIR | | | | BESSEMER | AL | 35022-4837 | |
| DJS RENTALS | | 121 E JAMES CAMPBELL | | | | COLUMBIA | TN | 38401 | |
| DK DIESEL INJECTION INC | MR REX GERBER | 1800 4TH AVE SW | | | | WATERTOWN | SD | 57201-3411 | |
| DK DIESEL OF MONTEVIDEO | | 7030 COUNTY RD 15 SW | | | | MONTEVIDEO | MN | 56265 | |
| DK DIESEL OF MONTEVIDEO | MR REX GERBER | 1800 4TH AVE SW | | | | WATERTOWN | SD | 57201 | |
| DK PACKAGING LAWFORD HEALTH INDUSTRY ESTATE | | UNIT ONE LAWFORD INDUSTRIES | | | | RUGBY | | CV23 9BR | UNITED KINGDOM |
| DK PRODUCTS INC | | 2370 E TOLEDO RD | | | | ADRIAN | MI | 49221 | |
| DK PRODUCTS INC | | FMLY LANAWEE STEEL TREATING | 2370 E US 223 | NM & ADR CHG 10 9 00 SC LTR | | ADRIAN | MI | 49221 | |
| DK PRODUCTS INC | | PO BOX 187 | | | | ADRIAN | MI | 49221 | |
| DK SYSTEMS | | 8509 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| DK SYSTEMS | | 9555 S HOWELL AVE | RMT ADD CHG 10 00 TBK LTR | | | OAK CREEK | WI | 53154 | |
| DL & BG WILHELM AND CGW & CO | | ADD CHG 1 99 | 14827 E ABERDEEN AVE | | | AURORA | CO | 80016 | |
| DL AND BG WILHELM AND CGW AND CO | | 14827 E ABERDEEN AVE | | | | AURORA | CO | 80016 | |
| DL FREIGHTWAYS INC | | AKA DL EXPRESS INC 5 23 96 | PO BOX 617 | | | BEREA | OH | 44017 | |
| DL FREIGHTWAYS INC | | PO BOX 617 | | | | BEREA | OH | 44017 | |
| DL PETERSON TRUST | | FILE NO 99334 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| DL TECHNOLOGY LLC | | 216 RIVER ST | | | | HAVERHILL MASSACHU | MA | 01832 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | | | | | | | | | |
| DLA PIPER RUDNICK GRAY CARY US LLP | | 2000 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | MARIA ELLANA CHAVEZ RUARK | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | RICHARD M KREMEN MARIA ELLENA CHAVEZ RUARK | THE MARBURY BUILDING | 6225 SMITH AVE | | | BALTIMORE | MARYLA ND | 21209-3600 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| DLC DESIGN | | 47677 AVANTE DR | | | | WIXOM | MI | 48393 | |
| DLDI | | 13455 VENTURA BLVD STE 220 | | | | SHERMAN OAKS | CA | 91423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DLH INDUSTRIES INC | | 2422 LEO AVE | | | | CANTON | OH | 44706-234 | |
| DLH INDUSTRIES INC | | 2422 LEO AVE SOUTHWEST | | | | CANTON | OH | 44706 | |
| DLH INDUSTRIES INC | | PO BOX 6030 | | | | CANTON | OH | 44706 | |
| DLH INDUSTRIES INC | | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 | |
| DLH INDUSTRIES INC | ACCOUNTS PAYABLE | 2422 LEO AVE SOUTHWEST | PO BOX 6030 | | | CANTON | OH | 44706 | |
| DLH INDUSTRIES INC EFT | | 2422 LEO AVE S W | | | | CANTON | OH | 44706 | |
| DLI ENGINEERING CORP | | 253 WINSLOW WAY WA | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| DLI ENGINEERING CORP | | 253 WINSLOW WAY WEST | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| DLJ ENTERPRISES | | 260 39TH ST | | | | BROOKLYN | NY | 11232 | |
| DLR LOGISTICS & TRAFFIC | | 38 GILMOUR DR | | | | AJAX | ON | L1S 5J5 | CANADA |
| DLR LOGISTICS AND TRAFFIC | | 38 GILMOUR DR | | | | AJAX | ON | 0L1S - 5J5 | CANADA |
| DLSM INC | | 7801 N 73RD ST | | | | MILWAUKEE | WI | 53223-4023 | |
| DLUGOSZ JR WALTER | | 7092 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| DLUGOSZ VALERIE J | | 6828 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| DLUGOSZ, JR. WALTER | | 7092 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| DLZ LABORATORIES INC | | 6121 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| DM INDUSTRIAL | | 29060 CADIZ DENNISON RD | | | | DENNISON | OH | 44621 | |
| DM INDUSTRIAL INC | | 29060 CADIZ DENNISON RD | | | | DENNISON | OH | 44621 | |
| DM INDUSTRIAL INC | | PO BOX 25 | | | | LEESVILLE | OH | 44639 | |
| DM SMITH ASSOCIATES INC | | 7 WEST SQUARE LAKE RD STE 134 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DMA ENGINEERING | | 11973 PELLICANO DR APT 108 | | | | EL PASO | TX | 79936 | |
| DMA ENGINEERING  REYES E ALMAZAN NEGRETE | | 11973 PELLICANO DR APT 108 | | | | EL PASO | TX | 79936 | |
| DMAX LTD | | 3100 DRYDEN RD | | | | DAYTON | OH | 45439-162 | |
| DMB SUPPLY INC | ACCOUNTS PAYABLE | 1250 EAST OVERDRIVE CIRCLE | | | | HERNANDO | FL | 34442 | |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | | BURLINGTON | ON | L7L 5N9 | CANADA |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR PO BOX 5097 | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | | FMLY DEGUSSA CANADA LTD | 4261 MAINWAY DR PO BOX 5097 | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | | PO BOX 5097 | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | BILL STARON | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| DMC 2 DEGUSSA METALS CATALYSTS | | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| DMC CO LTD | | 1156 JUNGRI DONG SEO GU | | | | TAEGU | KR | 703-833 | KR |
| DMC COMPONENTS INTERNATIONAL I | | DATA IMAGE | 4202 METRIC DR | | | WINTER PARK | FL | 32792-6819 | |
| DME CO | | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| DME COMPANY | | VSI CORP | 29111 STEPHENSON HWY | RM CHG PER EFT 9 24 04 MJ | | MADISON HEIGHTS | MI | 48071 | |
| DME CORPORATION | | 6830 NW 16TH TERRACE | | | | FT LAUDERDALE | FL | 33309-1518 | |
| DME USA INC | | MASTER UNIT DIE PRODUCTS | 853 E FAIRPLAINS | | | GREENVILLE | MI | 48838-247 | |
| DMF INC | | DBA DEWITT MOTOR FREIGHT | PO BOX 915 | | | EVART | MI | 49631 | |
| DMG AMERICA INC | | 13509 S POINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| DMG AMERICA INC | | 13509 S POINT BLVD STE 190 | | | | CHARLOTTE | NC | 28273 | |
| DMG AMERICA INC | | 35141 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| DMG AMERICA INC | | ADD CHG 5 99 | 13509 S POINT BLVD | RMT CHG 11 01 MH | | CHARLOTTE | NC | 28273-6759 | |
| DMG CHICAGO INC | | 1665 N PENNY LN | | | | SCHAUMBURG | IL | 60173 | |
| DMI | CARL BEATRICE | | | | | | | | |
| DMJM HOLMES & NARVER | | 999 TOWN & COUNTRY RD | | | | ORANGE | CA | 92868 | |
| DMJMH & N INC | | AECOM INC | 999 TOWN & COUNTRY RD | | | ORANGE | CA | 92868 | |
| DMJMH AND N INC | | 1178 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DMR ADVERTISING & PROMOTIONS | | 5125 DEER RUN CIRCLE | | | | ORCHARD LAKE | MI | 48323 | |
| DMR ADVERTISING AND PROMOTIONS | | 5125 DEER RUN CIRCLE | | | | ORCHARD LAKE | MI | 48323 | |
| DMR CSU | | PO BOX 1075 | | | | DECATUR | AL | 35602 | |
| DMR ELECTRONICS INC | ACCOUNTS PAYABLE | 1111 EAST 7TH AVE | | | | HIBBING | MN | 55746 | |
| DMS ELECTRICAL APPARATUS | | 630 E GIBSON ST | | | | KALAMAZOO | MI | 49007 | |
| DMS MOVING SYSTEMS | | 7441 HAGGERTY RD | | | | CANTON | MI | 48187-0130 | |
| DMS MOVING SYSTEMS | | PO BOX 87130 | | | | CANTON | MI | 48187-0130 | |
| DMT FREIGHT INTL LTD | | 1056 STONE COTTAGE CRES | | | | OSHAWA | ON | L1K 1Z4 | CANADA |
| DMT FREIGHT INTL LTD | | 1056 STONE COTTAGE CRES | ADD CHG 11 12 04 CM | | | OSHAWA | ON | L1K 1Z4 | CANADA |
| DMTS INC | | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 | |
| DMV RENEWAL | | DEPT OF MOTOR VEHICLE RENEWAL | PO BOX 942894 | | | SACRAMENTO | CA | 94294 | |
| DMW TRANSPORT INC | | 1616 ELM HILL PIKE | ADD CHG 11 02 MH | | | NASHVILLE | TN | 37210 | |
| DMW TRANSPORT INC | | PO BOX 291647 | | | | NASHVILLE | TN | 37229-1647 | |
| DMX EXPRESS TRANSPORT | | 1750 142ND AVE | | | | DORR | MI | 49323 | |
| DMYTRYKA JACOBS ENGINEERS INC | | 28535 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | |
| DNP IMS AMERICA CORP | | 4524 ENTERPRISE DR NW | | | | CONCORD | NC | 28027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DNP IMS AMERICA CORPORATION | | 4524 ENTERPRISE DR NW | | | | CONCORD | NC | 28027 | |
| DNP IMS AMERICA CORPORATION | | PO BOX 651575 | | | | CHARLOTTE | NC | 28265-1575 | |
| DNPG LLC | | DIGITAL NETWORKS | 20 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053 | |
| DNV CERTIFICATION LTD | | PALACE HOUSE 3 CATHEDRAL ST | | | | LONDON | LO | SE1 9DE | GB |
| DO ALL PLASTIC CO | | 1265 TERMINAL | | | | DETROIT | MI | 48214 | |
| DO ALL PLASTIC INC | | 1265 TERMINAL ST | | | | DETROIT | MI | 48214 | |
| DO CO INC | | 560 WATER ST | | | | CONNEAUT LAKE | PA | 16316 | |
| DO CO INC | | PO BOX 5137 | | | | CONNEAUT LAKE | PA | 16316 | |
| DO CUT SALES & SERVICE | | 3375 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| DO CUT SALES & SERVICE INC | | 3375 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| DO CUT SALES AND SERVICE | | 3375 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| DO HAO | | 8E RELER LN | | | | SOMERSET | NJ | 08873 | |
| DO HAU | | 5845 AMBASSADOR DR | APT 5 | | | SAGINAW | MI | 48603 | |
| DO HUNG | | 31 N SYRACUSE DR | | | | CHERRY HILL | NJ | 08034 | |
| DO JOHN | | 124 W TILLER AVE | | | | ANAHEIM | CA | 92802 | |
| DO NOT USE KEMPER PRODUCTS | KOLE HARMS | 6195 CLERMONT ST | | | | COMMERCE CITY | CO | 80022 | |
| DO THIEN | | 15725 GODDARD RD 305 | | | | SOUTHGATE | MI | 48195 | |
| DO, THANH | | 5648 WEST GROVE DR | | | | KENTWOOD | MI | 49512 | |
| DOAK BRADLEY | | 630 W CHESTNUT ST | | | | KOKOMO | IN | 46902 | |
| DOAK JAMES | | 3204 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| DOAK MEGHAN | | 3204 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| DOAK SARAH | | 3204 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| DOAK, BRADLEY | | 2071 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| DOALL BUFFALO CO | | 4436 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DOALL BUFFALO CO | | RM CHG LTR 04 06 04 AM | 1841 KENMORE AVE | REMOVED EFT 4 10 00 | | KENMORE | NY | 14217 | |
| DOALL BUFFALO CO INC | | 1841 KENMORE AVE | | | | BUFFALO | NY | 14217 | |
| DOALL CO | | TIMESAVER DOALL CO OF NEW MEXI | 3808 ACADEMY PKWY N | | | ALBUQUERQUE | NM | 87109 | |
| DOALL DETROIT COMPANY | | 7247 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOALL DETROIT COMPANY | JIM TROMBLEY | 25303 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| DOALL GLOBAL IND SUPPLY | LEN CISTONE | 2384 ADVANCED BUSINESS CNTR DR | | | | COLUMBUS | OH | 43228 | |
| DOALL GULF CO | | 2780 PINSON VALLEY PKWY | RM CHG PER LTR 04 06 04 AM | | | BIRMINGHAM | AL | 35217-0667 | |
| DOALL GULF CO | | 2780 PINSON VALLEY PKY | | | | BIRMINGHAM | AL | 35217 | |
| DOALL GULF CO | | 4436 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DOALL INDUSTRIAL SUPPLY | RICK JARRETT | 4263 MAXLIN RD | | | | KETTERING | OH | 45429 | |
| DOALL LOS ANGELES | | 514 RIVERDALE DR | | | | GLENDALE | CA | 91204 | |
| DOALL NEW MEXICO | | 3808 ACDEMY PKWY NORTH NE | RM CHG 04 06 04 AM | | | ALBUQUERQUE | NM | 87109-4409 | |
| DOALL NEW MEXICO | | 4436 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DOALL TULSA CO | | PO BOX 580100 | | | | TULSA | OK | 74158 | |
| DOALL WISCONSIN CO INC | | 16850 WEST VICTOR RD | | | | NEW BERLIN | WI | 53151 | |
| DOAN BUICK | | 3800 RIDGE RD WEST | | | | ROCHESTER | NY | 14626 | |
| DOAN BUICK BODY SHOP | | DOAN COLLISION | 1690 MANITOU RD | | | ROCHESTER | NY | 14626 | |
| DOAN CHEVROLET OLDSMOBILE | | 5035 RIDGE RD WEST | | | | SPENCERPORT | NY | 14559 | |
| DOAN HAY | | 5414 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 | |
| DOAN JOHN | | 13172 BENTON ST 10 | | | | GARDEN GROVE | CA | 92843 | |
| DOAN LINH | | 7176 MEADOW BROOK DR | | | | CANTON | MI | 48187 | |
| DOAN MAURICE | | 2715 S RANGELINE RD | | | | ANDERSON | IN | 46017 | |
| DOAN MICHAEL | | 1207 S MAY ST | | | | BAY CITY | MI | 48706-5147 | |
| DOAN MINH | | 2554 CASTLEROCK CT | | | | HOWELL | MI | 48843 | |
| DOAN THAI | | 9850 S KIRKWOOD RD 701 | | | | HOUSTON | TX | 77099 | |
| DOAN TRUC | | 6910 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DOAN, TRUC | | 6910 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DOANE C M ELECTRIC CO INC | | C/O LORAIN NATIONAL BANK | ATTN JOHN FUNDERBURG | 457 BROADWAY | | LORAIN | OH | 44052-1769 | |
| DOANE C M ELECTRIC CO INC C O LORAIN NATIONAL BANK | | ATTN JOHN FUNDERBURG | 457 BROADWAY | | | LORAIN | OH | 44052-1769 | |
| DOANE CM ELECTRIC CO INC | | 1150 W 14TH ST | | | | LORAIN | OH | 44052 | |
| DOANE, JOHN | | 3401 BENJAMIN NE | | | | GRAND RAPIDS | MI | 49525 | |
| DOAR COMMUNICATIONS INC | | 170 EARLE AVE | | | | LYNBROOK | NY | 11563 | |
| DOBA PAUL | | 43 GLCOTT PL | | | | CHEEKTOWAGA | NY | 14225 | |
| DOBAY PHILLIP L | | 597 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 | |
| DOBB JOHN A | | 3363 N LAKESHORE DR | | | | LUDINGTON | MI | 49433 | |
| DOBBIE KATHLEEN | | 79 RICHARD HESKETH DR | | | | WESTVALE | | L32 OTY | UNITED KINGDOM |
| DOBBINS CLARA | | PO BOX 71 | | | | HEMLOCK | IN | 46937-0071 | |
| DOBBINS ELNORA | | 5115 KICKAPOO DR | | | | KOKOMO | IN | 46902 | |
| DOBBINS EUGIE | | 3508 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| DOBBINS KATRINA | | 544 DEE NIX RD | | | | ALTOONA | AL | 35952 | |
| DOBBINS RALPH | | 108 FORESTINE AVE | | | | GADSDEN | AL | 35901 | |
| DOBBINS TIMOTHY | | 4461 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9579 | |
| DOBBINS, LAVONNIA | | PO BOX 91 | | | | MOULTON | AL | 35650 | |
| DOBBS BETTIE L | | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4083 | |
| DOBBS BRIAN | | 18860 STOCKTON DR | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOBBS BRIAN | | 25 SOUTH ST | | | | GENESEO | NY | 14454 | |
| DOBBS EQUIPMENT CO INC | | 1629 CREIGHTON AVE S E | | | | DECATUR | AL | 35601 | |
| DOBBS EQUIPMENT CO INC | | PO BOX 301 | | | | DECATUR | AL | 35602 | |
| DOBBS FAULKNER MONICA | | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| DOBBS FAULKNER, MONICA | | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| DOBBS GAREY | | 2537 N BELL ST | | | | KOKOMO | IN | 46901 | |
| DOBBS KATHY | | 2537 N BELL ST | | | | KOKOMO | IN | 46901 | |
| DOBBS TOM | | 2420 W COMMONWEALTH AVE A5 | | | | FULLERTON | CA | 92833 | |
| DOBBS, GERALDINE | | 3709 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| DOBBS, GREGORY | | 4002 18TH ST | | | | ECORSE | MI | 48229 | |
| DOBBS, KATHY | | 2537 N BELL ST | | | | KOKOMO | IN | 46901 | |
| DOBER MARTIN | | 1714 CEDAR LN | | | | ANN ARBOR | MI | 48105 | |
| DOBIAS GARY | | 1063 SIESTA ST | | | | GLADWIN | MI | 48624-8374 | |
| DOBINSON F L | | 45 SOUTH MEADE | | | | LIVERPOOL | | L31 8EG | UNITED KINGDOM |
| DOBIS, JOSHUA | | 2780 WILLIAMSON RD APT 8 | | | | SAGINAW | MI | 48601 | |
| DOBLER DANIEL | | 2277 RAY RD | | | | FENTON | MI | 48430-9612 | |
| DOBLER STEVEN | | 311 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| DOBLER, STEVEN | | 311 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| DOBMEIER LIFT TRUCKS INC | | 620 ONTARIO ST | | | | BUFFALO | NY | 14207 | |
| DOBMEIER LIFT TRUCKS INC | | 620 ONTARIO ST | | | | BUFFALO | NY | 14207-1613 | |
| DOBOS RONALD R | | 557 PKVIEW DR | | | | HUBBARD | OH | 44425-2231 | |
| DOBOSZ PAUL | | 7052 OAK BAY DR | | | | NOBLESVILLE | IN | 46060-9753 | |
| DOBOZY SANDRA G | | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 | |
| DOBROSKY AMANDA | | 501 PURDUE AVE APT 1N | | | | SAINT LOUIS | MO | 63130-4100 | |
| DOBROSKY JAMES | | 4878 INDIAN TRAIL | | | | SAGINAW | MI | 48638 | |
| DOBROSKY MATTHEW | | 4878 INDIAN TRAIL | | | | SAGINAW | MI | 48603-5557 | |
| DOBROSKY, JAMES | | 4878 INDIAN TRAIL | | | | SAGINAW | MI | 48638 | |
| DOBROWITSKY MARGARET | | 6704 RED CEDAR LN | | | | WEST BLOOMFIELD | MI | 48324 | |
| DOBROWOLSKI GERALD R | | 2208 KRONNER RD | | | | COLUMBUS | MI | 48063-3402 | |
| DOBROWOLSKI JEFF | | 2497 138TH AVE | | | | DORR | MI | 49323 | |
| DOBROWOLSKI JEFF A | | 2497 138TH AVE | | | | DORR | MI | 49323 | |
| DOBRZENSKI TIMOTHY | | 6345 E PIERSON RD | | | | FLINT | MI | 48506 | |
| DOBRZYNIEWICZ DENNIS | | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086 | |
| DOBRZYNIEWICZ DENNIS | | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086 | |
| DOBRZYNIEWICZ DENNIS | | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086 | |
| DOBSON DOROTHY | | 10425 LONGVIEW DR | | | | FOLEY | AL | 36535 | |
| DOBSON INDUSTRIAL INC | | 3660 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| DOBSON INDUSTRIAL INC | | DOBSON HEAVY HAUL | 3660 N EUCLID AVE | | | BAY CITY | MI | 48706-2026 | |
| DOBSON INDUSTRIAL INC | | FMLY DOBSON HEAVY HAUL INC | 3660 N EUCLID AVE | PO BOX 1368 | | BAY CITY | MI | 48706 | |
| DOBSON JOHNSON KAREN | | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| DOBSON JOHNSON KAREN | | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| DOBSON KIMBERLEE | | 4625 HOLMES | | | | WARREN | MI | 48092 | |
| DOBSON ML | | 1009 MCLEAN ST | | | | JACKSON | MS | 39209 | |
| DOBSON RICHARD | | 9816 HWY 51 | | | | HULBURT | OK | 74441 | |
| DOBSON STEPHEN | | 8 KINGLASS RD | | | | SPITAL | | CH639AJ | UNITED KINGDOM |
| DOBUCKI, ANTHONY | | 71 CAMNER AVE | | | | LANCASTER | NY | 14086 | |
| DOBYNE DORIS A | | 821 FITZHUGH ST | | | | BAY CITY | MI | 48708-7168 | |
| DOBYNE DORIS A | | 821 FITZHUGH ST | | | | BAY CITY | MI | 48708-7168 | |
| DOCK & STORAGE SYSTEMS | | 100 OAKLEAF CR | | | | MOULTON | AL | 35650 | |
| DOCK & STORAGE SYSTEMS | | AL HWY 157 NORTHSDE PLZ G | | | | MOULTON | AL | 35650 | |
| DOCK AND STORAGE SYSTEMS | | 100 OAKLEAF CR | | | | MOULTON | AL | 35650 | |
| DOCK FOUNDRY CO | | 428 4TH ST | | | | THREE RIVERS | MI | 49093-1601 | |
| DOCKEMEYER ALAN | | 911 E LORDEMAN | | | | KOKOMO | IN | 46901-2415 | |
| DOCKEMEYER JOSEPH | | 2228 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DOCKEMEYER, ALAN | | 911 E LORDEMAN | | | | KOKOMO | IN | 46901 | |
| DOCKEMEYER, BRIAN MATTHEW | | 2532 RED ROCK CT | | | | KOKOMO | IN | 46901 | |
| DOCKEMEYER, GLENN | | 414 A GOODE AVE | | | | KOKOMO | IN | 46901 | |
| DOCKEMEYER, JOSEPH R | | 2228 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DOCKERY JEFFERY | | PO BOX 341 | | | | HANCEVILLE | AL | 35077 | |
| DOCKERY JENNIFER | | 2230 MORRISH RD | | | | FLUSHING | MI | 48433 | |
| DOCKERY OSCAR | | PO BOX 70762 | | | | TUSCALOOSA | AL | 35407 | |
| DOCKERY RANDALL | | 2230 N MORRISH RD | | | | FLUSHING | MI | 48433 | |
| DOCKERY, JEFFERY | | PO BOX 309 | | | | CULLMAN | AL | 35056 | |
| DOCKHAM FLOYD J | | 1842 WOOD | | | | SAGINAW | MI | 48602-1156 | |
| DOCKSIDE TRANSIT CORP | | PO BOX 4024 | | | | JOLIET | IL | 60434-4024 | |
| DOCKWEILER USA | | PO BOX 81532 | | | | AUSTIN | TX | 78708-1532 | |
| DOCKWEILER USA INC | | 2120 DENTON DR STE 106 | | | | AUSTIN | TX | 75758 | |
| DOCS RADIO & TELEVISION INC | | 6607 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| DOCS RADIO & TV INC | | 6607 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOCS RADIO AND TV INC | | 6607 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| DOCTOR DEBRA | | 1245 E 104TH ST | | | | GRANT | MI | 49327 | |
| DOCTORS URGENT CARE OFFICES | | MEDICAL GROUP INC | 935 STATE RT 28 | CORR NM PER W9 4 29 03 | | MILFORD | OH | 45150 | |
| DOCTORS URGENT CARE OFFICES MEDICAL GROUP INC | | 935 STATE RT 28 | | | | MILFORD | OH | 45150 | |
| DOCUMEN STORAGE CO | | 1909 W HWY 107 | | | | MCALLEN | TX | 78504 | |
| DOCUMENT IMAGING SOLUTIONS INC | | 8529 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| DOCUMENT IMAGING SOLUTIONS INC | | 8529 N DIXIE DR STE 100 | | | | DAYTON | OH | 45414 | |
| DOCUMENT SERVICES | | 8273 GREEN MEADOWS | | | | LEWIS CTR | OH | 43035 | |
| DOCUMENT SERVICES INC | | 5835 GREEN POINTE DR S STE D | | | | GROVEPORT | OH | 43125-2001 | |
| DOCUMENT TECHNOLOGIES,INC | | 545 SANSOME ST STE 600 | | | | SAN FRANCISCO | CA | 94111 | |
| DOCUMENTUM INC | | 725 CONCORD AVE 6TH FL | | | | CAMBRIDGE | MA | 02138 | |
| DOCUMENTUM INC | | 725 CONCORD AVE | | | | CAMBRIDGE | MA | 02138 | |
| DOCUMENTUM INC | | PO BOX 39000 DEPT 33354 | | | | SAN FRANCISCO | CA | 94139-3354 | |
| DOCUMENTUM INC | LOUIS LAFONTAINE | 6801 KOLL CTR PKY | | | | PLEASENTON | CA | 94566 | |
| DODAK TONY | | 13100 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| DODAK, GINA | | 1225 BUTLER RD | | | | SAGINAW | MI | 48601 | |
| DODAK, TONY M | | 13100 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| DODD ALLANA | | 13 ARMS BLVD | 12 | | | NILES | OH | 44446 | |
| DODD ANGELA | | 25411 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| DODD ANGELA F | | 25411 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336-1578 | |
| DODD B FISHER | | 5074 GRAYTON | | | | DETROIT | MI | 48224 | |
| DODD BRYAN | | 155 SUNNY ACRES | | | | MUSCLE SHOALS | AL | 35661 | |
| DODD CO | | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115-2643 | |
| DODD CO THE | | DODD CAMERA & VIDEO | 2077 E 30TH ST | | | CLEVELAND | OH | 44115-2643 | |
| DODD DENISE | | 310 N 600 W | | | | KOKOMO | IN | 46901 | |
| DODD JESSICA | | 134 MADISON | | | | VASSAR | MI | 48768 | |
| DODD JOHN P | | 13982 RIPLEY RD | | | | ATHENS | AL | 35611-7615 | |
| DODD KEVIN | | 309 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| DODD LILLIE M | | 2917 MALLERY | | | | FLINT | MI | 48504-3001 | |
| DODD LYDA | | 2908 LAKE POINTE CT | | | | DECATUR | AL | 35603 | |
| DODD ROBIN | | 2101 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| DODD SUSAN Y ESQ | | DODD LAW OFFICES ADD CHG 7 97 | BOARD OF TRADING BLDG STE 407 | 12TH & CHAPLINE ST | | WHEELING | WV | 26003 | |
| DODD SUSAN Y ESQ DODD LAW OFFICES | | BOARD OF TRADING BLDG STE 407 | 12TH AND CHAPLINE ST | | | WHEELING | WV | 26003 | |
| DODD TERENA E | | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 | |
| DODD TERRY | | 3822 E 150 S | | | | ANDERSON | IN | 46017 | |
| DODD THOMAS | | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012 | |
| DODD, DENISE | | 13851 S 700 E | | | | GALVESTON | IN | 46932 | |
| DODD, KEVIN | | 309 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| DODD, KIMBERLY | | 2311 SHELBURNE AV | | | | DECATUR | AL | 35603 | |
| DODDATO CARMINE | | 12 BAZELY CIRCLE | | | | WICHITA FALLS | TX | 76306 | |
| DODDATO DONALD | | 3562 TAMARACK DR | | | | SHARPSVILLE | PA | 16150 | |
| DODDATO JAMES | | 372 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 | |
| DODDS EUGENE A | | 2099 S VAN BUREN RD | | | | REESE | MI | 48757-9202 | |
| DODDS JOHN F | | 2424 RUTLEDGE RD | | | | TRANSFER | PA | 16154-8520 | |
| DODDS MARY | | 2424 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| DODDS, ERIC M | | 75 MORNING GLORY LN | | | | ROCHESTER | NY | 14626 | |
| DODFCU | | 302 EAST COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| DODFCU | | 302 E COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| DODGE CITY INTL | | 2201 US HWY 50 BYP | | | | DODGE CITY | KS | 67801-2234 | |
| DODGE DAVID C | | 7816 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 | |
| DODGE DONALD | | 16851 88TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| DODGE DUSTIN | | 506 SIDNEY | | | | BAY CITY | MI | 48706 | |
| DODGE JEFFERY N | | 1036 KINGSTON AVE | | | | FLINT | MI | 48507-4740 | |
| DODGE MARK A | | 6801 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 | |
| DODGE MELISSA | | 6559 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DODGE SUSAN C | | 228 E WILSON AVE | | | | GIRARD | OH | 44420-2701 | |
| DODGE THOMAS D | | 600 S COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9352 | |
| DODGER DAVID | | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401 | |
| DODGER DAVID G | | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401 | |
| DODGSON TOVA | | 417 WARREN AVE | | | | NILES | OH | 44446 | |
| DODSON ELLERY | | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515 | |
| DODSON RANDY | | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305 | |
| DODSON TECHNICAL SERVICES INC | | 2923 D SATURN ST | | | | BREA | CA | 92821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DODSON TECHNICAL SERVICES INC | | 2923 SATURN ST STE D | | | | BREA | CA | 92821 | |
| DODSON TECHNICAL SERVICES INC | | 1410 PIONEER ST | | | | BREA | CA | 92821-3720 | |
| DODSON TONETTE | | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 | |
| DODSON TRANSPORT | | PO BOX 534 | | | | HAUGHTON | LA | 71037-9031 | |
| DODSWORTH BRANDON | | 45772 EDGEWATER | | | | CHESTERFIELD | MI | 48047 | |
| DODSWORTH TRUCKING INC | | 5650 WATTSBURG RD | | | | ERIE | PA | 16509 | |
| DODSWORTH TRUCKING INC | | 825 W 18TH ST | | | | ERIE | PA | 16502 | |
| DODWELL BOBBY R | | 360 LANCE CIRCLE | | | | HOT SPRINGS | AR | 71901 | |
| DOE RICK | | 3111 MAPLE RD | | | | NEWFANE | NY | 14108 | |
| DOE RUN CO EFT | | 1801 PK 270 DR STE 300 | | | | ST LOUIS | MO | 63146 | |
| DOE RUN RESOURCES CORP | | DOE RUN CO THE | 1801 PK 270 DR STE 300 | | | SAINT LOUIS | MO | 63146-402 | |
| DOE, RICK | | 3111 MAPLE RD | | | | NEWFANE | NY | 14108 | |
| DOEHLER JARVIS INC | | FMLY DIV OF FARLEY INC | PO BOX 902 | | | TOLEDO | OH | 43697-0902 | |
| DOEHLER JARVIS INC  EFT | | PO BOX 18640 | | | | NEWARK | NJ | 07191-8640 | |
| DOEHLER JARVIS LP | | RUFF TAYLOR RD | | | | GREENEVILLE | TN | 37743 | |
| DOEHRING DENNIS D | | 3900 W MONROE | | | | TIPTON | MI | 49287-9800 | |
| DOELL RICHARD | | 36 LORI LN | | | | ROCHESTER | NY | 14624-1418 | |
| DOEREN MAYHEW & CO PC | | 755 WEST BIG BEAVER RD | STE 2300 | | | TROY | MI | 48084-0231 | |
| DOEREN MAYHEW AND CO PC | | 755 WEST BIG BEAVER RD | STE 2300 | | | TROY | MI | 48084-0231 | |
| DOERFLEIN GREGORY L | | 1008 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1450 | |
| DOERING GWENDOLYN | | 2518 LOCUST LN | | | | KOKOMO | IN | 46902 | |
| DOERR & DOERR PC | | G7237 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| DOERR & DOERR PC | | PETER M DOERR | G7237 NORTH SAGINAW ST | | | MOUNT MORRIS | MI | 48458 | |
| DOERR AND DOERR PC PETER M DOERR | | G7237 NORTH SAGINAW ST | | | | MOUNT MORRIS | MI | 48458 | |
| DOERR ANN | | 1670 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | |
| DOERR PAUL | | 7328 LAKE RD | | | | MONTROSE | MI | 48457 | |
| DOERR WILLIAM ROBERT | | MEDIA COURIER SERVICE LLC | 31029 BRETZ DR | | | WARREN | MI | 48093 | |
| DOERR WILLIAM ROBERT DBA MEDIA COURIER SERVICE LLC | | PO BOX 1475 | | | | WARREN | MI | 48090 | |
| DOERSTLING BRENDAN | | 365 SHAWNEE LN | | | | SUPERIOR | CO | 80027 | |
| DOGAN METAL PRODUCTS | | 3520 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | |
| DOGAN TASCIYAN | | 9201 PICO VISTA RD | | | | DOWNEY | CA | 90240 | |
| DOGGETT DALE R | | 542 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 | |
| DOGGETT MATERIAL HANDLING LLC | | 6135 MEMORIAL DR STE 106 | | | | DUBLIN | OH | 43017-9015 | |
| DOGGETT PAUL | | 8715 MALTBIE RD | | | | CENTERVILLE | OH | 45458-2630 | |
| DOHAR CHRISTOPHER | | 2050 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DOHERTY BRIAN J PHD | | 777 SAN ANTONIO RD 11 | | | | PALO ALTO | CA | 94303 | |
| DOHERTY DELBERT | | 2176 ROLLING GREEN | | | | SAGINAW | MI | 48603 | |
| DOHERTY MELISSA | | 8378 WINDSTONE CT | | | | GOODRICH | MI | 48438 | |
| DOHERTY WALLACE PILLSBURY & MURPHY PC | | | 1 MONARCH PL 1414 MAIN ST | | | SPRINGFIELD | MA | 011441002 | |
| DOHERTY WALLACE PILLSBURY AND MURPHY PC | | | 1 MONARCH PL 1414 MAIN ST | | | SPRINGFIELD | MA | 01144-1002 | |
| DOHM GREGORY | | 101 CLYDE JAMES DR | | | | PLEASANT LAKE | MI | 49272 | |
| DOHM, BRIAN | | 7754 DREAM ISLE DR | | | | BELDING | MI | 48809 | |
| DOHME ANNA | | 11501 ZELLER DR | | | | NEW CARLISLE | OH | 45344 | |
| DOHME, ANNA M | | 11200 STAFFORD RD | | | | NEW CARLISLE | OH | 45344 | |
| DOHNER KEVIN | | 7031 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383 | |
| DOHRING LEIGHTON E | | 6853 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 | |
| DOHRN TRANSFER COMPANY | | 625 3RD AVE | | | | ROCK ISLAND | IL | 61201 | |
| DOIDGE MICHAEL | | 28603 OAK POINT | | | | FARMINGTON HILLS | MI | 48331-2707 | |
| DOIG CORP | | 7400 QUAIL CT | | | | CEDARBURG | WI | 53012-1627 | |
| DOIG CORP | JENNIFER ROSE | 7400 QUAIL CT | PO BOX 860 | | | CEDARBURG | WI | 53012-0860 | |
| DOIG CORPORATION | | FMLY DOIG FLUID CONTROLS CORP | 7400 QUAIL COURT | | | CEDARBURG | WI | 53012 | |
| DOIG CORPORATION | | PO BOX 860 | | | | CEDARBURG | WI | 53012 | |
| DOING PARK | | 1825 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 | |
| DOKAKIS ANNA | | 130 PASITO TERRACE | | | | SUNNYVALE | CA | 94086 | |
| DOKE BRUCE | | 4908 W 50 S | | | | KOKOMO | IN | 46901-9530 | |
| DOKE BRUCE | | 4908 W 50 SOUTH | | | | KOKOMO | IN | 46901 | |
| DOKE, MARK | | 524 BATES | | | | LOGANSPORT | IN | 46947 | |
| DOKU EBENEZER | | 10404 E 113TH PL S | | | | BIXBY | OK | 74008 | |
| DOL OSHA | | 1030 ST GEORGES AVE STE 205 | | | | AVENEL | NJ | 07001 | |
| DOL OSHA | | 950 22ND ST N STE 1050 | | | | BIRMINGHAM | AL | 35203-5315 | |
| DOL OSHA | | FEDERAL OFFICE BLDG ROOM 620 | 200 NORTH HIGH ST | | | COLUMBUS | OH | 43215-2497 | |
| DOL OSHA | | OCCUPATIONAL SAFETY & HEALTH | ADM CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | CINCINNATI | OH | 45246-3411 | |
| DOL OSHA | | OCCUPATIONAL SAFETY & HEALTH | ADMIN | 271 W THIRD ST N STE 400 | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOL OSHA OCCUPATIONAL SAFETY AND HEALTH | | ADM CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | | CINCINNATI | OH | 45246-3411 | |
| DOL OSHA OCCUPATIONAL SAFETY AND HEALTH | | ADMIN | 271 W THIRD ST N STE 400 | | | WICHITA | KS | 67202 | |
| DOLACIN MARK | | 4005 DORY DR | | | | FRANKLIN | WI | 53132 | |
| DOLACIN MARK K | | 4005 DORY DR | | | | FRANKLIN | WI | 53132-8739 | |
| DOLAN ADAM | | 2101 EQUESTRIAN DR | | | | MIAMISBURG | OH | 45439 | |
| DOLAN JACK | | 6009 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DOLAN JAMES | | 532 ERIE ST | | | | SHARON | PA | 16146 | |
| DOLAN JAMES | | 9823 LEWIS RD | | | | MILLINGTON | MI | 48746 | |
| DOLAN JENNER INDUSTRIES I | BARBARA EX2114 | 678 ANDOVER ST | | | | SOUTH LAWRENCE | MA | 01843-1060 | |
| DOLAN JENNER INDUSTRIES INC | | 678 ANDOVER ST | | | | LAWRENCE | MA | 018431060 | |
| DOLAN JENNER INDUSTRIES INC | | 678 ANDOVER ST | LOF ADDRESS CHANGE 9 20 93 | | | LAWRENCE | MA | 01843 | |
| DOLAN JENNER INDUSTRIES INC | | PO BOX 96928 | | | | CHICAGO | IL | 60693 | |
| DOLAN JOHN | | 5418 W FRANCES RD | | | | CLIO | MI | 48420 | |
| DOLAN KEVIN | | 164 WOODCREST DR | | | | WEST SENECA | NY | 14220 | |
| DOLAN KEVIN | | 7337 SMITH RD | | | | GAINES | MI | 48436 | |
| DOLAN MARY | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLAN PATRICIA | | 6555 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| DOLAN PAUL | | 320 TERRACE DR APT 13 | | | | FLUSHING | MI | 48433-1973 | |
| DOLAN TERRI | | 5418 W FRANCES RD | | | | CLIO | MI | 48420 | |
| DOLAN TIMOTHY | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLAN, KEVIN M | | 9 CHISHOLM TRAIL | | | | ORCHARD PARK | NY | 14127 | |
| DOLAN, MARY J | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLAN, PATRICIA | | 6555 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| DOLAN, TIMOTHY A | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLATA CAROLE Z | | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 | |
| DOLATA PETER | | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483 | |
| DOLATA ROBERT | | 6950 E STATE ST | | | | HERMITAGE | PA | 16148 | |
| DOLATA ROBERT A | | 6950 E STATE 57 | | | | SHARON | PA | 16148 | |
| DOLATOSKI CHESTER | | 914 HIDDEN VALLEY DR | | | | HURON | OH | 44839 | |
| DOLBEER BRETT | | 2339 LAKEVIEW DR | | | | BELLBROOK | OH | 45305 | |
| DOLBY LABORATORIES INC | | 100 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| DOLBY LABORATORIES LICENSING CORP | | CORP | 100 POTRERO AVE | UDATE ZIP LTR 10 12 04 AM | | SAN FRANCISCO | CA | 94103-4813 | |
| DOLBY LABORATORIES LICENSING CORP | | DEPT 8880 | | | | LOS ANGELES | CA | 90084-8880 | |
| DOLBY LABORATORIES LICENSING CORP | | DEPT 8880 | | | | LOS ANGELES | CA | 90084-8880 | |
| DOLBY MICHELLE | | 516 LAUREN STREET | | | | LIBERTY | MO | 64068-4800 | |
| DOLCE MIKE | | 3824 TULIP DR | | | | KOKOMO | IN | 46902 | |
| DOLCE, MIKE THOMAS | | 3824 TULIP DR | | | | KOKOMO | IN | 46902 | |
| DOLCH COMPUTER SYSTEMS | | 3178 LAURELVIEW CT | | | | FREMONT | CA | 94538 | |
| DOLCH COMPUTER SYSTEMS INC | | 3178 LAURELVIEW CT | | | | FREMONT | CA | 94538 | |
| DOLD SPATH & MCKELVIE | | 280 W MAPLE RD STE 300 | | | | BIRMINGHAM | MI | 48009-3344 | |
| DOLD SPATH & MCKELVIE P C | | 280 W MAPLE RD STE 300 | | | | BIRMINGHAM | MI | 48009-3344 | |
| DOLD SPATH AND MCKELVIE P C | | 280 W MAPLE RD STE 300 | | | | BIRMINGHAM | MI | 48009-3344 | |
| DOLE BERNARD E | | 4322 JASMINE DR | | | | SAGINAW | MI | 48603-1118 | |
| DOLE DOUGLAS | | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 | |
| DOLE LAURA | | 5828 THISTLE | | | | SAGINAW | MI | 48603 | |
| DOLE PATRICK D | | 3787 DESERT | | | | SAGINAW | MI | 48603-1976 | |
| DOLE, DOUGLAS | | 1711 S HARRISON | | | | ALEXANDRIA | IN | 46001 | |
| DOLEHANTY THOMAS | | 8096 SEYMOUR | | | | GAINES | MI | 48436 | |
| DOLEHANTY, THOMAS J | | 8096 SEYMOUR | | | | GAINES | MI | 48436 | |
| DOLGAE LINDA H | | 385 GEAUGA PORTAGE RD | | | | CORTLAND | OH | 44410-0000 | |
| DOLIN DENISE | | 912 MAPLE ST | | | | TIPTON | IN | 46072 | |
| DOLIN THOMAS & SOLOMON LLP | | CHG PER W9 05 02 05 CP | 693 EAST AVE | | | ROCHESTER | NY | 14607 | |
| DOLIN THOMAS AND SOLOMON LLP | | 693 EAST AVE | | | | ROCHESTER | NY | 14607 | |
| DOLIN, DENISE MICHELLE | | 912 MAPLE ST | | | | TIPTON | IN | 46072 | |
| DOLL EDWARD | | 11206 RT 98 | | | | ATTICA | NY | 14011 | |
| DOLL HENRY | | 11206 ROUTE 98 | | | | ATTICA | NY | 14011-9400 | |
| DOLL JAMES E | | 11903 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 | |
| DOLL TODD | | 1209 N COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| DOLL, TODD | | 1209 N COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| DOLLAR BRUCE A | | 2204 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2810 | |
| DOLLAR CARBURETOR & ELECTRIC INC | | D B A DOLLAR AUTO PARTS | 112 HIGH ST SE | | | GAINESVILLE | GA | 30501-4816 | |
| DOLLAR DAVID L | | 1006 EAGLE RIDGE DR | | | | HURON | OH | 44839-1867 | |
| DOLLAR RHONDA | | 17 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| DOLLENMEYER RICHARD | | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOLLENMEYER ROBERT A | | 1386 RED BUD LN | | | | MILFORD | OH | 45150-2543 | |
| DOLLENS ANNA | | PO BOX 4054 | | | | KOKOMO | IN | 46904 | |
| DOLLENS GREGORY | | 607 PHILLIPS DR | | | | ANDERSON | IN | 46012 | |
| DOLLENS JOHN | | 2355 WOODBOURNE DR | | | | WATERFORD | MI | 48329 | |
| DOLLENS, JOHN RILEY | | 2355 WOODBOURNE DR | | | | WATERFORD | MI | 48329 | |
| DOLLER KURT | | 1111 ERIE ST | | | | SANDUSKY | OH | 44870 | |
| DOLLINGER CORP | | C/O AIR RESOURCES CO | 7181 CHAGRIN RD | | | CLEVELAND | OH | 44023 | |
| DOLLIVER DARRELL | | 13030 WEST 550 SOUTH | | | | DALEVILLE | IN | 47334 | |
| DOLLY VICKY | | 8516 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| DOLLY VICKY | | 8516 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| DOLMAR GMBH | | | | | | HAMBURG | | D-22045 | GERMANY |
| DOLNEY JOHN T | | 145 SINK FARM RD | | | | MOORESVILLE | NC | 28115-9742 | |
| DOLNEY RAYMOND R | | 709 IDLEWYDE DR | | | | FORT LAUDERDALE | FL | 33301 | |
| DOLNEY SANDRA K | | 145 SINK FARM RD | | | | MOORESVILLE | NC | 28115-9742 | |
| DOLOMITE PRODUCTS CO INC | | 1150 PENFIELD RD | PO BOX 25114 | | | ROCHESTER | NY | 14625 | |
| DOLOMITE PRODUCTS CO INC | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625-220 | |
| DOLORES CAMACHO | | 8564 DANUBE CIRCLE | | | | EL PASO | TX | 79907 | |
| DOLORES COLEMAN | | 372 WYOMING ST | | | | BUFFALO | NY | 14215 | |
| DOLORES LAWLESS | | 1134 COUNTY ROUTE 12 | | | | PENNELLVILLE | NY | 13132 | |
| DOLORES PRESTON MERRITT | | 535 GRISWOLD 900 | | | | DETROIT | MI | 48226 | |
| DOLPHIN MEDICAL | NATHAN IYER | 12525 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| DOLTRY LABS | CORY IWATSU | 175 SOUTH HILL DR | ATTN CORY IWATSU | | | BRISBANE | CA | 94005 | |
| DOMAGALA JOSEPH L | | 184 HAVERFORD LN | | | | WILLIAMSVILLE | NY | 14221-1995 | |
| DOMAGALSKI JEAN | | 3427 LINKS DR | | | | FRANKLIN | WI | 53132 | |
| DOMAGALSKI, JEAN | | 3427 LINKS DR | | | | FRANKLIN | WI | 53132 | |
| DOMAIN SYSTEMS INC | | 670 W SHEPARD LN STE 103 | | | | FARMINGTON | UT | 84025 | |
| DOMAIN SYSTEMS INC | | DOMAIN SYSTEMS | 670 SHEPARD LN STE 103 | | | FARMINGTON | UT | 84025 | |
| DOMAIN TECHNOLOGIES INC | | 1700 ALMA DR STE 245 | | | | PLANO | TX | 75075 | |
| DOMAIN TECHNOLOGIES INC | | 1700 ALMA DR STE 495 | | | | PLANO | TX | 75075 | |
| DOMANICO KAREN | | 4003 COLTER COURT | | | | KOKOMO | IN | 46902 | |
| DOMBECK JAMES | | 2614 A EAST DENTON AVE | | | | ST FRANCIS | WI | 53235 | |
| DOMBECK JOHN | | 4738 S 112TH ST | | | | MILWAUKEE | WI | 53228 | |
| DOMBROSKI FRANK | | 145 HAWTHORN DR | | | | PENDLETON | IN | 46064 | |
| DOMBROSKY JOSEPH | | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 | |
| DOMBROWSKI COLLEEN | | PO BOX 282 | | | | PINCONNING | MI | 48650 | |
| DOMBROWSKI DOUGLAS | | 360 BOOTH RD | | | | TROY | MI | 48098 | |
| DOMBROWSKI EUGENE | | 301 WAGNER AVE | | | | SLOAN | NY | 14212-2159 | |
| DOMBROWSKI JR EDWARD | | 2900 STRIETER DR | | | | BAY CITY | MI | 48706 | |
| DOMBROWSKI LEONARD | | 7445 STANDISH RD | | | | BENTLEY | MI | 48613-9605 | |
| DOMBROWSKI ROBERT | | 2298 GALLATIN DR | | | | DAVISON | MI | 48423 | |
| DOMBROWSKI, ERIC | | 286 SEVENTH ST | | | | FREELAND | MI | 48623 | |
| DOMBROWSKI, EUGENE H | | 301 WAGNER AVE | | | | SLOAN | NY | 14212-2159 | |
| DOMBY CINDY | | 10382 HORTON RD | | | | GOODRICH | MI | 48438 | |
| DOMEDION BARBARA | | 4583 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| DOMEDION MARY A | | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 | |
| DOMES KEITH | | 162 BELVEDERE S E | | | | WARREN | OH | 44483 | |
| DOMES KEITH | | 162 BELVEDERE S E | | | | WARREN | OH | 44483 | |
| DOMES KERRY | | 1282 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | |
| DOMES SUE S | | 2450 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 | |
| DOMESTIC FURNITURE | | 10200 JOSEPH CAMPAU | | | | HAMTRAMCK | MI | 48212 | |
| DOMESTIC LEGAL SERVICES | | 160 PRYOR ST SW STE JG02 | | | | ATLANTA | GA | 30303 | |
| DOMESTIC RELATIONS | | 401 YORK ST | | | | NEWPORT | KY | 41071 | |
| DOMESTIC RELATIONS | | ACCT OF JEFFREY H BARLETT | ACCT DR 130 DR 1992 FILE 7104 | PO BOX 46 | | MERCER | PA | 18752-0259 | |
| DOMESTIC RELATIONS | | PO BOX 380 | | | | BLOOMSBURG | PA | 17815 | |
| DOMESTIC RELATIONS CRT OF | | TUSCAL00SA COUNTY | PO BOX 038993 | | | TUSCALOOSA | AL | 35403 | |
| DOMESTIC RELATIONS CRT OF TUSCALOOSA COUNTY | | PO BOX 038993 | | | | TUSCALOOSA | AL | 35403 | |
| DOMESTIC RELATIONS FINANCIAL S | | FOR ACCT OF R W DONNELLY | CASE DR 7018 | JACKSON CTY CRTHS 415 E | | KANSAS CITY | MO | | |
| DOMESTIC RELATIONS FINANCIAL S FOR ACCT OF R W DONNELLY | | CASEDR 7018 | JACKSON CTY CRTHS 415 E | | | KANSAS CITY | MO | 64106 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO STE LL108 | | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS OFFICE | | PO BOX 129 | | | | BENTON | KY | 42025 | |
| DOMESTIC RELATIONS SECTION | | 430 COURT ST | | | | NEW CASTLE | PA | 16101 | |
| DOMESTIC RELATIONS SECTION | | ACCOUNT OF THOMAS L BEHUN | CASE 1333 DR 1994 DR58460 S01 | PO BOX 1104 | | GREENSBURG | PA | 20836-8954 | |
| DOMESTIC RELATIONS SECTION | | ACCT OF MELVIN BARNES JR | CASE 2898 0 DR 91 | VETERANS MEM BLDG PO BOX 67 | | HARRISBURG | PA | 20744-6610 | |
| DOMESTIC RELATIONS SECTION | | ACCT OF ROBERT K MACK | CONTROL 28764 | 113 W NORTH ST | | WILKES BARRE | PA | 11658-1436 | |
| DOMESTIC RELATIONS SECTION ACCOUNT OF THOMAS L BEHUN | | CASE 1333 DR 1994 DR58460 S01 | PO BOX 1104 | | | GREENSBURG | PA | 15601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOMESTIC RELATIONS SECTION ACCT OF MELVIN BARNES JR | | CASE 2898 0 DR 91 | VETERANS MEM BLDG PO BOX 67 | | | HARRISBURG | PA | 17108 | |
| DOMESTIC RELATIONS SECTION ACCT OF ROBERT K MACK | | CONTROL 28764 | 113 W NORTH ST | | | WILKES BARRE | PA | 18711-1001 | |
| DOMESTIC RELS OFC BERKS CTY | | 633 COURT ST 6TH FLR | | | | READING | PA | 19601 | |
| DOMETIC CORPORATION | | 509 S POPLAR ST | | | | LAGRANGE | IN | 46761 | |
| DOMETIC CORPORATION | | PO BOX 73344 | | | | CHICAGO | IL | 60673-734 | |
| DOMETIC CORPORATION | | PO BOX 73344 | | | | CHICAGO | IL | 60673-7344 | |
| DOMHOFF E | | 6536 BROOK RIDGE CIRCLE | | | | EL PASO | TX | 79912 | |
| DOMHOFF STACIE | | 6536 BROOK RIDGE CIRCLE | | | | EL PASO | TX | 79912 | |
| DOMHOFF, STACIE M | | 6231 SCHUSS CROSSING | | | | YPSILANTI | MI | 48197 | |
| DOMINANT SEMICONDUCTORS SDN BHD | | LOT 6 BATU BERENDAM FTZ PHASE III | | | | MALACCA | MY | 75350 | MY |
| DOMINECK MARLA M | | 1049 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 | |
| DOMINGUEZ CARLOS | | 1200 ECALTON RD | APT 9 | | | LAREDO | TX | 78041 | |
| DOMINGUEZ GAYTAN, JESUS IVAN | | 622 SCHLEIER | | | | FRANKENMUTH | MI | 48734 | |
| DOMINGUEZ JORGE | | 1044 W BRISTOL RD | APT 11 | | | FLINT | MI | 48507 | |
| DOMINGUEZ JOSE | | 1313 MASSACHUSETTS AVE 104 | | | | RIVERSIDE | CA | 92507 | |
| DOMINGUEZ PATRICIA | | 63 WALTONSHIRE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| DOMINGUEZ, PATRICIA | | 3984 CATALPA CT | | | | OAKLAND | MI | 48363 | |
| DOMINIC JEFFREY | | 1855 MAIN ST EXT SW | | | | WARREN | OH | 44481-9602 | |
| DOMINIC PRANKIENAS | | 2121 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DOMINICAN COLLEGE OF | | BUSINESS OFFICE | 50 ACACIA AVE | | | SAN RAFAEL | CA | 94901-2298 | |
| DOMINICAN COLLEGE OF SAN RAFAEL | | BUSINESS OFFICE | 50 ACACIA AVE | | | SAN RAFAEL | CA | 94901-2298 | |
| DOMINICAN UNIVERSITY | | 7900 W DIVISION | | | | RIVER FOREST | IL | 60305 | |
| DOMINICAN UNIVERSITY | | ADDR CHG 08 20 97 | 7900 W DIVISION | | | RIVER FOREST | IL | 60305 | |
| DOMINICK ARENA | | 24 SAWYER AVE | | | | ATKINSON | NH | 03811 | |
| DOMINICS FLOOR COVERING | | 306 WEST PRINCETON AVE | | | | GALLUP | NM | 87305 | |
| DOMINION EAST OHIO GAS | | FMLY EAST OHIO GAS | PO BOX 6862 | RMT CHG LTR 8 01 MH | | CLEVELAND | OH | 44184-0001 | |
| DOMINION EAST OHIO GAS | | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| DOMINION RADIO SUPPLY INC | | D B A AUDIO EXPRESS | PO BOX 18366 | | | RICHMOND | VA | 23226-8366 | |
| DOMINION RADIO SUPPLY INC D B A AUDIO EXPRESS | | 6101 W BROAD ST | | | | RICHMOND | VA | 23230-2203 | |
| DOMINION SPRING INDUSTRIES | | CORP | 240 COURTNEY PK DR E | | | MISSISSAUGA | ON | L5T 2S5 | CANADA |
| DOMINION SPRING INDUSTRIES CO | | 240 COURTNEYPARK DR E | | | | MISSISSAUGA | ON | L5T 2S5 | CANADA |
| DOMINIQUE JONES | | 10825 ROXBURY | | | | DETRIOT | MI | 48224 | |
| DOMINO AMJET INC | | 135 S LASALLE DEPT 3809 | | | | CHICAGO | IL | 60674-3809 | |
| DOMINO AMJET INC | | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031-2400 | |
| DOMINO AMJET INC | DAN SHINN | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| DOMINO LOGISTICS CO | | PO BOX 24005 | | | | CLEVELAND | OH | 44124-0005 | |
| DOMINO LORI | | 6441 THISTLE CT | | | | EAST AMHERST | NY | 14051-2070 | |
| DOMINO PLASTICS MANUFACTURING | | 601 GATEWAY CT | | | | BAKERSFIELD | CA | 93307 | |
| DOMINO PLASTICS MFG INC | | 601 GATEWAY CT | | | | BAKERSFIELD | CA | 93307 | |
| DOMINO PRINTING MEXICO SA DE CV | | COL INDUSTRIAL NUCALPAN | | | | NAUCALPAN DE JUAREZ | EM | 53370 | MX |
| DOMINO PRINTING SCIENCES PLC | | TRAFALGAR WAY BAR HILL | | | | CAMBRIDGE | | CB23 8TU | GB |
| DOMINOWSKI WALTER F | | 5172 2 MILE RD | | | | BAY CITY | MI | 48706-3063 | |
| DOMINSKI RONALD R | | 8013 DITCH RD | | | | GASPORT | NY | 14067-9434 | |
| DOMJEN DOLOIS | | 12040 W HOLMES AVE | | | | GREENFIELD | WI | 53228 | |
| DOMKE ANGELA | | 8375 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| DOMKE PAULA D | | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 | |
| DOMKE THOMAS | | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 | |
| DOMKE VALERIE | | 8375 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| DOMORSKY JEAN | | 2818 BRANDON ST | | | | FLINT | MI | 48503 | |
| DOMPREH AYUNNA | | 1377 HEATHERCREST DR | | | | FLINT | MI | 48532 | |
| DOMPREH, AYUNNA M | | 1377 HEATHERCREST DR | | | | FLINT | MI | 48532 | |
| DOMSHER BYRON | | 4481 LEE ST | | | | LEWISBURG | OH | 45338-9711 | |
| DOMTAR CORPORATION | | 395 BOUL DE MAISONNEUVE O | | | | MONTREAL | QC | H3A 1L6 | CANADA |
| DOMZALSKI JOHN J | | 5325 FLORIA DR | | | | SW CREEK | MI | 48473-8840 | |
| DOMZALSKI JOHN J | | 5325 FLORIA DR | | | | SW CREEK | MI | 48473-8840 | |
| DON ADAMS CORPORATION | | 1333 BUTTERFIELD RD | STE 140 | | | DOWNERS GROVE | IL | 60515 | |
| DON ARCHAMBAULT | | 26452 LA SCALA | | | | LAGUNA HILLS | CA | 92653 | |
| DON BREUER | | 21471 LA CAPILLA | | | | MISSION VIEJO | CA | 92691 | |
| DON CARLTON HONDA | | 4141 S MEMORIAL | | | | TULSA | OK | 74145 | |
| DON D ROSSIER & ASSOCIATES | | 8403 S JAMESTOWN AVE | | | | TULSA | OK | 74137 | |
| DON GLASS SEWER AND DRAIN | | 2764 W LIBERTY ST | | | | GIRARD | OH | 44420 | |
| DON GLASS SEWER AND DRAIN | | 2764 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 | |
| DON HATHAWAY SHERIFF | | ACCT OF DON S STEPHENS | CASE 392257 C | 501 TEXAS ST ROOM 101 | | SHREVEPORT | LA | 36852-3270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DON HATHAWAY SHERIFF ACCT OF | | | | | | | | | |
| DON S STEPHENS | | CASE 392257 C | 501 TEXAS ST ROOM 101 | | | SHREVEPORT | LA | 71101 | |
| DON HELLERS & ASSOC | | 19296 WHITE OAK VALLEY RD | | | | CHESTERFIELD | MO | 63005 | |
| DON JOHNS INC | | 1312 W LAKE ST | | | | CHICAGO | IL | 60697 | |
| DON L FRUITT | | | | | | | | 31634-7233 | |
| DON LA FORCE ASSOCIATES INC | | 2453 E DEL AMO BLVD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| DON LAFOREST | | 13312 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| DON MARSH | | 810 HOWARD DR | | | | HOLLY | MI | 48442 | |
| DON MILLER | | 625 MEADE | | | | SAGINAW | MI | 48602 | |
| DON PHILLIPS & ASSOCIATES INC | | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| DON PHILLIPS & ASSOCIATES INC | | ADD CHG 5 99 | 245 W ELMWOOD DR STE 105 | | | CENTERVILLE | OH | 45459 | |
| DON PIERCE | | 10239 WOODLAND ACRES | | | | GRAND LEDGE | MI | 48837 | |
| DON RANEYS TRANS SERVICE | | 409 W COAL AVE | | | | GALLUP | NM | 87301 | |
| DON RATHMAN PUBLISHING | | PO BOX 470508 | | | | TULSA | OK | 74147-0508 | |
| DON RICHETTS CO INC | | 828 E VALLEY BLVD | | | | SAN GABRIEL | CA | 91778-0000 | |
| DON SANDERSON FORD INC | | 6335 N 53RD AVE | | | | GLENDALE | AZ | 85301-4620 | |
| DON SANDERSON FORD INC | | DBA PARTS MART AUTO WHSE | 6335 N 53RD AVE | | | GLENDALE | AZ | 85301-4620 | |
| DON TREMBLAY & ASSOCIATES | | 603 WATERS BLDG | 161 OTTAWA NW | | | GRAND RAPIDS | MI | 49503 | |
| DON WILSON COAVE | | 1201 S BOYLE AVE | | | | LOS ANGELES | CA | 90023 | |
| DONA ANA COUNTY TREASURER | | PO BOX 1179 | | | | LAS CRUCES | NM | 88004 | |
| DONA KEVIN | | 30 EMERALD CT | | | | CANFIELD | OH | 44406 | |
| DONADIO THOMAS | | 4898 COREY HUNT RD | | | | BRISTOL | OH | 44402 | |
| DONAGHUE DAVID | | 550 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1914 | |
| DONAGHUE, DAVID | | 65 BEAVER RD | | | | CHURCHVILLE | NY | 14428 | |
| DONAHOE JEFFREY S | | PO BOX 24852 | | | | DETROIT | MI | 48224-0852 | |
| DONAHUE ALICIA | | 8345 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| DONAHUE BYRON | | 1424 W PRICE RD 240 | | | | BROWNSVILLE | TX | 78520-8672 | |
| DONAHUE DENNIS A | | 5060 AUKER DR | | | | FLINT | MI | 48507-4502 | |
| DONAHUE GARY A | | 1228 E BROOKS RD | | | | MIDLAND | MI | 48640-9587 | |
| DONAHUE HILDA | | 1229 PORTSMOUTH | | | | MARION TWP | MI | 48843 | |
| DONAHUE JOSEPH | | PO BOX 21581 | | | | WHITE HALL | AR | 71512-1501 | |
| DONAHUE JOSEPH M | | PO BOX 21581 | | | | WHITE HALL | AR | 71612-1501 | |
| DONAHUE MARGARET A | | PO BOX 86 | | | | CONVERSE | IN | 46919-0086 | |
| DONAHUE MICHAEL | | 1101 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| DONAHUE MICHAEL P | | 1101 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| DONAHUE NATALIE | | 7835 AGENBROAD RD | | | | NEW CARLISLE | OH | 45344 | |
| DONAHUE ROBERT | | 5301 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | |
| DONAHUE ROBERT | | 5 ALLEYNS RISE | | | | FAIRPORT | NY | 14450 | |
| DONAHUE STEVEN | | 2461 QUAIL RUN DR | | | | FAIRBORN | OH | 45324 | |
| DONAHUE, HILDA ELENA | | 26 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309 | |
| DONALD A CLARK | | 2160 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| DONALD A DECKER TRUSTEE | | PO BOX 90 | | | | TERRE HAUTE | IN | 47808 | |
| DONALD A MULLIN | | 8 EAST BROAD ST | STE 300 | | | COLUMBUS | OH | 43215 | |
| DONALD A PAIS | | | | | | | | 37934-7983 | |
| DONALD B LAWRENCE JR | | THE HUBBARD LAW FIRM | PO BOX 80915 | | | LANSING | MI | 48908 | |
| DONALD BABSKI JR | | 768 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | |
| DONALD C GOECKEL DDS PC | | 3433 E MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DONALD E BULLOCK | | PO BOX 2207 | | | | ARLINGTON | VA | 22202-0207 | |
| DONALD E MANGER | | 920 FREDERICK RD BOX 21203 | | | | BALTIMORE | MD | 21228 | |
| DONALD E STAPLES | | | | | | | | 36726-6406 | |
| DONALD E ZIMMER | | 123 S COCHRAN | | | | CHARLOTTE | MI | 48813 | |
| DONALD EDDIE | | 635 SO9TH ST | | | | SAGINAW | MI | 48601 | |
| DONALD EDDIE | | 635 SO9TH ST | | | | SAGINAW | MI | 48601 | |
| DONALD H HARTVIG CHP13 | | POB 518 | | | | BEAVERTON | OR | 97075 | |
| DONALD H JONES SR | | PO BOX 1104 | | | | MCCOMB | MS | 39648 | |
| DONALD H ROBERTSON | | 501 CITIZENS BANK BLDG | | | | FLINT | MI | 48502 | |
| DONALD HOROWITZ | | 7900 CARONDELET AVE RM215 | | | | CLAYTON | MO | 63105 | |
| DONALD J MCGARRY | | | | | | | | 36890-0935 | |
| DONALD J SEARS AND LENORE SEARS TRS | | | | | | | | | |
| DONALD J SEARS AND LENORE SEARS TRS STOCK | | 1000 CAMELOT | GH6204 | | | HARLINGEN | TX | 78550 | |
| DONALD J SEARS AND LENORE SEARS TRS STOCK | DONALD J SEARS AND LENORE SEARS TRS STOCK | | 1000 CAMELOT | GH6204 | | HARLINGEN | TX | 78550 | |
| DONALD JACQUELINE | | 5286 BROOKHOLLOW DR | | | | JACKSON | MS | 39212 | |
| DONALD JANICE D | | PO BOX 2452 | | | | SAGINAW | MI | 48605-2452 | |
| DONALD JANICE D | | PO BOX 2452 | | | | SAGINAW | MI | 48605-2452 | |
| DONALD JR LESTER | | 1904 TEAKWOOD DR | | | | JACKSON | MS | 39212 | |
| DONALD JR PAUL | | 2342 KIPLING DR | | | | SAGINAW | MI | 48602 | |
| DONALD KISER | | 909 BLOONFIELD ST | | | | ROARING SPRING | PA | 16673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONALD L BASHAM | | 32 BLOSSOM CT | | | | FAIRBORN | OH | 45324 | |
| DONALD L DECKER CHP 13 TRUSTEE | | PO BOX 206 | | | | MEMPHIS | TN | 38101 | |
| DONALD L MILES | | | | | | | | 39750-0007 | |
| DONALD L NEWMAN & ASSOC | | 11 S LASALLE ST STE 1500 | | | | CHICAGO | IL | 60603 | |
| DONALD LAWRENCE JR | | PO BOX 80915 | | | | LANSING | MI | 48908 | |
| DONALD M AIKMAN TRUSTEE | | 203 WEST WAYNE ST STE 400 | | | | FORT WAYNE | IN | 46802 | |
| DONALD M AIKMAN TRUSTEE | | ACCOUNT OF TIMOTHY J CREMEANS | CASE 90 11670 | PO BOX 11723 | | FORT WAYNE | IN | 37558-6683 | |
| DONALD M AIKMAN TRUSTEE | | ACCT OF LARRY A SWANEY | CASE 91 12081 GM | PO BOX 11723 | | FT WAYNE | IN | 30138-7346 | |
| DONALD M AIKMAN TRUSTEE | | ACCT OF MAX L WEAVER | CASE 93 11849 | PO BOX 11723 | | FORT WAYNE | IN | 31240-8519 | |
| DONALD M AIKMAN TRUSTEE ACCOUNT OF TIMOTHY J CREMEANS | | CASE 90 11670 | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 | |
| DONALD M AIKMAN TRUSTEE ACCT OF LARRY A SWANEY | | CASE 91 12081 GM | PO BOX 11723 | | | FT WAYNE | IN | 46860 | |
| DONALD M AIKMAN TRUSTEE ACCT OF MAX L WEAVER | | CASE 93 11849 | PO BOX 11723 | | | FORT WAYNE | IN | 46860 | |
| DONALD MABLE | | 3738 GOODHOPE RD | | | | EDWARDS | MS | 39066 | |
| DONALD MABLE H | | 3738 GOOD HOPE RD | | | | EDWARDS | MS | 39066-9795 | |
| DONALD NICHELLE | | 111 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| DONALD P MAZOR ESQ | | 114 SLADE AVE | | | | BALTIMORE | MD | 21208 | |
| DONALD R CONRAD | | 31041 SCHOOLCRAFT RD | STE B | | | LIVONIA | MI | 48150 | |
| DONALD R HETRICK | | 537 MEADOW LN | | | | ROCHESTER | MI | 37954-5114 | |
| DONALD R HETRICK | | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 | |
| DONALD R SWEETON AND SARAH E SWEETON | | DASCO | 214 ADMIRAL CIRCLE | | | LAWRENCEBURG | TN | 33464 | |
| DONALD R SWEETON AND SARAH SWEETON | | DASCO INC 214 ADMIRAL CIRCLE | | | | LAWRENCEBURG | TN | 33464 | |
| DONALD REDING JR | | PO BOX 254 | | | | COURTLAND | AL | 35618 | |
| DONALD REDING JR | | PO BOX 254 | | | | COURTLAND | AL | 35618 | |
| DONALD RHOADES | | 129 KELSO RD | | | | FREDONIA | PA | 16124 | |
| DONALD ROBERT | | 235 MERRIMACK ST | | | | JACKSON | MS | 39209 | |
| DONALD RUBY T | | 4121 PKWY AVE | | | | JACKSON | MS | 39213-5537 | |
| DONALD SMITH | | 449 JOHN HIGH RD | | | | CAMPOBELLO | SC | 29322 | |
| DONALD SPURGON, JANICE | | 617 W NELSON ST | | | | MARION | IN | 46952 | |
| DONALD T GOBER INC | | 8091 HAWKCREST DR | | | | GRAND BLANC | MI | 48439 | |
| DONALD T GOBER INC | | 8091 HAWKCREST DR | | | | GRAND BLANC | MI | 48439 | |
| DONALD T POPIELARZ | | 803 COURT ST | | | | SAGINAW | MI | 48602-4223 | |
| DONALD TRINA | | 111 GRAFTON AVE 302 | | | | DAYTON | OH | 45406 | |
| DONALD W BOND ESQ | | PO BOX 446 | | | | WINONA | MS | 38967-0446 | |
| DONALD W BOYKIN | | 515 COURT ST | | | | JACKSON | MS | 39201 | |
| DONALD WANDA | | 2 POUND RIDGE CIRCLE | | | | CHURCHVILLE | NY | 14428 | |
| DONALD WANDA | | 2 POUND RIDGE CIRCLE | | | | CHURCHVILLE | NY | 14428 | |
| DONALD WANDA | | 2 POUND RIDGE CIRCLE | | | | CHURCHVILLE | NY | 14428 | |
| DONALD WANDA | | 2 POUND RIDGE CIRCLE | | | | CHURCHVILLE | NY | 14428 | |
| DONALD, EDDIE | | 635 SO 9TH ST | | | | SAGINAW | MI | 48601 | |
| DONALD, ROBERT | | 235 MERRIMACK ST | | | | JACKSON | MS | 39209 | |
| DONALD, SHERON | | 36 NATALIE ST | | | | ROCHESTER | NY | 14611 | |
| DONALDSON | | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440-1299 | |
| DONALDSON ANDREA | | 230 EAST PEKIN RD | | | | LEBANON | OH | 45036 | |
| DONALDSON ANDREA | | 230 EAST PEKIN RD | | | | LEBANON | OH | 45036 | |
| DONALDSON BENJAMIN | | 2829 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| DONALDSON BRUCE | | 115 CONRADT AVE | | | | KOKOMO | IN | 46901-5253 | |
| DONALDSON CO | | C/O FLUID ENGINEERING | OLD TRINITY RD | | | TRINITY | AL | 35673 | |
| DONALDSON CO | GLADIS KASS | DUST COLLECTION GROUP | 9250 W BLOOMINGTON FREEWAY | | | BLOOMINGTON | MN | 55431 | |
| DONALDSON CO INC | | DUST COLLECTION DIV | 968 PERRY HWY STE 202 | | | PITTSBURGH | PA | 15237 | |
| DONALDSON CO INC | | TORIT DAY DIV | 4015 EXECUTIVE PK DR STE 401 | | | CINCINNATI | OH | 45241 | |
| DONALDSON CO INC | | TORIT PRODUCTS | 100 N CENTRAL EXPY STE 800 | | | RICHARDSON | TX | 75080 | |
| DONALDSON CO INC | | TORIT PRODUCTS | 1400 W 94TH ST | | | BLOOMINGTON | MN | 55431-230 | |
| DONALDSON CO INC | | 1400 W 94TH ST | | | | MINNEAPOLIS | MN | 55431-2301 | |
| DONALDSON CO INC | GLADYS CASS | 1400 W 94TH ST | PO BOX 1299 | | | BLOOMINGTON | MN | 55431 | |
| DONALDSON CO INC AERCOLOGY DIV | | 1400 W 94TH ST | | | | MINNEAPOLIS | MN | 55431-2301 | |
| DONALDSON CO INC AERCOLOGY DIV | | BANK OF AMERICA | 12805 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DONALDSON COMPANY | DIANA KUGLER CBA | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | |
| DONALDSON COMPANY | LUKE LAMANNA | 1400 WEST 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 | |
| DONALDSON COMPANY INC | | 10617 S LINN AVE | | | | OKLAHOMA CITY | OK | 73170-3253 | |
| DONALDSON COMPANY INC | | 111 DONALDSON CT | | | | CRESCO | IA | 52136-8470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONALDSON COMPANY INC | | 111 N MAIN ST STE 2 | | | | KILMARNOCK | VA | 22482 | |
| DONALDSON COMPANY INC | | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 | |
| DONALDSON COMPANY INC | | 201 S EAST ST | | | | GRINNELL | IA | 50112-2555 | |
| DONALDSON COMPANY INC | | C/O ENVIRON AIR PRODUCTS INC | 9793 SISSON HWY | | | EDEN | NY | 14057 | |
| DONALDSON COMPANY INC | | DONALDSON INDUSTRIAL GROUP | PO BOX A1835 | | | MINNEAPOLIS | MN | 55486 | |
| DONALDSON COMPANY INC | | DUST COLLECTION DIV | 3380 S 108TH ST | | | MILWAUKEE | WI | 53227-4062 | |
| DONALDSON COMPANY INC | | DUST COLLECTION DIV | 7002 GRAHAM RD | | | INDIANAPOLIS | IN | 46220 | |
| DONALDSON COMPANY INC | | | | | | MINNEAPOLIS | MN | 55440 | |
| DONALDSON COMPANY INC | | PO BOX 1299 | AD CHG PER LETTER 02 04 04 AM | | | MINNEAPOLIS | MN | 55440 | |
| DONALDSON COMPANY INC | | PO BOX 96869 | | | | CHICAGO | IL | 60693 | |
| DONALDSON COMPANY INC | | TORIT DAY DIV | 3340 POPLAR STE 307 | | | MEMPHIS | TN | 38111 | |
| DONALDSON COMPANY INC | | TORIT PRODUCTS | 6525 THE CORNERS PKY STE 102 | | | NORCROSS | GA | 30092 | |
| DONALDSON COMPANY INC | | TORIT PRODUCTS | 8137 GRAND RIVER STE 4 | | | BRIGHTON | MI | 48114-9392 | |
| DONALDSON COMPANY INC | ACCOUNTS PAYABLE | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440 | |
| DONALDSON COMPANY INC BANK OF AMERICA | | PO BOX 96869 | | | | CHICAGO | IL | 60693 | |
| DONALDSON DIANE | | 3067 ASH WAY | | | | LAPEL | IN | 46051-9534 | |
| DONALDSON EUGENE | | 1219 S PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45408 | |
| DONALDSON JAMES | | 3722 OAKLAWN DR APT G | | | | ANDERSON | IN | 46013 | |
| DONALDSON JOHN | | 279 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 | |
| DONALDSON JOHN | | 279 WEST CALEDONIA ST | | | | LOCKPORT | NY | 14094 | |
| DONALDSON KEVIN | | 114 CENTRAL AVE | | | | ATHENS | OH | 45701 | |
| DONALDSON LOREN H | | 2324 US ROUTE 68 S | | | | XENIA | OH | 45385-8751 | |
| DONALDSON ROY | | 4370 N VASSAR RD | | | | FLINT | MI | 48506 | |
| DONALDSON SPENCER | | 6449 WAYWIND | | | | TROTWOOD | OH | 45426 | |
| DONALDSON TORIT | GLADYS KASS | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440 | |
| DONALDSON VELMA | | 138 N GETTYSBURG AVE APT C | | | | DAYTON | OH | 45417 | |
| DONALSON CHANDRA | | 243 EASTVIEW ST | | | | JACKSON | MS | 39209 | |
| DONAN LEHMAN | | 10326 N OAK RD | | | | OTISVILLE | MI | 48463 | |
| DONASKI FRANK | | 104 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473 | |
| DONATELLE PLASTICS | ROBERT LINDHOLM | 501 COUNTY RD E 2 EXTENSION | | | | NEW BRIGHTON | MN | 55112 | |
| DONATI SRL | | VIA S PIERO 78 | | | | BIENTINA PI | | 56031 | ITALY |
| DONATI SRL EFT | MARC BRACCI | VIA S PIERO 78 | 56010 VICOPISANO | | | | | | ITALY |
| DONATO BRIAN | | 696 LAKE CREST DR | | | | HOOVER | AL | 35226 | |
| DONATO GOLDMAN | | 14446 LONGACRE | | | | DETROIT | MI | 48227 | |
| DONATO LEO | | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425 | |
| DONATO MARGARET | | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 | |
| DONATO MARGARET | | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 | |
| DONATO, STEPHEN R | | 3 TALL PINES DR | | | | ROCHESTER | NY | 14616 | |
| DONATOS PIZZA | | DONNA BENTRUP CATERING COORDIN | 124 E THIRD ST STE 100 | | | DAYTON | OH | 45402 | |
| DONAUER JAMES | | 8074 PK EAST COURT | | | | CENTERVILLE | OH | 45459 | |
| DONAVAN DAVID | | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235 | |
| DONAVAN PAUL | | 1928 GEDDES | | | | ANN ARBOR | MI | 48104 | |
| DONAY JOSHUA | | 10166 EDGERTON DR | | | | MIAMISBURG | OH | 45342 | |
| DONCHIERY DELPHI FRANCE IMMEUBLE VISION | SYLVANA CABLAT | 89 BLVD NATIONAL | | | | LA GARENNE CEDEX | | 92257 | FRANCE |
| DONDERS MICHELLE | | 1809 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| DONDERS, MICHELLE M | | 1809 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| DONEGAN MICHAEL | | 2184 HILLRISE CIRCLE | | | | BELLBROOK | OH | 45305 | |
| DONEGAN, MICHAEL W | | 2184 HILLRISE CIR | | | | BELLBROOK | OH | 45305 | |
| DONELON MATTHEW | | 9400 WEST PARMER LN | APT 1628 | | | AUSTIN | TX | 78717 | |
| DONELSON DALE D | | 10140 BROOKS RD | | | | LENNON | MI | 48449-9640 | |
| DONELSON JOHN | | 263 LEXINGTON AVE | | | | JACKSON | MS | 39209 | |
| DONELSON LINDA | | 703 N PHILLIPS ST | | | | KOKOMO | IN | 46901-3246 | |
| DONELSON MARY | | 447 W 550 N | | | | KOKOMO | IN | 46901 | |
| DONERSON, TAVIER | | 1129 E ROSEDALE | | | | FLINT | MI | 48505 | |
| DONETTA DAVIDSON SECRETARY OF STATE | | DEPARTMENT OF STATE | 1700 BROADWAY STE 300 | | | DENVER | CO | 80290-0301 | |
| DONETTA DAVIDSON SECRETARY OF STATE | | DEPARTMENT OF STATE | 1700 BROADWAY STE 300 | | | DENVER | CO | 80290-0301 | |
| DONETTA DAVIDSON SECRETARY OF STATE | | DEPARTMENT OF STATE | 1700 BROADWAY STE 300 | | | DENVER | CO | 80290-0301 | |
| DONG AH ELECTRONIC COMPONENTS | ACCOUNTS PAYABLE | 30500 VAN DYKE AVE STE 303 | | | | WARREN | MI | 48093 | |
| DONG AH TIRE & RUBBER CO LTD | | 918 GILSEONG RI YIBANSEONG MYEON | | | | CHINJU | KR | 660-871 | KR |
| DONG FENG | | 1163 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| DONG GAN | | 910 N WILLOW AVE | APT 0 7 E | | | COOKEVILLE | TN | 38501 | |
| DONG HAP | | 304 MEADOW CREEK PL | | | | JACKSON | MS | 39211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONG JIN MOTOR INDUSTRIAL CO | ACCOUNTS PAYABLE | 274 3 MORA DANG SASANG GU | | | | BUSAN | | | KOREA REPUBLIC OF |
| DONG TUANJIE | | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165 | |
| DONG VO | | 1513 W SAN LORENZO | | | | SANTA ANA | CA | 92704 | |
| DONG YUE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| DONG, FENG | | 1163 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| DONG, YUE SUSAN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| DONGA METAL CO LTD | | 655 4 NAKSAN RI WAEKWAN EUP | | | | CHILGOK | KR | 718-801 | KR |
| DONGFENG LIUZHOUR FEATURE | ZHONG YONGPU ENGINEER | NO 286 PINGSHAN AVE | GUANGXI PROVINCE | | | LIUZHOU CITY | | 545005 | CHINA |
| DONGGUAN CLARION ORIENT ELECTR | | JUNDA INDSUTRIAL ZONE DONGKEN | INDUSTRIAL RD | | | DONGGUAN | | 523455 | CHINA |
| DONGGUAN COOPER ELECTRONICS CO LTD | | WUSHA XINMING MANAGEMENT ZONE | JINXIA CHANG AN TOWN | | | DONGGUAN GUANGDONG | | 523879 | CHINA |
| DONGGUAN DONGKENG CLARION | | 8FGANGKOU YOUQU CENTER BUREAU | | | | XIAMEN | CN | 361004 | CN |
| DONGGUAN GAOYI ELECTRONIC HARDWARE | | JIAOPING AVE KEYUANCHENG | | | | DONGGUAN | 190 | 523710 | CN |
| DONGGUAN GLOBAL PMX MACHINING CO | | HUANAN INDUSTRIAL CITY LIAOBU TOWN | | | | DONGGUAN | 190 | 523400 | CN |
| DONGGUAN KOMI ELECTRONICS CO L | | XINGCHENG TECHNOLOGY INDUSTRIA | AEE TOWN | | | DONGGUAN GUANGDONG | | 523400 | CHINA |
| DONGGUAN MOLEX INTERCONNECT CO LTD | | JUZHOU 3RD INDUSTRIAL ZONE MING | HUA RD JUZHOU SHIJI TOWN | | | DONGGUAN CITY GUANGDONG | | 523298 | CHINA |
| DONGGUAN MOLEX INTERCONNECT CO LTD | | MINGHUA RD SHIJIE TOWN | | | | DONGGUAN | 190 | 523298 | CN |
| DONGGUAN MOLEX INTERCONNECT CO LTD | | JUZHOU 3RD INDUSTRIAL ZONE | | | | DONGGUAN | 190 | 523298 | CN |
| DONGGUAN MOLEX INTERCONNECT CO LTD | ACCOUNTS PAYABLE | 5 7 YUEN SHUN CIRCUIT SIU LEK SHATI | | | | YUEN SHATIN | | | HONG KONG |
| DONGJIN MOTOR CO LTD | | 676 34 KEOJAE4 DONG YEONJE GU | | | | PUSAN | | 67634 | KOREA REPUBLIC OF |
| DONGJIN MOTOR CORP | | 274 3 MORA DONG SASANG GU | | | | PUSAN | | 617819 | KOREA REPUBLIC OF |
| DONGJIN MOTOR CORP | | 676 34 KEOJAE4 DONG YEONJE GU | | | | PUSAN | | 67634 | KOREA REPUBLIC OF |
| DONGJINMOTOR CO LTD | | 274 3 MORA DONG SUSANG GU | BUSAN | | | | | | KOREA REPUBLIC OF |
| DONGJINMOTOR CO LTD | | 274 3 MORA DONG SUSANG GU | BUSAN | | | | | | KOREA REPUBLIC OF |
| DONGJINMOTOR CO LTD EFT | | 676 34 KEOJAE4 DONG YEONJE KU | BUSAN | | | | | | KOREA REPUBLIC OF |
| DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | | PUSAN | KR | 617-080 | KR |
| DONGSIN INFORMATION COMMUNICATION | | 127 YONJI DONG | | | | ANSONG | KR | 456-320 | KR |
| DONGWOO MANN&HUMMEL CO LTD | ACCOUNTS PAYABLE | 615 2 KUMOH RI POKOG MYUN | | | | YONGIN SI KYUNGGIO DO | | | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP | | 616 4 NAMCHON DONG NAMDONG GU | | | | INCHON | | 405100 | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP | | HAEM BLDG 131 4 SHINWOL DONG | YANGCHEON KU | | | SEOUL | | | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP | | PARQUE INDUSTRIAL SANTA MARIA | | | | RAMOS ARIZPE | COA | 25900 | MX |
| DONGYANG MECHATRONICS CORP EFT | | 616 4 NAMCHON DONG NAMDONG GU | INCHEON SI | | | | | | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP EFT | | 616 4 NAMCHON DONG NAMDONG GU | | | | INCHON | KR | 405-100 | KR |
| DONGYANG MECHATRONICS CORP EFT | | 616 4 NAMCHON DONG NAMDONG KU | INCHEON SI | | | | | | KOREA REPUBLIC OF |
| DONHAM CODEMARK SYSTEMS | | 14203 PROTON RD | | | | DALLAS | TX | 75244 | |
| DONICE STUART LEE | | 9225 COOPER LAKE RD | | | | BASTROP | LA | 71220 | |
| DONKU, TAKI | | 349 CASCADE PL | | | | ROCHESTER | NY | 14609 | |
| DONLEY & ASSOCIATES INC | | DONLEY SAFETY | 1718 VILLA AVE | | | INDIANAPOLIS | IN | 46203-2950 | |
| DONLEY & ASSOCIATES INC | | PO BX 33396 | | | | INDIANAPOLIS | IN | 46203 | |
| DONLEY AND ASSOCIATES INC | | PO BX 33396 | | | | INDIANAPOLIS | IN | 46203 | |
| DONLEY LAMONT | | 190 SUMMER BERRY LN | | | | NILES | OH | 44446 | |
| DONLEY WARREN | | 2608 BROOKSHIRE | | | | KOKOMO | IN | 46902 | |
| DONLEY, WARREN E | | 2608 BROOKSHIRE | | | | KOKOMO | IN | 46902 | |
| DONLIN DANIEL | | 8535 ALPHA COURT | | | | WEST OLIVE | MI | 49460-9526 | |
| DONLIN KEVIN | | 10984 SLEEPER ST | | | | GRAND HAVEN | MI | 49417 | |
| DONNA BRAWNER | | 1035 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| DONNA BUNTY | | 3905 HEARTSTONE DR | | | | CHAPEL HILL | TN | 37034 | |
| DONNA C TROUTT | | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174 | |
| DONNA CARNAHAN | | ACCOUNT OF ALBERT P CARNAHAN | CASE 179109 | 5842 CORINTHIAN PL | | QUARTZ HILL | CA | 54537-9881 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONNA CARNAHAN ACCOUNT OF ALBERT P CARNAHAN | | CASE 179109 | 5842 CORINTHIAN PL | | | QUARTZ HILL | CA | 93535 | |
| DONNA CHARLENE TROUTT | | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174 | |
| DONNA DOBOS | | 36835 LAKELAND DR | | | | AVON | OH | 44011 | |
| DONNA DUNCAN | | 17 FAIR CT | | | | TROY | MO | 63379 | |
| DONNA FETT | | 30 HEMLOCK RD | | | | ANDOVER | NJ | 07821 | |
| DONNA FETT | C/O MARIA TRELEASE | 30 HEMLOCK RD | | | | ANDOVER | NJ | 07821 | |
| DONNA HERRIMAN | | 2162 FRANCISCO ST | | | | FLUSHING | MI | 48433 | |
| DONNA HOLLEYMAN | | PO BOX 1597 | | | | NORMAN | OK | 73070 | |
| DONNA J MITCHELL | | 8911 HOLLOW BLUFF DR | | | | HAUGHTON | LA | 71037 | |
| DONNA JEAN TIDWELL | | 204 SUMMERTREE CRT | | | | BOSSIER CITY | LA | 71111 | |
| DONNA JONES | | 5226 ARCHWOOD LN | | | | FORT WAYNE | IN | 46825 | |
| DONNA K SMITH TOD | | SUSAN K MCAULAY | SUBJECT TO STA TOD RULES | 316 LISA LN | | WILLIAMSTON | MI | 48895 | |
| DONNA K WILLIAMS | | PO BOX 721865 | | | | NORMAN | OK | 73070 | |
| DONNA L SAXBURY | | 29 HACKETT DR | | | | TONAWANDA | NY | 14150 | |
| DONNA L WILLIAMS ALEXANDER | | ANTHONY J CELEBREZZE OFFICE BLDG | 1240 E NINTH ST STE 3001 | | | CLEVELAND | OH | 44199 | |
| DONNA L WOLFE VARGO | | 06685 M 66 NORTH LOT 80 | | | | CHARLEVOIX | MI | 49720 | |
| DONNA LEE ABNEY | | 1613 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| DONNA LEE ABNEY | | 1613 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| DONNA M ROLLINS | | 1008 PKVIEW DR | | | | MIDWEST CITY | OK | 73110 | |
| DONNA MALAVE | | 310 50TH AVE | | | | BELLWOOD | IL | 60104 | |
| DONNA MCCONNELL | | | | | | CATOOSA | OK | 74015 | |
| DONNA MEIER | | 30 FOX RUN | | | | ROCHESTER | NY | 14606 | |
| DONNA OCONNELL | | 345 AUBURN AVE | | | | ROCHESTER | NY | 14616 | |
| DONNA P FREEMAN | | 76 MANORSHIRE DR APT 6 | | | | FAIRPORT | NY | 14450 | |
| DONNA PICKARD | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DONNA S ZAJDEL | | 242 LINWOOD AVE | | | | N TONAWANDA | NY | 14120 | |
| DONNA STADTMILLER | | ACCT OF DAVID STADTMILLER | CASE F 0895 93 | 670 WESTSIDE DEIVE | | ROCHESTER | NY | 089409967 | |
| DONNA STADTMILLER | | ACCT OF DAVID STADTMILLER | CASE F 0895 93 | 670 WESTSIDE DR | | ROCHESTER | NY | 089409967 | |
| DONNA STADTMILLER ACCT OF DAVID STADTMILLER | | CASE F 0895 93 | 670 WESTSIDE DR | | | ROCHESTER | NY | 14624 | |
| DONNA TIDWELL | | 204 SUMMERTREE COURT | | | | BOSSIER CITY | LA | 71111 | |
| DONNA WOLFE VARGO | | 6685 M 66 N LOT 80 | | | | CHARLEVOIX | MI | 49720 | |
| DONNAN ARTHUR F | | 1726 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 | |
| DONNAY ELIZABETH | | 657 FOX FARM RD | | | | ASBURY | NJ | 08802-1138 | |
| DONNELL INC | STEPHED E ELSON | 1916 LUCILLE DR | | | | DAYTON | OH | 45404 | |
| DONNELL INC | STEPHED E ELSON | 1916 LUCILLE DR | | | | DAYTON | OH | 45404 | |
| DONNELL INC | STEPHED E ELSON | 1916 LUCILLE DR | | | | DAYTON | OH | 45404 | |
| DONNELLEY R R RECEIVABLES INC | | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 | |
| DONNELLEY RR & SONS CO | | DONNELLEY FINANCIAL | 535 GRISWOLD 22ND FL | | | DETROIT | MI | 48226 | |
| DONNELLI DREW | | 1528 WESTFIELD CIRCLE | | | | ST CHARLES | MO | 63304 | |
| DONNELLON MC CARTHY INC | | 2580 LANCE DR | | | | DAYTON | OH | 45409 | |
| DONNELLON MC CARTHY INC | | 2580 LANCE DR | REMIT UPTD 01 2000 EDS | | | DAYTON | OH | 45409 | |
| DONNELLON MC CARTHY INC | | PO BOX 839 | | | | CINCINNATI | OH | 45269 | |
| DONNELLY ANN | | 43 DELLABOLE RD | | | | CROXTETH | | L11 6LQ | UNITED KINGDOM |
| DONNELLY BROS INC | | 100 GARLINGTON ST | | | | LAURENS | SC | 29360 | |
| DONNELLY CORP | | 3475 128TH AVE | | | | HOLLAND | MI | 49424 | |
| DONNELLY CORPORATION | | 414 E 40TH ST | | | | HOLLAND | MI | 49423 | |
| DONNELLY CORPORATION | | 611 OTTAWA AVE | | | | HOLLAND | MI | 49423 | |
| DONNELLY CORPORATION EFT | | PO BOX 78066 | | | | DETROIT | MI | 48278 | |
| DONNELLY CURWOOD | | 12962 STAMFORD AVE | | | | WARREN | MI | 48089 | |
| DONNELLY CUSTOM MANUFACTURING CO | | 105 DONOVAN DR | | | | ALEXANDRIA | MN | 56308 | |
| DONNELLY E P | | 16 LEESIDE CLOSE | SOUTHDENE | | | KIRBY | | L32 9QT | UNITED KINGDOM |
| DONNELLY ELECTRONICS | SUE DENTY | 10410 N HOLLY RD | | | | HOLLY | MI | 48430 | |
| DONNELLY GILBERT J | | PO BOX 223172 | | | | PRINCEVILLE | HI | 96722-3172 | |
| DONNELLY H H AND ASSOCIATE | CHIP PARSONS | 3485 SILICA RD | | | | SYLVANIA | OH | 43560 | |
| DONNELLY INDUSTRIES INC | | KINREI OF AMERICA | 26 N CTR ST | | | ORANGE | NJ | 07050 | |
| DONNELLY INDUSTRIES INC | | 557 ROUTE 23 | | | | WAYNE | NJ | 07470-6818 | |
| DONNELLY LAWRENCE | | G 5369 GENESEE RD | | | | FLINT | MI | 48506 | |
| DONNELLY M | | 24 BERRYHILL AVE | KNOWSLEY | | | PRESCOT | | L34 0EL | UNITED KINGDOM |
| DONNELLY M K | | 16 LEESIDE CLOSE | SOUTHDENE | | | KIRBY | | L32 9QT | UNITED KINGDOM |
| DONNELLY M R | | 20 CHERRYFIELD DR | SOUTHDENE | | | KIRKBY | | L32 9DA | UNITED KINGDOM |
| DONNELLY PAMELA S | | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONNELLY PLASTIC EQUIPMENT | JEREMY HYNUM | 515 GRANDVIEW RD | | | | TWIN PEAKS | CA | 92391 | |
| DONNELLY SCOTT | | 2920 WYOMING AVE | | | | FLINT | MI | 48506 | |
| DONNELLY SCOTT | | 602 BLAIR COURT | | | | SOUTHLAKE | TX | 76092 | |
| DONNELLY SHAWN | | 2834 N OCEANVIEW AVE | | | | ORANGE | CA | 92865 | |
| DONNELLY STEPHANIE | | 16 LEESIDE CLOSE | | | | SOUTHDENE | | L329QT | UNITED KINGDOM |
| DONNELLY V G | | 20 CHERRYFIELD DR | | | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| DONNELLY, ROBERT SCOTT | | 602 BLAIR CT | | | | SOUTHLAKE | TX | 76092 | |
| DONNENWERTH BRIAN | | 8128 SUMMERFELDT | | | | SAGINAW | MI | 48609 | |
| DONNENWERTH MITCHELL | | 8128 SUMMERFELDT RD | | | | SAGINAW | MI | 48609 | |
| DONNENWERTH, MITCHELL J | | 8128 SUMMERFELDT RD | | | | SAGINAW | MI | 48609 | |
| DONNER JIM | | 9084 WHITE RD | | | | LINDEN | MI | 48451-9118 | |
| DONNER, PAULA | | 3402 COOMER RD | | | | NEWFANE | NY | 14108 | |
| DONNETTE L QUINONES | | 1100 VIA LUGANO | APT 104 | | | BOYNTON BEACH | FL | 33436 | |
| DONNETTE L QUINONES | | 1100 VIA LUGANO APT 104 | | | | BOYNTON BCH | FL | 33436 | |
| DONNETTE L QUINONES | | 33 CLARKVIEW RD | | | | NEW WINDSOR | NY | 12553 | |
| DONOFRIO CHRISTINE | | 59 SOUTH VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| DONOFRIO GIULIO | | FINE POINT PATENT SERVICE | 6964 CROOKS RD | | | TROY | MI | 48098 | |
| DONOFRIO, VINCE | | 609 RIDGE RD APT NO 308 | | | | NEWTON FALLS | OH | 44444 | |
| DONOGHUE JAMES R | | 270 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1206 | |
| DONOGHUE KATHRYN | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| DONOGHUE RICHARD | | 1042 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| DONOGHUE RICHARD | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| DONOGHUE ROBERT | | 1958 COOLIDGE RD | | | | TROY | MI | 48084 | |
| DONOGHUE, RICHARD K | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| DONOHOE CORWIN A | | 1637 FOUST RD | | | | XENIA | OH | 45385-7810 | |
| DONOHUE DANIEL | | 5225 CLEARCREEK TRAIL | | | | YELLOW SPRINGS | OH | 45387 | |
| DONOHUE JEFFREY | | 6626 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| DONOHUE MERKEL | | 1 WOODBURY BLVD | | | | LOCKPORT | NY | 14604 | |
| DONOHUE, JEFFREY | | 585 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| DONOUGHE HAROLD J | | 8330 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 | |
| DONOVAN ANN | | 36 CARTMEL DR | | | | RAINHILL | | L35 9JS | UNITED KINGDOM |
| DONOVAN DANIEL | | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304 | |
| DONOVAN DANIEL | | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304 | |
| DONOVAN DANIEL | | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304 | |
| DONOVAN GARY | | 401 NORTH DR | | | | ROCHESTER | NY | 14612 | |
| DONOVAN GARY | | 401 NORTH DR | | | | ROCHESTER | NY | 14612 | |
| DONOVAN GEORGE | | 4860 WYE OAK RD | | | | BLOOMFIELD | MI | 48301 | |
| DONOVAN INDUSTRIAL SUPPLY CORP | | 6745 ROMISS | | | | SAINT LOUIS | MO | 63134-1036 | |
| DONOVAN J PATRICK PC LAW OFFICE | | 122 S MICHIGAN AVE STE 1776 | | | | CHICAGO | IL | 60603 | |
| DONOVAN JOHN T | | 2962 EWINGS RD | | | | NEWFANE | NY | 14108-9636 | |
| DONOVAN LAWRENCE | | 3659 SHADDICK | | | | WATERFORD | MI | 48328 | |
| DONOVAN LAWRENCE K | | 3659 SHADDICK RD | | | | WATERFORD | MI | 48328-2353 | |
| DONOVAN LEISURE NEWTON & | | IRVINE | 30 ROCKEFELLER PL | | | NEW YORK | NY | 10112 | |
| DONOVAN LEISURE NEWTON AND IRVINE | | 30 ROCKEFELLER PL | | | | NEW YORK | NY | 10112 | |
| DONOVAN RICHARD | | 301 MILL RD | | | | ROCHESTER | NY | 14626 | |
| DONOVAN ROBERT | | 523 SALEM DR | | | | KOKOMO | IN | 46902 | |
| DONOVAN SHANE T | | 1010 RONALD ST | | | | VANDALIA | OH | 45377-1634 | |
| DONOVAN SUSAN | | 4719 BENTLEY | | | | TROY | MI | 48098 | |
| DONOVAN WILLIAM | | 25 BEECHWOOD GROVE | | | | PRESCOT | | L35 5AX | UNITED KINGDOM |
| DONOVAN, RICHARD | | 301 MILL RD | | | | ROCHESTER | NY | 14626 | |
| DONOVAN, SUSAN | | 4719 BENTLEY | | | | TROY | MI | 48098 | |
| DONS CNC SERVICE | | 920 BEAU DR | | | | DES PLAINES | IL | 60016 | |
| DONS DIESEL INJ SVC | MR GREG YOUNG | 328 WAKEMAN AVE | | | | GRAFTON | ND | 58237-1136 | |
| DONSTON LEONARD E | | 1109 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 | |
| DONT USE STEYR POWERTRAIN AMERICA | | 6340 BEST FRIEND RD | | | | NORCROSS | GA | 30071 | |
| DONTECH INCORPORATED | WENDY PAUL | PO BOX 889 | | | | DOYLESTOWN | PA | 18901 | |
| DONTHNIER ADELIA F | | 23 BARKSDALE AVE | | | | DAYTON | OH | 45431-1801 | |
| DONZI MARINE | ACCOUNTS PAYABLE | PO BOX 987 | | | | TALLEVAST | FL | 34270 | |
| DOODY RANA | | 3884 MONTGOMERY COUNTY LN RD | | | | UNION | OH | 45322 | |
| DOOGS RUTH | | 2674 DAYTON RD | | | | SPRINGFIELD | OH | 45506-1745 | |
| DOOLAN JAMES | | 3104 ALCOTT | | | | FLINT | MI | 48506 | |
| DOOLAN RECOVERY TECHNOLOGIES | | 4960 LAKELAND COMMERCE PKWY | | | | LAKELAND | FL | 33805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOOLAN RECOVERY TECHNOLOGIES | | 4960 LAKELAND COMMERCE PKWY | | | | LAKELAND | FL | 33805 | |
| DOOLAN RECOVERY TECHNOLOGIES | | 4960 LAKELAND COMMERCE PKWY | | | | LAKELAND | FL | 33805 | |
| DOOLEY TIMOTHY | | 1504 DIFFORD | | | | NILES | OH | 44446 | |
| DOOLIN SANDRA | | 1422 MCCLAIN ST | | | | DAYTON | OH | 45403 | |
| DOOLITTLE CHERYL | | 8735 RENFREW ST | | | | POWELL | OH | 43065 | |
| DOOLITTLE EARLINE | | 4899 PALESTINE RD | | | | RAYMOND | MS | 39154 | |
| DOOLOS SUSAN | | 7107 STILLMORE DR | | | | ENGLEWOOD | OH | 45322 | |
| DOONE SHAWN | | 6956 E BROAD ST 103 | | | | COLUMBUS | OH | 43213 | |
| DOOR CONTROLS INC | | 625 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | | KANSAS CITY | MO | 64141-4166 | |
| DOOR CONTROLS OF OKLAHOMA | | 118 SOUTH 122 EAST AVE | | | | TULSA | OK | 74128 | |
| DOOR CONTROLS OF OKLAHOMA | | 1629 SW MEDFORD AVE | | | | TOPEKA | KS | 66604-2678 | |
| DOOR MAN MANUFACTURING CO EFT | | PO BOX 215165 | | | | AUBURN HILLS | MI | 48321 | |
| DOORNBOS & HOEKSEMA | | 2932 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOORNBOS & HOEKSEMA | | 2932 E PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOORNBOS AND HOEKSEMA | | 2932 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOORS GALORE | | 7410 PLEASANT PLAIN RD | | | | CLAYTON | OH | 45315 | |
| DOOSAN INFRACORE AMERICA | DAWN | 14900 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOPAG UK LTD | | HARTLEYBURY TRADING ESTATE | | | | KIDDERMINSTER | GB | DY10 4JB | GB |
| DOPAG UK LTD METERING AND MIXING SYSTEMS | | 229 OAK DR | | | | HARTLEBURY TRADING ESTATE | | DY104JB | UNITED KINGDOM |
| DOPP DOROTHY A | | 1100 S MAIN ST LOT 128 | | | | ADRIAN | MI | 49221-4334 | |
| DOR CSE | | ACCT OF JOHN REGELE | SS 030 54 7763 | PO BOX 9140 | | BOSTON | MA | 030547763 | |
| DOR CSE ACCT OF JOHN REGELE | | PO BOX 9140 | | | | BOSTON | MA | 02205-9140 | |
| DORA JEAN PARKER | | 494 HUGHES RD | | | | FOREST | MS | 39074 | |
| DORADO INTERNATIONAL CORP | | 716 INDUSTRY DR | | | | SEATTLE | WA | 98188 | |
| DORAL CORP | | 427 E STEWART ST | | | | MILWAUKEE | WI | 53207-120 | |
| DORAL CORPORATION | | 427 EAST STEWART ST | | | | MILWAUKEE | WI | 53207 | |
| DORAL TESORO HOTEL & GOLF CLUB | REA | 3300 CHAMPIONSHIP PKWY | | | | FORT WORTH | TX | 76177 | |
| DORAL TESORO HOTEL AND GOLF CLUB | REA | 3300 CHAMPIONSHIP PKWY | | | | FORT WORTH | TX | 76177 | |
| DORAN BLACKMOND READY HAMILTON | | & WILLIAMS | 1700 VALLEY AMERICAN BANK BLDG | 211 W WASHINGTON ST | | SOUTH BEND | IN | 46601 | |
| DORAN BLACKMOND READY HAMILTON AND WILLIAMS | | 1700 VALLEY AMERICAN BANK BLDG | 211 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| DORAN JEFFREY | | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| DORAN LEONARD A | | 2236 TRENTON ST | | | | SAGINAW | MI | 48602-3556 | |
| DORAN MICHAEL | | 449 WESTFIELD DR NW | | | | COMSTOCK PK | MI | 49321-9315 | |
| DORASKI LEO | | 6007 S MCVICKER | | | | CHICAGO | IL | 60638 | |
| DORCE JEAN DELVA | | 50 N ABERDEEN PL | | | | ATLANTIC CITY | NJ | 08401 | |
| DORCY JOSEPH | | 385 KENILWORTH NE | | | | WARREN | OH | 44483-5412 | |
| DORE MICHAEL | | 563 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DORE, MICHAEL P | | 563 THORNHILL CT | | | | BELLEVILLE | MI | 48111 | |
| DORER ROBIN | | 1349 LONG LAKE DR | | | | BRIGHTON | MI | 48114 | |
| DOREY KEVIN | | 1615 BENJAMIN | | | | SAGINAW | MI | 48602 | |
| DORFF JR , THOMAS | | 7867 GLEN OAKS DR | | | | WARREN | OH | 44484 | |
| DORFF JR THOMAS | | 7867 GLEN OAKS DR | | | | WARREN | OH | 44484 | |
| DORGAN DAVID | | 3666 CULPEPPER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| DORGAN FRANK J | | 1550 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1043 | |
| DORGAN, DAVID | | 3666 CULPEPPER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| DORIAN INDUSTRIES INC | | 15221 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2760 | |
| DORION DANIEL | | 2309 26TH ST | | | | BAY CITY | MI | 48708 | |
| DORIS BISCHOFF | | 6318 PORTIA ST | | | | MESA | AZ | 85215 | |
| DORIS E PATRICK | | PO BOX 279 | | | | FLINT | MI | 48501 | |
| DORIS HOWARD C O TARRANT CTY CS | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DORIS J CARLSON | | 6982 WARD RD | | | | N TONAWANDA | NY | 14120 | |
| DORIS L TURNER | | 745 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| DORIS T TURNER CIRCUIT CLERK | | ACCOUNT OF GARY V RITTENBERRY | CASE DR90 268 | TUSCALOOSA CTY CRTHSE 3RD FL | | TUSCALOOSA | AL | 41974-2860 | |
| DORIS T TURNER CIRCUIT CLERK | | ACCT OF GREGORY MARK JEFFERS | CASE DR 94 375 | TUSCALOOSA COURTHOUSE 3RD FLR | | TUSCALOOSA | AL | 23723-4654 | |
| DORIS T TURNER CIRCUIT CLERK ACCOUNT OF GARY V RITTENBERRY | | CASE DR90 268 | TUSCALOOSA CTY CRTHSE 3RD FL | | | TUSCALOOSA | AL | 35401 | |
| DORIS T TURNER CIRCUIT CLERK ACCT OF GREGORY MARK JEFFERS | | CASE DR 94 375 | TUSCALOOSA COURTHOUSE 3RD FLR | | | TUSCALOOSA | AL | 35401 | |
| DORIS WRIGHT | | 1536 FAIRWOOD DR | | | | JACKSON | MS | 39213 | |
| DORIS WRIGHT SHRA TREASURER | | PO BOX 2409 | | | | SPARTANBURG | SC | 29304-2409 | |
| DORIS WRIGHT SHRA TREASURER | | PO BOX 2409 | | | | SPARTANBURG | SC | 29304-2409 | |
| DORISE JULIAN | | 646 RIDGEDALE RD | | | | DAYTON | OH | 45406 | |
| DORITEX CORP | | 11075 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| DORITEX CORP | | 11075 WALDEN AVE | | | | ALDEN | NY | 14004-9619 | |
| DORITY GARY M | | 2056 BEVERLY ST NW | | | | WARREN | OH | 44485-1712 | |
| DORITY SCOTT | | 2547 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| DORITY, SCOTT | | 2547 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| DORK STEPHEN J | | 5612 LESSANDRO ST | | | | SAGINAW | MI | 48603-7603 | |
| DORLAND CATHY | | 5260 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| DORMAN HARDWARE CO | | BROOKHAVEN HARDWARE | 620 HWY 51 S | | | BROOKHAVEN | MS | 39601-3725 | |
| DORMAN WILLIAM | | 1607 WASHINGTON AVE | | | | PIQUA | OH | 45356 | |
| DORMER BRION | | 2735 ALDER CRK DR NORTH | APT A | | | WHEATFIELD | NY | 14120 | |
| DORMINY BROTHERS LAND & CATTLE | | 219 S MAIN ST | | | | FITZGERALD | GA | 31750 | |
| DORMINY BROTHERS LAND & CATTLE | | CO LP | 219 SOUTH MAIN ST | | | FITZGERALD | GA | 31750 | |
| DORMINY BROTHERS LAND AND CATTLE CO LP | | PO BOX 870 | | | | FITZGERALD | GA | 31750 | |
| DORN CRAIG | | 1597 APPLEWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| DORN HARRY L | | 8500 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9077 | |
| DORN III JOHN | | 217 HARTFORD RD RIGHT | | | | AMHERST | NY | 14226 | |
| DORN III, JOHN | | 217 HARTFORD RD RIGHT | | | | AMHERST | NY | 14226 | |
| DORN LARRY | | 4304 TERRAHILL COURT | | | | ENGLEWOOD | OH | 45322 | |
| DORN MICHAEL A | | W241S10150 MEADOW CIR | | | | BIG BEND | WI | 53103-9569 | |
| DORNBOS PRESS INC | | 1131 E GENESEE | | | | SAGINAW | MI | 48607 | |
| DORNBOS PRESS INC | | 1131 E GENESSEE AVE | | | | SAGINAW | MI | 48607-1746 | |
| DORNBOS, WILLIAM | | 4164 CHAMINADE | | | | GRANDVILLE | MI | 49418 | |
| DORNBUSCH GERALD L | | 4809 ARCHMORE DR | | | | DAYTON | OH | 45440-1836 | |
| DORNEMAN JOAN | | 11578 W 125 N RD | | | | KOKOMO | IN | 46901-9689 | |
| DORNER | TOM WITT | C/O WITT AND ASSOCIATES INC | 3940 MULBERRY RD | | | DAYTON | OH | 45414 | |
| DORNER MFG CORP | | 580 INDUSTRIAL DR | | | | HARTLAND | WI | 53029-0020 | |
| DORNER MFG CORP | | LTR ON FILE CHANGE OF ADDRESS | PO BOX 20 | 580 INDUSTRIAL DR | | HARTLAND | WI | 53029 | |
| DORNER MFG CORP | | MB UNIT 9563 | | | | MILWAUKEE | WI | 53268 | |
| DORNER MFG CORP | ANTONIO SALES | 975 COTTONWOOD AVNEUE | PO BOX 20 | | | HARTLAND | WI | 53029-0020 | |
| DORNER MFG CORP | BOB FREIBOTH | 975 COTTONWOOD AVE | PO BOX 20 | | | HARTLAND | WI | 53029-0020 | |
| DORNER MFG CORP | SALES | 580 INDUSTRIAL DR | PO BOX 20 | | | HARTLAND | WI | 53029-0020 | |
| DORNER SONDRA | | 3917 HURON ST | | | | NORTH BRANCH | MI | 48461 | |
| DORNER STEPHEN | | 2549 FAWN DR | | | | FAIRBORN | OH | 45324 | |
| DORNING WILLIAM | | 1500 RIDGEDALE DR | | | | ATHENS | AL | 35613 | |
| DOROBIALA DONALD | | 4769 PINEVIEW DR | | | | HAMBURG | NY | 14075 | |
| DOROGY DEANNA | | 35583 DRAKE DR | | | | STERLING HEIGHTS | MI | 48310 | |
| DOROSZ & DRUMMER CO OF INC | | CERTIFIED DOCUMENT DESTRUCTION | 300 W CHESTNUT ST | | | WAUSEON | OH | 43567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOROSZ & DUMMER CO OF INC | | CERTIFIED DOCUMENT DESTRUCTION | 300 W CHESTNUT ST | | | WAUSEON | OH | 43567 | |
| DOROSZ AND DUMMER CO OF INC CERTIFIED DOCUMENT DESTRUCTION | | 300 W CHESTNUT ST | | | | WAUSEON | OH | 43567 | |
| DOROTHY & PETER BROWN JEWISH | | COMMUNITY ADULT DAY CARE PRGM | 6720 W MAPLE RD | | | WEST BLOOMFIELD | MI | 48322 | |
| DOROTHY A LEE | | C/O PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| DOROTHY AND PETER BROWN JEWISH COMMUNITY ADULT DAY CARE PRGM | | 6720 W MAPLE RD | | | | WEST BLOOMFIELD | MI | 48322 | |
| DOROTHY BAILEY | | 1002 LAFAYETTE ST | | | | BUFFALO | NY | 14209 | |
| DOROTHY CATER C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| DOROTHY JEAN KENNEDY | | 1029 ARGYLE | | | | PONTIAC | MI | 48341 | |
| DOROTHY L BOYTER | | PO BOX 18103 | | | | SHREVEPORT | LA | 71138 | |
| DOROTHY L BRYK | | 8504 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| DOROTHY L MOORE | | ACCT OF RONALD MOORE | CASE BD 029690 | 8380 KING WILLIAM ST | | CORDOVA | TN | 40980-9188 | |
| DOROTHY L MOORE ACCT OF RONALD MOORE | | CASE BD 029690 | 8380 KING WILLIAM ST | | | CORDOVA | TN | 38018 | |
| DOROTHY LOUISE BOYTER | | PO BOX 18103 | | | | SHREVEPORT | LA | 71138 | |
| DOROTHY M HOLMES | | 631 WARREN HARDING ST | | | | JACKSON | MS | 39213 | |
| DOROTHY MOORE | | 8380 KING WILLIAM ST | | | | CORDOVA | TN | 38018 | |
| DOROTHY POWELLS | | 4355 N 104TH ST APT 206 | | | | MILWAUKEE | WI | 53222-1281 | |
| DOROTHY S FOORMAN | | C/O THE DEPOSITORY TRUST CO | 55 WATER ST 50TH FL | | | NEW YORK | NY | 10041-0099 | |
| DOROTHY S GLOVER | | 47 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| DOROTHY W HALL | | 16 BELLAMY ST | | | | BRIGHTON | MA | 02135-1543 | |
| DOROTHYS REPORTING SERVICE | | 314 E COURT ST | | | | FLINT | MI | 48502 | |
| DOROUGH JR WILLIAM | | PO BOX 1262 | | | | FITZGERALD | GA | 31750 | |
| DOROUGH JR WILLIAM | | PO BOX 1262 | | | | FITZGERALD | GA | 31750 | |
| DORPAT VANCE BETTE M | | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2228 | |
| DORR AUTO PARTS INC | | 126 S WEADOCK AVE | | | | SAGINAW | MI | 48607-1573 | |
| DORR DAVID | | 5766 FOREST AVE | | | | OTTER LAKE | MI | 48464 | |
| DORR JEFFREY | | 2005 GRATIOT | | | | SAGINAW | MI | 48602 | |
| DORR, JOHN R | | 7883 WHITNEY PL | | | | SAGINAW | MI | 48609 | |
| DORRELL ANGIE LEE | | 1601 N COLLEGE 24 | | | | FT COLLINS | CO | 80524 | |
| DORRELL, ANGIE | | 1601 N COLLEGE NO 24 | | | | FT COLLINS | CO | 80524 | |
| DORRINGTON ALBERT | | 32 SHENDER RD | | | | ENDICOTT | NY | 13760 | |
| DORRIS HOWARD C O TARRANT CTY CS | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DORRITY G D | | 3 GREAVES CLOSE | BANKS | | | SOUTHPORT | | PR9 8FN | UNITED KINGDOM |
| DORSCH VELEDA R | | 2222 GRISSOM DR NE | | | | WARREN | OH | 44483-4322 | |
| DORSCHEL AUTOMOTIVE GROUP THE | | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| DORSCHEL AUTOMOTIVE GROUP THE | | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| DORSETT KENNETH | | 444 BETHANY RD | | | | HORTON | AL | 35980 | |
| DORSETT SHIRLEY | | 444 BETHANY RD | | | | HORTON | AL | 35980 | |
| DORSEY ALBERTA | | 417 N RESH ST | | | | ANAHEIM | CA | 92805 | |
| DORSEY AMY | | 4654 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| DORSEY CHARLES | | 283? BRIARWOOD | | | | SAGINAW | MI | 48601 | |
| DORSEY CHESTER | | 1619 HESS AVE | | | | SAGINAW | MI | 48601-3908 | |
| DORSEY GAGE CO INC | | 53 OAKLEY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| DORSEY JAMES | | 1978 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| DORSEY JOSEPH | | 1506? ROCHELLE DR | | | | MAPLE HTS | OH | 44137 | |
| DORSEY LEWIS E | | 3252 PKMAN RD EXT | | | | SOUTHINGTON | OH | 44470-0000 | |
| DORSEY LINETTE | | 4626 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| DORSEY MAXINE | | 1749 FALLING LEAF LN | | | | GALLOWAY | OH | 43119 | |
| DORSEY MAXINE L | | 2304 LAMBERTON RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| DORSEY METROLOGY INTERNATIONAL | | 53 OAKLEY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| DORSEY RICHARD | | 4654 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| DORSEY RICK | | 417 N RESH ST | | | | ANAHEIM | CA | 92805 | |
| DORSEY WILLIAM | | 3529 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2305 | |
| DORSEY WILLIAM | | 3529 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2305 | |
| DORSEY WILLIAMS LUCRETIA | | 1364 RYAN ST | | | | FLINT | MI | 48532 | |
| DORSEY, AMY E | | 455 A BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| DORSEY, ANDREUS | | 3300 1 SAXTON DR | | | | SAGINAW | MI | 48603 | |
| DORSEY, BRENDA | | 3707 S RACE ST | | | | MARION | IN | 46953 | |
| DORSI RONALD | | 1245 E BROADWAY APT 22 | | | | ANAHEIM | CA | 92805-4257 | |
| DORSKI RONALD | | 9912 STATE RT 4 | | | | CASTALIA | OH | 44824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DORSTEN DANIEL | | 104 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| DORSTEN MICHAEL | | 4822 HASSAN CIRCLE APT 12 | | | | DAYTON | OH | 45432 | |
| DORT ELEMENTARY SCHOOL | | 601 E WITHERBEE | | | | FLINT | MI | 48505 | |
| DORT FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | CHRISTOPHER LUSSENHOP 3279284 | 2845 DAVISON RD POBOX 1635 | | FLINT | MI | 48501 | |
| DORT FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | PATRICIA BABBITT 90922 8 | 2845 DAVISON RD | | FLINT | MI | 48506 | |
| DORT FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | STEPHEN MYERS 00003151385 | PO BOX 1635 | | FLINT | MI | 48501-1635 | |
| DORT FEDERAL CREDIT UNION EF | | PO BOX 1635 | | | | FLINT | MI | 48501-1635 | |
| DORT FEDERAL CREDIT UNION EF | | PO BOX 1635 | | | | FLINT | MI | 48501-1635 | |
| DORT HIGHWAY CREDIT UNION | | 2845 DAVISON RD | | | | FLINT | MI | 48506 | |
| DORT HIGHWAY CREDIT UNION | | 2845 DAVISON RD | | | | FLINT | MI | 48506 | |
| DORTCH DARLENE | | 3754 KINGS HWY APT 110 | | | | DAYTON | OH | 45406 | |
| DORTCH JACY | | 35 W MELFORD AVE | | | | DAYTON | OH | 45405 | |
| DORTCH SANDRA L | | 2403 NORTHBRANCH RD | | | | GROVE CITY | OH | 43123-1630 | |
| DORTEC INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 357 | | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| DORTON DAVID | | 35 WOOD CREEK COURT | | | | SPRINGBORO | OH | 45066 | |
| DOSCH LINDA | | 4918 SILVER ARROW DR | | | | RIVERSIDE | OH | 45424 | |
| DOSCH MICHAEL | | 4918 SILVER ARROW DR | | | | RIVERSIDE | OH | 45424 | |
| DOSCH T | | 6383 ROBINSON RD APT 14 | | | | LOCKPORT | NY | 14094 | |
| DOSH JOHN | | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 | |
| DOSHI MONISH J | | 2401 ANACAPA | | | | IRVINE | CA | 92602 | |
| DOSHI PRETTL DE MEXICO S DE RL | | FRACCIONAMIENTO IND BALVANEA | KM 86 CARRETERA LIBRE A CELAY | | | CORREGIDORA | | 76900 | MEXICO |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 86 CARRETERA LIBRE A CELAYA | | | | CORREGIDORA | BCN | 76920 | MX |
| DOSHI PRETTL DE MEXICO S DE RL DE C | | KM 86 CARRETERA LIBRE A CELAYA | FRACCIONAMIENTO IND BALVANEA | | | CORREGIDORA | | 76900 | MEX |
| DOSHI PRETTL DE MEXICO S DE RL DE C | | KM 86 CARRETERA LIBRE A CELAYA | FRACCIONAMIENTO IND BALVANEA | | | CORREGIDORA | | 76900 | MEXICO |
| DOSHI PRETTL DE MEXICO S DE RL DE C | | COL FRACC INDUSTRIAL BALVANER | | | | CORREGIDORA | QRO | 76900 | MX |
| DOSHI PRETTL INTERNATIONAL | | INC | 1607 E BIG BEAVER STE 200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL INTERNATIONAL EFT | | INC | 1607 E BIG BEAVER STE 200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL INTERNATIONAL INC | | DOSHI ASSOCIATES | 1607 E BIG BEAVER RD 200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL INTERNATIONAL LLC | DAVID H FREEDMAN | ERMAN TEICHER MILLER ZUCKER & FREEDMAN | 400 GALLERIA OFFICENTRE STE 444 | | | SOUTHFIELD | MI | 48034-2162 | |
| DOSHIE, HENRY | | 1531 ESSLING ST | | | | SAGINAW | MI | 48601 | |
| DOSS DEWITT | | 1710 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1302 | |
| DOSS GREGORY | | 5520 17TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| DOSS HAROLD | | 2208 LINCOLN | | | | SAGINAW | MI | 48601 | |
| DOSS JORDAN | | 5830 SEBRING WARNER RD | | | | GREENVILLE | OH | 45331 | |
| DOSS RAYMOND E | | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 | |
| DOSS TIMOTHY | | 110 ROCKINGHAM CIRCLE | | | | MADISON | AL | 35756 | |
| DOSSETT ROGER | | 2811 E 100 S | | | | KOKOMO | IN | 46902 | |
| DOSSETTS GARAGE INC | | 1 MAIN ST | | | | ANDERSON | IN | 46016 | |
| DOSSETTS GARAGE INC | | ONE MAIN ST | | | | ANDERSON | IN | 46016 | |
| DOSSIER, ANTHONY L | | 518 ADAMS VALLEY CIR | | | | WEBSTER | NY | 14580 | |
| DOST RAYMOND | | 3322 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| DOST RICHARD | | 1721 TEASDALE LN | | | | KOKOMO | IN | 46902 | |
| DOST RICHARD W | | 60 WATERWAY CT | | | | LAFAYETTE | IN | 47909-7360 | |
| DOSTAL JUDITH | | 9176 W MILLINGTON RD | | | | VASSAR | MI | 48768 | |
| DOSTER DANIEL | | 301 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870-7245 | |
| DOSTER ROY A | | 2965 E 13TH ST C | | | | BROWNSVILLE | TX | 78521-3344 | |
| DOT NHTSA MIKE MONRONEY AERO CNTR | ACCOUNTS PAYABLE | PO BOX 268911 | | | | OKLAHOMA CITY | OK | 73126 | |
| DOT SYSTEMS INC | FRANK SCHOPLER | 2801 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| DOTRONIX | DOTRONIX TECHNOLOGIES | 160 1ST ST SE | | | | NEW BRIGHTON | MN | 55113 | |
| DOTRONIX INC | | 160 FIRST ST SE | | | | NEW BRIGHTON | MN | 55112 | |
| DOTRONIX INC | | 160 FIRST ST SE | | | | SAINT PAUL | MN | 55112 | |
| DOTRONIX INC | | 160 FIRST ST SE | | | | ST PAUL | MN | 55112-7894 | |
| DOTRONIX INC | | 7092 POMERTON RD | | | | WALL | NJ | 07719 | |
| DOTSON DANNY | | PO BOX 33 | | | | HILLSBORO | AL | 35643-0033 | |
| DOTSON DARRYL | | 609 S COLUMBUS ST | | | | XENIA | OH | 45385 | |
| DOTSON DONALD | | 1120 LAPORT AVE | | | | MT MORRIS | MI | 48458 | |
| DOTSON DONALD M | | 1131 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 | |
| DOTSON GARY | | 2825 SYMPHONY WAY | | | | DAYTON | OH | 45449 | |
| DOTSON JESSE | | 101 COLLINS CT | | | | DAYTON | OH | 45418-2900 | |
| DOTSON JR ABBY | | 2226 ABBY CT | | | | DAVISON | MI | 48423 | |
| DOTSON JR ARLIS | | 2226 ABBY CT | | | | DAVISON | MI | 48423 | |
| DOTSON JR ARLIS F | | 2226 ABBY CT | | | | DAVISON | MI | 48423-8386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOTSON KIMBERLY | | 108 N HUNTER ST | | | | CAPAC | MI | 48014 | |
| DOTSON PAMELA | | 2434 BUSHWICK DR | | | | W CARROLLTON | OH | 45439 | |
| DOTSON PATRICK | | 4604 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| DOTSON RONALD | | 13 PINE ST | | | | DECATUR | AL | 35603-6220 | |
| DOTSON TOMMY | | 1775 COUNTY RD 54 | | | | MOULTON | AL | 35650 | |
| DOTSON TRACY | | 2728 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| DOTSON, BETH A | | 705 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DOTSON, DONNA | | PO BOX 33 | | | | HILLSBORO | AL | 35643 | |
| DOTSON, PATRICK L | | 4604 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| DOTT DEMILLE RD | | 395 DEMILLE RD | | | | LAPEER | MI | 48446 | |
| DOTT INDUSTRIES INC | | | 32500 TELEGRAPH RD STE 204 | | | BIRMINGHAM | MI | 48025 | |
| DOTT INDUSTRIES INC | | C/O MEEK R D CO | | | | | | | |
| DOTT INDUSTRIES INC | | DECKERVILLE PLASTICS DIV | 3729 MARQUETTE ST | | | DECKERVILLE | MI | 48427 | |
| DOTT INDUSTRIES INC | | DECOPLATE MANFACTURING CO | 395 DEMILLE RD | | | LAPEER | MI | 48446 | |
| DOTT INDUSTRIES INC | | DOTT MANUFACTURING CO | 3768 N MAIN ST | | | DECKERVILLE | MI | 48427 | |
| DOTT INDUSTRIES INC | PAM BOWERMAN | 3768 N MAIN ST | | | | DECKERVILLE | MI | 48427 | |
| DOTT INDUSTRIES INC DOTT INDUSTRIES | | PO BOX 67000 DEPT 288801 | | | | DETROIT | MI | 48267-2888 | |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | | 395 DEMILLE RD | | | | LAPEER | MI | 48446 | |
| DOTT MANUFACTURING CO | | 2820 W MAPLE RD | | | | TROY | MI | 48084 | |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | STE 222 | | | TROY | MI | 48084 | |
| DOTT MANUFACTURING CO EFT | | 3768 NORTH MAIN ST | SUITE 222 | | | DECKERVILLE | MI | 48427 | |
| DOTY CHARLES | C/O J WALTER NEWMAN IV | 539 TRUSTMARK NATIONAL BANK | | | | JACKSON | MS | 39201 | |
| DOTY CHARLES | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| DOTY CHARLES | C/O SHEILA M BOSSIER | BOSSIER KITCHENA PLLC | 1520 N STATE ST | | | JACKSON | MS | 39202 | |
| DOTY CHARLES | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| DOTY CHARLES | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| DOTY CHARLES RICHARD CAPSHAW GOSS | C/O MIKEL J BOWERS TIM GOSS | CAPSHAW GOSS BOWERS LLP | 3031 ALLEN ST | STE 200 | | DALLAS | TX | 75204 | |
| DOTY GERALD | | 6560 SAW TOOTH PASS | | | | MIAMISBURG | OH | 45342 | |
| DOTY GERALD L | | 6560 SAWTOOTH PASS | | | | MIAMISBURG | OH | 45342-1367 | |
| DOTY JAMES S | | 9815 S STATE RD 13 | | | | FORTVILLE | IN | 46040-9209 | |
| DOTY JAMI | | 1085 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DOTY JR CARL | | 982 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174 | |
| DOTY MARY | | 439 NORTH HEINCKE RD | | | | MIAMISBURG | OH | 45342 | |
| DOTY, JAMI L | | 1085 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DOU DANAN | | 2615 COUNTRY MEADOW LN | | | | CEDAR FALLS | IA | 50613-1588 | |
| DOUBBLESTEIN CYNTHIA | | 1881 S FENNER LAKE DR | | | | MARTIN | MI | 49070 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | | PERU | IL | 61354 | |
| DOUBLE D MOLDING & MFG | ACCOUNTS PAYABLE | PO BOX 488 | | | | BOWIE | TX | 76230 | |
| DOUBLE D TRANSPORT INC | | 34 SHARP RD | | | | BRANFORD | ON | N3T 5L8 | CANADA |
| DOUBLE D TRANSPORT INC | | 34 SHARP RD | | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| DOUBLE D TRANSPORT INC | | 34 SHARP RD | RMT ADD CHG 1 01 TBK LTR | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| DOUBLE DEBORAH M | | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 | |
| DOUBLE DIRECT INC | | 241 APPLEWOOD CRES | | | | CONCORD | ON | L4K 4E6 | CANADA |
| DOUBLE FLOYD | | 134 NEVADA AVE | | | | BOARDMAN | OH | 44512 | |
| DOUBLE M TRUCKING INC | | DBA D & G INC | PO BOX 167 | | | HENDERSON | KY | 42419 | |
| DOUBLE M TRUCKING INC DBA D AND G INC | | PO BOX 167 | | | | HENDERSON | KY | 42419 | |
| DOUBLE Q TRANS LLC | | 1267 E 32ND AVE | | | | COLUMBUS | NE | 68601-7304 | |
| DOUBLE RR INC | | 217 S BELMONT | | | | INDIANAPOLIS | IN | 46222 | |
| DOUBLE T SERVICES INC | | 10111 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 | |
| DOUBLE T SERVICES INC | | 10111 CORUNNA RD | AD CHG PER RC 6 17 04 AM | | | SWARTZ CREEK | MI | 48473 | |
| DOUBLE T SERVICES INC | | 10111 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 | |
| DOUBLE, FLOYD | | 134 NEVADA AVE | | | | BOARDMAN | OH | 44512 | |
| DOUBLETREE TULSA | | 6110 S YALE AVE | | | | TULSA | OK | 74136 | |
| DOUBLETREE TULSA | | 616 W SEVENTH ST | | | | TULSA | OK | 74158 | |
| DOUCE JR JAMES | | 4111 MILL CT | | | | KOKOMO | IN | 46902 | |
| DOUCE ROBERT | | 4926 TAYLOR RD | | | | ATWATER | OH | 44201 | |
| DOUCHARD COREY | | 1654 FALVEY RD | | | | WESSON | MS | 39191 | |
| DOUCHARD VICKIE | | 1654 FALVEY RD | | | | WESSON | MS | 39191 | |
| DOUD GARY | | 1126 N FROST DR | | | | SAGINAW | MI | 48603-5450 | |
| DOUD HARLAN | | 838 TROTWOOD | | | | BOARDMAN | OH | 44512 | |
| DOUD JOHN | | 9587 S STATE RD | | | | GOODRICH | MI | 48438 | |
| DOUD JR HARLAN D | | 838 TROTWOOD DR | | | | BOARDMAN | OH | 44512-5123 | |
| DOUD, JOHN M | | 9587 S STATE RD | | | | GOODRICH | MI | 48438 | |
| DOUD, MATTHEW | | 845 COMMONWEALTH | | | | SAGINAW | MI | 48604 | |
| DOUG BROWN PACKAGING EFT | | PRODUCTS INC | 4223 EDGELAND | AD CHG PER LTR | | ROYAL OAK | MI | 48073 | |
| DOUG BROWN PACKAGING PRODUCTS | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUG BROWN PACKAGING PRODUCTS | | 4223 EDGELAND | | | | ROYAL OAK | MI | 48073 | |
| DOUG BROWN PACKAGING PRODUCTS INC | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| DOUG BROWN PKGPRODUCTS INC | CHRIS MOORE | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073 | |
| DOUG COLEMAN TRUCKING LTD | | 2073 PIPER LN | | | | LONDON | ON | N5V 3S5 | CANADA |
| DOUG KOWALSKI | | | | | | CATOOSA | OK | 74015 | |
| DOUG LINDEN | | 7427 S 109TH E AVE | | | | TULSA | OK | 74133 | |
| DOUG PRESLEY | | | | | | CATOOSA | OK | | |
| DOUG RIDDLE | | 3581 SWEETWATER CIRCLE | | | | CORONA | CA | 92882 | |
| DOUG SCHUELKE | | 2604 EL CAMINO REAL NO 353 | | | | CARLSBAD | CA | 92008-1205 | |
| DOUG WIRT ENTERPRISES INC | | WIRT SAGINAW STONE DOCK DIV | 4700 CROW ISLAND RD | | | SAGINAW | MI | 48601-125 | |
| DOUGALL TRISTON | | 13335 LAKESHORE DR | | | | GRAND HAVEN | MI | 49417 | |
| DOUGHERTY CATHY J | | 17 PONDVIEW DR | | | | SAGINAW | MI | 48609-5142 | |
| DOUGHERTY CHAD | | RICHARD D GIBBON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| DOUGHERTY CHAD | | RICHARD D GIBBON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| DOUGHERTY CHAD | | RICHARD D GIBBON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| DOUGHERTY CHAD | | RICHARD D GIBBON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| DOUGHERTY CHAD | | RICHARD D GIBBON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| DOUGHERTY COUNTY COURT | | PO BOX 1827 | | | | ALBANY | GA | 31703 | |
| DOUGHERTY GERALDINE M | | 2124 MORGAN RD | | | | CLIO | MI | 48420-1864 | |
| DOUGHERTY JOSEPH P | | DBA ADVANCED MATERIALS | TECHNOLOGIES | 524 E IRVIN AVE | | STATE COLLEGE | PA | | |
| DOUGHERTY LINDA | | 2858 MCKOON AVE APT 2 | | | | NIAGARA FALLS | NY | 14305 | |
| DOUGHERTY LINDA | | 2858 MCKOON AVE APT 2 | | | | NIAGARA FALLS | NY | 14305 | |
| DOUGHERTY MICHAEL B | | 4602 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2821 | |
| DOUGHERTY SAMUEL | | 959 OLIVERDA RD | | | | SHERWOOD | MI | 49089 | |
| DOUGHERTY, CANDIE L | | 4865 FLAGSTONE CT | | | | DAYTON | OH | 45424-1906 | |
| DOUGHMAN REGINA | | 406 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344 | |
| DOUGHRITY JAMES | | 648 FANKBONER CT | | | | GREENWOOD | IN | 46143 | |
| DOUGHTY HANSON & CO LTD | | 45 PALL MALL | | | | LONDON | LO | SW1Y 5JG | |
| DOUGHTY HANSON & CO LTD | | 45 PALL MALL TIMES PL | | | | LONDON | GB | SW1Y 5JG | GB |
| DOUGHTY JENNIFER | | 430 E WOODLAND | | | | FERNDALE | MI | 48220 | |
| DOUGHTY LILLIE | | 5463 ROCKWOOD CT | | | | COLUMBUS | OH | 43229-4338 | |
| DOUGHTY, JENNIFER L | | 5980 PONTIAC TRAIL | | | | WEST BLOOMFIELD | MI | 48323 | |
| DOUGLAS ALEXANDRIA | | 727 N BROADWAY ST | | | | DAYTON | OH | 45407 | |
| DOUGLAS BATTERY | | 575 N BROAD ST | | | | WINSTON SALEM | NC | 27101-2509 | |
| DOUGLAS BATTERY MANUFACTURING | | COMPANY | 500 BATTERY DR | | | WINSTON SALEM | NC | 27107 | |
| DOUGLAS BATTERY MANUFACTURING | | DOUGLAS BATTERY SERVICE CO | 500 BATTERY DR | | | WINSTON SALEM | NC | 27107 | |
| DOUGLAS BATTERY MANUFACTURING COMPANY | | PO BOX 12159 | | | | WINSTON SALEM | NC | 27117-2159 | |
| DOUGLAS BATTERY MANUFACTURING COMPANY | | PO BOX 12159 | | | | WINSTON SALEM | NC | 27117-2159 | |
| DOUGLAS BINGAMAN DEPUTY TREASURER | | CITY OF FLINT | 1101 S SAGINAW ST | | | FLINT | MI | 48502 | |
| DOUGLAS BRADLEY | | 4743 KRIS LN | | | | ANDERSON | IN | 46012 | |
| DOUGLAS BUNCH | | 2182 LAUREL OAK DR | | | | HOWELL | MI | 48843 | |
| DOUGLAS C BERNSTEIN | | 27777 INKSTER 10 09 | | | | FARMINGTON H | MI | 48334 | |
| DOUGLAS C BERNSTEIN MI P 33833 | | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| DOUGLAS C BERNSTEIN MI P33833 | | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD | MI | 48304 | |
| DOUGLAS COUNTY COURT | | ACCT OF CHERYL F GAINES | CASE C94 17396 | 1819 FARNAM ST | | OMAHA | NE | 50766-6156 | |
| DOUGLAS COUNTY COURT | | ACCT OF CHERYL J GAINES | CASE C9307252 | 1819 FARNAM ST | | OMAHA | NE | 50766-6156 | |
| DOUGLAS COUNTY COURT | | ACCT OF CHERYL J GAINES | CASE C93 11003 | 1819 FARNAM ST CIV CTR | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT | | ACCT OF MAXINE HOGAN | CASE C93 10656 | 1819 FARNAM ST CIVIC CTR | | OMAHA | NE | 50862-7227 | |
| DOUGLAS COUNTY COURT | | ACCT OF MAXINE HOGAN | CASE C93 19238 | 1819 FARNAM ST CIV CTR | | OMAHA | NE | 50862-7227 | |
| DOUGLAS COUNTY COURT ACCT OF CHERYL F GAINES | | CASE C94 17396 | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT ACCT OF CHERYL J GAINES | | CASE C9307252 | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT ACCT OF MAXINE HOGAN | | CASE C93 10656 | 1819 FARNAM ST CIVIC CTR | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT ACCT OF MAXINE HOGAN | | CASE C93 19238 | 1819 FARNAM ST CIV CTR | | | OMAHA | NE | 68183 | |
| DOUGLAS CTY COURT CIVIL DIV | | ACCT OF CHERYL J GAINES | CASE C93 05079 | 1819 FARNAM ST | | OMAHA | NE | 50766-6156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS CTY COURT CIVIL DIV ACCT OF CHERYL J GAINES | | CASE C93 05079 | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS CYNTHIA | | 5121 OSCEALA DR | | | | TROTWOOD | OH | 45427 | |
| DOUGLAS DAMION | | 214 RILEY DR | | | | HOUMA | LA | 70363 | |
| DOUGLAS DAMION | | 2263 E 151ST ST | APT 7 | | | CARMEL | IN | 46033 | |
| DOUGLAS DEBORAH | | PO BOX 2393 | | | | HOWELL | MI | 48844 | |
| DOUGLAS DOORNBOS | | 2932 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOUGLAS E RIDDLE | | 3581 SWEETWATER CIRCLE | | | | CORONA | CA | 91720 | |
| DOUGLAS ELLMANN TRUSTEE | | 306 WEST HURON | | | | ANN ARBOR | MI | 49103 | |
| DOUGLAS ENVIRONMENTAL GROUP | DOUG IWANAGA | 139 EAST 2ND ST | | | | SAN DIMAS | CA | 91773 | |
| DOUGLAS G SCRIBNER | | W CLAY MASSEY | ONE ATLANTIC CENTER | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| DOUGLAS GAGE INC | | 69681 LOWE PLANK RD | | | | RICHMOND | MI | 48062 | |
| DOUGLAS GERARD | | 50 BATEMAN COURT | | | | SPRINGBORO | OH | 45066 | |
| DOUGLAS HARRY | | 147 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| DOUGLAS HARTUNG | | 102 WEST MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| DOUGLAS II LEON | | 109 TAYLOR CIRCLE | | | | FITZGERALD | GA | 31750 | |
| DOUGLAS INSULATION COMPANY | C/O SELMAN BREITMAN LLP | 33 NEW MONTGOMERY ST | 6TH FL | | | SAN FRANCISCO | CA | 94105 | |
| DOUGLAS INSULATION COMPANY | C/O SELMAN BREITMAN LLP | 33 NEW MONTGOMERY ST | 6TH FL | | | SAN FRANCISCO | CA | 94105 | |
| DOUGLAS IV ROBERT | | 10 WHISPERING DR | | | | TROTWOOD | OH | 45426 | |
| DOUGLAS JAMES M | | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 | |
| DOUGLAS JAMES M | | 7895 GOODMAN BRANCH RD | | | | LELAND | NC | 28451 | |
| DOUGLAS JAY | | 2915 WHITFIELD | | | | SAGINAW | MI | 48603 | |
| DOUGLAS JEFFREY P | | DBA VISUAL GAGING SERVICES | PO BOX 100 | | | NEWFANE | NY | 14108 | |
| DOUGLAS JEFFREY P DBA VISUAL GAGING SERVICES | | 6160 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| DOUGLAS JEROME | | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 | |
| DOUGLAS JOANN | | 9505 W 470 | | | | PRYOR | OK | 74361 | |
| DOUGLAS JOHN H | | 273 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-0000 | |
| DOUGLAS JUDITH A | | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 | |
| DOUGLAS KACOS TRUST BURTON BARBER SHOP 2ND FLOOR | | 1454 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49509 | |
| DOUGLAS KACOS TRUST BURTON BARBER SHOP 2ND FLOOR | | 1454 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49509 | |
| DOUGLAS KACOS TRUST BURTON BARBER SHOP 2ND FLOOR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DOUGLAS KIRT | | 3596 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1017 | |
| DOUGLAS KNAPP DEANNA | | 5599 W BLUFF | BOX 145 | | | OLCOTT | NY | 14126 | |
| DOUGLAS KNAPP, DEANNA J | | 5599 W BLUFF | BOX 145 | | | OLCOTT | NY | 14126 | |
| DOUGLAS L MCCOOL PC | | PO BOX 7372 | | | | EUGENE | OR | 97401 | |
| DOUGLAS LARRY A | | 1614 CRYSTAL ST | | | | ANDERSON | IN | 46012-2411 | |
| DOUGLAS LAWRENCE | | 1304 KENMORE AVE | | | | BUFFALO | NY | 14216-1222 | |
| DOUGLAS LEON J | | 205 NEWCOMER TRAIL | | | | FITZGERALD | GA | 31750 | |
| DOUGLAS M HANSEN | | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| DOUGLAS M PHILPOTT | | ACCT OF HERCULES MITCHELL | CASE GCB 93 00348 | 1415 MOTT FND BLDG | | FLINT | MI | 37238-3995 | |
| DOUGLAS M PHILPOTT | | ACCT OF RONALD ROWE | CASE GCE 93 00345 | 1425 MOTT FOUNDATION BLDG | | FLINT | MI | 36746-9981 | |
| DOUGLAS M PHILPOTT | | ACCT OF TOMMIE D MILLER | CASE GCA 94 31 | 1426 MOTT FND BLDG | | FLINT | MI | 48502 | |
| DOUGLAS M PHILPOTT ACCT OF HERCULES MITCHELL | | CASE GCB 93 00348 | 1415 MOTT FND BLDG | | | FLINT | MI | 48502 | |
| DOUGLAS M PHILPOTT ACCT OF RONALD ROWE | | CASE GCE 93 00345 | 1426 MOTT FOUNDATION BLDG | | | FLINT | MI | 48502 | |
| DOUGLAS M PHILPOTT PC | | 1415 MOTT FOUNDATION BLDG | | | | FLINT | MI | 48502-5035 | |
| DOUGLAS M PHILPOTT PC | | 503 S SAGINAW ST STE 1415 | | | | FLINT | MI | 48502 | |
| DOUGLAS MARIO | | 360 ROCKY COVE TRL | | | | LAWRENCEVILLE | GA | 30044-6601 | |
| DOUGLAS MARTIN | | 6680 JENKS RD | | | | LIMA | NY | 14485 | |
| DOUGLAS MICHAEL | | 7380 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 | |
| DOUGLAS MOYLAN | | JUDICIAL CTR BLDG | STE 2 200E 120 W OBRIEN DR | | | HAGATNA | GU | 96910 | |
| DOUGLAS NAOMI A | | 2527 ACRON DR | | | | KOKOMO | IN | 46902 | |
| DOUGLAS NELDA G | | 1311 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9512 | |
| DOUGLAS RALPH | | 3380 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| DOUGLAS ROBERT | | 2724 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| DOUGLAS ROBIN | | 608 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| DOUGLAS RONALD | | 5820 W ST RT 571 | | | | W MILTON | OH | 45383 | |
| DOUGLAS RUTH | | 1549 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DOUGLAS SAFETY SYSTEMS | | 2655 N MERIDIAN RD | | | | SANFORD | MI | 48657-9550 | |
| DOUGLAS SANDRA | | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 | |
| DOUGLAS SANDRA E | | 932 E HAVENS ST | | | | KOKOMO | IN | 46901-3122 | |
| DOUGLAS STEPHEN | | 8240 ELMWAY DR | | | | DAYTON | OH | 45415 | |
| DOUGLAS TAMMY | | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-3572 | |
| DOUGLAS THOMAS | | 4512 E 250 N | | | | KOKOMO | IN | 46901-6628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS THOMAS E | | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 | |
| DOUGLAS VIRGIE | | 1142 ORLO DR NW | | | | WARREN | OH | 44485-2428 | |
| DOUGLAS WILLIAM L | | 269 ARAGON AVE | | | | ROCHESTER | NY | 14622-1609 | |
| DOUGLAS, DAMION LAWRENCE | | 14839 WAR EMBLEM DR | | | | NOBLESVILLE | IN | 46060 | |
| DOUGLAS, KEVIN P | | 6903 FRASER RD | | | | BAY CITY | MI | 48706 | |
| DOUGLAS, MARTIN | | 6680 JENKS RD | | | | LIMA | NY | 14485 | |
| DOUGLAS, THOMAS P | | 4512 E 250 N | | | | KOKOMO | IN | 46901 | |
| DOUGLASS BARDIUS | | 506 S HINES ST | | | | ATHENS | AL | 35611 | |
| DOUGLASS BETTY | | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| DOUGLASS BRUCE E | | 3727 OAKLAWN DR | APT J | | | ANDERSON | IN | 46013-4951 | |
| DOUGLASS EDWARD | | 2350 ARGYLE DR | | | | COLUMBUS | OH | 43219 | |
| DOUGLASS IVA | | 847 3RD AVE NW | | | | ARAB | AL | 35016 | |
| DOUGLASS IVA | | 847 3RD AVE NW | | | | ARAB | AL | 35016 | |
| DOUGLASS JACQUELINE | | 1313 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| DOUGLASS JOHN D | | 649 ROSINANTE RD | | | | EL PASO | TX | 79922 | |
| DOUGLASS JOSEPH | | 456 N 600 W | | | | KOKOMO | IN | 46901 | |
| DOUGLASS KIRCHDORFER | | 631 CHERRY | | | | DENVER | CO | 80220 | |
| DOUGLASS TERRY | | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| DOUGLASS YVONNE | | 432 DEARBORN AVE | | | | DAYTON | OH | 45417 | |
| DOUGLASS, JOHN G | | 597 NATCHEZ DR NE | | | | BROOKHAVEN | MS | 39601 | |
| DOUGLASS, JOSEPH R | | 456 N 600 W | | | | KOKOMO | IN | 46901 | |
| DOULGAS EVERETTE | | 2333 ANNESLEY | | | | SAGINAW | MI | 48601 | |
| DOUMA ELIZABETH J | | 2500 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9505 | |
| DOUPONCE JEFF | | 109 E MURPHY ST | | | | BAY CITY | MI | 48706 | |
| DOUPONCE MARK | | 455 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| DOUPONCE MICHAEL | | 5456 GRANDE DR | | | | BAY CITY | MI | 48706 | |
| DOUPONCE, KEITH | | 3366 GRANDE CT | | | | BAY CITY | MI | 48706 | |
| DOUPONCE, KEVIN | | 3366 GRANDE CT | | | | BAY CITY | MI | 48706 | |
| DOUPONCE, MICHAEL D | | 5456 MICHAEL DR | | | | BAY CITY | MI | 48706 | |
| DOURSON SHARON | | 3132 BULAH DR | | | | KETTERING | OH | 45429-3912 | |
| DOURSON STEPHEN | | PO BOX 647 | | | | GRATIS | OH | 45330-0647 | |
| DOUTHARD CAROLYN | | 1009 HOLLY ST | | | | GADSDEN | AL | 35901 | |
| DOUTHARD EBONY | | 1009 HOLLY ST | | | | GADSDEN | AL | 35901 | |
| DOUTHARD XAVIER | | 136 BROCKWOOD DR | | | | EAST GADSDEN | AL | 35903 | |
| DOUVLOS SHERI | | 5480 PINECREST DR | | | | LOCKPORT | NY | 14094 | |
| DOUVLOS SHERI | | 5480 PINECREST DR | | | | LOCKPORT | NY | 14094 | |
| DOUVLOS, SHERI | | 2879 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| DOVALCO INC | | 245 WEST ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185 | |
| DOVALCO INC | | PO BOX 716 | | | | WEST CHICAGO | IL | 60185 | |
| DOVATRON INTERNATIONAL INC | | 4076 SPECIALTY PL | | | | LONGMONT | CO | 80504 | |
| DOVATRON INTERNATIONAL INC | | IRI INTERNATIONAL | 1680 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| DOVATRON MANUFACTURING | CYNTHIA MARZO | 3285 E CARPENTER AVE | ATTN LEDENE NEGREN A P | | | ANAHEIM | CA | 992806 | |
| DOVE CREEK MOTOR EXPRESS | | 325 ALLEN AVE | | | | ESSEX CANADA | ON | N8M 3G7 | CANADA |
| DOVE CREEK MOTOR EXPRESS | | 325 ALLEN AVE | | | | ESSEX | ON | N8M 3G7 | CANADA |
| DOVE CREEK MOTOR EXPRESS LTD | | 3883 3RD CONCESSION RR 2 | | | | HARROW | ON | N0R1G0 | CANADA |
| DOVE DATA PRODUCTS INC | | 1819 RANGE WAY | | | | FLORENCE | SC | 29501 | |
| DOVE DATA PRODUCTS INC | | PO BOX 6106 | | | | FLORENCE | SC | 29502 | |
| DOVE DIE & STAMPING CO | | 15665 BROOKPARK RD | | | | CLEVELAND | OH | 44142-161 | |
| DOVE DIE & STAMPING COMPANY | | 15665 BROOKPARK RD | | | | CLEVELAND | OH | 44142 | |
| DOVE DIE AND STAMPING CO EFT | | 15665 BROOKPARK RD | | | | CLEVELAND | OH | 44142 | |
| DOVE ELECTRONICS | DANIELL | 39 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733 | |
| DOVE EQUIPMENT CO INC EFT | | ADDR 7 97 | 723 SABRINA DR | | | EAST PEORIA | IL | 61611 | |
| DOVE JACK | | 1630 ARMIN CT | | | | PORT ORANGE | FL | 32128-7305 | |
| DOVE TRANS | | 410 JACKSON TRACE CIRCLE | | | | TALLADEGA | AL | 35160 | |
| DOVEBID INC | ACCOUNTS PAYABLE | 2300 PAPIN ST | | | | SAINT LOUIS | MO | 63103 | |
| DOVEBID VALUATION SERVICES INC | | 1241 EAST HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404 | |
| DOVEBID VALUATION SERVICES INC | | 2201 W ROYAL LN STE 220 | | | | IRVING | TX | 75063 | |
| DOVEBID VALUATION SERVICES INC | | 300 SAUNDERS RD STE 200 | | | | RIVERWOODS | IL | 60015 | |
| DOVEBID VALUATION SERVICES INC | | PO BOX 49080 | | | | SAN JOSE | CA | 95161-9080 | |
| DOVEBID VALUATION SERVICES INC | | 11425 CRONHILL DR STE A | | | | OWINGS MILLS | MD | 21117 | |
| DOVENMUEHLE MARTAGE INC | | 1501 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |
| DOVENMUEHLE MORTGAE INC | | 1501 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |
| DOVEPORT SYSTEMS | | 2401 20TH ST | | | | PORT HURON | MI | 48060 | |
| DOVEPORT SYSTEMS LLC | | 2401 20TH ST | | | | PORT HURON | MI | 48060 | |
| DOVER & CO | | PO BOX 706 | | | | FLINT | MI | 48501 | |
| DOVER & CO | | PO BOX 706 | | | | FLINT | MI | 48501-0706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOVER & CO | | PO BOX 707 | | | | FLINT | MI | 48501-0706 | |
| DOVER & COMPANY | | PO BOX 706 | | | | FLINT | MI | 48501-0706 | |
| DOVER ASSOCIATES | | C/O EMANUEL LEVY | 7937 LONG MEADOW RD | | | BALTIMORE | MD | 21208 | |
| DOVER ASSOCIATES C O EMANUEL LEVY | | 7937 LONG MEADOW RD | | | | BALTIMORE | MD | 21208 | |
| DOVER CHEMICAL CORP | | DE MILLE CHEMICAL CO | PO BOX 39 | | | DOVER | OH | 44622 | |
| DOVER CORP | | DE STA CO DIV | 2121 COLE ST | | | BIRMINGHAM | MI | 48009 | |
| DOVER CORPORATION | | 280 PARK AVE 34 FL WEST | | | | NEW YORK | NY | 10017-1215 | |
| DOVER ELEVATOR INTERNATIONAL | | PO BOX 2177 | | | | MEMPHIS | TN | 38101 | |
| DOVER HUNGARY GYARTASELLENORZO KFT | | SPORT UTCA 3 | | | | ZALAEGERSZEG | HU | 08900 | HU |
| DOVER HUNGARY KFT | | POSTA U 63 | | | | ZALAEGERSZEG | | 08900 | HUNGARY |
| DOVER HUNGARY KFT  EFT | | ZALAEGERSZEG POSTA UT 63 | | | | | | | HUNGARY |
| DOVER HUNGARY KFT EFT | | CUSTOM FIXTURE DIVISION | POSTA UT 63 H 8900 ZALAEGESZEG | | | HUNGARY | | | HUNGARY |
| DOVER III JAMES | | 3243 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423 | |
| DOVER RESOURCES INC | | 250 PK ST | | | | TROY | MI | 48083 | |
| DOVER RESOURCES INC | | ABERY CREEK INDUSTRIES | 2099 BREVARD RD | | | ARDEN | NC | 28704-841 | |
| DOVER RESOURCES INC | | DE STA CO MANUFACTURING | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72801 | |
| DOVER RESOURCES INC | | DE STA CO MANUFACTURING DIV | 250 PK ST | | | TROY | MI | 48083 | |
| DOVER RESOURCES INC | | DE STA CO MFG | 165 KIRTS BLVD STE 100 | | | TROY | MI | 48084 | |
| DOVERSPIKE IVAN CO | | 9501 CONNER AVE | | | | DETROIT | MI | 48213 | |
| DOVERSPIKE IVAN CO | | 9501 CONNER ST | | | | DETROIT | MI | 48213-1241 | |
| DOVERSPIKE IVAN CO EFT | | 9501 CONNER AVE | | | | DETROIT | MI | 48213 | |
| DOVEY CORP | | 3220 W 25TH ST | | | | ANDERSON | IN | 46011-4617 | |
| DOVEY CORPORATION | | PO BOX 2249 | | | | ANDERSON | IN | 46018-2249 | |
| DOW BRANDS LP | | 300 S MAIN ST | | | | MAULDIN | SC | 29662-2202 | |
| DOW BRANDS LP | | 300 S MAIN ST | | | | MAULDIN | SC | 29662-2202 | |
| DOW BRANDS LP | | 300 S MAIN ST | | | | MAULDIN | SC | 29662-2202 | |
| DOW CHEMICAL | | DOW AUTOMOTIVE | 1250 HARMON RD | | | AUBURN HILLS | MI | 48236 | |
| DOW CHEMICAL CO | | DOW CHEMICAL | 3200 KANAWHA TPKE BLDG 701 | | | SOUTH CHARLESTON | WV | 25303 | |
| DOW CHEMICAL CO INC | | 2030 DOW CTR BLDG 47 | | | | MIDLAND | MI | 48640 | |
| DOW CHEMICAL CO INC | | 550 N HOBBIE AVE | | | | KANKAKEE | IL | 60901 | |
| DOW CHEMICAL CO THE | | 433 BLDG DOOR 119 | | | | MIDLAND | MI | 48667 | |
| DOW CHEMICAL CO THE | | 7719 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOW CHEMICAL CO THE | | BLDG 607 MEDICAL DEPT | | | | MIDLAND | MI | 48640 | |
| DOW CHEMICAL CO THE | | DOW AUTOMOTIVE | 1250 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| DOW CHEMICAL CO THE | | DOW AUTOMOTIVE | 2030 DOW CTR BLDG 1350 | | | MIDLAND | MI | 48674-0001 | |
| DOW CHEMICAL CO THE | | DOW CHEMICAL USA | 1450 E AMERICAN LN | | | SCHAUMBERG | IL | 60173 | |
| DOW CHEMICAL CO THE | | DOW CHEMICAL USA | 2020 WILLARD H DOW CTR | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL CO THE | | DOW CHEMICAL USA | 2030 WILLARD H DOW CTR | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL CO THE | | DOW TEXAS OPERATIONS | 2301 N BRAZOSPORT BLVD | | | FREEPORT | TX | 77541 | |
| DOW CHEMICAL CO THE | | PLASTICS GROUP | 2040 WILLARD H DOW CTR | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL CO, THE | | 2030 DOW CTR | | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL CO, THE | | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| DOW CHEMICAL COMPANY | | 7719 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOW CHEMICAL COMPANY | | 2040 DOW CTR | | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL COMPANY | | 7719 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOW CHEMICAL COMPANY | | 7719 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOW CHEMICAL COMPANY EFT | | 2040 DOW CTR | | | | MIDLAND | MI | 48674 | |
| DOW CHRISTINE A | | 21022 BARCLAY LN | | | | LAKE FOREST | CA | 92630 | |
| DOW CORNING | | CARDIFF RD | | | | BARRY SG | | CF62YL | UNITED KINGDOM |
| DOW CORNING | | COPSE DR ALLESLEY | | | | COVENTRY | GB | CV5 9RG | GB |
| DOW CORNING | LISA M | PO BOX 70678 | | | | CHICAGO | IL | 60673 | |
| DOW CORNING CORP | | 2200 W SALZBURG RD | | | | AUBURN | MI | 48686 | |
| DOW CORNING CORP | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48640-853 | |
| DOW CORNING CORP | | 5311  11 MILE ROAD | | | | AUBURN | MI | 48611 | |
| DOW CORNING CORP | | ADVANCED ENGINEERING MATERIALS | 5300 11 MILE RD | | | AUBURN | MI | 48611 | |
| DOW CORNING CORP | | AUTO LUBRICANTS EXPERTISE CTR | 47799 HALYARD DR S 77 | | | PLYMOUTH | MI | 48170 | |
| DOW CORNING CORP | | CUSTOMER SERVICE DEPTARTMENT | PO BOX 997 | | | MIDLAND | MI | 48686-0997 | |
| DOW CORNING CORP | | ELIZABETHTOWN PLANT | 760 HODGENVILLE RD | | | ELIZABETHTOWN | KY | 42701 | |
| DOW CORNING CORP | | PO BOX 997 | | | | MIDLAND | MI | 48686-0997 | |
| DOW CORNING CORP | | 5300 ELEVEN MILE RD | | | | AUBURN | MI | 48611 | |
| DOW CORNING CORP | DAWN ABEL | 5311 11 MILE RD | | | | AUBURN | MI | 48611 | |
| DOW CORNING CORPORATION | | CORPORATE CTR | PO BOX 994 | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING CORPORATION | | 2200 WEST SALZBURG | | | | MIDLAND | MI | 48686 | |
| DOW CORNING CORPORATION | | DOW CORNING STI MIDWEST | 111 S PROGRESS DR E | | | KENDALLVILLE | IN | 46755-326 | |
| DOW CORNING CORPORATION | | PO BOX 994 | | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48640-8640 | |
| DOW CORNING CORPORATION | | CORPORATE CTR | PO BOX 994 | | | MIDLAND | MI | 48686-0994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOW CORNING CORPORATION | | CORPORATE CTR | PO BOX 994 | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING CORPORATION | CINDY FERRIO | DOW CORNING CORPORATION | 2200 WEST SALZBURG RD | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING CORPORATION | CINDY FERRIO | DOW CORNING CORPORATION | 2200 WEST SALZBURG ROAD | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48640-8640 | |
| DOW CORNING CORPORATION EFT | | PO BOX 70678 | | | | CHICAGO | IL | 60673-0678 | |
| DOW CORNING CORPORATION EFT | | PO BOX 994 | | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING GMBH | | MOLYKOTE | RHEINGAUSTR 34 | | | WIESBADEN | | 65201 | GERMANY |
| DOW CORNING GMBH | | POSTFACH 130 332 | 65091 WIESBADEN | | | | | | GERMANY |
| DOW CORNING GMBH | | RHEINGAUSTRASSE 34 | 65201 WIESBADEN | | | | | | GERMANY |
| DOW CORNING STI | | 20832 CURRIER RD | | | | WALNUT | CA | 91788 | |
| DOW CORNING STI | | PO BOX 905191 | | | | CHARLOTTE | NC | 28290-5191 | |
| DOW CORNING STI | | PO BOX 994 | | | | MIDLAND | MI | 48626-0994 | |
| DOW CORNING STI INC | | 111 S PROGRESS DR E | | | | KENDALLVILLE | IN | 46755 | |
| DOW CORNING STI LTD | | CARDIFF RD | | | | BARRY SOUTH GLAMORGAN | | 0CF63-.2YL | UNITED KINGDOM |
| DOW CORNING STI LTD | | CARDIFF RD | | | | BARRY SOUTH GLAMORGAN | | CF63 2YL | UNITED KINGDOM |
| DOW ENVIRONMENTAL INC | | PO BOX 7777 W2135 | | | | PHILADELPHIA | PA | 19175-2135 | |
| DOW FINANCE CORP | | 1220 CTRVILLE RD | | | | WILMINGTON | DE | 19808 | |
| DOW HAMMOND CO | | 1419 S 7TH ST | | | | MODESTO | CA | 95351-9401 | |
| DOW IAN | | 602 GOLF | | | | ROYAL OAK | MI | 48073 | |
| DOW JONES & CO INC | | CLASSIFIED ADVERTISING | CUSTOMER SERVICE | PO BOX 300 | | PRINCETON | NJ | 085430300 | |
| DOW JONES & CO INC | | WALL ST JOURNAL THE | 200 BURNETT RD | | | CHICOPEE | MA | 010204617 | |
| DOW JONES & CO INC | | WALL ST JOURNAL THE | PO BOX 240 | | | CHICOPEE | MA | 01014 | |
| DOW JONES & COMPANY INC | | 200 LIBERTY ST | | | | NEW YORK | NY | 10281 | |
| DOW JONES AND CO INC | | PO BOX 23013 | | | | NEWARK | NJ | 07189 | |
| DOW JONES AND CO INC OCR PROCESSING | | PO BOX 931 | | | | CHICOPEE | MA | 01021-0931 | |
| DOW JONES INFO SERVICES OCR | | PROCESSING | PO BOX 941 | | | CHICOPEE | MA | 010210941 | |
| DOW KEY MICROWAVE CORP | | 4822 MCGRATH ST | | | | VENTURA | CA | 93003-7718 | |
| DOW KEY MICROWAVE CORP | | LOCK BOX 55672 | | | | LOS ANGELES | CA | 90074-5672 | |
| DOW MECHANICAL CORP | | 33 N RIVER ST | | | | ENFIELD | CT | 060823311 | |
| DOW MECHANICAL CORP EFT | | 33 NORTH RIVER ST | | | | ENFIELD | CT | 06083 | |
| DOW MECHANICAL CORP EFT | | PO BOX 971 | | | | ENFIELD | CT | 06083 | |
| DOW TOINETTE | | 6259 SEEGER RD | | | | CASS CITY | MI | 48726 | |
| DOWD ANTHONY | | 630 LEE ST SW | | | | HARTSELLE | AL | 35640-3738 | |
| DOWD BATTERY CO INC | | 1571 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2910 | |
| DOWD BATTERY CO INC | | J&M ASSOICATES | 1571 BRONSON RD | | | GRAND ISLAND | NY | 14072 | |
| DOWD HEATING & A C | | 2490 WILLIAMSON CT | | | | BENSALEM | PA | 19020 | |
| DOWD KRIS | | 805 S CHILSON | | | | BAY CITY | MI | 48706 | |
| DOWD NICHOLAS | | 24 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| DOWD RICHARD | | 6182 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| DOWD, PATRICK | | 6474 SHERIDAN RD | | | | FLUSHING | MI | 48433 | |
| DOWDELL SANDRA | | 2932 REGAL DR | | | | WARREN | OH | 44485 | |
| DOWDELL TYRONE | | 3475 STUDOR RD | | | | SAGINAW | MI | 48601-5740 | |
| DOWDELL WILMA | | 411 S RANGE LINE RD | | | | ANDERSON | IN | 46012 | |
| DOWDEN CAROLYN | | 1049 S WABASH | | | | KOKOMO | IN | 46902 | |
| DOWDEN DAVID E | | 341 PARSONS ACRES | | | | ONTARIO | NY | 14519-9327 | |
| DOWDEN DIAN | | 3368 S 730 E | | | | BRINGHURST | IN | 46913-9723 | |
| DOWDEN JR WILLIAM | | 1315 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 | |
| DOWDEN JR WILLIAM V | | 1315 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 | |
| DOWDEN ROSE E | | 6081 N LAKE SHORE DR | | | | MACY | IN | 46951-0000 | |
| DOWDEN VALERIE | | 12248 W CO RD 200 N | | | | KOKOMO | IN | 46901 | |
| DOWDEN, DAVID | | 865 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| DOWDING & MILLS UK LTD | | PARK GATE CLOSE | BREDBURY PK WAY | | | STOCKPORT CHESHIRE | | SK6 2SL | UNITED KINGDOM |
| DOWDLE GAS CO | | 706 SOUTH MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| DOWDLE VALERIE | | 1944 COBB RD | | | | MUNFORD | AL | 36268 | |
| DOWDY & ASSOCIATES INC | | 149 W VALLEY AVE | | | | BIRMINGHAM | AL | 35209-3623 | |
| DOWDY AND ASSOCIATES INC | | 149 W VALLEY AVE | | | | BIRMINGHAM | AL | 35209 | |
| DOWDY ARNOLD E | | 4524 EDLER CT | | | | HILLIARD | OH | 43026-1814 | |
| DOWDY GEORGE | | 102 ROYAL ST | | | | OCILLA | GA | 31774-2948 | |
| DOWDY GREGORY | | 2479 LANNING DR | | | | BURTON | MI | 48509 | |
| DOWDY HEZ S | | RR 1 | | | | RHINE | GA | 31077-9801 | |
| DOWDY RONALD D | | 4176 E CARPENTER RD | | | | FLINT | MI | 48506-1093 | |
| DOWE DEBORAH | | 2181 COIT AVE | | | | WARREN | OH | 44485 | |
| DOWE LAURIE | | 7890 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| DOWE, LAURIE M | | 7890 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| DOWELL & ASSOCIATES | | 8460 WATSON RD | STE 141 | | | ST LOUIS | MO | 63119 | |
| DOWELL AARON | | 3100 DUNSTAN ST NW APT 3 | | | | WARREN | OH | 44485-1518 | |
| DOWELL ELLEN | | 3153 SUMMERS RD | | | | KEEGO HARBOR | MI | 48320-1373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWELL JONATHAN | | 2465 BELLWICK RD | | | | HUBBARD | OH | 44425 | |
| DOWELL MARY D | | 1008 BIRCHWOOD LN | | | | JACKSONVILLE | NC | 28546 | |
| DOWELL THOMAS | | 707 PALMER DR | | | | NOBLESVILLE | IN | 46062 | |
| DOWELL, ELLEN M | | 3153 SUMMERS AVE | | | | KEEGO HARBOR | MI | 48320 | |
| DOWELL, THOMAS L | | 17016 RAINIER CIR | | | | NOBLESVILLE | IN | 46062 | |
| DOWEN JAMES A | | 837 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 | |
| DOWLAND GEORGE B | | 15177 QUINN RD | | | | ATHENS | AL | 35611-7536 | |
| DOWLER JANA | | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331 | |
| DOWLING BRIAN | | 6228 BROOKINGS DR | | | | TROY | MI | 48098 | |
| DOWLING COLLEGE | | ENROLLMENT SERVICES | 150 IDLE HOUR BLVD | | | OAKDALE | NY | 11769-1999 | |
| DOWLING SUSAN | | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| DOWLING, BRIAN T | | 6228 BROOKINGS DR | | | | TROY | MI | 48098 | |
| DOWLING, JOHN | | 8700 JESSUP RD | | | | ONSTED | MI | 49265 | |
| DOWLING, SUSAN E | | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| DOWN CASEY | | 7410 HEATHERWOOD DR | APT 1A | | | GRAND BLANC | MI | 48439 | |
| DOWN MARK | | 5368 W COURT ST | | | | FLINT | MI | 48532-3340 | |
| DOWNARD KAREN | | 313 WILSON PK DR | | | | W CARROLLTON | OH | 45449-1644 | |
| DOWNERS GROVE VILLAGE OF IL | | CIVIC CTR | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515-4776 | |
| DOWNES C J | | 29 HAWKESHEAD AVE | | | | LIVERPOOL 12 | | L12 0HS | UNITED KINGDOM |
| DOWNES WINIFRED | | 28 DEYCROFT WALK | | | | NORTHWOOD | | L33 9TJ | UNITED KINGDOM |
| DOWNEY AMY | | 1795 OAKWOOD | | | | ORTONVILLE | MI | 48462 | |
| DOWNEY BRAND SEYMOUR & ROHWER | | 555 CAPITAL MALL STE 1050 | | | | SACRAMENTO | CA | 95814-4686 | |
| DOWNEY BRAND SEYMOUR AND ROHWER | | 555 CAPITAL MALL STE 1050 | | | | SACRAMENTO | CA | 95814-4686 | |
| DOWNEY DANE | | 692 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| DOWNEY GARY | | 305 EAST FRANKLIN ST | | | | QUITMAN | MS | 39355 | |
| DOWNEY JOEL | | 650N 600W | | | | KOKOMO | IN | 46901 | |
| DOWNEY JR ROBERT | | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377 | |
| DOWNEY JR ROBERT | | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377 | |
| DOWNEY PHILLIP | | 2304 HULL RD | | | | SANDUSKY | OH | 44870 | |
| DOWNEY TERRY | | 10151 SOUTH STRAWTOWN PIKE | | | | FAIRMOUNT | IN | 46928 | |
| DOWNEY TERRY L | | 10151 SOUTH STRAWTOWN PI | | | | FAIRMOUNT | IN | 46928-9430 | |
| DOWNEY WILLIAM | | 3456 FISHINGER RD | | | | COLUMBUS | OH | 43221 | |
| DOWNEY, DANE A | | 692 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| DOWNEY, JOEL F | | 650N 600W | | | | KOKOMO | IN | 46901 | |
| DOWNHAM BRENDA G | | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 | |
| DOWNHAM MICHAEL D | | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 | |
| DOWNHOUR II JAMES | | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| DOWNHOUR LINDA L | | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5596 | |
| DOWNHOUR LISA | | 409 COUNTRY LN | | | | KOKOMO | IN | 46902 | |
| DOWNHOUR LORETTA A | | 8844 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1148 | |
| DOWNIE MA | | 49 DENTON DR | MARSTON MORETAINE | | | BEDFORD | | MK43 0F | UNITED KINGDOM |
| DOWNING DANIEL | | 201 GREENDALE DR | | | | KETTERING | OH | 45429 | |
| DOWNING DAVID | | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| DOWNING DENISE E | | DISCOVERY COURT REPORTING | 30099 AVONDALE | | | MADISON HEIGHTS | MI | 48071 | |
| DOWNING DENNIS | | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 | |
| DOWNING DISPLAYS INC | CARL HECK | 550 TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| DOWNING JACKLIN | | PO BOX 2482 | | | | DECATUR | AL | 35603 | |
| DOWNING JIMMIE | | 207 E ELM | | | | SKIATOOK | OK | 74070 | |
| DOWNING MARTIN | | 1723 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | |
| DOWNING NANCY P | | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004-9730 | |
| DOWNING PATRICIA | | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| DOWNING PATRICK | | 3906 MAYWOOD | | | | BAY CITY | MI | 48706 | |
| DOWNING PAULA | | 4613 MONITOR RD | | | | BAY CITY | MI | 48706 | |
| DOWNING PHYLLIS | | 4612 KALIDA AVE | | | | DAYTON | OH | 45424 | |
| DOWNING RICHARD | | 2710 RACHEL DR SW | | | | WARREN | OH | 44481 | |
| DOWNING RICHARD D | | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 | |
| DOWNING SCOTT | | 1290 LEAF TREE LN | | | | VANDALIA | OH | 45377 | |
| DOWNING STREET GARAGE | DOUGLASS KIRCHDORFER | 401 DOWNING ST | | | | DENVER | CO | 80218 | |
| DOWNING TIMOTHY | | 7041 SHURZ RD | | | | MIDDLETOWN | OH | 45042 | |
| DOWNING TODD | | 5805 MELLINGER | | | | SAGINAW | MI | 48601 | |
| DOWNING TRACY | | 1545 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| DOWNING, KATHLEEN | | 3144 MALIBU DR | | | | WARREN | OH | 44481 | |
| DOWNING, MICHAEL | | 1610 PULASKI ST | | | | BAY CITY | MI | 48708 | |
| DOWNING, PATRICK J | | 6419 BAY VALLEY RD | | | | BAY CITY | MI | 48706 | |
| DOWNING, SCOTT B | | 1290 LEAF TREE LN | | | | VANDALIA | OH | 45377 | |
| DOWNING, WILLIAM | | 4245 BESSINGER | | | | AUGRES | MI | 48703 | |
| DOWNINGS FLOWERS & GIFTS | | HOOVER ELEVEN CTR | 26601 HOOVER | | | WARREN | MI | 48093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWNINGS FLOWERS AND GIFTS HOOVER ELEVEN CENTER | | 26601 HOOVER | | | | WARREN | MI | 48093 | |
| DOWNRIVER REFRIGERATION | | SUPPLY CO | 38170 N EXECUTIVE DR | | | WESTLAND | MI | 48185 | |
| DOWNRIVER REFRIGERATION SUPPLY | | 38170 EXECUTIVE DR N | | | | WESTLAND | MI | 48185 | |
| DOWNRIVER SC EMP CU | | 14170 PENNSYLVANIA | | | | SOUTHGATE | MI | 48195 | |
| DOWNS CYNTHIA | | PO BOX 17 | | | | GREENTOWN | IN | 46936 | |
| DOWNS DAVID | | 4003 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 | |
| DOWNS DEBBI | | 1118 74TH AVE | | | | GREELEY | CO | 80634 | |
| DOWNS DEBRA | | 1118 74 AVE | | | | GREELEY | CO | 80634 | |
| DOWNS EDWARD A | | 11247 PUTNAM RD | | | | UNION | OH | 45322-9765 | |
| DOWNS FRANCES J | | 701 W LINCOLN RD | | | | KOKOMO | IN | 46902-3459 | |
| DOWNS GREGORY | | 244 HILLTOP LN | | | | SPENCEROPORT | NY | 14559 | |
| DOWNS GREGORY | | 244 HILLTOP LN | | | | SPENCEROPORT | NY | 14559 | |
| DOWNS II PHILIP | | 3740 CHEYENNE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| DOWNS JIMMY | | 19668 COX RD | | | | ATHENS | AL | 35611-8935 | |
| DOWNS JOEL | | 110 WINSLOW DR | | | | ATHENS | AL | 35613 | |
| DOWNS JONATHAN | | 3737 NOBLE WAY | | | | FRANKLIN | OH | 45005-9466 | |
| DOWNS JOSHUA | | 1873 AZTEC DR | | | | XENIA | OH | 45385 | |
| DOWNS KERBY | | 329 HICKORY ST | | | | DAYTON | OH | 45410 | |
| DOWNS KIMBERLY | | 3737 NOBLE WAY | | | | FRANKLIN | OH | 45005 | |
| DOWNS KIMBERLY | | 3737 NOBLE WAY | | | | FRANKLIN | OH | 45005-9466 | |
| DOWNS MATTHEW | | 1406 N LINDSAY LN | | | | ATHENS | AL | 35611 | |
| DOWNS RACHLIN & MARTIN PC | | PO BOX 99 | | | | ST JOHNSBURY | VT | 058190099 | |
| DOWNS RACHLIN AND MARTIN PC | | PO BOX 99 | | | | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS STEPHEN | | 1428 NORTH LINDSAY LN | | | | ATHENS | AL | 35611 | |
| DOWNS STEVEN | | 2082 QUINLIVAN RD | | | | MCCOMB | MS | 39648 | |
| DOWNS THOMAS | | 790 BURNSIDE DR | | | | TIPP CITY | OH | 45371 | |
| DOWNS WILLIAM | | 435 PICKET FENCE DR | | | | WENTZVILLE | MO | 63385-5550 | |
| DOWNS WILLIE | | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629 | |
| DOWNS, DEBRA | | 1118 74 AVE | | | | GREELEY | CO | 80634 | |
| DOWNS, SANDRA | | 1232 N LEEDS ST | | | | KOKOMO | IN | 46901 | |
| DOWNS, STEPHEN L | | 1428 NORTH LINDSAY LN | | | | ATHENS | AL | 35611 | |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | | BOLTON | MA | 01740 | |
| DOWNSTREAM TECHNOLOGIES LLC | | 563 MAIN ST | | | | BOLTON | MA | 01740 | |
| DOWNTOWN RADIO OF DENVER INC | | 2525 W 6TH AVE | | | | DENVER | CO | 80204-4103 | |
| DOWSETT, LAWRENCE | | 4533 DIVISION ST | | | | PALO | MI | 48870 | |
| DOWTY O RINGS NORTH AMERICA | | 2498 ROLL DR 906 | | | | SAN DIEGO | CA | 92173 | |
| DOWTY O RINGS NORTH AMERICA | | FORSHEDA DOWTY ORINGS | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| DOWTY O RINGS NORTH EFT | | AMERICA | 2498 ROLL DR 906 | | | SAN DIEGO | CA | 92154 | |
| DOWTY ORINGS NORTH AMERICA | | AKA DOWTY POLYMERS INC EFT | 4275 ARCO LN | RMT CHG 2 01 TBK LTR | | NORTH CHARLESTON | SC | 29418 | |
| DOWTY ORINGS NORTH AMERICA EFT | | DOWTY POLYMERS INC | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| DOWTY ORINGS NORTH AMERICA EFT | | DOWTY POLYMERS INC | PO BOX 905665 | | | CHARLOTTE | NC | 28290-5665 | |
| DOWTY PALMER CHENARD INC | | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| DOWTY PALMER CHENARD INC EFT | | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| DOWTY SILCOFAB | | C/O EPSCO | 1100 OWENDALE STE G | | | TROY | MI | 48083 | |
| DOX CALIBRATION INC | | 23342 MADERO RD STE E | | | | MISSION VIEJO | CA | 92691 | |
| DOX CALIBRATION INC | | 3865 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| DOXEY MARK H | | 2965 WALNUT RIDGE DR | | | | TROY | OH | 45373-4509 | |
| DOXEY MICHAEL | | 6624 WALNUT LN | | | | LOCKPORT | NY | 14094 | |
| DOXEY, MICHAEL | | 6624 WALNUT LN | | | | LOCKPORT | NY | 14094 | |
| DOXIE B | | NO 8 NORTHLAWN CT | | | | SAGINAW | MI | 48602 | |
| DOXTATER ELEANOR J | | 11884 OLD BELDING RD NE | | | | BELDING | MI | 48809-9389 | |
| DOYAL CHARLES | | 516 WEST REMINGTON | | | | SAGINAW | MI | 48602 | |
| DOYLE & TUGGLE | | PO BOX 974 | | | | DANVILLE | IL | 61834 | |
| DOYLE CHARLES P | | 5212 WYNDEMERE COMMONS SQ | | | | SWARTZ CREEK | MI | 48473-8913 | |
| DOYLE COLIN | | 326 BAKER ST APT 4 | | | | LONGMONT | CO | 80501-5666 | |
| DOYLE DANIEL | | 2381 CTRVILLE RD | | | | SPRINGVALLEY | OH | 45370 | |
| DOYLE DRYERS INC | | PO BOX 309 | | | | SAPULPA | OK | 74066 | |
| DOYLE GROUP INC | | DOYLE SECURITY SYSTEMS | 792 CALKINS RD | | | ROCHESTER | NY | 14623 | |
| DOYLE GROUP INC | | DOYLE SECURITY SYSTEMS INC | 1806 EAST AVE | | | ROCHESTER | NY | 14610-1829 | |
| DOYLE JEFFREY | | 2363 LASSITER | | | | ROCHESTER | MI | 48309 | |
| DOYLE JOHN | | 631 S SCOTT ST | | | | ADRIAN | MI | 49221 | |
| DOYLE JOHNIE | | 660 N MILL ST | | | | CELINA | OH | 45822-1443 | |
| DOYLE JR DENNIS | | 1306 BRENNER PASS | | | | CLIO | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE JR DENNIS | | 1306 BRENNER PASS | | | | CLIO | MI | 48420 | |
| DOYLE KEVIN | | 9320 CANTERCHASE 2B | | | | MIAMISBURG | OH | 45342 | |
| DOYLE LARRY | | 401 FIELDCREST STSW | | | | HARTSELLE | AL | 35640 | |
| DOYLE M A | | 80 HEATH RD | BEBBINGTON | | | WIRRAL | | L63 2HD | UNITED KINGDOM |
| DOYLE MARK | | S108 W37600 DRAPER RD | | | | EAGLE | WI | 53119-1725 | |
| DOYLE PETER | | 978 IRVING AVE | APT 38 | | | DAYTON | OH | 45419 | |
| DOYLE REPORTING INC | | 369 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DOYLE RICHARD M PHOTOGRAPHY I | | 413 S PLEASANT ST | | | | ROYAL OAK | MI | 48067 | |
| DOYLE SECURITY SYSTEMS INC | | 1806 EAST AVE | | | | ROCHESTER | NY | 14610-1829 | |
| DOYLE TARENE | | 1036 EDPAS RD PO BOX 5116 | | | | NEW BRUNSWICK | NJ | 08903 | |
| DOYLE TERRY | | 2216 PLAZA DR WEST | | | | MT MORRIS | MI | 48420 | |
| DOYLE THOMAS | | 4552 N GREEN AVE | | | | HESPERIA | MI | 49421-9134 | |
| DOYLE WILLIAM | | 19 PRICE ST | | | | LOCKPORT | NY | 14094 | |
| DOYLE WINTHROP PC | | 2800 N CENTRAL AVE STE 1550 | | | | PHOENIX | AZ | 85004 | |
| DOYLE, CHRISTOPHER | | 3960 WADSWORTH | | | | SAGINAW | MI | 48601 | |
| DOYLE, KEVIN | | 1208 N CHILSON | | | | BAY CITY | MI | 48706 | |
| DOYLE, MICHAEL | | 5045 ESCARPMENT DR | | | | LOCKPORT | NY | 14094 | |
| DOYLE, MICHAEL | | 422 JOHN | | | | SAGINAW | MI | 48602 | |
| DOYLES AUTO PARTS | | 10801 MARKET ST RD | | | | JACINTO CITY | TX | 77029-2338 | |
| DOZIER BRISKCO | | 821 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| DOZIER EQUIPMENT | | BOX 88154 | | | | MILWAUKEE | WI | 53288-0154 | |
| DOZIER EQUIPMENT CO | | MATERIAL FLOW INC | 770 S 70TH ST | | | MILWAUKEE | WI | 53214 | |
| DOZIER HENRY | | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 | |
| DOZIER JEREMY | | PO BOX 21 | | | | EDWARDS | MS | 39066 | |
| DOZIER JOHN | | PO BOX 21 | | | | EDWARDS | MS | 39066 | |
| DOZIER MARCUS | | PO BOX 125 | | | | EDWARDS | MS | 39066 | |
| DOZIER MICHAEL | | 840 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| DOZIER MICHAEL K | | 1875 S TEXOWA | | | | IOWA PK | TX | 76367 | |
| DOZIER MICHAEL K | | CHG PER W9 3 23 04 CP | 1875 S TEXOWA | | | IOWA PK | TX | 76367 | |
| DOZIER OSCAR | | 9703 HWY 21 | | | | FOREST | MS | 39074-8447 | |
| DOZIER PATRICIA | | PO BOX 36 | | | | NEW LEBANON | OH | 45345 | |
| DOZIER SR VINCENT | | 6417 SYMMES LN | | | | HUBER HEIGHTS | OH | 45424 | |
| DOZIER TURNER & BRACEFUL PC | | 1110 FIRST NATIONAL BLDG | 660 WOODWARD | | | DETROIT | MI | 48226 | |
| DOZIER TURNER AND BRACEFUL PC | | 1110 FIRST NATIONAL BLDG | 660 WOODWARD | | | DETROIT | MI | 48226 | |
| DOZIER, JEREMY | | PO BOX 21 | | | | EDWARDS | MS | 39066 | |
| DP AND SS HOLDEN | | ABN 31065 439 885 | 86 FAIRBANK RD CLAYTON SO | | | VICTORIA 3169 | | | AUSTRALIA |
| DP BROWN OF DETROIT INC | | 1646 CHAMPAINE DR N | | | | SAGINAW | MI | 48604 | |
| DP BROWN OF SAGINAW INC | | 2845 UNIVERSAL DR | | | | SAGINAW | MI | 48603-241 | |
| DP TECHNOLOGY CORP | | 8535 CLIFF CAMERON DR STE 112 | | | | CHARLOTTE | NC | 28269 | |
| DPAC TECHNOLOGIES | | 7321 LINCOLN WAY92841 | | | | GARDEN GROVE | CA | 92841 | |
| DPL ENERGY RESOURCES  EFT | | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DPS INFORMATION SERVICES LLC | | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| DPS RAILWAY EQUIPMENT | | 3285 CAVENDISH STE 390 | | | | MONTREAL | PQ | H4B 2L9 | CANADA |
| DPSS | | PERIFERICO SNO 6369 COL TEPEPAN | | | | MEXICO CITY | DISTRICTO FEDERAL | | MEXICO |
| DPSS CREDIT CARD SALES | | RETURN INVOICE COPIES | | | | TO CREDIT DEPARTMENT | MI | 48084 | |
| DPSS CREDIT CARD SALES MI | | RETURN INVOICE COPIES | | | | TO CREDIT DEPARTMENT | MI | 48084 | |
| DPSS INVENTORY PLANNING | | 1441 W LONG LAKE RD | | | | TROY | MI | 48098-4442 | |
| DR ALEXANDER WACKER FAMILIENGESELLS | | HANNS SEIDEL PLATZ 4 | | | | MUENCHEN | BY | 81737 | DE |
| DR ALLAN C GOLDFEDER | | 2415 MILLTOWN RD | | | | WILMINGTON | DE | 19808 | |
| DR ALLEN FINN DDS | | ACCT OF LORRAINE MARTIN | CASE 932388 | | | | | 37470-9814 | |
| DR ALLEN FINN DDS ACCT OF LORRAINE MARTIN | | CASE 932388 | | | | | | | |
| DR ANDREW ZSIGMOND | | 43 RODNEY ST | | | | LIVERPOOL MY | | L19EW | UNITED KINGDOM |
| DR ANIL SRIVASTAVA | | 1111 EDISON DR | | | | CINCINNATI | OH | 45216 | |
| DR ARTHUR VOGT AND | | DONALD G MCGRATH ATTY | 114 IVY LEA | | | TONAWANDA | NY | 14223 | |
| DR BARRY ROSEMAN | | 708 FAULK RD | | | | WILMINGTON | DE | 19803 | |
| DR BORNINSKI & MILLER | | 2142 MONROE STE B | | | | DEARBORN | MI | 48124 | |
| DR CRAIG THORSON | | 2335 BURTON SE STE 105 | | | | GRAND RAPIDS | MI | 49506 | |
| DR DAVID JOSEPH | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR DE CHIHUAHUA SA DE CV | | AVE DE LAS INDUSTRIAS NO 4907 | | | | CHIHUAHUA | | | MEXICO |
| DR DONALD F HUELKE | | 1885 STONEBRIDGE DR N | | | | ANN ARBOR | MI | 48108-8533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DR DOS INC | BRYCE BURNS | 645 EAST TECHNOLOGY AVE | BUILDING B | | | OREM | UT | 84097 | |
| DR ERIC GOEBEL | | 2045 ASHER COURT | | | | E LANSING | MI | 48823 | |
| DR G THOMAS SHIRES | | UNIV OF NV DEPT OF SURGERY | | | | LAS VEGAS | NV | 45618-2495 | |
| DR G THOMAS SHIRES UNIV OF NV DEPT OF SURGERY | | 2040 W CHARLESTON | 2040 W CHARLESTON | | | LAS VEGAS | NV | 89102 | |
| DR GAYATRI RAV | | 401 ASHTON DR | | | | KING OF PRUSSIA | PA | 01940 | |
| DR GEORGE ZUIDEMA | | 956 MEADOWLARK COURT | | | | HOLLAND | MI | 37822-8328 | |
| DR GEORGE ZUIDEMA | | 956 MEADOWLARK COURT | | | | HOLLAND | MI | 49424 | |
| DR GIBBS FOWLER JR | | 110 JONES LN STE B | | | | FLOWOOD | MS | 39232 | |
| DR HELMUT ROTHENBERGER PRIVATSTIFT | | NIEDERALM 96/WALTERSTR 1 | | | | ANIF | S | 05081 | AT |
| DR ING HCF PORSCHE AG | | KREDITORENBUCHHALTUNG | | | | STUTTGART | | 70432 | GERMANY |
| DR ING HCF PORSCHE AG | | PORSCHSTR | | | | WEISSACH | D7251 | | GERMANY |
| DR ING HCF PORSCHE AG | | PORSCHSTR | | | | STUTTGART | | 70432 | GERMANY |
| DR IT | | 6900 SAN PEDRO STE 147 369 | | | | SAN ANTONIO | TX | 78216 | |
| DR J MICHAEL MCKENNA | | FOR ACCT OF EUGENE LOVE | CASE CVA 7054 | | | | | 37656-0209 | |
| DR J MICHAEL MCKENNA FOR ACCT OF EUGENE LOVE | | CASECVA 7054 | | | | | | | |
| DR JAMES H SAMMONS | | 13 LEFE CRT | | | | HAINES CITY | FL | 33844 | |
| DR JAMES H SAMMONS | | 13 LEFE CRT | | | | HAINES CITY | FL | 41924-6897 | |
| DR JOAN FULLER | | 875 N RANDOLPH ST R3112 | | | | ARLINGTON | VA | 22203 | |
| DR JOHANNES HEIDENHAIN STIFTUNG | | FRIDTJOF NANSEN STR 17 | | | | TRAUNREUT | BY | 83301 | DE |
| DR JONATHAN P WIENS | | ACCT OF SANDRA MATHEWS | CASE 9332459 CS 7 | 6177 ORCHARD LAKE RD 120 | | W BLOOMFIELD | MI | 37338-6959 | |
| DR JONATHAN P WIENS ACCT OF SANDRA MATHEWS | | CASE 9332459 CS 7 | 6177 ORCHARD LAKE RD 120 | | | W BLOOMFIELD | MI | 48322 | |
| DR JOSEF LAKONISHOK | | STE 4000 | 1 NORTH WACKER DR | | | CHICAGO | IL | 60606-3417 | |
| DR JUNKO WATSON | | 7137 ELMFIELD DR W | | | | DUBLIN | OH | 43016 | |
| DR KARL BAUSCH GMBH & CO | | INDUSTRIESTR 12 | | | | VAIHINGEN | | 71665 | GERMANY |
| DR KURT RICHARDSON | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR KURT RICHARDSON | | 2045 ASHER CT | | | | E LANSING | MI | 48823 | |
| DR LARRY BLACK | | G5145 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| DR MAC CONOVER | | ACCT OF MARY HUNTER | CASE SCF 94 214 | 4085 S CTR RD | | BURTON | MI | 43686-1234 | |
| DR MAC CONOVER ACCT OF MARY HUNTER | | CASE SCF 94 214 | 4085 S CTR RD | | | BURTON | MI | 48519 | |
| DR MARC REINGANUM | | EQUITY DEPARTMENT | 225 LIBERTY ST | 11TH FL | | NEW YORK | NY | 10281-1008 | |
| DR MARK D YOUNG DPM | | C/O CBC CREDIT SERVICES | PO BOX 445 | | | MT PLEASANT | MI | 48804 | |
| DR MARK D YOUNG DPM | | CBC CREDIT SVC PO BOX 445 | | | | MT PLEASANT | MI | 48801 | |
| DR MARK D YOUNG DPM C O CBC CREDIT SERVICES | | PO BOX 445 | | | | MT PLEASANT | MI | 48804 | |
| DR MARK LEBEDA | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR MERVIN H WAHL | | 1601 CONCORD PK | | | | WILMINGTON | DE | 19803 | |
| DR MICHAEL MARTIN | | 3155 RESEARCH BLVD | | | | DAYTON | OH | 45420 | |
| DR MICHAEL MOIR | | 785 EAST M32 | | | | GAYLORD | MI | 49735 | |
| DR NANCY AYERS | | 562 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| DR PHILLIP A SHARPE | | MASSINST OF EACH | 77MASSACHUSETTS E 17 529 | | | CAMBRIDGE | MA | 021394307 | |
| DR PHILLIP A SHARPE | | MASS INST OF TECH | 77 MASSACHUSETTS E17 529 | | | CAMBRIDGE | MA | 02139-4307 | |
| DR RICHARD CARPENTER | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR RICHARD JANKOWSKI | | 3333 S PENNSYLVANIA 200 | | | | LANSING | MI | 48910 | |
| DR ROBERT HEMPHILL | | 1718 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| DR ROBERT KENNY DC | | ACCT OF WILLIAM HILLMAN | CASE 93 1911 GC | 1036 SOUTH GRAND TRAVERSE | | | MI | 38544-7525 | |
| DR ROBERT KENNY DC ACCT OF WILLIAM HILLMAN | | CASE 93 1911 GC | 1036 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| DR SAMUEL WELLS | | 1318 N ASTOR ST | | | | CHICAGO | IL | 60610 | |
| DR SCHNEIDER AUTOMOTIVE | | SYSTEMS INC | 27117 PEMBRIDGE LN | | | FARMINGTON HILLS | MI | 48331 | |
| DR SCHNEIDER AUTOMOTIVE EFT | | SYSTEMS INC | 27117 PEMBRIDGE LN | | | FARMINGTON HILLS | MI | 48331 | |
| DR SCHNEIDER AUTOMOTIVE SYSTEM | | 27117 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331 | |
| DR SCHNEIDER AUTOMOTIVE SYSTEM | | 5775 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |
| DR SCHNEIDER AUTOMOTIVE SYSTEMS INC | | 5775 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |
| DR SCHNEIDER HOLDING GMBH | | LINDENSTR 10 12 | | | | KRONACH | BY | 96317 | DE |
| DR SCHNEIDER KUNSTSTOFFWERKE GMBH | | LINDENSTR 10 12 | | | | KRONACH | | 96317 | DEU |
| DR SCHNEIDER KUNSTSTOFFWERKE GMBH | | LINDENSTR 10 12 | | | | KRONACH | | 96317 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DR STEFFAN DATENTECHNIK GMBH | | DSD | SALZBURGER STRASSE 34 | | | LINZ | | 04020 | AUSTRIA |
| DR SUBRAMANIAN MD | | ACCT OF GENE STUART | CASE 94 039GC | 1036 GRAND TRAVERSE | | FLINT | MI | 36382-4720 | |
| DR SUBRAMANIAN MD ACCT OF GENE STUART | | CASE 94 039GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| DR THOMAS LAMBERT DDS | | 3300 GRAND RIDGE DR STE A | | | | GRAND RAPIDS | MI | 49525 | |
| DR TRANSPORTATION INC | | PO BOX 30848 | | | | CLEVELAND | OH | 44130 | |
| DR WILLIAM CHANDLER | | 58110 VAN DYKE | | | | WASHINGTON | MI | 48094 | |
| DR WINTON CORNELL | | 9622 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| DR YONGXIAN ZENG | | 1275 ROCK AVE APT DD 4 | | | | NORTH PLAINFIELD | NJ | 07060 | |
| DR5 CHROME | DAVID WOOD | 601 GALAPAGO ST | | | | DENVER | CO | 80204 | |
| DRA OF DELAWARE INC | | DELCO REMY AMERICA | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-384 | |
| DRAA KEVAN | | ST RT 88 PO BOX 153 | | | | BURGHILL | OH | 44404 | |
| DRABEK, DANIEL | | 7935 HAYES HOLLOW | | | | COLDEN | NY | 14033 | |
| DRABISON JOHN | | 6884 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406 | |
| DRACHENBERG DAVID | | 69 MINARD ST | | | | LOCKPORT | NY | 14094 | |
| DRACHENBERG, DAVID | | 69 MINARD ST | | | | LOCKPORT | NY | 14094 | |
| DRACO | DEBRAH AMUNDSON | 629 MINNESOTA AVE | | | | TROY | MI | 48083 | |
| DRACO ENGINEERING INC | | 297 WATER ST D3 | | | | PORTSMOUTH | RI | 02871 | |
| DRACO MFG INC | | 629 MINNESOTA RD | | | | TROY | MI | 48083 | |
| DRADT BRIAN | | 5825 BIG PLAIN CIRCLEVILL RD | | | | LONDON | OH | 43140 | |
| DRAEGER DAVID | | 1789 MORNING DEW DR | | | | BYRON CTR | MI | 49315 | |
| DRAEGER, DAVID J | | 1789 MORNING DEW DR | | | | BYRON CENTER | MI | 49315 | |
| DRAEXLMAIER AUTOMOTIVE OF AMERICA L | | 900 TECH ROW | | | | MADISON HEIGHTS | MI | 48071 | |
| DRAEXLMAIER AUTOMOTIVE OF AMERICA L | ACCOUNTS PAYABLE | 1751 ESAT MAIN ST | | | | DUNCAN | SC | 29334 | |
| DRAFTEX | | 7 RUE DES MARAIS | | | | SAINT PHILBERT DE GR | | 44310 | FRANCE |
| DRAFTEX | | RUE DU TERTRE | | | | CARQUEFOU | | 44474 | FRANCE |
| DRAFTEX | | TOUR FRANKLIN DEFENSE 8 | 92042 PARIS LA DEFENSE CEDEX | | | | | | FRANCE |
| DRAFTON JOY | | 494 CARPENTER | | | | COLUMBUS | OH | 43205 | |
| DRAFTON LAVONNE | | 494 CARPENTER SR | | | | COLUMBUS | OH | 43205 | |
| DRAFTON LEWIS | | 494 CARPENTER ST | | | | COLUMBUS | OH | 43205 | |
| DRAGAN GLENN | | 3322 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| DRAGAN MATTHEW | | 3322 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| DRAGE MICHELLE | | 1076 BAKER COURT | | | | TROY | MI | 48083 | |
| DRAGE MICHELLE | | 1076 BAKER COURT | | | | TROY | MI | 48083 | |
| DRAGER MELVA J | | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 | |
| DRAGER RICKEY | | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 | |
| DRAGHI LEONARD | | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505 | |
| DRAGHI SUSAN | | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505 | |
| DRAGO DOUGLAS | | 210 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546 | |
| DRAGO, DOUGLAS | | 210 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546 | |
| DRAGOJEVIC MILAN | | 560 FOWLER ST | | | | CORTLAND | OH | 44410 | |
| DRAGOJEVIC VICTORIA | | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 | |
| DRAGOO CHRISTOPHER | | 2105 IMPERIAL RD | | | | W CARROLTON | OH | 45449 | |
| DRAGUN CORP | | 30445 NORTHWESTERN HWY 260 | | | | FARMINGTON HILLS | MI | 48072-163 | |
| DRAGUN CORP STE 260 | | 30445 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| DRAGUN CORP, THE | | 30445 NORTHWESTERN HWY STE 260 | | | | FARMINGTON HILLS | MI | 48334-3109 | |
| DRAGUN CORPORATION | | 30445 NORTHWESTERN HWY STE 260 | | | | FARMINGTON HILLS | MI | 48334 | |
| DRAGUN CORPORATION | | STE 260 | 30445 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| DRAHEIM KARY L | | 1638 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DRAHEIM KARY L | | 1638 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DRAHEIM KARY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DRAHEM DOUGLAS | | 1734 PECAN CROSSING DR | | | | RICHMOND | TX | 77469 | |
| DRAHMS MARY BETH | | 9331 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| DRAHMS MARY BETH | | 9331 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| DRAHMS, MARY BETH | | 240 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| DRAHTEX AG | | SCHONTALSTRASSE 23 | | | | RIKON | | CH-8486 | SWITZERLAND |
| DRAIK MIDWEST CO INC | | 623 LILAC WAY | | | | LOMBARD | IL | 60148 | |
| DRAIK MIDWEST COMPANY INC | | 623 LILAC WAY | | | | LOMBARD | IL | 60148 | |
| DRAIME T | | 10143 PENCE SHEWMAN RD | | | | NEW PARIS | OH | 45347 | |
| DRAIN ALL | ANDREA SUTERA | 1170 TOPSIDE RD | PO BOX 609 | | | LOUISVILLE | TN | 37777 | |
| DRAIN JESSIE J | | 516 1 2 6TH ST | | | | NIAGARA FALLS | NY | 14301-1631 | |
| DRAINE CYNTHIA | | 2149 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 | |
| DRAINRITE ENVORONMENTAL SERVICES | | CALE LN STE 11 | KIRKLESS IND EST | | | WIGAN LA | | WN21HF | UNITED KINGDOM |
| DRAISWERKE INC | | 40 WHITNEY RD | | | | MAHWAH | NJ | 07430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRAISWERKE INC | | 40 WHITNEY RD | | | | MAHWAH | NJ | 07430 | |
| DRAISWERKE INC | | 40 WHITNEY RD | | | | MAHWAH | NJ | 07430 | |
| DRAISWERKE INC | | 40 WHITNEY RD | | | | MAHWAH | NJ | 07430 | |
| DRAKA AUTOMOTIVE GMBH | | DICKESTR 23 | | | | WUPPERTAL | | 42369 | GERMANY |
| DRAKA AUTOMOTIVE GMBH | | DICKESTRASSE 23 | 42369 WUPPERTAL | | | | | | GERMANY |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTR 23 | | | | WUPPERTAL | NW | 42369 | DE |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTRASSE 23 | 42369 WUPPERTAL | | | | | | GERMANY |
| DRAKA DEUTSCHLAND GMBH & CO KG | | ADD CHG 4 02 MH | DICKERSTR 23 | 42369 WUPPERTAL | | | | | GERMANY |
| DRAKA DEUTSCHLAND GMBH & CO KG | | DICKERSTR 23 | 42369 WUPPERTAL | | | | | | GERMANY |
| DRAKA DEUTSCHLAND GMBH & CO KG | | DICKESTR 23 | | | | WUPPERTAL | | 42369 | GERMANY |
| DRAKA DEUTSCHLAND GMBH & CO KG | | POSTFACH 210120 | D 42351 WUPPERTAL | | | | | | GERMANY |
| DRAKA DEUTSCHLAND GMBH AND CO KG | | POSTFACH 210120 | D 42351 WUUPPERTAL | | | | | | GERMANY |
| DRAKA DURANGO S DE RL DE CV | | PALACIO | | | | DURANGO | DG | 34206 | MX |
| DRAKA HOLDING NV | | DE BOELELAAN 7 | | | | AMSTERDAM | NL | 1083 HJ | NL |
| DRAKA INDUSTRIAL CABLE GMBH & CO KG | | DICKESTRASSES 23 | 42369 WUPPERTAL POSTFACH 210120 | | | 42351 WUPPERTAL | | | GERMANY |
| DRAKA INDUSTRIAL CABLE GMMBH & CO | ACCOUNTS PAYABLE | POSTFACH 210120 | | | | WUPPERTAL | DE | 42351 | GERMANY |
| DRAKA TRANSPORT USA INC | | 4440 PGA BLVD STE 308 | | | | PALM BEACH GARDENS | FL | 33410-6541 | |
| DRAKE ANTONEY | | 18 BASSWOOD | | | | DAYTON | OH | 45405 | |
| DRAKE ATWOOD TOOL & SUPPLY | | 200 CELTIC RD | | | | MADISON | AL | 35758 | |
| DRAKE ATWOOD TOOL & SUPPLY | | DRAKE ATWOOD | 503 A LIGON DR | | | NASHVILLE | TN | 37204-2839 | |
| DRAKE BEAM MORIN INC | | PO BOX 99586 | | | | CHICAGO | IL | 60693 | |
| DRAKE CORA L | | 5730 HAM TRENTON RD | | | | TRENTON | OH | 45067-9468 | |
| DRAKE DARRELL | | 4845 ALPHA RD | | | | SPRINGFIELD | OH | 45503 | |
| DRAKE DAVID | | 3017 PITT ST | | | | ANDERSON | IN | 46016-5659 | |
| DRAKE ELLIOT | | W239 S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103 | |
| DRAKE GLENDA | | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 | |
| DRAKE GREGORY | | PO BOX 2581 | | | | KOKOMO | IN | 46904 | |
| DRAKE JACQUELYNN | | 700 VALLEY OAKS RD | | | | GREENWOOD | IN | 46143-2558 | |
| DRAKE JEFF | | 81 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1734 | |
| DRAKE JOSEPH | | 2146 MORELAND AVE | | | | DAYTON | OH | 45420 | |
| DRAKE JR ALBERT H | | 403 KINGS HWY N | | | | ROCHESTER | NY | 14617-3318 | |
| DRAKE JULIA | | W239 S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103-9423 | |
| DRAKE LAWN & GARDEN INC | | 2070 CAYUGA DR EXT | | | | WHEATFIELD | NY | 14304 | |
| DRAKE LAWN & GARDEN WHEATFIELD | | 2070 CAYUGA DR EXT | | | | WHEATFIELD | NY | 14304 | |
| DRAKE LAWN AND GARDEN WHEATFIELD | | 2070 CAYUGA DR EXT | | | | WHEATFIELD | NY | 14304 | |
| DRAKE MANUFACTURING SERVICE CO | | 186 CLEVELAND AVE | | | | WARREN | OH | 44483 | |
| DRAKE MANUFACTURING SERVICE CO | | DRAKE MFG | 4371 N LEAVITT RD NW | | | WARREN | OH | 44485 | |
| DRAKE MANUFACTURING SERVICE CO INC | | 4371 N LEAVITT RD NW | | | | WARREN | OH | 44485 | |
| DRAKE MFG SERV INC | | 4371 N LEAVITT RD | | | | WARREN | OH | 44485 | |
| DRAKE MFG SERV INC | | 4371 N LEAVITT RD | | | | WARREN | OH | 44485 | |
| DRAKE PAUL | | 226 GROVE AVE | | | | DAYTON | OH | 45404 | |
| DRAKE PAUL E | | 1068 S MEDWAY NEW CARLISLE | | | | NEW CARLISLE | OH | 45344-0000 | |
| DRAKE PEGGY J | | 29384 8TH AVE E | | | | ARDMORE | AL | 35739-8046 | |
| DRAKE PHILIP | | 116 HOMESTEAD LN | | | | SAGINAW | MI | 48601 | |
| DRAKE PRODUCTS CORP | | ADD CHG | DEPT 77926 | PO BOX 32820 | | DETROIT | MI | 48232-0820 | |
| DRAKE SARAH | | 724 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| DRAKE SCOTT | | 1068 S MEDWAY NEW CARLISLE | | | | NEW CARLISLE | OH | 45344 | |
| DRAKE SOMMER | | W239 S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103 | |
| DRAKE SOMMERS LOEB TARSHIS & CATANIA PC | | 1 CORWIN CT | | | | NEWBURGH | NY | 12550 | |
| DRAKE SOMMERS LOEB TARSHIS AND CATANIA PC | | PO BOX 1479 | | | | NEWBURGH | NY | 12550 | |
| DRAKE SR GARY | | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440 | |
| DRAKE STEVEN KEITH | | 832 BETHANY ST | | | | SAGINAW | MI | 48601-0000 | |
| DRAKE SUPPLY CO INC | | 3006 RED HAT LN | | | | WHITTIER | CA | 90601-1547 | |
| DRAKE UNIVERSITY | | CASHIERS OFFICE | 2507 UNIVERSITY AVE | | | DES MOINES | IA | 50311-4505 | |
| DRAKE WILLIAM | | 830 32ND ST SW | | | | WYOMING | MI | 49509-2867 | |
| DRAKE, GLENDA | | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406 | |
| DRAKE, GREGORY L | | 3116 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, PHILIP | | 116 HOMESTEAD LN | | | | SAGINAW | MI | 48601 | |
| DRAKEFORD DWIGHT | | 64 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| DRALLE DANIEL | | 566 W CHIPPEWA COURT | | | | SANFORD | MI | 48657 | |
| DRALLE DANIEL | | 566 W CHIPPEWA COURT | | | | SANFORD | MI | 48657 | |
| DRALLE, DANIEL D | | 210 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| DRANE CARL | | 501 LITTRELL CIRCLE | | | | MOULTON | AL | 35650 | |
| DRANETZ | | C/O WKM ASSOCIATES | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| DRANETZ BMI | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 088172216 | |
| DRANETZ BMI | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818-4019 | |
| DRANETZ SERVICE CORP | | 2259 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| DRANETZ TECH | | C/O DYTEC SOUTH INCORPORATED | 2644 METRO BLVD | | | MARYLAND HEIGHTS | MO | 63043 | |
| DRANETZ TECHNOLOGIES INC | | 1000 NEW DURHAM RD | PO BOX 4019 | | | EDISON | NJ | 088184019 | |
| DRANETZ TECHNOLOGIES INC | | PO BOX 96921 | | | | CHICAGO | IL | 60693 | |
| DRANETZ TECHNOLOGY | | C/O NORTHERN TECHNICAL SALES | 30 GROVE ST | | | PITTSFORD | NY | 14534 | |
| DRANGIN DAVID | | 16930 ALBRECHT | | | | CEDAR SPRINGS | MI | 49319 | |
| DRANGO PAMELA | | 5200 DEERWOOD COURT | | | | AUSTIN | TX | 78730 | |
| DRANSFIELD V | | 80 MILBROOK DR | | | | LIVERPOOL | | L32 1TH | UNITED KINGDOM |
| DRAPCHO JAMES | | 181 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DRAPCHO MARIE | | 4028 LONGHILL DR SE | | | | WARREN | OH | 44484-2620 | |
| DRAPCHO, JAMES M | | 181 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DRAPER ALEX | | 3444 E LAKE RD | | | | CLIO | MI | 48420-7907 | |
| DRAPER CHEVROLET | | PO BOX 2139 | | | | SAGINAW | MI | 48603 | |
| DRAPER CHEVROLET CO | | FASHION SQUARE CHEVROLET | 4200 BAY RD | | | SAGINAW | MI | 48603-1204 | |
| DRAPER CHEVROLET EFT | | 4200 BAY RD | | | | SAGINAW | MI | 48603 | |
| DRAPER J E | | 87 WINDSOR RD | ASHTON IN MAKERFIELD | | | NR WIGAN | | WN4 9ET | UNITED KINGDOM |
| DRAPER LYNN | | 9160 S E 00 W | | | | FAIRMOUNT | IN | 46928-9224 | |
| DRAPER M R | | 8 ASKERN RD | | | | LIVERPOOL | | L32 9QH | UNITED KINGDOM |
| DRAPER MARK H | | 79 DEERHURST DR | | | | | CA | GOLETA | |
| DRAPER MARK H | | 79 DEERHURST DR | | | | GOLETA | CA | GOLETA | |
| DRAPER MICHAEL | | 17 BRITONSIDE AVE | | | | SOUTHDENE | | L32 6RY | UNITED KINGDOM |
| DRAPER STEPHANIE | | 105 ELM HILL DR | | | | DAYTON | OH | 45415-2920 | |
| DRAPER STEPHEN | | 2616 THORNHILL DR | | | | EVANSVILLE | IN | 47725-6823 | |
| DRAPER STEVEN | | 7587 US HWY 72 | | | | ATHENS | AL | 35611-8981 | |
| DRAPER STOECKL, KIM | | 6381 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| DRAPER STOECKL, KIM | | 6381 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| DRAPER SUSAN | | 1780 BROOKVIEW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DRAPER TOYOTA INC | | 4322 BAY RD | | | | SAGINAW | MI | 48603 | |
| DRAPER TRACY | | 475 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| DRAPER TRACY | | 475 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| DRAPER, SUSAN K | | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DRAPERY SERVICE BY ERNEST | | PO BOX 713 26120 YALE | | | | INKSTER | MI | 48141 | |
| DRAPERY SERVICE BY ERNEST INC | | 26120 YALE ST | | | | INKSTER | MI | 48141 | |
| DRAUGHN LARRY | | 1029 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| DRAVES DOUGLAS | | 504 N WENONA | | | | BAY CITY | MI | 48706 | |
| DRAVES HEATHER | | 3321 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| DRAVES KENNETH | | 11350 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| DRAVES SCOTT | | 3321 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| DRAW FORM INC | | 500 FAIRVIEW | | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT | | ITW | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC ITW | | 500 FAIRVIEW | | | | ZEELAND | MI | 49464 | |
| DRAWING BOARD | | PO BOX 2944 | GREENWOODS INDUSTRIAL PK | | | HARTFORD | CT | 06104-2944 | |
| DRAWING BOARD | | PO BOX 2995 | | | | HARTFORD | CT | 061042995 | |
| DRAWING TECHNOLOGY INC | | 1550 ELMWOOD RD | | | | ROCKFORD | IL | 61103 | |
| DRAWL MARK | | 166 MAPLE DR | | | | CORTLAND | OH | 44410 | |
| DRAWL, MARK J | | 166 MAPLE DR | | | | CORTLAND | OH | 44410 | |
| DRAWN METAL PRODUCTS JAHM EFT | | PO BOX 128 | | | | GLENVIEW | IL | 60025 | |
| DRAWN METAL PRODUCTS JAHM EFT | | 6143 W HOWARD ST | | | | NILES | IL | 60714 | |
| DRAWN METAL PRODUCTS JAHM EFT | | 6143 W HOWARD ST | | | | NILES | IL | 60714-3401 | |
| DRAWN METAL PRODUCTS JAHM EFT | | PO BOX 128 | | | | GLENVIEW | IL | 60025 | |
| DRAXLMAIER AUTO OF AMERICA | ACCOUNTS PAYABLE | 1751 EAST MAIN ST | | | | DUNCAN | SC | 29334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRAXLMAIER AUTOMOTIVE OF AMERICA | | 1751 EAST MAIN ST | | | | DUNCAN | SC | 29334 | |
| DRAY NORMA | | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 | |
| DRAY NORMA | | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 | |
| DRAZEN BRUBAKER & ASSOCIATES | | INC | PO BOX 16140 | | | ST LOUIS | MO | 63105-6140 | |
| DRAZEN BRUBAKER AND ASSOCIATES INC | | PO BOX 16140 | | | | ST LOUIS | MO | 63105-6140 | |
| DRAZIC DENNIS | | 209 N MAIN ST APT E | | | | ADRIAN | MI | 49221 | |
| DRE DEPOSITOR CORP | | 445 BROAD HOLLOW RD | | | | MELVILLE | NY | 11747 | |
| DREAL INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DREAS LEE | | 3161 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| DRECHSLER BRUCE | | 7304 E 64TH PL | | | | TULSA | OK | 74133 | |
| DREES KIMBERLY | | 207 W BOITNOTT | | | | UNION | OH | 45322 | |
| DREES MARIAN | | 115 TIMBERWIND LN | | | | VANDALIA | OH | 45377 | |
| DREES RONALD | | 103 LINWOOD AVE | | | | TONAWANDA | NY | 14150 | |
| DREES TRANSPORTATION INC | | N2569 DOLAN AVE | | | | PESHTIGO | WI | 54157 | |
| DREES TRANSPORTATION INC | | PO BOX 154 | | | | PESHTIGO | WI | 54157 | |
| DREESEN WENDI | | 460 PAIGE LOOP WEST | | | | LOS ALAMOS | NM | 87544 | |
| DREFFS DALE A | | 606 WHEELER RD | | | | AUBURN | MI | 48611-9716 | |
| DREHER CATHERINE ANNE | | 1819 CRESTONE COURT | | | | LONGMONT | CO | 80501 | |
| DREHER CATHI | | 1819 CRESTONE COURT | | | | LONGMONT | CO | 80501 | |
| DREHER CORP | DIANE MILLIAN | 57 GEORGE LEVEN DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| DREHER JONATHAN | | 2103 S DURAND RD | | | | LENNON | MI | 48449 | |
| DREHER LANGER & TOMKIES | | 2250 HUNTINGTON CTR | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| DREHER LANGER AND TOMKIES | | 2250 HUNTINGTON CTR | 41 HIGH ST | | | COLUMBUS | OH | 43215 | |
| DREHER, CATHERINE | | 1819 CRESTONE CT | | | | LONGMONT | CO | 80501 | |
| DREIS & KRUMP MANUFACTURING | | CO | 7400 SOUTH LOOMIS BLVD | | | CHICAGO | IL | 60636 | |
| DREIS & KRUMP MFG CO | | CHICAGO DREIS & KRUMP | 7400 S LOOMIS BLVD | | | CHICAGO | IL | 60636-4022 | |
| DREIS AND KRUMP MANUFACTURING CO | | 7400 SOUTH LOOMIS BLVD | | | | CHICAGO | IL | 60636 | |
| DREISCHARF DEREK | | 1692 SUGAR RUN TRAIL | | | | BELLBROOK | OH | 45305 | |
| DREISIKER ELECTRIC MOTORS INC | | 632 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| DREKIC RON | | 3867 EAST LUNHAM AVE | | | | CUDAHY | WI | 53110 | |
| DRELLES CRAIG | | 232 BROOKWOOD DR | APT 8 | | | SOUTH LYON | MI | 48178 | |
| DRENNAN MICHAEL ASSOCIATES | | 1152 CHARM ACRES PL | | | | PACIFIC PALISADE | CA | 90272 | |
| DRENNEN DAVID | | 4303 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305 | |
| DRENNEN KAREN | | 6358 BRIANNA WAY | | | | WARREN | OH | 44481 | |
| DRENNEN MELISSA | | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 | |
| DRENNEN RANDY | | 6358 BRIANNA WAY | | | | WARREN | OH | 44481 | |
| DRENNEN SHANNON | | 9861 E MARKET ST | | | | WARREN | OH | 44484 | |
| DRENNEN, DAVID B | | 4303 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305 | |
| DRENNEN, RANDY L | | 6358 BRIANNA WAY | | | | WARREN | OH | 44481 | |
| DRENNEN, SHANNON T | | 9861 E MARKET ST | | | | WARREN | OH | 44484 | |
| DRENTH PAUL | | 5137 ALEXANDRIA SW | | | | GRANDVILLE | MI | 49418 | |
| DREON MICHAEL | | 2072 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| DREON, MICHAEL J | | 2072 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| DRESCHER PHILIP | | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 | |
| DRESCO MACHINING SERVICTR | | 1311 N SHERMAN | | | | BAY CITY | MI | 48708 | |
| DRESCO MACHINING SERVICTR | | 701 1ST ST | | | | BAY CITY | MI | 48708 | |
| DRESCO MACHINING SERVICTR EFT | | 1311 N SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| DRESDEN INDUSTRIAL | | 187 WELLINGTON ST PO BOX 2039 | | | | ST MARYS | | N4X 1C3 | CANADA |
| DRESDEN INDUSTRIAL | | DIV OF KSR INTERNATIONAL CO | 1172 ERIE ST | | | STRATFORD | ON | N5A 6T3 | CANADA |
| DRESDNER BANK AG IN HAMBURG RECHTSANWALT MICHAEL WILKENS | | BLANKENESER BAHNHOFSTRABE 23 | 22587 HAMBURG F C M WILKENS | | | | | | GERMANY |
| DRESS DANIEL E | | 10654 E BAYSHORE RD UNIT 64 | | | | MARBLEHEAD | OH | 43440-3079 | |
| DRESS LARRY L | | 149 GRAVEL BAR RD | | | | LAKESIDE | OH | 43440-1079 | |
| DRESSANDER THOMAS | | 4938 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-4728 | |
| DRESSANDER, CHAD | | 733 WILD POND CT | | | | MIDDLEVILLE | MI | 49333 | |
| DRESSER INC | | DRESSER INSTRUMENT DIV | 250 E MAIN ST | | | STRATFORD | CT | 06614 | |
| DRESSER INC | | DRESSER MEASUREMENT & CONTROL | 2 RESEARCH DR | | | SHELTON | CT | 064846225 | |
| DRESSER INC INSTRUMENT | | 250 E MAIN ST | | | | STRATFORD | CT | 066145145 | |
| DRESSER INC INSTRUMENT | | PO BOX 201255 | | | | DALLAS | TX | 75320-1255 | |
| DRESSER INDUSTRIES INC | | DRESSER INDUSTRIAL TOOL DIV | 302 S CTR ST | | | SPRINGFIELD | OH | 45506 | |
| DRESSER INDUSTRIES INC | | HEISE PLT | 2 RESEARCH DR | | | SHELTON | CT | 06484 | |
| DRESSER RAND CO | | PAUL CLARK DR & NORTH 5TH | POB 560 | | | ORLEAN | NY | 14760 | |
| DRESSER RAND CO | | 1101 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1746 | |
| DRESSER RAND CO | | 1210 W SAM HOUSTON PKY N | | | | HOUSTON | TX | 77043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRESSER RAND CO | | 8655 SEWARD RD | | | | HAMILTON | OH | 45011 | |
| DRESSER RAND CO | | PRODUCT SUPPORT DIV | 22122 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| DRESSER RAND CO | | PRODUCT SUPPORT DIV | PO BOX 951359 | | | DALLAS | TX | 75395-1359 | |
| DRESSER RAND CO | | PAUL CLARK DR & NORTH 5TH | POB 560 | | | ORLEAN | NY | 14760 | |
| DRESSER RAND CO  EFT | | PAUL CLARK DR & NORTH 5TH | POB 560 | | | ORLEAN | NY | 14760 | |
| DRESSER RAND CO  EFT | | ENGINE PROCESS COMPRESSOR DIV | PO BOX 751067 | | | CHARLOTTE | NC | 28275-5067 | |
| DRESSLAR JIM INC | | DRESSLAR MANUFACTURING | 328 STATE RD 144 | | | BARGERSVILLE | IN | 46106 | |
| DRESSLER CAROL | | 5556 DURWOOD DR | | | | DAYTON | OH | 45429 | |
| DRESSLER CRAIG | | 5435 MEADOWLARK CT APT 15 | | | | MORAINE | OH | 45429 | |
| DREVERS EDUARD | | 6501 IVANREST AVE SW | | | | BYRON CTR | MI | 49315-9419 | |
| DREW & NAPIER | | 20 RAFFLES PL 17 00 | OCEAN TOWERS | | | SINGAPORE | | 048620 | SINGAPORE |
| DREW & NAPIER | | 24 RAFFLES PL | 24 01 CLIFFORD CENTRE | | | SINGAPORE | | 00104 | SINGAPORE |
| DREW AND NAPIER | | 24 RAFFLES PL | 24 01 CLIFFORD CENTRE | | | SINGAPORE | | 00104 | |
| DREW BRENDA ANN | | 2969 RICHFIELD RD | | | | FLINT | MI | 48506-2423 | |
| DREW BRENDA ANN | | 2969 RICHFIELD RD | | | | FLINT | MI | 48506-2423 | |
| DREW ECKL & FARNHAM LLP | | 880 W PEACHTREE ST | | | | ATLANTA | GA | 30357 | |
| DREW ECKL AND FARNHAM LLP | | PO BOX 7600 | | | | ATLANTA | GA | 30357 | |
| DREW GEORGE | | 1995 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DREW INDUSTRIAL | | PO BOX 371709M | | | | PITTSBURGH | PA | 15251-7709 | |
| DREW IRENE S | | 4196 JOSLIN | | | | SAGINAW | MI | 48603-6623 | |
| DREW JASON | | 4824 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| DREW JEFFERY | | 1675 WEATHERED WOOD TR | | | | CENTERVILLE | OH | 45459 | |
| DREW KATHLEEN M | | 4816 STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3458 | |
| DREW MICHAEL | | 4815 NIMITZ | | | | SAGINAW | MI | 48603 | |
| DREW TECHNOLOGIES INC | | 7012 EAST M36 STE 3B | | | | WHITMORE LAKE | MI | 48189-9789 | |
| DREW TECHNOLOGIES INC | DREW TECHNOLOGIES INC | | 7012 EAST M36 STE 3B | | | WHITMORE LAKE | MI | 48189-9789 | |
| DREW UNIVERSITY | | 36 MADISON AVE | | | | MADISON | NJ | 07940 | |
| DREW, GEORGE A | | 1995 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DREWCO CORP | | 3745 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9406 | |
| DREWCO CORP | | PO BOX 127 | | | | FRANKSVILLE | WI | 53126 | |
| DREWCO CORP | MATT PETERSON | 3745 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-0127 | |
| DREXEL ARTHUR A | | 632 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1336 | |
| DREXEL J | | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9368 | |
| DREXEL UNIVERSITY | | OFFICE OF STUDENT RECEIVABLES | 3141 CHESTNUT ST | | | PHILADELPHIA | PA | 19104-2875 | |
| DREXLER CLARE A | | 809 SOUTH MAIN ST | | | | CHESANING | MI | 48616-1737 | |
| DREXLER DAVID | | 1874 THOMAS DR | | | | EAST TROY | WI | 53120 | |
| DREXLER DAVID HAROLD | | 1874 THOMAS DR | | | | EAST TROY | WI | 53120 | |
| DREXLER WILLIAM | | 135A DREXLER LN | | | | FITZGERALD | GA | 31750-7316 | |
| DREYER ANDREA | | 420 W CTR ST | | | | HASTINGS | MI | 49058 | |
| DREYER JASON | | 10550 SHANER AVE | | | | ROCKFORD | MI | 49341 | |
| DREYER KARRIE | | 1459 WEST COOK RD | | | | GRAND BLANC | MI | 48439 | |
| DREYER MARTIN | | 24364 CIELO | | | | LAGUNA NIGUEL | CA | 92677 | |
| DRI AIR INC | JOANN M | 16 THOMPSON RD | PO BOX 1020 | | | EAST WINDSOR | CT | 06088 | |
| DRI AIR INDUSTRIES INC | | 16 THOMPSON RD | | | | EAST WINDSOR | CT | 060881020 | |
| DRI AIR INDUSTRIES INC | | ARID X DRI AIR | 16 THOMPSON RD | | | EAST WINDSOR | CT | 06088 | |
| DRI AIR INDUSTRIES INC EFT | | 16 THOMPSON RD | | | | EAST WINDSOR | CT | 060881020 | |
| DRI AIR INDUSTRIES INC EFT | | PO BOX 1020 | | | | EAST WINDSOR | CT | 06088 | |
| DRIELICK CHRISTOPHER | | 1133 SUNNYDALE ST | | | | BURTON | MI | 48509-1941 | |
| DRIELICK LYN P | | 6176 BELL RD | | | | BIRCH RUN | MI | 48415-9062 | |
| DRIGGERS SCHULTZ & HERBST PC | | 2600 W BIG BEAVER RD STE 550 | | | | TROY | MI | 48084 | |
| DRIGGERS SCHULTZ AND HERBST PC | | 2600 W BIG BEAVER RD STE 550 | | | | TROY | MI | 48084 | |
| DRILL UNIT THE CROSS CO | DIANE DAIEK | 2555 20TH ST | | | | PORT HURON | MI | 48060 | |
| DRINAN THOMAS | | 2622 CHAPEL DR EAST | | | | SAGINAW | MI | 48603 | |
| DRINAN, THOMAS H | | 5356 NOTTINGHAM DR NORTH | | | | SAGINAW | MI | 48603 | |
| DRINGUS FRANK L | | 50 E TRENTON AVE | | | | FALLSINGTON | PA | 19054-1134 | |
| DRINKE BIDDLE & REATH | | PHILADELPHIA NATIONAL BK BLDG | 1345 CHESTNUT ST | | | PHILADELPHIA | PA | 19107-3496 | |
| DRINKE BIDDLE AND REATH PHILADELPHIA NATIONAL BK BLDG | | 1345 CHESTNUT ST | | | | PHILADELPHIA | PA | 19107-3496 | |
| DRINKER BIDDLE & REATH LLP | | ADD CHG 11 01 | 1 LOGAN SQUARE | 18TH & CHERRY STS | | PHILADELPHIA | PA | 19103-6996 | |
| DRINKER BIDDLE & REATH LLP | ANDREW C KASSNER | 18TH AND CHERRY STS | | | | PHILADELPHIA | PA | 19103 | |
| DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | | PHILADELPHIA | PA | 19103 | |
| DRINKER BIDDLE & REATH LLP | DAVID B AARONSON ANDREW C KASSNER | ONE LOGAN SQ | 18TH AND CHERRY STS | | | PHILADELPHIA | PA | 19103-6996 | |
| DRINKER BIDDLE & REATH LLP | JANICE B GRUBIN | 140 BROADWAY 39TH FL | | | | NEW YORK | NY | 10005-1116 | |
| DRINKER BIDDLE AND REATH LLP | | 1 LOGAN SQUARE | 18TH AND CHERRY STS | | | PHILADELPHIA | PA | 19103-6996 | |
| DRINNON KYMBERLY A | | PO BOX 410 | | | | DAYTON | OH | 45404-0410 | |
| DRISCOLL AUTOMATIC CONTROL CO | | PO BOX 52583 | | | | TULSA | OK | 74152-0583 | |
| DRISCOLL AUTOMATIC CONTROL CO | | PO BOX 52583 | | | | TULSA | OK | 74152-0583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRISCOLL AUTOMATIC CONTROL CO | | PO BOX 52583 | | | | TULSA | OK | 74152-0583 | |
| DRISCOLL AUTOMATIC CONTROL CO | | PO BOX 52583 | | | | TULSA | OK | 74152-0583 | |
| DRISCOLL AUTOMATIC CONTROL CO | | PO BOX 52583 | | | | TULSA | OK | 74152-0583 | |
| DRISCOLL BARBARA A | | 791 CONVENTRY DR | | | | WEBSTER | NY | 14580 | |
| DRISCOLL CHRISTOPHER | | 2062 HEWITT AVE | | | | KETTERING | OH | 45440 | |
| DRISCOLL DALE M | | 1147 TROUT CREEK CR | | | | LONGMONT | CO | 80501 | |
| DRISCOLL DANIEL A | | 396 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9625 | |
| DRISCOLL GARY | | 318 GOLF DR | | | | CORTLAND | OH | 44410 | |
| DRISCOLL JR RICHARD J | | 136 LONG POND RD | | | | ROCHESTER | NY | 14612 | |
| DRISCOLL MARSHA | | 1240 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9783 | |
| DRISCOLL MELIDA | | 318 GOLF DR | | | | CORTLAND | OH | 44410-1183 | |
| DRISCOLL MELIDA | | 318 GOLF DR | | | | CORTLAND | OH | 44410-1183 | |
| DRISCOLL MELIDA | | 318 GOLF DR | | | | CORTLAND | OH | 44410-1183 | |
| DRISCOLL MICHAEL | | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626 | |
| DRISCOLL MICHAEL | | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626 | |
| DRISCOLL N | | PO BOX 300868 | | | | ARLINGTON | TX | 76007-0868 | |
| DRISCOLL TIMOTHY | | 1440 SNIDER RD | | | | NEW CARLISLE | OH | 45344 | |
| DRISKELL VERITA | | 2310 SPRINGDALE RD SE | | | | DECATUR | AL | 35601 | |
| DRISKILL MICHAEL | | 2002 WAGON WHEEL CT | | | | ANDERSON | IN | 46017 | |
| DRIV LOK INC | | 1140 PK AVE | | | | SYCAMORE | IL | 60178-292 | |
| DRIV LOK INC | | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 | |
| DRIV LOK INC EFT | | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 | |
| DRIV LOK, INC | KAREN | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | |
| DRIVE ALL MANUFACTURING CO | | 8661 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441 | |
| DRIVE ALL MFG CO | | 8661 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441 | |
| DRIVE ALL MFG CO | | 6401 BRICKER RD | | | | AVOCA | MI | 48006 | |
| DRIVE IN RADIO INC | | DBA DR IN AUTOSOUND | PO BOX 49699 | | | COLORADO SPRINGS | CO | 80949-9699 | |
| DRIVE IN RADIO INC DBA DRIVE IN AUTOSOUND | | PO BOX 49699 | | | | COLORADO SPRINGS | CO | 80949-9699 | |
| DRIVE REPAIR SERVICE CORP | | DATA RECOVERY GROUP | 21800 MELROSE AVE STE 1 | | | SOUTHFIELD | MI | 48075 | |
| DRIVE REPAIR SERVICES | | DBA DATA RECOVERY GROUP | 21800 MELROSE AVE STE 1 | | | SOUTHFIELD | MI | 48075 | |
| DRIVE SOURCE INTERNATIONAL | | 7900 DURAND AVE | | | | STURTEVANT | WI | 53177 | |
| DRIVE SYSTEM INC DSI | TIM | 412 8TH AVE NE | PO BOX 1386 | | | DECATUR | AL | 35602 | |
| DRIVE SYSTEMS INC | | 227 THORN AVE BLDG D | | | | ORCHARD PK | NY | 14127 | |
| DRIVE SYSTEMS INC | | 412 8TH AVE NE | | | | DECATUR | AL | 35601-2422 | |
| DRIVE SYSTEMS INC | | 412 8TH AVE NE | | | | DECATUR | AL | 35602 | |
| DRIVE SYSTEMS INC | | 46 MEADOW RD | | | | ORCHARD PK | NY | 14127-2715 | |
| DRIVE SYSTEMS INC | | PO BOX 1386 | | | | DECATUR | AL | 35602 | |
| DRIVE SYSTEMS INC | | PO BOX 653 | | | | ORCHARD PK | NY | 14127 | |
| DRIVELINE SYSTEMS LLC | | 6421 MATERIAL AVE | | | | LOVES PARK | IL | 61111-4247 | |
| DRIVER BURNETTA | | 5199 MERIT DR | | | | FLINT | MI | 48506 | |
| DRIVER BURNETTA D | | 5199 MERIT DR | | | | FLINT | MI | 48506 | |
| DRIVER KENNETH L | | PO BOX 252 | | | | MEXICO | IN | 46958-0252 | |
| DRIVER, CHAD | | 12066 W 550 N | | | | FLORA | IN | 46929 | |
| DRIVERS DEN INC | | 1329 EUBANK BLVD | | | | ALBUQUERQUE | NM | 87112-5315 | |
| DRIVERS DIVERSIFIED LTD | | DOUBLE D LOGISTICS | 6722 COMMODORE DR | | | WALBRIDGE | OH | 43465 | |
| DRIVESOL GLOBAL STEERING INC | | PO BOX 210 | | | | WATERTOWN | CT | 06795 | |
| DRIVESOL WORLDWIDE, INC | | 1104 W MAPLE RD | | | | TROY | MI | 48084 | |
| DRIVVEN, INC | | 12001 NETWORK BLVD BLDG E STE 110 | | | | SAN ANTONIO | TX | 78249-3351 | |
| DRJ & ASSOC | | 490 SHELBOURNE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| DRJ & ASSOCIATES EFT | | 490 SHELBOURNE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| DRJ AND ASSOCIATES  EFT | | 490 SHELBOURNE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| DRJ TOOLING | | 218 S AWBREY ST | | | | EL PASO | TX | 79905 | |
| DRJ TOOLING | | ADDR 9 99 | 218 S AWBREY ST | | | EL PASO | TX | 79905 | |
| DRM TECHNOLOGIES INC | | 36150 DEQUINDRE RD STE 510 | | | | STERLING HEIGHTS | MI | 48310-7142 | |
| DRM TECHNOLOGIES INC | | 36150 DEQUINDRE STE 510 | | | | STERLING HEIGHTS | MI | 48310 | |
| DROBAC GREGG | | 9935 W ELM CT | | | | FRANKLIN | WI | 53132-9793 | |
| DROBEK MITCHELL | | 33 RENAISSANCE DR | | | | ROCHESTER | NY | 14626 | |
| DROBIVIK JOSEF | | 37 W 779 VO ZIUFINE FORUM RD | | | | BATAVIA | IL | 60510 | |
| DROGAN STEVEN | | 10 PRESTON CIR | | | | ROCHESTER | NY | 14626-1157 | |
| DROGOSZ JOHN | | 724 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| DROGOSZ JOHN D | | 724 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| DROH INC | | 670 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H 4V9 | CANADA |
| DROH INC | | 670 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H 4V9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DROH INC | TIMOTHY HALL | 670 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H4V9 | CANADA |
| DROMAN MARK | | 6622 LINCOLN AVE STE C | | | | LOCKPORT | NY | 14094-6177 | |
| DROMAN PAUL | | 4726 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| DROMAN RICK | | 243 PINE ST | | | | LOCKPORT | NY | 14094 | |
| DROMAN RICK | | 243 PINE ST | | | | LOCKPORT | NY | 14094 | |
| DROMAN, PAUL | | 4726 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| DRON, MICHAEL | | 867 INDEPENDENCE DR | | | | WEBSTER | NY | 14580 | |
| DRONEN GREGORY | | 2868 RAXIT COURT | | | | XENIA | OH | 45385 | |
| DRONEN, GREGORY D | | 2868 RAXIT CT | | | | XENIA | OH | 45385 | |
| DROPSA USA INC | | 50679 WING DR | | | | UTICA | MI | 48315 | |
| DROSSMAN FREDERICK E | | 111 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 | |
| DROUGHT ROBERT | | 972 CONTINENTAL COURT | APT 3 | | | VANDALIA | OH | 45377 | |
| DROUILLARD LAWRENCE O | | 209 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 | |
| DROUIN GEOFFREY F | | 9403 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 | |
| DROVER ST FEDERAL CREDIT UNION | | 610 DROVER ST | | | | INDIANAPOLIS | IN | 46221 | |
| DROZ DAVID | | 2738 SUNDERLAND BLVD | | | | WATERFORD | MI | 48329 | |
| DROZAN LAWRENCE | | 20945 EASTFARM LN | | | | NORTHVILLE | MI | 48167 | |
| DROZD AARON | | 3 LOTT PL | | | | KETTERING | OH | 45420 | |
| DROZDOWICZ RICHARD J | | 1119 KAHITE TRAIL | | | | VONORE | TN | 37885 | |
| DROZDOWSKI THOMAS J | | 4729 CURWOOD SE | | | | KENTWOOD | MI | 49508-4667 | |
| DRS DELANEY ROOT & ASSOCIATES | | 2677 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| DRS DELANEY ROOT & ASSOCIATES PC | | 2677 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| DRS DELANEY ROOT AND ASSOCIATES | | 2677 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| DRS EW & NETWORK SYSTEMS IN | | PO BOX 222 | | | | BUFFALO | NY | 14225-0222 | |
| DRS EW & NETWORK SYSTEMSIN | | 485 CAYUGA RD | | | | BUFFALO | NY | 14225 | |
| DRS HARTZ & BOIKE | | G 4007 W COURT ST | | | | FLINT | MI | 48532 | |
| DRS HENK EGGENS | | AEGONPLEIN 20 | | | | THE HAGUE | | 2591TV | |
| DRS JELLE MENSONIDES | | 666 THIRD AVE | 2ND FL | | | NEW YORK | NY | 10017-4063 | |
| DRS KANE & BIHN INC | | 28442 E RIVER RD STELL | | | | PERRYSBURG | OH | 43551 | |
| DRS KANE AND BIHN INC | | PO BOX 759 | | | | PERRYSBURG | OH | 43551 | |
| DRS LAUREL TECHNOLOGIES | ACCOUNTS PAYABLE | 246 AIRPORT RD | | | | JOHNSTOWN | PA | 15904 | |
| DRS PLOTNIK & SILBER DDS | | 1711 E 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DRS PLOTNIK & SILBER DDS | | 1711 EAST 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DRS PLOTNIK AND SILBER DDS | | 1711 EAST 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DRS SENSORS & TARGETING | PHIL PRZYBYLOWSKI | SYSTEM INC | 3500 TORRANCE BLVD | ATTN ACCOUNTS PAYABLE | | TORRANCE | CA | 90503 | |
| DRUCK INC | | 4 DUNHAM DR | | | | NEW FAIRFIELD | CT | 06812-997 | |
| DRUCK INC | | C/O RDP CORP | 2346 S LYNHURST DR STE B105 | | | INDIANAPOLIS | IN | 46241 | |
| DRUCK INC | | C/O TAE REP INC | 320 WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| DRUCK INC | | CO TAE REP INC | 320 WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| DRUCK INC | | 320 WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| DRUCK INC | | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 | |
| DRUCK INCORPORATED | | PO BOX 403354 | | | | ATLANTA | GA | 30384-3354 | |
| DRUCK INCORPORATED EFT | | 4 DUNHAM DR | | | | NEW FAIRFIELD | CT | 06812 | |
| DRUELLE BARRY | | 13910 BAUMGAERTNER | | | | ST CHARLES | MI | 48655 | |
| DRUELLE DENNIS L | | 17392 W ROSE LAKE RD | | | | LEROY | MI | 49655-8231 | |
| DRUELLE TROY | | 1124 ELMDALE DR | | | | SAGINAW | MI | 48602 | |
| DRUELLE WILLIAM | | 6266 N CHIPPEWA RD | | | | COLEMAN | MI | 48618 | |
| DRUG & LABORATORY DISPOSAL INC | | 331 BROAD ST | PO BOX 490 | | | PLAINWELL | MI | 49080 | |
| DRUG & LABORATORY DISPOSAL INC | | 331 BROAD ST | PO BOX 490 | | | PLAINWELL | MI | 49080 | |
| DRUG & LABORATORY DISPOSAL INC | | 331 BROAD ST | PO BOX 490 | | | PLAINWELL | MI | 49080 | |
| DRUG ENFORCEMENT ADMINIST | | PO BOX 105616 | | | | ATLANTA | GA | 30348 | |
| DRUG ENFORCEMENT ADMINISTRATIO | | PO BOX 105616 | | | | ATLANTA | GA | 30348 | |
| DRUGTEST INC | | 63 11 QUEENS BLVD | | | | WOODSIDE | NY | 11377 | |
| DRUID CITY PEST CONTROL INC | | 1814 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | |
| DRUID FIRE EQUIPMENT CO INC | | 1603 HACKBERRY LN | | | | TUSCALOOSA | AL | 35404 | |
| DRUID FIRE EQUIPMENT CO INC | | 3100 9TH CT STE 82 | | | | TUSCALOOSA | AL | 35401 | |
| DRUID FIRE EQUIPMENT CO INC | | PO BOX 40329 | | | | TUSCALOOSA | AL | 35404 | |
| DRUM & CONTAINERS INC | | 37108 EASLEY MELANCON | | | | PRAIRIEVILLE | LA | 70769 | |
| DRUM AND CONTAINERS INC | | 37108 EASLEY MELANCON | | | | PRAIRIEVILLE | LA | 70769 | |
| DRUM CORPORATION | | D B A WHEELCO BRAKE & SUPPLY | 4904 W 12TH ST | | | SIOUX FALLS | SD | 57107-0530 | |
| DRUM OIL & PROPANE | | FMLY GAUDE RL CO INC | 8776 ROCHESTER RD | | | GASPORT | NY | 14067 | |
| DRUM OIL AND PROPANE  EFT | | PO BOX 375 | | | | GASPORT | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRUM OIL CO INC | | DRUM OIL & PROPANE | 8776 ROCHESTER RD | | | GASPORT | NY | 14067 | |
| DRUM ROY W | | PO BOX 422 | | | | WHEATLAND | PA | 16161-0422 | |
| DRUMETA METALL GMBH & CO KG | | POSTACH 100124 | 42501 VELBERT | | | | | | GERMANY |
| DRUMETA METALL GMBH & CO KG | | SIEMENSSTR 7 | | | | VELBERT | | 42551 | GERMANY |
| DRUMGOOLE SAMMY | | 333 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DRUMGOOLE SAMMY | | 333 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DRUMGOOLE SAMMY | | 333 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DRUMGOOLE, SAMMY | | 333 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DRUMHELLER PATTI J | | 12712 E 82ND ST N | | | | OWASSO | OK | 74055 | |
| DRUMMER CHRISTINA | | 6825 HADDON PL | | | | HUBER HEIGHTS | OH | 45424 | |
| DRUMMER CLINTON | | 715 E ELMO ST | | | | LAUREL | MS | 39440-3144 | |
| DRUMMER CLINTON | | 715 E ELMO ST | | | | LAUREL | MS | 39440-3144 | |
| DRUMMER KIMBERLY | | 715 E ELMO ST | | | | LAUREL | MS | 39440 | |
| DRUMMER SANTITA | | 6112 DAVIDBERGER | | | | MT MORRIS | MI | 48458 | |
| DRUMMOND AMERICA CORP | | 2721 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DRUMMOND AMERICA CORP | | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3165 | |
| DRUMMOND AMERICA CORP | | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3165 | |
| DRUMMOND AMERICAN CORP | | 600 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061-3113 | |
| DRUMMOND AMERICAN CORP | | 2721 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DRUMMOND ARICA | | 6208 BEECHFIELD DR | | | | LANSING | MI | 48911 | |
| DRUMMOND MARGUERITE | | 752 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502-2308 | |
| DRUMMOND SHIRLEY A | | 8410 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9701 | |
| DRUMMOND THOMAS | | 62 OVERHILL RD | | | | BOARDMAN | OH | 44512 | |
| DRUMMOND, BYRON | | 2376 PALMYRA | | | | WARREN | OH | 44484 | |
| DRUMMOND, MICHELLE | | 28 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| DRUMMOND, SHERRY | | 218 WILLIAMS ST | | | | TROY | OH | 45373 | |
| DRUMMOND, THOMAS H | | 8625 KIMBLEWICK LN NE | | | | WARREN | OH | 44484 | |
| DRUMS & CONTAINERS INC | | 37108 EASLEY MELANCON RD | | | | PAIRIEVILLE | LA | 70769 | |
| DRURY DAVID L | | 315 RIVERWAY DRIVE | | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DENNIS | | 3640 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381 | |
| DRURY INN & SUITES | | 575 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| DRURY INN AND SUITES | | 575 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| DRURY JASON | | 2967 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DRURY JONATHAN | | 3155 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DRURY PATRICK | | 4420 AMBER LN | | | | KOKOMO | IN | 46902 | |
| DRURY ROBERT L | | 26111 S FREEDOM RD | | | | HARRISONVILLE | MO | 64701-9115 | |
| DRURY WILLIAM | | 3135 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9103 | |
| DRURY, JASON | | 2967 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DRURY, JONATHAN | | 3155 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DRUTCHAS JESSICA | | 600 COVINGTON | | | | BLOOMFIELD HILLS | MI | 48301 | |
| DRY COOLERS INC | | AQUA VENT | 3232 ADVENTURE LN | | | OXFORD | MI | 48371 | |
| DRY COOLERS INC EFT | | 3232 ADVENTURE LN | | | | OXFORD | MI | 48371 | |
| DRY LUBE OF MICHIGAN | | 1916 S NIAGARA ST STE B | | | | SAGINAW | MI | 48602 | |
| DRY LUBE OF MICHIGAN INC | | 1916 S NIAGARA STE B | | | | SAGINAW | MI | 48602 | |
| DRYDEN MARK | | 1390 WESTSHIRE RD | | | | COLUMBUS | OH | 43204 | |
| DRYER RICHARD | | 1710 HARVEST ST | | | | EDINBURG | TX | 78539 | |
| DRYER, RICHARD EUGENE | | 1710 HARVEST ST | | | | EDINBURG | TX | 78539 | |
| DRYHURST M | | 61 BUTLEIGH RD | | | | LIVERPOOL | | L36 3SN | UNITED KINGDOM |
| DRYSDALE DIRECT EXPRESS | | PO BOX 480 | | | | WALTON | KY | 41094 | |
| DRYTECH INC | | PO BOX 128 | | | | COOKSTOWN | NJ | 08511 | |
| DRZEWIECKI RONALD | | 103 CINDY DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DRZEWIECKI, ROBERT | | 8515 PEACHEY RD | | | | BERGEN | NY | 14416 | |
| DRZEWUCKI THOMAS | | 54 LENORA DR | | | | HAMBURG | NY | 14075 | |
| DRZYZGA JOY | | 2600 MANORWOOD DR | | | | GAYLORD | MI | 49735 | |
| DS CALIBRATION SERVICES | TERE RODRIGUEZ | 864 WEST PRICE RD | | | | BROWNSVILLE | TX | 78520 | |
| DS CALIBRATION SERVICES | TERE RODRIGUEZ | 880 W PRICE RD | | | | BROWNSVILLE | TX | 78520 | |
| DS CO LTD | | 3MA 318 BLOCK SIHWA INC CAMP | JUNGWANG DONG 1380 | | | SHIHEUNG KYUNGGI | | 429450 | KOREA REPUBLIC OF |
| DS CYPRESS MAGNETICS | DON | 8753 INDUSTRIAL LN | | | | RANCHO CUCAMONG | CA | 91730 | |
| DS HOLDING GMBH | | HOHNERWEG 2 4 | 0 69465 WEINHEIM | | | | | | GERMANY |
| DS MACHINE | DON | 1362 ASPEN PL | | | | LONGMONT | CO | 80501-2506 | |
| DS SCALES | | 880 W PRICE RD | | | | BROWNSVILLE | TX | 78520-8702 | |
| DSCL ENTERPRISES INC | | C/O DWIGHT CAMERON & ASSC | UCPO PO BOX 21522 | | | NEWMARKET | ON | L3Y 8J7 | CANADA |
| DSCL ENTERPRISES INC | | C/O DWIGHT CAMERON AND ASSC | UCPO PO BOX 21522 | | | NEWMARKET CANADA | ON | L3Y 8J7 | CANADA |
| DSCL ENTERPRISES INC | | PO BOX 21522 RPO UPPER CAN MAL | | | | NEWMARKET | ON | L3Y 8J1 | CANADA |
| DSE INC | | BALIMOY MANUFACTURING | 5201 S WESTSHORE BLVD | | | TAMPA | FL | 33611-5699 | |
| DSG CANUSA A DIV OF SHAWCOR INC | | 173 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DSG CANUSA A DIV OF SHAWCOR INC | DSG CANUSA A DIV OF SHAWCOR INC | | 173 COMMERCE BLVD | | | LOVELAND | OH | 45140 | |
| DSG CANUSA GMBH & CO KG | | HEIDESTR 5 | | | | MECKENHEIM | | 53340 | GERMANY |
| DSG SCHRUMPFSCHLAUCH GMBH | | HEIDESTRASSE 5 | D 53340 MECKENHEIM | | | | | | GERMANY |
| DSI TECHNICAL GROUP TRUST FUND | | PO BOX 3725 | | | | HOUSTON | TX | 77253-3725 | |
| DSI TECHNOLOGY ESCROW SERVICES | | 1000 STEVENSON CT | STE 104 | | | ROSELLE | IL | 60172 | |
| DSILVA SIDDHARTH | | 2654 LANTERN LN | 202 | | | AUBURN HILLS | MI | 48326 | |
| DSILVA, SIDDHARTH H | | 1537 OAKRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| DSM & T COMPANY INC | ACCOUNTS PAYABLE | 10609 BUSINESS DR | | | | FONTANA | CA | 92335 | |
| DSM DESOTECH | | 1122 ST CHARLES ST | | | | ELGIN | IL | 60120 | |
| DSM DESOTECH | | DSM SOMERS | 2 PENNS WAY STE 401 | | | NEW CASTLE | DE | 19720 | |
| DSM DESOTECH INC | | 1122 ST CHARLES ST | RMT CHG 5 01 MH | | | ELGIN | IL | 60120 | |
| DSM DESOTECH INC | | 135 S LASALLE DEPT 4129 | | | | CHICAGO | IL | 60674-4129 | |
| DSM DESOTECH INC | | FMY DUPONT E I DE NEMOURS & C | 200 W MONROE STE 200 DEPT 4129 | 8 02 ADD CHG MH | | CHICAGO | IL | 60606 | |
| DSM ENGINEERING PLASTICS EFT INC | | 4094 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DSM ENGINEERING PLASTICS INC | | 2267 W MILL RD | | | | EVANSVILLE | IN | 47720 | |
| DSM ENGINEERING PLASTICS INC | | 2267 W MILL RD | RMT ADD CHNG 021804 QZ859Y | | | EVANSVILLE | IN | 47732-3333 | |
| DSM ENGINEERING PLASTICS INC | | PO BOX 3333 | | | | EVANSVILLE | IN | 47732 | |
| DSM ENGINEERING PLASTICS INC | KAREN DAUGHERTY | ENGINEERING PLASTICS INC | 2267 WEST MILL RD | | | EVANSVILLE | IN | 47720 | |
| DSM GROUP INC | | 200 EAST BRIDGE ST REAR | | | | MORRISVILLE | PA | 19067 | |
| DSM GROUP INC | | 200 E BRIDGE ST REAR | | | | MORRISVILLE | PA | 19067 | |
| DSP DEVELOPMENT CORP | | 3 BRIDGE ST | | | | NEWTON | MA | 02458 | |
| DSP TECHNOLOGY | | C/O MEASUREMENT INSTRUMENTS | 27260 HAGGERTY RD STE A1 | | | FARMINGTON HILLS | MI | 48331 | |
| DSP TECHNOLOGY INC | | 454 KATO TERRACE | | | | FREMONT | CA | 94539-8332 | |
| DSPACE GMBH | | TECHNOLOGIEPARK 25 | | | | PADERBORN | DE | 33100 | DE |
| DSPACE INC | | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167 | |
| DSPACE INC | | 28700 CABOT DR STE 1100 | | | | NOVI | MI | 48377 | |
| DSPACE INC | | ADDR PER CSIDS 9 97 | 22260 HAGGERTY RD STE 120 | | | NORTHVILLE | MI | 48167 | |
| DSPACE INCORPORATED | | 50131 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| DSS PRODIESEL | BERNARD KEITH JR | 4510 MERRIAM DR | | | | OVERLAND PK | KS | 66203 | |
| DSS PRODIESEL | BERNARD W KEITH | 928 MAIN ST | | | | NASHVILLE | TN | 37206 | |
| DSS PRODIESEL | BERNARD W KEITH JR | 2833 JOHN DEERE DR | | | | KNOXVILLE | TN | 37917 | |
| DSS PRODIESEL | BERNARD W KEITH JR | 419 W MAIN ST | | | | JOHNSON CITY | TN | 37604 | |
| DSS PRODIESEL | DSS PRODIESEL | 318 FESSLERS LN | | | | NASHVILLE | TN | 37210-2906 | |
| DSS PRODIESEL | DSS PRODIESEL | 318 FESSLERS LN | | | | NASHVILLE | TN | 37210-2906 | |
| DSSI | CUSTOMER SERVIC | 26261 EVERGREEN RD | STE 250 | | | SOUTHFIELD | MI | 48076 | |
| DSSI LLC | | 9300 SHELBYVILLE STE 402 | | | | LOUISVILLE | KY | 40222 | |
| DSSMV AFL CIO COMMUNITY | | SERVICE | 184 SALEM AVE | ATTN JIM KEENEY | | DAYTON | OH | 45406 | |
| DSST CORP | | KW RASTALL OIL CO | US HWY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| DST CO LTD | | MASAN FREE TRADE ZONE SECTION 3 | | | | MASAN | KR | 666-156 | KR |
| DST CO LTD | | BONGAM DONG | | | | MASAN | KR | 637-923 | KR |
| DST CO LTD | | BONGAM DONG | | | | MASAN | KR | 666-156 | KR |
| DST INDUSTRIES INC | | PO BOX 308 | | | | ROMULUS | MI | 48174 | |
| DSW PACKAGING | | DIV OF DEEP SOUTH WHOLESALE | 620 SOUTH BROADWAY AVE | | | MCCOMB | MS | 39648 | |
| DSW PACKAGING DIV OF DEEP SOUTH WHOLESALE | | PO BOX 269 | | | | MCCOMB | MS | 39649 | |
| DSX INTERNATIONAL INC | | 755 MCARDLE DR STE H | | | | CRYSTAL LAKE | IL | 60014-1717 | |
| DT ASSEMBLY & TEST EUROPE LTD | | DT INDUSTRIES | TINGEWICK RD | | | BUCKINGHAM BUCKINGHA | | 0MK18- 1EF | UNITED KINGDOM |
| DT INDUSTRIES INC | | ASSEMBLY TECHNOLOGY & TEST | 12841 STARK RD | | | LIVONIA | MI | 48150-1588 | |
| DT MICROCIRCUITS CORP | | 21 INDUSTRY II RD | | | | TAINAN CITY | | 00709 | TAIWAN |
| DT MICROCIRCUITS CORP | | 21 INDUSTRY II RD | | | | TAINAN CITY | | 709 | TAIWAN |
| DT MICROCIRCUITS CORP | | 21 INDUSTRY II RD | | | | TAINAN CITY | | 709 | TAIWAN PROVINC CHINA |
| DT MICROCIRCUITS CORPORATION | | 21 INDUSTRY 2ND RD | | | | TAINAN CITY | TWN | 70955 | TW |
| DT MODELING CORP | | 202 CREEKSIDE LN | | | | COPPEL | TX | 75019 | |
| DTE COAL SERVICES | | 414 S MAIN ST 600 | | | | ANN ARBOR | MI | 48104-2398 | |
| DTE COAL SERVICES | | ADD CHG 42203 VC | 414 S MAIN ST 600 | | | ANN ARBOR | MI | 48104-2398 | |
| DTE COAL SERVICES | | 414 S MAIN ST 600 | | | | ANN ARBOR | MI | 48104-2398 | |
| DTE COAL SERVICES INC | | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104 | |
| DTE ENERGY | | 2000 SECOND AVE | | | | DETROIT | MI | 48226 | |
| DTE ENERGY | | 2000 SECONO AVE | | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DTE ENERGY | | 3200 HOBSON ST LOWER LEVEL | | | | DETROIT | MI | 48201-2927 | |
| DTE ENERGY | | FMLY MICHIGAN CONSOLIDATED GAS | 2859 | NM ADD CHG 4 02 MH | | DETROIT | MI | 48260-0001 | |
| DTE ENERGY (DETROIT EDISON & MICHCON) | | 3200 HOBSON ST LOWER LEVEL | | | | DETROIT | MI | 48201-2927 | |
| DTE ENERGY DETROIT EDISON & MICHCON | DTE ENERGY | | 2000 SECOND AVE | | | DETROIT | MI | 48226 | |
| DTE ENERGY MI PO BOX 2859 | DTE ENERGY | | 2000 SECONO AVE | | | DETROIT | MI | 48226 | |
| DTE ENERGY MI PO BOX 67 069A | | PO BOX 67 069A | | | | DETROIT | MI | 48267-0069 | |
| DTE ENERGY TECHNOLOGIES | | 37849 INTERCHANGE DR | STE 100 | | | FARMINGTON HILLS | MI | 48335 | |
| DTF TRUCKING INC | | DANA CORP | PO BOX 1400 DEPT 135 | | | FINDLAY | OH | 45839 | |
| DTF TRUCKING INC DANA CORP | | PO BOX 67000 DEPT 61801 | | | | DETROIT | MI | 48267-0618 | |
| DTG INC | | PRESSFLOW | 801 AEC DR | | | WOOD DALE | IL | 60191 | |
| DTI | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DTI / PACKARD | | NO ADDRESS | | | | | | | |
| DTI DELPHI DEUTSCHLAND GMBH | MICHAEL SCHMIDT | MECHATRONIC SYSTEMS | POSTFACH 148 | | | AN DEN NAHEWIESEN 16 18 | | | GERMANY |
| DTM PLASTICS DE MEXICO | CARLOS ALCANTAR | CARRETERA BASE AEREA NO 5850 | LA MORA ZAPOPAN JALISCO | | | | | 45100 | MEXICO |
| DTM PRODUCTS INC | CINDY | PO BOX 640850 | | | | SAN JOSE | CA | 95164-0850 | |
| DTR INDUSTRIES INC | | 320 SNIDER RD | | | | BLUFFTON | OH | 45817 | |
| DTR INDUSTRIES INC | | 320 SNIDER RD | | | | BLUFFTON | OH | 45817 | |
| DTR TENNESSEE INC | | 150 HESTER LN | | | | TAZEWELL | TN | 37879 | |
| DTRONICS INC | | 320 S 10TH ST | | | | MCALLEN | TX | 78501-4849 | |
| DTS ELECTRIC INC | | 3301 W WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| DTS ELECTRIC INC | | 3301 W WARNER AVE | | | | SANTA ANNA | CA | 92704 | |
| DTS FLUID POWER | BOB | 3560 BUSCH DR | | | | GRANDVILLE | MI | 49418 | |
| DTS FLUID POWER | ED HERRICK | RUBBER MATERIALS DIVISION | 31731 SHERMAN DR | | | MADISON HEIGHTS | MI | 48071 | |
| DTS FLUID POWER LLC | | 31731 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DTS MECHELEC LTD | ROBERT LUO | HENGYUN BLDG NO 728 KAIFA AVE | GUANG ECON&TECH DEVEL DIST | | | GUANGZHOU CHINA | | | CN |
| DTS RUBBER MATERIALS CORP | | 31731 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DTS TRAINING INC | | 11336 SHADYWOOD DR | | | | BRIGHTON | MI | 48116-9248 | |
| DU ALL TOOL AND CUTTER SERVICE | | 3080 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 | |
| DU BOIS CHEMICAL CO | | C/O LENTZ PATRICK | RR 1 BOX 386 | | | EVANSVILLE | WI | 53536 | |
| DU BOIS MATTHEW J | | 80 PINE CT N | | | | WEST SENECA | NY | 14224-2531 | |
| DU BOSE SARAH L | | 1250 TUSCAHOMA RD | | | | BUTLER | AL | 36904-0000 | |
| DU BRIC DETROIT LLC | | PO BOX 43 | | | | COMSTOCK PARK | MI | 49321-0043 | |
| DU BRIC INDUSTRIES INC | | DU BRIC PACKING & SEALS | 3739 LARAMIE DR | | | COMSTOCK PK | MI | 49321 | |
| DU CHARME THOMAS | | 789 KENTUCKY | | | | ROCHESTER | MI | 48307 | |
| DU CHUNHUI | | 140 BEAUMONT TRL | | | | AURORA | OH | 44202 | |
| DU CO CERAMICS CO INC | | 155 S REBECCA ST | | | | SAXONBURG | PA | 16056-9514 | |
| DU JIAMING | | 2147 NEWBURGH DR | | | | TROY | MI | 48083 | |
| DU PAGE COUNTY COLLECTOR | | PO BOX 787 | | | | WHEATON | IL | 60189-0787 | |
| DU PONT CO | | CHESTNUT RUN PLAZA BLDG 728 | PO BOX 80728 | | | WILMINGTON | DE | 19880-2728 | |
| DU PONT CO BANK ONE | | PO BOX 13556 | | | | NEWARK | NJ | 07188-0556 | |
| DU PONT E I DE NEMOURS & CO | | 1150 ALLEN RD | | | | TROY | MI | 48083 | |
| DU PONT E I DE NEMOURS & CO | | 1930 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| DU PONT E I DE NEMOURS & CO | | 21088 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| DU PONT E I DE NEMOURS & CO | | 31 PECKS LN | | | | NEWTOWN | CT | 06470 | |
| DU PONT E I DE NEMOURS & CO | | 400 GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | |
| DU PONT E I DE NEMOURS & CO | | 900 S 68TH ST | | | | KANSAS CITY | KS | 66111 | |
| DU PONT E I DE NEMOURS & CO | | 945 950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| DU PONT E I DE NEMOURS & CO | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| DU PONT E I DE NEMOURS & CO | | AUTOMOTIVE PROD DIV | 1245 KENNESTONE CIRCLE | | | MARIETTA | GA | 30066 | |
| DU PONT E I DE NEMOURS & CO | | BARLEY MILL PLAZA | | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO | | BARLEY MILL PLZ | | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT AUTOMOTIVE | 950 STEPHENSON HWY | | | TROY | MI | 48083 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT CHEMICAL & PIGMENTS DE | 15305 BRANDYWINE BLDG | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT CO PERFORMANCE LUBRICA | JACKSON LAB E1 BLDG 603 | | | DEEPWATER | NJ | 08023 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT ELECTRONICS | PATTERSON BLVD | | | TOWANDA | PA | 18848 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT FIBERS | CHESTNUT RUN PLAZA 705 | | | WILMINGTON | DE | 19880-0705 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT FLUOROPRODUCTS DIV | CHESTNUT RUN PLAZA BLDG 711 | | | WILMINGTON | DE | 19880 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT PACKAGING & INDSTRL PO | LANCASTER AVE & RTE 141 | BARLEY MILL PLZ BLDG 26 | | WILMINGTON | DE | 19805 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT PKG & INDSTRL POLYMERS | BARLEY MILL PLZ | | | WILMINGTON | DE | 19880 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT | PO BOX 65112 | | | CHARLOTTE | NC | 28265-0112 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT SAFETY & ENVIRONMENTAL | 1007 MARKET ST B 11217 | | | WILMINGTON | DE | 19801 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT SAFETY & ENVIRONMENTAL | 1300 1ST STATE BLVD STE A | | | WILMINGTON | DE | 19804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DU PONT E I DE NEMOURS & CO | | DUPONT SONTARA DIV | 1002 INDUSTRIAL RD | | | OLD HICKORY | TN | 37138 | |
| DU PONT E I DE NEMOURS & CO | | E I DUPONT | BRANDYWINE BLDG B 1212 | | | WILMINGTON | DE | 19801 | |
| DU PONT E I DE NEMOURS & CO | | EXPERIMENTAL STA E334 | | | | WILMINGTON | DE | 19880-0334 | |
| DU PONT E I DE NEMOURS & CO | | FABRICS & FINISHES WAREHOUSE | PO BOX 360708M | | | PITTSBURGH | PA | 15250 | |
| DU PONT E I DE NEMOURS & CO | | FIBRES DIVISIONS DEPT | 5401 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| DU PONT E I DE NEMOURS & CO | | HWY 347 | | | | BEAUMONT | TX | 77705 | |
| DU PONT E I DE NEMOURS & CO | | IMAGITEX | RTE 41 & 44 BARLEY MILLS PLAZA | | | WILMINGTON | DE | 19880 | |
| DU PONT E I DE NEMOURS & CO | | KANSAI AUTO COATING DIV | 16645 SQUARE DR | | | MARYSVILLE | OH | 43040 | |
| DU PONT E I DE NEMOURS & CO | | NAFION PLANT | 22828 NC 87 HWY W | | | FAYETTEVILLE | NC | 28306 | |
| DU PONT E I DE NEMOURS & CO | | PENCADER PLANT | 400 BELLEVUE RD | | | NEWARK | DE | 19713-343 | |
| DU PONT E I DE NEMOURS & CO | | PO BOX 360708M | | | | PITTSBURGH | PA | 15251-6708 | |
| DU PONT E I DE NEMOURS & CO | | PO BOX 93244 | | | | CHICAGO | IL | 60690 | |
| DU PONT E I DE NEMOURS & CO | | POLYMER PRODUCTS DEPT | CHESTNUT RUN 1007 MARKET | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO | | RR 130 | | | | DEEPWATER | NJ | 08023 | |
| DU PONT E I DE NEMOURS & CO I | | ELECTRONICS TECHNOLOGY CTR | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PA | NC | 27709-442 | |
| DU PONT E I DE NEMOURS & CO | | 400 WOODLAND RD | | | | SEAFORD | DE | 19973 | |
| DU PONT EI DE NEMOURS & CO | | 800 DU PONT RD | | | | CIRCLEVILLE | OH | 43113 | |
| DU PONT EI DE NEMOURS & CO | | C/O DELAWARE MARKETING SVCS IN | 3411 SILVERSIDE RD 206 WELDIN | | | WILMINGTON | DE | 19810 | |
| DU PONT EI DE NEMOURS & CO | | PO BOX 8500 S3420 | | | | PHILADELPHIA | PA | 19178 | |
| DU PONT EI DE NEMOURS & CO INC | | BARLEY MILL PLZ 27 1281 | | | | WILMINGTON | DE | 19880 | |
| DU PONT ELECTRONIC MATERIALS I | | RD 686 KM 2 HM 3 | | | | MANATI | | 00674 | |
| DU PONT FLOORING SYSTEMS | | 1355 S ACACIA | | | | FULLERTON | CA | 92831 | |
| DU PONT GB CO INC | | C/O MILLS SALES CO | 701 S MAIN ST | | | CLAWSON | MI | 48017-2017 | |
| DU PONT MEXICO SA DE CV | | HOMERO NO 206 PISO 15 | | | | MEXICO | DF | 11570 | MX |
| DU PONT MEXICO SA DE CV | | COL CHAPULTEC MORALES | | | | MEXICO | DF | 11570 | MX |
| DU PONT POWDER COATINGS USA IN | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DU PONT POWDER COATINGS USA IN | JIM NAHASHON | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DU PONT POWDER COATINGS USA INC | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DU PONT, E I DE NEMOURS & CO INC | | 14 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| DU VAL INDUSTRIES LLC | | 6410 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2109 | |
| DU VALL ALICE J | | 9097 COUNTY RD 14 | | | | HONEOYE FALLS | NY | 14472-9109 | |
| DU VALL REBECCA | | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612 | |
| DU VALL REBECCA L | | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 | |
| DU, HUNG | | 3643 TALLMAN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| DUAN XIAOYU | | 320 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DUAN, XIAOYU | | 320 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DUANE AMY FOSTER | | 32623 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336-3111 | |
| DUANE CARLSON | | 2443 VALLEJO ST | | | | SAN FRNCISCO | CA | 94123 | |
| DUANE D SILVERTHORN | | 2390 WOODLAKE DR STE 380 | | | | OKEMOS | MI | 48864 | |
| DUANE E BURGESS | | 475 N STATE ST | | | | CARO | MI | 48723 | |
| DUANE MARINE STEERING COMMITTEE | | | D COHEN NW BERNSTEIN & ASSOC | 2000 M ST NW STE 745 | | WASHINGTON | DC | 20036 | |
| DUANE MARINE STEERING COMMITTEE | | D COHEN NW BERNSTEIN AND ASSOC | 2000 M ST NW  STE 745 | | | WASHINGTON | DC | 20036 | |
| DUANE MARTIN | | 431 ELMHILL RD | | | | ROCHESTER HILLS | MI | 48306 | |
| DUANE MORRIS & HECKSCHER | | IOLTA ESCROW ACCOUNT | C O SETH COOLEY ESQ | 1 LIBERTY PL | | PHILADELPHIA | PA | 19103-7396 | |
| DUANE MORRIS AND HECKSCHER IOLTA ESCROW ACCOUNT | | C/O SETH COOLEY ESQ | 1 LIBERTY PL | | | PHILADELPHIA | PA | 19103-7396 | |
| DUANE MORRIS LLP | | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE MORRIS LLP | LAWRENCE J KOTLER ESQUIRE | 380 LEXINGTON AVE | | | | NEW YORK | NY | 10168 | |
| DUANE MORRIS LLP | WENDY M SIMKULAK ESQ | 30 SOUTH 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE, MARTIN T | | 431 ELMHILL RD | | | | ROCHESTER HILLS | MI | 48306 | |
| DUAP AG | RENE KAEPPELI | WALDGASSE 19 | | | | HERZOGENBUCHSE E | | CH-3360 | SWITZERLAND |
| DUAP AG | RENE KAEPPELI | WALDGASSE 19 | | | | HERZOGENBUCHSE E | | CH-3360 | SWITZERLAND |
| DUARTE CRYSTALYN | | 190 W VALENCIA RD 225A | | | | TUCSON | AZ | 85706 | |
| DUARTE GARCIA CASELLI | | GUIMARAES E TERRA ADVOGADOS | RUE FUNCHAI 129 11 ANDAR | SAO PAULO CP 04551 080 | | | | | BRAZIL |
| DUARTE RONALD | | 5819 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUBAI DENNIS | | 159 STORK ST | | | | MEDINA | NY | 14103-1237 | |
| DUBAJ MARY | | 866 DEAN RD | | | | NEW CASTLE | PA | 16101 | |
| DUBASIK TODD | | 167 OAK KNOLL SE | | | | WARREN | OH | 44483 | |
| DUBAY CYNTHIA | | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 | |
| DUBAY HEATHER | | 8951 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| DUBAY KURT | | 11471 NE COUNTY LINE | | | | MERRILL | MI | 48637 | |
| DUBAY KYLE | | 5963 DEWHIRST | | | | SAGINAW | MI | 48603 | |
| DUBAY RICK | | 4264 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 | |
| DUBAY RICKY | | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343 | |
| DUBAY ROBERT | | 1400 KINGSTON DR | | | | SAGINAW | MI | 48603 | |
| DUBAY TIMOTHY | | 5963 DEWHIRST DR | | | | SAGINAW | MI | 48603 | |
| DUBAY WATERMAN NATALIE | | 4454 CURVE RD | | | | FREELAND | MI | 48623-9232 | |
| DUBAY, KEVIN | | 3101 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| DUBAY, KURT D | | 11471 N E COUNTY LINE | | | | MERRILL | MI | 48637 | |
| DUBAY, RICK | | 4264 KUERBITZ DR | | | | BAY CITY | MI | 48706 | |
| DUBAY, ROBERT W | | 1400 KINGSTON | | | | SAGINAW | MI | 48638 | |
| DUBBERT DAVID | | 3814 DONAIR DR | | | | SANDUSKY | OH | 44870-5736 | |
| DUBBERT JR RALPH | | 4730 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452 | |
| DUBBS J | | 2425 FAIR LN | | | | BURTON | MI | 48509 | |
| DUBBS, J TIMOTHY | | 2425 FAIR LN | | | | BURTON | MI | 48509 | |
| DUBEY SONAL | | 1107 FAIRWAYS BLVD | | | | TROY | MI | 48098 | |
| DUBEY SONAL G | | 1107 FAIRWAYS BLVD | | | | TROY | MI | 48098 | |
| DUBEY VERNON J | | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 | |
| DUBIN CURTIS | | 5930 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2434 | |
| DUBITSKY JEFFERY | | 26 SAINT REGIS DR N | | | | ROCHESTER | NY | 14618-1403 | |
| DUBLIN COMMERCIAL PROPERTY SERVICES | | 127 MADISON ST | | | | PORT CLINTON | OH | 43452-1103 | |
| DUBLIN MACHINERY INC | | PO BOX 370 | | | | PITTSFORD | NY | 14534 | |
| DUBLIN MACHINERY INC | | PO BOX 370 | | | | PITTSFORD | NY | 14534-0370 | |
| DUBNICKA JR JOSEPH | | W325 S7315 SQUIRE LN | | | | MUKWONAGO | WI | 53149-9350 | |
| DUBNICKA TIMORTHY | | W325 S7315 SQUIRE LN | | | | MUKWONAGO | WI | 53149 | |
| DUBOIS CHEMICALS | | 200 CROWNE POINT PL | | | | CINCINNATI | OH | 45241-5426 | |
| DUBOIS CHEMICALS | MIKE DECKER | DEPARTMENT 90301 | PO BOX 67000 | | | DETROIT | MI | 48267-0903 | |
| DUBOIS CHEMICALS INC | | 255 E 5TH ST CHEMED CTR | | | | CINCINNATI | OH | 45202 | |
| DUBOIS CHEMICALS INC | | C/O ELDON K BUCK | 423 N CHERRY WOOD LN | | | MUNCIE | IN | 47304 | |
| DUBOIS COUNTY TREASURER | | ONE COURTHOUSE SQUARE | | | | JASPER | IN | 47546 | |
| DUBOIS JASON | | 5166 HESS RD | | | | VASSAR | MI | 48768 | |
| DUBOIS JESSIE L | | 225 NORTH NEW JERSEY ST | NO 51 | | | INDIANAPOLIS | IN | 46204 | |
| DUBOIS MARKETING INC | | 11670 46TH AVE | | | | ALLENDALE | MI | 49401-8834 | |
| DUBOIS MORA D | | 7541 CHERRY AVE | | | | JENISON | MI | 49428-7777 | |
| DUBOIS PAUL | | 2573 THOMAS ST | | | | FLINT | MI | 48504 | |
| DUBOIS QUEEN | | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1614 | |
| DUBOIS RANDY | | 5487 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9738 | |
| DUBOIS ROGER ROSS | | 1374 WOLCOTT RD | | | | WOLCOTT | CT | 06716-1502 | |
| DUBOIS SHARON | | 2608 MARLENKAY PL | | | | SANDUSKY | OH | 44870 | |
| DUBOIS YELANDA R | | 601 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 | |
| DUBOIS, DONALD | | 1042 LAKE RD WEST FORK | | | | HAMLIN | NY | 14464 | |
| DUBOIS, PAUL L | | 2573 THOMAS ST | | | | FLINT | MI | 48504 | |
| DUBOSE BARBARA | | 110 VICKSBURG AVE | | | | RICHLAND | MS | 39218 | |
| DUBOSE DEBORAH | | 4336 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 | |
| DUBOSE DONNA | | 8917 N 138 E AVE | | | | OWASSO | OK | 74055 | |
| DUBOSE JOE | | 815 FRANK ST | | | | ADRIAN | MI | 49221 | |
| DUBOSE JOHN | | 6900 ELLEN DR | | | | DAYTON | OH | 45418 | |
| DUBRIC INC | | 3737 LARAMIE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| DUBRIC INC | | PO BOX 43 | | | | COMSTOCK PK | MI | 49321 | |
| DUBROVSKY VLADIMIR | | 647 44TH AVE | | | | SAN FRANSISCO | CA | 94121 | |
| DUBS MATTHEW | | 1759 S REESE RD | | | | REESE | MI | 48757 | |
| DUBUQUE INJECTION SERVICE CO | MR STEVE KRESS | 17481 JOHN DEERE RD | | | | DUBUQUE | IA | 52001 | |
| DUBY JOANNA | | 2216 ALLISON | | | | SAGINAW | MI | 48601 | |
| DUBY JR MORSE | | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| DUBY NADINE | | 2216 ALLISON ST | | | | SAGINAW | MI | 48601-4633 | |
| DUBY THOMAS | | 14081 N CLIO RD | | | | CLIO | MI | 48420 | |
| DUBY TODD | | G 8136 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| DUBY, PHILLIP | | 2727 WITTERS ST | | | | SAGINAW | MI | 48602 | |
| DUC ISABELLE | | 81 RAINTREE ISLAND | 5 | | | TONAWANDA | NY | 14150 | |
| DUCA STEPHEN | | 1035 TORREY PINES | | | | WARREN | OH | 44484 | |
| DUCA STEPHEN | | 1035 TORREY PINES | | | | WARREN | OH | 44484 | |
| DUCA, STEPHEN V | | 1035 TORREY PINES | | | | WARREN | OH | 44484 | |
| DUCE RAYMOND | | 2981 WILDWOOD CT | | | | SALINE | MI | 48176 | |
| DUCE RICHARD | | 2246 STONE FIELD COURT | | | | FLUSHING | MI | 48433 | |
| DUCE, RICHARD W | | 2246 STONE FIELD CT | | | | FLUSHING | MI | 48433 | |
| DUCH THOMAS | | 1375 SEIDLER RD | | | | AUBURN | MI | 48611-9764 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUCHAM DANIEL | | 9180 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 | |
| DUCHAM DANIEL | | 9180 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 | |
| DUCHARME DANIEL | | 12270 MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| DUCHARME JAMES | | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| DUCHARME MARK | | 8280 BURLEIGH RD | | | | GRAND BLANC | MI | 48439 | |
| DUCHARME, MARK S | | 8280 BURLEIGH RD | | | | GRAND BLANC | MI | 48439 | |
| DUCHATEAU ADAM | | 12741 E 400 S | | | | GREENTOWN | IN | 46936 | |
| DUCHATEAU JANET E | | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 | |
| DUCHATEAU JOHN | | 13705 E 400 S | | | | GREENTOWN | IN | 46936-8924 | |
| DUCHATEAU MERRY K | | 11145 E 400 S | | | | GREENTOWN | IN | 46936-8941 | |
| DUCHATEAU MICHAEL | | 13631 E 300 S | | | | GREENTOWN | IN | 46936 | |
| DUCHATEAU ROBERT J | | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 | |
| DUCKER RESEARCH EUROPE | | 141 AVE DE CLICHY | | | | PARIS | | 75017 | FRANCE |
| DUCKER RESEARCH EUROPE GMBH | | JOHANNISHOF JOHANNISSTR 20 | 10117 BERLIN | | | | | | GERMANY |
| DUCKER RESEARCH EUROPE GMBH | | JOHANNISSTR 20 | | | | BERLIN | | 10117 | GERMANY |
| DUCKER RESEARCH EUROPE SA | | ATTN JASMINA FILIPOVIC | 141 AVE DE CLICHY 75848 PARIS | | | CEDEX 17 FRANCE | | | FRANCE |
| DUCKER RESEARCH EUROPE SA | JASMINA FILIPOVIC | 141 AVE DE CLICHY 75848 PARIS | | | | CEDEX 17 | | | FRANCE |
| DUCKETT CHIQUITA | | 1014 B PEACHTREE ST | | | | GADSDEN | AL | 35901 | |
| DUCKETT KENNETH | | 2225 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| DUCKETT ROBERT | | 838 E 8TH ST | | | | FLINT | MI | 48503 | |
| DUCKETT RONALD | | 2225 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| DUCKLO STEPHEN | | 2749 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 | |
| DUCKRO DANIEL | | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458 | |
| DUCKRO HELEN | | 581 ALEX CT | | | | DAYTON | OH | 45440-3726 | |
| DUCKRO MARK | | 1949 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 | |
| DUCKRO, DANIEL J | | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458 | |
| DUCKRO, HELEN L | | 581 ALEX CT | | | | DAYTON | OH | 45440 | |
| DUCKS UNLIMITED INC | | ATTN MARK ROUK | RT 2 BOX 195 | | | TALALA | OK | 74080 | |
| DUCKS UNLIMITED SPONSER | | C/O TODD WISCHER | 8647 STOUT RD | | | GROSSE ILE | MI | 48138 | |
| DUCKS UNLIMITED SPONSER C O TODD WISCHER | | 8647 STOUT RD | | | | GROSSE ILE | MI | 48138 | |
| DUCKSWORTH LAMONT | | 11611 MORANG DR APT 23 | | | | DETROIT | MI | 48224 | |
| DUCKWORTH DEBORAH | | 609 S STATE RD | | | | DAVISON | MI | 48423 | |
| DUCKWORTH JANICE W | | 139 PINE ISLAND DR | | | | JACKSON | MS | 39206-3235 | |
| DUCKWORTH MICHAEL | | 127 FRANK ST | | | | MEDINA | NY | 14103 | |
| DUCKWORTH MISTY | | RT 3 BOX 280 | | | | TAYLORSVILLE | MS | 39168 | |
| DUCKWORTH STEVEN | | 111 E MONROE ST | | | | ALEXANDRIA | IN | 46001 | |
| DUCKWORTH TERRY G | | 1010 W 18TH N | | | | CLAREMORE | OK | 74017 | |
| DUCO MICHAEL | | 17139 PK LN | | | | FRASER | MI | 48026 | |
| DUCOMMUN DALE J MD | | 1099 RD000902403 DAC 02 95 | 1905 BROOKFIELD DR | | | MIDLAND | MI | 48642 | |
| DUCOMMUN DALE J MD | | 1905 BROOKFIELD DR | | | | MIDLAND | MI | 48642 | |
| DUCOMMUN DALE MD | | 1905 BROOKFIELD DR | | | | MIDLAND | MI | 48642 | |
| DUCOMMUN TECHNOLOGIES | RACHEL WILLIAMS | NAVAJO FACILITY | PO BOX 679 | ROUTE N 54 | | FORT DEFIANCE | AZ | 86504 | |
| DUCT O WIRE | | PO BOX 519 | | | | CORONA | CA | 92878-0519 | |
| DUCT O WIRE CO | | 345 ADAMS CIRCLE | | | | CORONA | CA | 91720-1896 | |
| DUDA J | | 821 ANANDALE RD | | | | MADISON | MS | 39110 | |
| DUDA, J CHRISTOPHE | | 821 ANANDALE RD | | | | MADISON | MS | 39110 | |
| DUDEK & BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 | |
| DUDEK & BOCK SPRING MFG CO | | 77337 | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-143 | |
| DUDEK & BOCK SPRING MFG CO | | 7733790000 | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-143 | |
| DUDEK & BOCK SPRING MFG CO | | ADR CHG 2 16 00 KW | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1437 | |
| DUDEK & BOCK SPRING MFG CO INC | | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 | |
| DUDEK AND BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 | |
| DUDEK CAROL A | | 20823 VALERA ST | | | | ST CLAIR SHRS | MI | 48080-1126 | |
| DUDEK JAMES | | 5138 SHREEVES RD | | | | FAIRGROVE | MI | 48733 | |
| DUDEK JOSEPH | | 2875 EAST CURTIS | | | | BIRCH RUN | MI | 48415 | |
| DUDEK MARIA | | 50 WILDWOOD AVE | | | | FORDS | NJ | 08863 | |
| DUDEK MICHAEL | | 29 SUMMERTIME TRAIL | | | | HILTON | NY | 14468 | |
| DUDEK ROBERT | | 9800 KINGS GRAVE | | | | WARREN | OH | 44484 | |
| DUDEK ROBERT H | | 1414 W DANIEL LN | | | | OAK CREEK | WI | 53154-5504 | |
| DUDEWICZ DENNIS | | 970 SUE ST | | | | SAGINAW | MI | 48609 | |
| DUDEWICZ JANICE | | 970 SUE ST | | | | SAGINAW | MI | 48609 | |
| DUDLEY ALFONSO G | | 6441 LAVON CT | | | | DAYTON | OH | 45415-1921 | |
| DUDLEY C JACKSON | | PO BOX 261 | | | | BIRMINGHAM | AL | 35080 | |
| DUDLEY CAROLINE | | 1402 W MOORE ST | | | | FLINT | MI | 48504-3548 | |
| DUDLEY DONNA | | 1332 CRAWFORD BOTTOM RD | | | | SOMERVILLE | AL | 35670 | |
| DUDLEY FREDDIE | | 1706 HANNIBAL CT | | | | DAYTON | OH | 45408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUDLEY G | | 1419 KING TREE DR | | | | DAYTON | OH | 45405 | |
| DUDLEY GARRY | | 4507 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| DUDLEY GLORIA J | | 2430 GOLD AVE | | | | FLINT | MI | 48503-2196 | |
| DUDLEY III HARGOUS | | 5321 SALEM BEND DR APT G | | | | TROTWOOD | OH | 45426 | |
| DUDLEY JENNIFER L | | 6477 HWY 36 E | | | | SOMERVILLE | AL | 35670-5351 | |
| DUDLEY JUSTIN | | 1868 MIAMI BLVD | | | | FAIRBORN | OH | 45324 | |
| DUDLEY MARC | | 3194 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| DUDLEY MYRON | | PO BOX 1328 | | | | FLINT | MI | 48501 | |
| DUDLEY ROGER | | 1039 CHAREST RD | | | | SOMERVILLE | AL | 35670-3321 | |
| DUDLEY RONNIE | | 419 COLLINS HILL RD | | | | SOMERVILLE | AL | 35670-5311 | |
| DUDLEY STEPHEN N | | 300 SCENIC CT | | | | VANDALIA | OH | 45377-3226 | |
| DUDLEY TOPPER & FEUERZEIG | | PO BOX 756 | CHARLOTTE AMALIE | | | ST THOMAS | VI | 00804 | |
| DUDLEY TOPPER AND FEUERZEIG | | PO BOX 756 | CHARLOTTE AMALIE | | | ST THOMAS | VI | 00804 | |
| DUDLEY, EDRIC | | 2204 LYNNWOOD | | | | SAGINAW | MI | 48601 | |
| DUDLEY, MARC ALLAN | | 3194 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| DUDLEYS TENTS | | 3415 LEONARD RD | | | | MARNE | MI | 49435 | |
| DUDLEYS TENTS | | RMT CHG 10 02 | 3415 LEONARD RD | | | MARNE | MI | 49435 | |
| DUDRICK LOUIS | | 235 S TORRENCE ST | | | | DAYTON | OH | 45403 | |
| DUDZIK GARY | | 613 S 65TH ST | | | | MILWAUKEE | WI | 53214-1727 | |
| DUEGER AMY | | 1001 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| DUEHRING MARY | | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 | |
| DUEHRING MARY | | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 | |
| DUELL JEFFREY | | 3076 ALCOTT AVE | | | | FLINT | MI | 48506 | |
| DUELL JR VAUGHN L | | 4621 FORDS BROOK RD N BRANCH | | | | WELLSVILLE | NY | 14895-0000 | |
| DUELL KRISTOPHER | | 126 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| DUELL YEAROUT & SPINA PC | | 1500 URBAN CTR DR STE 450 | | | | BIRMINGHAM | AL | 35242 | |
| DUELL YEAROUT & SPINA PC | | 2100A SOUTHBRIDGE PKWY STE 570 | | | | BIRMINGHAM | AL | 35209 | |
| DUELL YEAROUT AND SPINA PC | | 1500 URBAN CTR DR STE 450 | | | | BIRMINGHAM | AL | 35242 | |
| DUELL YEAROUT AND SPINA PC | | PO BOX 59708 | | | | BIRMINGHAM | AL | 35259 | |
| DUELL, KRISTOPHER J | | 126 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| DUELL, SCOTT | | 672 HILLS POND RD | | | | WEBSTER | NY | 14580 | |
| DUENAS LUIS | | 979 EMERSON | | | | TROY | MI | 48084 | |
| DUENSING LYDIA | | 18285 W GARY RD | | | | CHESANING | MI | 48616 | |
| DUENSING, LYDIA | | 18285 W GARY RD | | | | CHESANING | MI | 48616 | |
| DUER CORNELIUS A | | 509 QUEENSWAY | | | | WILLOW PK | TX | 76087 | |
| DUERLER JAMES J | | 5790 RAVINE CREEK DRD | | | | GROVE CITY | OH | 43123-0000 | |
| DUERR AG | | OTTO DUERR STR 8 | | | | STUTTGART | BW | 70435 | DE |
| DUES DANIEL | | 1360 SOUTH FINN RD | | | | MUNGER | MI | 48747 | |
| DUES DAVID | | 8574 GLENVIEW DR | | | | HOWELL | MI | 48843 | |
| DUES STEVEN | | 05012 COUNTY RD 33A | | | | ST MARYS | OH | 45885 | |
| DUES STEVEN | | 3235 STATE ROUTE 219 | | | | NEW BREMEN | OH | 45869 | |
| DUES THOMAS G | | 5210 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 | |
| DUES, DAVID A | | 8574 GLENVIEW DR | | | | HOWELL | MI | 48843 | |
| DUEWIGER LAWRENCE | | 16 RAVENWOOD DR | | | | LANCASTER | NY | 14086 | |
| DUEY JILLISSA | | 117 S INDIAN WELLS DR | | | | OLATHE | KS | 66061 | |
| DUFENDACH DARL | | 504 HILLSDALE CT | | | | KOKOMO | IN | 46901 | |
| DUFENDACH, DARL T | | 504 HILLSDALE CT | | | | KOKOMO | IN | 46901 | |
| DUFF BRENTT | | 517 SUPERSTAR COURT | | | | CARMEL | IN | 46032 | |
| DUFF CATHY | | 1693 HILLWOOD DR | | | | DAYTON | OH | 45439-2523 | |
| DUFF DANIEL | | 485 COLONIAL DR | | | | BEAVERCREEK | OH | 45434 | |
| DUFF DONNA | | 2918 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| DUFF GARY CHARLES | | 2030 WOOD RD | | | | MARLETTE | MI | 48453 | |
| DUFF HUBERT | | 208 KING AVE | | | | S LEBANON | OH | 45065 | |
| DUFF JOHN | | 856 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 | |
| DUFF JR JAMES | | 7873 DIAN AVE | | | | FRANKLIN | OH | 45005 | |
| DUFF LARRY | | 2804 MOORMAN PL | | | | MIDDLETOWN | OH | 45042 | |
| DUFF MICHAEL G | | 9665 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318-8709 | |
| DUFF TYLER | | 10009 E US 223 | | | | BLISSFIELD | MI | 49228 | |
| DUFF, BRENTT C | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DUFFER AMY | | 1495 E 500 S | | | | CUTLER | IN | 46920 | |
| DUFFER ANTHONY | | 1495 E 500 S | | | | CUTLER | IN | 46920 | |
| DUFFER DEAN | | 6946 NORTH 400 WEST | | | | SHARPSVILLE | IN | 46068 | |
| DUFFER, AMY | | 1495 E 500 S | | | | CUTLER | IN | 46920 | |
| DUFFER, ANTHONY A | | 1495 E 500 S | | | | CUTLER | IN | 46920 | |
| DUFFER, DEAN | | 6946 NORTH 400 WEST | | | | SHARPSVILLE | IN | 46068 | |
| DUFFETT TERRY L | | 3275 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9074 | |
| DUFFEY CONCRETE CUTTING INC | | 611 DANIELS AVE | | | | TOLEDO | OH | 43609 | |
| DUFFEY CONCRETE CUTTING INC | | COBRA EQUIPMENT CO | 611 DANIELS AVE | | | TOLEDO | OH | 43609 | |
| DUFFEY ME | | 84 HIGHFIELD GRANGE AVE | | | | WIGAN | | WN3 6TA | UNITED KINGDOM |
| DUFFIE BLAKE | | PO BOX 372 | | | | EATON | OH | 45320 | |
| DUFFIE DEREK | | 5486 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUFFIE EDWARD | | 4059 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 | |
| DUFFIELD KENNETH | | 5119 BROCKWAY RD | | | | SAGINAW | MI | 48603-4420 | |
| DUFFY ANTHONY | | 109 BEWLEY DR | | | | SOUTHDENE | | L32 9PB | UNITED KINGDOM |
| DUFFY ARTIE | | 6450 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DUFFY BARBARA A | | 204 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2966 | |
| DUFFY CHARLES | | 4161 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| DUFFY CO | | 283 E HELLEN RD | | | | PALATINE | IL | 60067-6954 | |
| DUFFY CO THE | | 283 E HELLEN RD | | | | PALATINE | IL | 60067 | |
| DUFFY DANIEL | | 210 OSWALD DR | | | | UNION | OH | 45322 | |
| DUFFY DARRELL | | 63351 SHORE EDGE DR | | | | COOS BAY | OR | 97420 | |
| DUFFY DAVID | | 210 OSWALD DR | | | | UNION | OH | 45322 | |
| DUFFY FRANCES | | 3750 KENMORE | | | | BERKLEY | MI | 48072 | |
| DUFFY II DANIEL | | 11258 REYNOLDS RD | | | | LEWISBURG | OH | 45338 | |
| DUFFY JOAN | | 14 CALDER CLOSE | | | | SIMONSWOOD | | L33 4DA | UNITED KINGDOM |
| DUFFY JOHN E | | 80 MILLSTONE CIR | | | | PATASKALA | OH | 43062-7239 | |
| DUFFY JULIE | | 5385 WHIPPOORWILL CT 28 | | | | DAYTON | OH | 45439 | |
| DUFFY JULIE M | | 5385 WHIPPOORWILL CT 28 | | | | DAYTON | OH | 45439 | |
| DUFFY PATRICK | | 2201 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| DUFFY SHARYN M | | 4505 LIMA RD | | | | GENESEO | NY | 14454-9713 | |
| DUFFY TOOL & STAMPING CO INC | C/O BEASLEY & GILKISON | WILLIAM HUGHES | 110 EAST CHARLES ST | PO BOX 1648 | | MUNCIE | IN | 47305 | |
| DUFFY TOOL & STAMPING CO INC | JAMES COOK | PO BOX 2128 | | | | MUNCIE | IN | 47307 | |
| DUFFY TOOL & STAMPING CO INC | JAMES COOK | PO BOX 2128 | | | | MUNCIE | IN | 47307 | |
| DUFFY TOOL & STAMPING CO INC | JAMES COOK | PO BOX 2128 | | | | MUNCIE | IN | 47307 | |
| DUFFY, SUSAN | | 1404 SOUTHWAY BLVD EAST | | | | KOKOMO | IN | 46902 | |
| DUFON STEVEN | | 15539 SALISH ST NW | | | | RAMSEY | MN | 55303-4269 | |
| DUFORD CHRISTINE A | | 8145 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 | |
| DUFORD TIMOTHY | | 520 SVAN BUREN | | | | BAY CITY | MI | 48708 | |
| DUFOUR CALVIN | | 8637 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| DUFOUR CINDY | | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| DUFOUR JOSEPH | | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| DUFOUR, ROBERT | | 9679 TROON CT | | | | CARMEL | IN | 46032 | |
| DUFRESNE BARBARA | | 898 CELCELIA DR | | | | ESSEXVILLE | MI | 48732-2198 | |
| DUFRESNE CHRISTINE M | | 1110 S HENRY ST | | | | BAY CITY | MI | 48706 | |
| DUFRESNE CHRISTINE M | | 601 BANGOR ST | | | | BAY CITY | MI | 48706 | |
| DUFRESNE MICHAEL | | 2326 JOSE RD | | | | KAWKAWLIN | MI | 48631 | |
| DUFRESNE ROCKY | | 563 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 | |
| DUFUR STAN | | 16264 W HEARN RD | | | | SURPRISE | AZ | 85379 | |
| DUGAN BRIAN | | 6031 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| DUGAN DANETTE | | 7885 SERVICE ST | | | | MASURY | OH | 44438 | |
| DUGAN IV WILLIAM | | PO BOX 983 | | | | SAGINAW | MI | 48606-0983 | |
| DUGAN MICHAEL | | 683 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444 | |
| DUGAS MARY | | 2226 S OAK RD | | | | DAVISON | MI | 48423 | |
| DUGDALE STEPHEN | | 515 N GENE DR | | | | TUCSON | AZ | 85710 | |
| DUGGAN MANUFACTURING LLC | | 50150 RYAN RD S 15 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| DUGGAN R | | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532 | |
| DUGGANS LTD | | 50150 RYAN RD | | | | UTICA | MI | 48317 | |
| DUGGANS TRUCKING INC | | 1502 NIAGARA ST | | | | BUFFALO | NY | 14213-1104 | |
| DUGGER GAIL | | 833 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| DUGGER LINDA | | 28401 HWY 251 | | | | ARDMORE | AL | 35739 | |
| DUGGER, ANNETTE | | 25269 SWEETSPRINGS RD | | | | ELKMONT | AL | 35620 | |
| DUGGER, GAIL A | | 833 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| DUGGIRALA RAVIKIRAN | | PO BOX 25122 | | | | ASHEVILLE | NC | 28813-1122 | |
| DUHON DENNIS | | 7413 GRANDWOOD | | | | SWARTZ CREEK | MI | 48473 | |
| DUHOW ANDREA J | | 5903 STONE RD | | | | LOCKPORT | NY | 14094-1235 | |
| DUHOW ANDREA J | | 5903 STONE RD | | | | LOCKPORT | NY | 14094-1235 | |
| DUHOW DARRYL W | | 7966 RIDGE RD | | | | GASPORT | NY | 14067-9317 | |
| DUHOW MARLEEN | | 6380 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DUHOW MARLEEN | | 6380 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DUIBLEY GERALD | | 1675 TAMARA TRL | | | | XENIA | OH | 45385-9529 | |
| DUIMSTRA JOSEPHINE | | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 | |
| DUJENSKI, SHERRY | | 176 UNION ST | | | | LOCKPORT | NY | 14094 | |
| DUJIK DARWIN | | 2367 BELSAY RD | | | | BURTON | MI | 48519-1215 | |
| DUJIK DARWIN | | 2367 S BELSAY RD | | | | BURTON | MI | 48519 | |
| DUKANE CORP | | 2900 DUKANE DR | | | | ST CHARLES | IL | 60174-3348 | |
| DUKANE CORP | | 2900 DUKANE DR | | | | SAINT CHARLES | IL | 60174-3348 | |
| DUKANE CORP | | PO BOX 95080 | | | | CHICAGO | IL | 60694-5080 | |
| DUKANE CORP | | 2900 DUKANE DR | | | | ST CHARLES | IL | 60174-3348 | |
| DUKANE CORP | | 2900 DUKANE DR | | | | ST CHARLES | IL | 60174-3348 | |
| DUKANE CORP EFT | | PO BOX 95080 | | | | CHICAGO | IL | 60694-5080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUKANE CORPORATION | PAM HUFFINE | 2900 DUKANE DR | ULTRASONICS DIVISION | | | ST CHARLES | IL | 60174 | |
| DUKARSKI DEAN | | 6030 AMANDA | | | | SAGINAW | MI | 48603 | |
| DUKARSKI JENNIFER | | 139 ELKHORN MEADOWS DR | APT 8 | | | GEORGETOWN | KY | 40324 | |
| DUKARSKI K | | 8064 BROOKFIELD CT | | | | SAGINAW | MI | 48609 | |
| DUKARSKI KATHERINE | | 8064 BROOKFIELD CT | | | | SAGINAW | MI | 48609 | |
| DUKARSKI KATHERINE | | 8064 BROOKFIELD CT | | | | SAGINAW | MI | 48609 | |
| DUKARSKI RONALD S | | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 | |
| DUKARSKI, DEAN | | 6030 AMANDA | | | | SAGINAW | MI | 48603 | |
| DUKAZIC DENNIS | | 7025 CAPRI DR | | | | WHITE LAKE | MI | 48383 | |
| DUKE BRENDA | | 1047 BONDS RD | | | | OHATCHEE | AL | 36271 | |
| DUKE CRAIG | | 111 PATRICK ST | | | | MICHIGAN CITY | IN | 46360 | |
| DUKE ENERGY CORPORATION | | 526 S CHURCH ST | | | | CHARLOTTE | NC | 28202-1802 | |
| DUKE H | | 1584 JOHN PAUL COURT | | | | OXFORD | MI | 48371 | |
| DUKE JOHN | | 20 MAHRT AVE | | | | OAKWOOD | OH | 45409 | |
| DUKE MICHEAL | | 913 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| DUKE NANCY | | 195 LAKEWOOD PKWY | | | | AMHERST | NY | 14226 | |
| DUKE POWER | | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | |
| DUKE POWER CO | | 422 S CHURCH ST | | | | CHARLOTTE | NC | 28242-0001 | |
| DUKE POWER CO | | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | |
| DUKE REALTY LP | | ADD CHG 5 97 | PO BOX 931845 | | | CLEVELAND | OH | 44193-1186 | |
| DUKE REALTY LP | | FMLY DUKE REALTY INVEST 2 98 | 635 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141-5819 | |
| DUKE REALTY LP | | PO BOX 931845 | | | | CLEVELAND | OH | 44193-1186 | |
| DUKE REALTY LP | | PO BOX 931998 | | | | CLEVELAND | OH | 44193 | |
| DUKE REALTY LP | | PO BOX 958092 | | | | ST LOUIS | MO | 63195 | |
| DUKE REALTY LP INDPLS | | PO BOX 66259 | | | | INDIANAPOLIS | IN | 46266 | |
| DUKE REALTY MINNESOTA LLC | | PROPERTY MANAGER | 856 5TH ST S | | | MINNEAPOLIS | MN | 55343-7750 | |
| DUKE REALTY SERVICES LP AGENT | | FOR AMERICAN NATL INS CO | PO BOX 66541 | | | INDIANAPOLIS | IN | 46266 | |
| DUKE SCIENTIFIC CORP | | 46360 FREMONT BLVD | | | | FREMONT | CA | 94538-6406 | |
| DUKE UNIVERSITY | | BURSAR OFFICE ADDR CHG 3 19 97 | CHAPEL DR | | | DURHAM | NC | 27706 | |
| DUKE UNIVERSITY | | MBA CAREER MANAGEMENT CTR | FUQUA SCHOOL OF BUSINESS | 134 W TOWERVIEW DR | | DURHAM | NC | 27708-0112 | |
| DUKE UNIVERSITY | | OFFICE OF THE BURSAR | PO BOX 90035 | | | DURHAM | NC | 27708 | |
| DUKE UNIVERSITY BURSAR OFFICE | | BOX 90035 | | | | DURHAM | NC | 27708 | |
| DUKE WEEKS REALTY LP | | 4497 PK DR | | | | NORCROSS | GA | 30093 | |
| DUKEMINIER JOHN | | 1072 OLD TRINITY RD | | | | TRINITY | AL | 35673-6528 | |
| DUKES CAR STEREO | | G4511 MILLER RD | | | | FLINT | MI | 48507 | |
| DUKES CRESHITTA | | 1991 N STATE HIGHWAY 360 | APT 227 | | | GRAND PRAIRIE | TX | 75050-1462 | |
| DUKES DAVID | | 2046 HOWARD AVE | | | | FLINT | MI | 48503-4210 | |
| DUKES FABIAN | | 2228 HAMILTON AVE | | | | COLUMBUS | OH | 43211 | |
| DUKES GLORIA | | 2407 GUERNSEY DELL AVE | | | | RIVERSIDE | OH | 45404 | |
| DUKES GMC INC | | DUKES TRUCK CTR | 6015 PENDLETON AVE | | | ANDERSON | IN | 46013-9725 | |
| DUKES JACQUELINE | | 2504 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3300 | |
| DUKES JEFFREY | | 2112 STRATFORD RD SE | | | | DECATUR | AL | 35601 | |
| DUKES SANITARY SERVICE | | 4265 DARLENE ST | | | | VIENNA | OH | 44473 | |
| DUKES SANITARY SERVICE | | 1009 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | |
| DUKES TERESA | | 304 HAMPTON HILLS | | | | MOUNDVILLE | AL | 35474 | |
| DUKES THOMAS W | | 304 HAMPTON HILLS DR | | | | MOUNDVILLE | AL | 35474-1927 | |
| DUKES WHITEGMC TRUCKS | | 6015 PENDLETON AVE | | | | ANDERSON | IN | 46013 | |
| DUKES, MARY | | 50 EMLWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| DUKO ARTUR | | 422 GALLERIA DR 7 | | | | SAN JOSE | CA | 95134 | |
| DULANEY ANNA M | | 1420 RYAN ST | | | | FLINT | MI | 48532-3745 | |
| DULANEY STANLEY | | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439 | |
| DULEY WILLIAM | | 1742 MAUMEE DR | | | | XENIA | OH | 45385 | |
| DULICK ANDREA | | 1700 WEST THIRD ST | | | | FLINT | MI | 48507 | |
| DULICK ANDREA | | 1901 S GOYER RD APT 38 | | | | KOKOMO | IN | 46902 | |
| DULIN DOUGLAS | | 6455 W CTY RD 200 SOUTH | | | | SHIRLEY | IN | 47384 | |
| DULIN METALS | ACCOUNTS PAYABLE | 3710 NORTH RIVER RD STE 200 | | | | FRANKLIN PK | IL | 60131 | |
| DULL DANIEL D | | DBA PURE POWER ENGINEERING LLC | 538 VIKING LANDING COURT | | | BEAVERCREEK | OH | 45434-7338 | |
| DULL JASON | | 6287 MILLBANK DR | | | | CENTERVILLE | OH | 45459 | |
| DULL RICHARD | | 136 CAMBRIA DR | | | | DAYTON | OH | 45440 | |
| DULUTH ENVIRONMENTAL SERVICES | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| DULUTH SERVICES EFT | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| DULUTH SERVICES EFT | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1159 | |
| DULUTH SERVICES EFT | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| DULUX PAINT STORES | ICI PAINTS N AMERICA | 8333 YANKEE ST | | | | CENTERVILLE | OH | 45458 | |
| DULWORTH WILLIAM | | 815 W LINCOLN | | | | KOKOMO | IN | 46902 | |
| DULWORTH WILLIAM R | | 815 W LINCOLN RD | | | | KOKOMO | IN | 46902-3416 | |
| DUM ROBERT | | PO BOX 8024 MC481PRT053 | | | | PLYMOUTH | MI | 48170 | |
| DUMA ENGINEERING | | 215 MORNING STAR LN | | | | CHRISTIANSBURG | VA | 24073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUMA STEFAN | | DBA DUMA ENGINEERING | 1229 REDBUD RD | | | BLACKBURG | VA | 24060-1713 | |
| DUMA STEFAN DBA DUMA ENGINEERING | | 1229 REDBUD RD | | | | BLACKSBURG | VA | 24060-1713 | |
| DUMAIS, CALVIN | | 4852 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DUMARS GREGORY D | | 430 MEADOWBROOK DR | | | | ADRIAN | MI | 49221-1319 | |
| DUMAS DIESEL INJ | MR JOE DUMAS | 1320 W ESTHER | | | | LONG BEACH | CA | 90813 | |
| DUMAS DIESEL INJECTION | | 1320 W ESTHER | | | | LONG BEACH | | | |
| DUMAS DIESEL INJECTION | JOE DUMAS | 1320 WEST ESTHER ST | | | | LONG BEACH | CA | 90813 | |
| DUMAS JAMES | | 2009 WINANS AVE | | | | FLINT | MI | 48503 | |
| DUMAS JAMES | | 2009 WINANS AVE | | | | FLINT | MI | 48503 | |
| DUMLER DIANNA | | 4231 LEITH ST | | | | BURTON | MI | 48509 | |
| DUMLER DONALD F | | 5136 ENGLISH RD | | | | CLIFFORD | MI | 48727 | |
| DUMM, AARRON | | 2205 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| DUMONT DEMETRIUS | | 3217 CARR ST | | | | FLINT | MI | 48506-1941 | |
| DUMONT PROMOTIONAL IMAGES INC | | 2912 COLORADO AVE STE 202 | | | | SANTA MONICA | CA | 90404 | |
| DUMOULIN CHARLES | | 2119 OLDS DR | | | | KOKOMO | IN | 46902 | |
| DUMOULIN DEBRA L | | 1324 S WEBSTER ST | | | | KOKOMO | IN | 46902-6361 | |
| DUMOULIN KIMBERLY | | 2119 OLDS DR | | | | KOKOMO | IN | 46902-8422 | |
| DUMOULIN TERESA | | 3172 E 100 N | | | | KOKOMO | IN | 46901 | |
| DUMOULIN TERESA L | | 3172 E 100 N | | | | KOKOMO | IN | 46901 | |
| DUMOULIN, KIMBERLY | | 2119 OLDS DR | | | | KOKOMO | IN | 46902 | |
| DUMOULIN, TERESA L | | 3172 E 100 N | | | | KOKOMO | IN | 46901 | |
| DUMSA ALFRED | | 10929 BLAINE RD | | | | BRIGHTON | MI | 48114 | |
| DUMSA, ALFRED V | | 10929 BLAINE RD | | | | BRIGHTON | MI | 48114 | |
| DUMUR INDUSTRIES  EFT | | BOX 338 | | | | WHITE CITY | SK | S0G 5B0 | CANADA |
| DUN & BRADSTREET | | 75 REMITTANCE DR STE 1793 | | | | CHICAGO | IL | 60675-1793 | |
| DUN & BRADSTREET | | 899 EATON AVE | | | | BETHLOHAM | PA | 18025 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 5100 | | | NEW YORK | NY | 10150-5100 | |
| DUN & BRADSTREET | | PO BOX 75949 | | | | CHICAGO | IL | 60675-5949 | |
| DUN & BRADSTREET | | 75 REMITTANCE DR STE 1793 | | | | CHICAGO | IL | 60675-1793 | |
| DUN & BRADSTREET | | 75 REMITTANCE DR STE 1793 | | | | CHICAGO | IL | 60675-1793 | |
| DUN & BRADSTREET | | 75 REMITTANCE DR STE 1793 | | | | CHICAGO | IL | 60675-1793 | |
| DUN & BRADSTREET | ACCT 013000639 | POBOX 75542 | | | | CHICAGO | IL | 60675-5542 | |
| DUN & BRADSTREET | SUSAN MCKAY | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48084 | |
| DUN & BRADSTREET INC | | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098 | |
| DUN & BRADSTREET INC | | DUN & BRADSTREET INFORMATION S | 55 E SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | |
| DUN & BRADSTREET INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60675 | |
| DUN & BRADSTREET INFO | | DUNS MARKETING SERVICES | PO BOX 71710 | | | CHICAGO | IL | 60694-1710 | |
| DUN & BRADSTREET LIMITED | | HOLMERS FARM WAY | | | | HIGH WYCOMBE BU | | HP124UL | UNITED KINGDOM |
| DUN AND BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 9090 | CHURCH ST STATION | | NEW YORK | NY | 10256-9090 | |
| DUN AND BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| DUN AND BRADSTREET | | PO BOX 75542 | | | | CHICAGO | IL | 60675-5542 | |
| DUN AND BRADSTREET BUSINESS EDUCATION SRVICES | | PO BOX 5100 | | | | NEW YORK | NY | 10150-5100 | |
| DUN BRADSTREET LTD | | HOLMERS FARM WAY | | | | HIGH WYCOMBE | | 0HP12- 4UL | UNITED KINGDOM |
| DUN RIGHT QUALITY CONTROL | | PRODUCTION COATINGS INC | 50710 ROZZO DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| DUNAWAY DON | | 3741 ST ANDREWS DR | | | | FAIRBORN | OH | 45324 | |
| DUNAWAY JOHN | | 2833 MITCHELLVILLE RD | | | | LINCOLN | AL | 35096 | |
| DUNBAR ARMORED INC | | 50 SHILLING RD | | | | HUNT VALLEY | MO | 21031 | |
| DUNBAR ARMORED INC | | PO BOX 333 | | | | BALTIMORE | MD | 21203 | |
| DUNBAR ASSOCIATES | | 2474 MANANA DR STE 125 | PO BOX 671161 | | | DALLAS | TX | 75220 | |
| DUNBAR ASSOCIATES | | PO BOX 112218 | | | | CARROLLTON | TX | 75011 | |
| DUNBAR LONNIE B | | 12139 STAINSBY LN | | | | CHARLOTTE | NC | 28273-6762 | |
| DUNBAR MARK | | 5371F STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| DUNBAR RICHARD | | 2570 HESS RD | | | | APPLETON | NY | 14008 | |
| DUNBAR RONALD J | | PO BOX 313 | | | | KEWADIN | MI | 49648-0313 | |
| DUNBAR, RICHARD S | | 2570 HESS RD | | | | APPLETON | NY | 14008 | |
| DUNCAN & SON LINES INC | | 23860 WEST HWY 85 | | | | BUCKEYE | AZ | 85326 | |
| DUNCAN AARON | | 1 CALDERONE ST | | | | SO PLFD | NJ | 07080 | |
| DUNCAN AARON A | | 148 CANTERBURY DR | | | | DAYTON | OH | 45429-1402 | |
| DUNCAN AND SON LINES INC | | 23860 WEST HWY 85 | | | | BUCKEYE | AZ | 85326 | |
| DUNCAN ANN | | 18706 CHELTON DR | | | | BEVERLY HILLS | MI | 48025 | |
| DUNCAN ANN M | | 18706 CHELTON | | | | BEVERLY HILLS | MI | 48025 | |
| DUNCAN AUDREY | | 92 BIRCHWOOD DR | | | | TROY | MI | 48083 | |
| DUNCAN AUDREY P | | 645 BRACE SIDE | | | | BYRON CTR | MI | 49315 | |
| DUNCAN BERNICE | | BOX 27 | | | | WINDFALL | IN | 46076-0027 | |
| DUNCAN BERNICE | | PO BOX 27 | | | | WINDFALL | IN | 46076-0027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN BONNIE L | | 222 ARROWOOD DR | | | | WIXOM | MI | 48393-4000 | |
| DUNCAN BRENDA K | | 1800 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4971 | |
| DUNCAN CASSIE | | 1700 W ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| DUNCAN CHARLES | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN CHRISTOPHER | | 2206 GAYWOOD PL | | | | DAYTON | OH | 45414 | |
| DUNCAN CURTIS | | 9195 PREST | | | | DETROIT | MI | 48228 | |
| DUNCAN DEBBIE L | | 2213 GALAHAD DR SW | | | | DECATUR | AL | 35603-1120 | |
| DUNCAN DENNIS | | 2027 LAKEWOOD DR APT C | | | | DAYTON | OH | 45420-2053 | |
| DUNCAN DENNIS | | 6942 TROWBRIDGE | | | | SAGINAW | MI | 48603 | |
| DUNCAN DIANA LYNN | | 616 S BRANDON ST | | | | KOKOMO | IN | 46901-6304 | |
| DUNCAN DONALD | | 3107 WASHINGTON WATERLOO RD | | | | WSHNGTN CT HS | OH | 43160-9072 | |
| DUNCAN DONNA | | 2375 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| DUNCAN DONNIE | | 3004 W 75TH ST | | | | PRAIRIE VILLG | KS | 66208 | |
| DUNCAN DOUGLAS | | 8060 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| DUNCAN ENTERPRISES INC | | PEGASUS TRANSPORTATION INC | 2213 KOETTER DR | | | CLARKSVILLE | IN | 47129 | |
| DUNCAN EQUIPMENT CO | | 3450 S MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73179-7638 | |
| DUNCAN EQUIPMENT CO | | 3450 S MACARTHUR | | | | OKLAHOMA CITY | OK | 73179-763 | |
| DUNCAN EQUIPMENT CO | | 3511 N CENTRAL FWY | | | | WICHITA FALLS | TX | 76306 | |
| DUNCAN EQUIPMENT CO | | 3511 N CENTRAL FWY | | | | WITCHITA FALLS | TX | 76306 | |
| DUNCAN EQUIPMENT CO | | 9751 E 55TH PL | | | | TULSA | OK | 74146 | |
| DUNCAN EQUIPMENT CO | | PO BOX 268988 | | | | OKLAHOMA CITY | OK | 73126 | |
| DUNCAN EQUIPMENT CO | | PO BOX 268988 | | | | OKLAHOMA CITY | OK | 73126-8988 | |
| DUNCAN EQUIPMENT CO | | PO BOX 40 | | | | DUNCAN | OK | 73534 | |
| DUNCAN EQUIPMENT CO EFT | | REINSTATED ON 6 19 00 | 1005 SO SECOND | | | DUNCAN | OK | 73534 | |
| DUNCAN EQUIPMENT COMPANY | | 3450 SOUTH MACARTHUR STE A | | | | OKLAHOMA CITY | OK | 73179 | |
| DUNCAN EQUIPMENT COMPANY | ACCOUNTS PAYABLE | 3450 MACARTHUR | | | | OKLAHOMA CITY | OK | 73179 | |
| DUNCAN EQUIPMENT CORP | | 715 S SAM RABURN | | | | SHERMAN | TX | 75090 | |
| DUNCAN FRANK J | | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-7103 | |
| DUNCAN FREDRIC | | 801 SSHERIDAN | | | | BAY CITY | MI | 48708 | |
| DUNCAN GENE T | | 1072 AULDRIDGE DR | | | | SPRING HILL | TN | 37174-7154 | |
| DUNCAN GEORGE | | 5328 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| DUNCAN GEORGE | | 5328 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| DUNCAN GERALD | | 404 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-2679 | |
| DUNCAN H KESTER TRUSTEE | | ACCT OF CAROLYN FIGUEIRA GEROW | CASE 91 5 2351 MM | PO BOX 50013 | | SAN JOSE | CA | 55370-3322 | |
| DUNCAN H KESTER TRUSTEE | | ACCT OF LUANA M BYRD | CASE 5 90 3866JRG | PO BOX 50013 | | SAN JOSE | CA | 56539-0879 | |
| DUNCAN H KESTER TRUSTEE ACCT OF CAROLYN FIGUEIRA GEROW | | CASE 91 5 2351 MM | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DUNCAN H KESTER TRUSTEE ACCT OF LUANA M BYRD | | CASE 5 90 3866JRG | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DUNCAN JEANNE | | 6473 N PK AVE | | | | INDIANAPOLIS | IN | 46220 | |
| DUNCAN JEANNE O | | 6473 N PKS AVE | | | | INDIANAPOLIS | IN | 46220 | |
| DUNCAN JEFFREY | | 3336 THUNDERBIRD CT | | | | COLUMBUS | OH | 43228 | |
| DUNCAN JO ANN | | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-7103 | |
| DUNCAN JOHN | | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 | |
| DUNCAN LAWRENCE | | 1276 ROBBINS RUN | | | | DAYTON | OH | 45458 | |
| DUNCAN LISA | | 1005 GLENWOOD NW | | | | WARREN | OH | 44483 | |
| DUNCAN MARY | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN MARY A | | 3591 W 300 S | | | | TIPTON | IN | 46072-8962 | |
| DUNCAN MICHAEL | | 2014 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4540 | |
| DUNCAN MICHAEL | | 292 FAIRVIEW CT | | | | XENIA | OH | 45385-1269 | |
| DUNCAN MICHAEL A | | 1205 FERN ST | | | | ATHENS | AL | 35613-2113 | |
| DUNCAN NATHANIEL | | 256 MATILDA AVE | | | | SOMERSET | NJ | 08873 | |
| DUNCAN NELL | | 3424 BRIMFIELD | | | | FLINT | MI | 48503 | |
| DUNCAN PATRICIA | | 957 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 | |
| DUNCAN PATRICK | | 2711 SALSBURG RD | | | | BAY CITY | MI | 48706 | |
| DUNCAN RAYMOND | | PO BOX 253 | | | | IDEAL | GA | 31041 | |
| DUNCAN REGINALD | | 705 RUTH AVE | | | | DAYTON | OH | 45408 | |
| DUNCAN RICKY | | 7113 GREGORY CREEK LN | | | | WEST CHESTER | OH | 45069 | |
| DUNCAN RITA | | 3336 THUNDERBIRD CT | | | | COLUMBUS | OH | 43228 | |
| DUNCAN ROBERT | | 1239 SHERMAN ST | | | | ADRIAN | MI | 49221 | |
| DUNCAN SELMAR | | 62 OLD VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| DUNCAN SHARON | | 350 WILL LANDRUM RD | | | | CHESNEE | SC | 29323 | |
| DUNCAN SHELLEY | | 9903 HARBOUR PINES CT | | | | INDIANAPOLIS | IN | 46256 | |
| DUNCAN SUPPLY CO INC | | 1100 S OHIO | | | | KOKOMO | IN | 46902-1866 | |
| DUNCAN SUPPLY CO INC | | 601 EAST 15TH ST | | | | MUNCIE | IN | 47302 | |
| DUNCAN SUPPLY CO INC | | 910 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204-1054 | |
| DUNCAN SUPPLY CO INC | | 910 NORTH ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204 | |
| DUNCAN SUPPLY CO INC EFT | | 910 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204 | |
| DUNCAN T | | 1805 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449 | |
| DUNCAN T | | 5314 SANDPIPER DR | | | | ORIENT | OH | 43146-9202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN TIMOTHY | | 5314 SANDPIPER DR | | | | ORIENT | OH | 43146 | |
| DUNCAN TINA | | 611 HANBY DR | | | | ATTALLA | AL | 35954 | |
| DUNCAN TOOL INC | DON DUNCAN | 9790 JULIE COURT | | | | TIPP CITY | OH | 45371 | |
| DUNCAN VIDEO INC | | 702 ADAMS ST | | | | CARMEL | IN | 46032 | |
| DUNCAN VIDEO INC | | ADDR 1 98 8005382800 | 702 ADAMS ST | | | CARMEL | IN | 46032 | |
| DUNCAN VIVIAN | | 4402 DANADO DR | | | | DAYTON | OH | 45406-1417 | |
| DUNCAN WANDA K | | PO BOX 201 | | | | WINDFALL | IN | 46076-0201 | |
| DUNCAN WENDY | | 5233 SUMMERSET WAY | | | | BESSEMER | AL | 35022 | |
| DUNCAN WILLIAM | | PO BOX 285 | | | | ATHENS | AL | 35612-0285 | |
| DUNCAN WILLIAM L | | 616 S BRANDON ST | | | | KOKOMO | IN | 46901-6304 | |
| DUNCAN WILLIE | | 1703 EHOLLAND ST | | | | SAGINAW | MI | 48601 | |
| DUNCAN WILLIE | | 21389 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| DUNCAN, CHARLES I | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN, DON | | 3692 FOOTHILLS DR | | | | LOVELAND | CO | 80537 | |
| DUNCAN, FREDRIC | | 801 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| DUNCAN, GEORGE A | | 5328 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| DUNCAN, MARY M | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN, MELINDA | | 10786 TRAILWOOD DR | | | | FISHERS | IN | 46038 | |
| DUNCAN, RAMONA | | 1715 S BELL | | | | KOKOMO | IN | 46902 | |
| DUNCHAK KRISTY | | 316 JEFFREY AVE | | | | ROYAL OAK | MI | 48073 | |
| DUNCIL ARTHUR | | 5080 E 36TH ST | | | | NEWAYGO | MI | 49337-9040 | |
| DUNCIL ROBERT | | 3971 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| DUNCKEL VETERINARY HOSPITAL | | 2048 S STATE RD | | | | DAVISON | MI | 48423 | |
| DUNDALK COMMUNITY COLLEGE | | BUSINESS OFFICE | 7200 SOLLERS POINT RD | | | BALTIMORE | MD | 21222 | |
| DUNDAS SOFTWARE | | 500 250 FERRAND DR | | | | TORONTO | ON | M3C 3G8 | CANADA |
| DUNDAS SOFTWARE LTD | | 250 FERRAND DR STE 500 | | | | TORONTO | ON | M3C 3G8 | CANADA |
| DUNDAS, TARA | | 504 W OAK | | | | VASSAR | MI | 48768 | |
| DUNEWOOD ROBERT | | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9622 | |
| DUNEWOOD THERESA | | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | |
| DUNEWOOD THERESA | | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | |
| DUNFORD FLORANNE | | 2920 OLT RD | | | | DAYTON | OH | 45418 | |
| DUNFORD JF | | 204 TWO BUTT LN | RAINHILL | | | PRESCOT | | L35 8PU | UNITED KINGDOM |
| DUNFORD JJ | | 204 TWO BUTT LN | RAINHILL | | | PRESCOT | | L35 8PU | UNITED KINGDOM |
| DUNFORD LATONYA | | 5893 HILLARY ST | | | | TROTWOOD | OH | 45426 | |
| DUNGAN ANITA | | 7279 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| DUNGAN STEPHEN | | 7279 W 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| DUNGAN, ANITA K | | 7279 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| DUNGAN, STEPHEN K | | 7279 W 25IAVILLE | | | | RUSSIAVILLE | IN | 46979 | |
| DUNHAM BARBARA | | 1203 STOWELL DR | | | | ROCHESTER | NY | 14616-1865 | |
| DUNHAM BARBARA | | 1203 STOWELL DR | | | | ROCHESTER | NY | 14616-1865 | |
| DUNHAM BENJAMIN | | 706 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| DUNHAM BUSH | | C/O PIER ASSOCIATES INC | 2317 MANCHESTER RD | | | AKRON | OH | 44314 | |
| DUNHAM DAVID | | 281 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 | |
| DUNHAM DENNIS | | 102 WILLA DELL RD | | | | TRANSFER | PA | 16154 | |
| DUNHAM DENNIS O | | 55 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 | |
| DUNHAM DOUGLAS | | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 | |
| DUNHAM DUANE | | 3617 ROSELAWN DR | | | | BEAVERCREEK | OH | 45430 | |
| DUNHAM EARL | | 1563 DODGE DR NW | | | | WARREN | OH | 44485 | |
| DUNHAM JANINE | | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 | |
| DUNHAM RICHARD J | | 3094 UPPER MT RD | | | | SANBORN | NY | 14132-9429 | |
| DUNHAM RUBBER & BELTING CORP | | 682 COMMERCE PKY W DR | | | | INDIANAPOLIS | IN | 46143 | |
| DUNHAM RUBBER & BELTING EFT | | CORP | 5340 SO HARDING ST | PO BOX 47249 | | INDIANAPOLIS | IN | 46247-0249 | |
| DUNHAM RUBBER AND BELTING C | CUSTOMER SERVIC | 682 COMMERCE PKWY WEST DR | | | | GREENWOOD | IN | 46143 | |
| DUNHAM STEPHANIE | | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-1030 | |
| DUNHAM STEPHANIE | | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-1030 | |
| DUNHAM TOOL CO | MATTHEW MANDEVILLE | DIV PREFERRED TECHNOLOGIES | 3 DUNHAM DR | | | NEW FAIRFIELD | CT | 06812 | |
| DUNHAM TOOL CO INC THE | | 3 DUNHAM DR | | | | DANBURY | CT | 06812 | |
| DUNHAM TOOL COMPANY | | 8 PARK LAWN DR | | | | BETHEL | CT | 06801-1042 | |
| DUNHAM VICKI | | 11 ROBERT ST | | | | VIENNA | OH | 44473 | |
| DUNHAM, JAMES | | 3094 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DUNHAM, JULIE | | 243 ELECTRIC AVE | | | | ROCHESTER | NY | 14613 | |
| DUNHAM, TED | | 8417 DALE RD | | | | GASPORT | NY | 14067 | |
| DUNIWAY STOCKROOM INC | | 1305 SPACE PK WAY | MOUNTAIN VIEW CA 94043 1336 | | | MOUNTAINVIEW | CA | 94043-1336 | |
| DUNKEL BROS MACH MOVING INC | | 2475 W LA PALMA AVE | | | | ANAHEIM | CA | 92801 | |
| DUNKEL BROS MACHINERY MOVING I | | 1515 E KATELLA | | | | ANAHEIM | CA | 92805 | |
| DUNKEL BROS MACHINERY MOVING I | | ORANGE COUNTY MACHINERY MOVING | 1515 E KATELLA | | | ANAHEIM | CA | 92805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNKEL THOMAS | | 6237 LAKE RD | | | | MILLINGTON | MI | 48746-9232 | |
| DUNKELBERG JAMEY | | 4516 ADDISON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| DUNKER JOHN P | | 2667 GINA DR | | | | EATON | OH | 45320 | |
| DUNKLE ROBERT K | | 20130 SEADALE COURT | | | | ESTERO | FL | 33928-7608 | |
| DUNKLE ROGER N | | 7272 ELDRED AVE NE | | | | ROCKFORD | MI | 49341-8541 | |
| DUNKLE STEPHANIE | | 5813 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066 | |
| DUNKLE, DEBORAH | | 8004 E 300 S | | | | GREENTOWN | IN | 46936 | |
| DUNKLE, STEPHANIE L | | 5813 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066 | |
| DUNKLEE DAVID | | 2167 114TH AVE | | | | ALLEGAN | MI | 49010-9071 | |
| DUNKLEE DAVID | | 4472 106TH AVE | | | | ALLEGAN | MI | 49010 | |
| DUNLAP CHRIS | | 52491 PHEASANT RUN DR NO 1 | | | | SAGINAW | MI | 48638-6398 | |
| DUNLAP DEBRA | | 4093 W 50 S | | | | KOKOMO | IN | 46901-9205 | |
| DUNLAP GARY | | 180 SHEFFIELD ST | | | | BELLEVUE | OH | 44811-1528 | |
| DUNLAP GARY A | | 180 SHEFFIELD ST | | | | BELLEVUE | OH | 44811-1528 | |
| DUNLAP J | | 1128 LENORE AVE | | | | COLUMBUS | OH | 43224-3354 | |
| DUNLAP JAMES A | | 4809 8TH B ST E | | | | BRADENTON | FL | 34203-3571 | |
| DUNLAP JOEY | | 826 MAPLE AVE | | | | SANDUSKY | OH | 44870 | |
| DUNLAP K | | 140 BRIGHTON RD | | | | SPRINGFIELD | OH | 45504 | |
| DUNLAP LEAH | | 1128 LENORE AVE | | | | COLUMBUS | OH | 43224 | |
| DUNLAP LEAH | | 1128 LENORE AVE | | | | COLUMBUS | OH | 43224 | |
| DUNLAP NATHANIEL | | 484 EATON VALLEY RD | | | | ROME | GA | 30161 | |
| DUNLAP PAUL | | 419 LEXINGTON AVE | | | | DAYTON | OH | 45405 | |
| DUNLAP ROGER | | 9620 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458 | |
| DUNLAP RUSSELL C | | 6880 E HIGH ST | | | | LOCKPORT | NY | 14094-5327 | |
| DUNLAP SUZANNE M | | 6350 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 | |
| DUNLAP THOMAS | | 8390 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 | |
| DUNLAP TRENT | | 4785 N 700 W | | | | SHARPSVILLE | IN | 46068-9279 | |
| DUNLAP, K BRENT | | 140 BRIGHTON RD | | | | SPRINGFIELD | OH | 45504 | |
| DUNLAP, TRENT | | 4785 N 700 W | | | | SHARPSVILLE | IN | 46068 | |
| DUNLAVEY RUSSELL | | 474 CARTERS GROVE RD | | | | CENTERVILLE | OH | 45459 | |
| DUNLEVEY ZACHARIAH | | 4508 HYATT CT N | | | | COLUMBUS | OH | 43228 | |
| DUNLEVY PATRICIA | | 6085 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DUNLEVY RYAN | | 6085 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DUNLOP JOSEPH | | 5901 MILLRACE COURT H101 | | | | COLUMBIA | MD | 21045 | |
| DUNLOP SHONTEZ | | 5247 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| DUNLOP, BRENDA M | | 4093 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| DUNMIRE ROBERT | | 5170 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 | |
| DUNMORE FUEL INJECTION | MR CHARLIE DRAKE | 1415 ELECTRIC ST | | | | DUNMORE | PA | 18509-2016 | |
| DUNN & COMPANY CASTERS EPT | | DIV OF POWERS INDUSTRIAL EQUIP | 1480 COMMON DR STE A | | | EL PASO | TX | 79936 | |
| DUNN & NELSON | | 4100 NEWPORT PL STE 530 | | | | NEWPORT BEACH | CA | 92660 | |
| DUNN ALICE | | 3860 NORTHWOODS CT UNIT 1 | | | | WARREN | MI | 44483 | |
| DUNN ALLEN | | 423 LAKE AVE | | | | FRANKLIN | OH | 45005 | |
| DUNN AND COMPANY CASTERS EPT | | 1480 COMMON DR STE A | | | | EL PASO | TX | 79936 | |
| DUNN ANTHONY | | 604 S BEACH BLVD 63 | | | | ANAHEIM | CA | 92804 | |
| DUNN BEVERLY J | | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| DUNN BLUE | | 1009 WEST MAPLE | | | | CLAWSON | MI | 48017 | |
| DUNN BLUEPRINT CO | | 2030 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| DUNN BLUEPRINT CO INC | | DUNN BLUE REPROGRAPHIC TECHNOL | 1009 W MAPLE | | | CLAWSON | MI | 48017 | |
| DUNN BOBBIE J | | 3624 MADISON AVE | | | | ANDERSON | IN | 46013-4050 | |
| DUNN BRANDI M | | PO BOX 455 | | | | FOYIL | OK | 74031 | |
| DUNN DANIEL F | | 1800 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4561 | |
| DUNN DAVID | | 1176 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626-9236 | |
| DUNN DAWN | | 749 TAYLOR ST | | | | DAYTON | OH | 45404 | |
| DUNN DEBORAH | | 1750 EAST DOROTHY LN | | | | KETTERING | OH | 45429 | |
| DUNN DEBRA | | 5770 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| DUNN DEREK M & JENNIFER A | | 1545 LEE ST SW | | | | WYOMING | MI | 49509 | |
| DUNN DEREK M & JENNIFER A | | 1545 LEE ST SW | | | | WYOMING | MI | 49509 | |
| DUNN DEREK M & JENNIFER A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DUNN EARL L | | 1612 RAINTREE DR | | | | ANDERSON | IN | 46011-2855 | |
| DUNN EDWARDS CORP | | 3015 S BRISTOL | | | | COSTA MESA | CA | 92626 | |
| DUNN FELICIA | | 305 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| DUNN GLENNA | | 7075 BROOKSTONE DR | | | | CARLISLE | OH | 45005 | |
| DUNN GREGORY | | PO BOX 326 | | | | PINCONNING | MI | 48650 | |
| DUNN JOHNIE S | | PO BOX 455 | | | | FOYIL | OK | 74031 | |
| DUNN JOHNNIE L | | 2630 PROCTOR AVE | | | | FLINT | MI | 48504-2859 | |
| DUNN JR RONALD | | 2168 WARREN RD SE | | | | BROOKHAVEN | MS | 39601 | |
| DUNN JR RONALD E | | 3432 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 | |
| DUNN JR THEODORE | | 6851 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DUNN JUDITH | | 213 N HIGH ST | | | | CORTLAND | OH | 44410 | |
| DUNN JURDEAN | | 3668 LAMPLIGHTER | | | | SAGINAW | MI | 48601-3125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNN KEVIN | | 20365 BACHMANN BLVD | | | | PT CHARLOTTE | FL | 33954-2959 | |
| DUNN LARRY | | 100 COUNTY RD 1473 | | | | CULLMAN | AL | 35058-0792 | |
| DUNN LAURA J | | 3834 WHITTIER AVE | | | | FLINT | MI | 48506-3161 | |
| DUNN LAVERNE E | | 298 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1571 | |
| DUNN LINDA | | 76 DOOLITTLE LN SW | | | | BOGUE CHITTO | MS | 39629-9329 | |
| DUNN LINWOOD | | 4708 26TH ST E | | | | TUSCALOOSA | AL | 35404-5177 | |
| DUNN M E | | 18 AUSTIN CLOSE | ST CHADS LN | | | WESTVALE | | L32 5UP | UNITED KINGDOM |
| DUNN MARK | | 35 MILL ST | | | | OXFORD | MI | 48371 | |
| DUNN MARY R | | 6592 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 | |
| DUNN MICHAEL | | 2190 HUBER RD | | | | FAIRPORT | NY | 14450 | |
| DUNN MICHAEL | | 5397 TALL OAKS DR | | | | FLINT | MI | 48507 | |
| DUNN MICHAEL | | 7216 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| DUNN MICHAEL | | 2190 HUBER RD | | | | FAIRPORT | NY | 14450 | |
| DUNN MICHAEL D | | 525 BUTEO DR | | | | EAST LANSING | MI | 48823 | |
| DUNN MIRANDA | | 526 BLYTHE STEET | | | | GADSDEN | AL | 35903 | |
| DUNN PATRICK D | | 1229 NORTH ST | | | | MILAN | MI | 48160 | |
| DUNN RANDALL | | 1061 DUBOIS RD | | | | CARLISLE | OH | 45005 | |
| DUNN RANDY | | 3014 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| DUNN ROBERT | | 6621 DAWN ST | | | | FRANKLIN | OH | 45005 | |
| DUNN ROBERT M | | 410 S RIVER RD | | | | SAGINAW | MI | 48609-6844 | |
| DUNN ROLLIN C | | 3860 NORTHWOODS CT NE APT 1 | | | | WARREN | OH | 44483-4580 | |
| DUNN ROY J | | 1445 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 | |
| DUNN ROYANN | | 6063 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473 | |
| DUNN RUTH | | 140 CONRADT AVE | | | | KOKOMO | IN | 46901 | |
| DUNN SANDRA | | 100 COUNTY RD 1473 | | | | CULLMAN | AL | 35058-0792 | |
| DUNN SHERRY | | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 | |
| DUNN THEODORE J | | 6592 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 | |
| DUNN THOMAS | | 117 EAST NEW ENGLAND ST | | | | WORTHINGTON | OH | 43085 | |
| DUNN THOMAS | | 7216 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| DUNN THOMAS I | | 4925 GOODYEAR DR | | | | DAYTON | OH | 45406-1131 | |
| DUNN TINA | | 11162 PREBLE CO LINE RD | | | | MIDDLETOWN | OH | 45042 | |
| DUNN TRACEY | | 3766 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| DUNN VICKIE L | | 1700 PLEASANT DR | | | | KOKOMO | IN | 46902-5854 | |
| DUNN, BRIAN | | 1120 S OHIO ST | | | | KOKOMO | IN | 46902 | |
| DUNN, DAVID | | PO BOX 63 | | | | NEW MIDDLETOWN | OH | 44442 | |
| DUNN, GLENNA | | 7075 BROOKSTONE DR | | | | CARLISLE | OH | 45005 | |
| DUNN, JR , THEODORE | | 6851 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DUNN, KENNETH | | 5022 COLLINS DR | | | | NEWTON FALLS | OH | 44444 | |
| DUNN, MARY | | 58 S OUTER DR | | | | VIENNA | OH | 44473 | |
| DUNNAVANT BILLY | | 221 LIBERTY RD | | | | PROSPECT | TN | 38477-6219 | |
| DUNNAVANT EVELYN W | | 25626 LEWTER RD | | | | ARDMORE | AL | 35739-8926 | |
| DUNNAVANT JR DAVID | | 154 POST HILLS RD | | | | BRANDON | MS | 39042-2060 | |
| DUNNAVANT JR ROBERT | | 196 MOORE HOLLOW RD | | | | PROSPECT | TN | 38477-9802 | |
| DUNNAVANT RANDALL | | 1825 LEWISBURG HWY | | | | PULASKI | TN | 38478 | |
| DUNNAVANT RAY | | 1737 ARDMORE HWY | | | | TAFT | TN | 38488-5140 | |
| DUNNAVANT, JESSICA | | 607 SANDERS ST | | | | ATHENS | AL | 35611 | |
| DUNNAVANT, RAY | | 1737 ARDMORE HWY | | | | TAFT | TN | 38488 | |
| DUNNE I | | 37 MERE GREEN | | | | LIVERPOOL | | L4 5XL | UNITED KINGDOM |
| DUNNEBACK DAWN | | 3142 6 MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| DUNNEBACK RANDALL | | 3142 SIX MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| DUNNEBACK RICHARD R | | 5044 HENDERSHOT AVE NW | | | | GRAND RAPIDS | MI | 49544-9738 | |
| DUNNEBACK SHAWN | | 6500 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9760 | |
| DUNNIGAN DOUGLAS W | | 4456 GROUND PINE TRL | | | | TRAVERSE CITY | MI | 49686-4403 | |
| DUNNIGAN ELAINE | | PO BOX 849 | | | | WESSON | MS | 39191-0849 | |
| DUNNIGAN GEORGIA C | | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 | |
| DUNNIGAN MARY E | | 4456 GROUND PINE TRAIL | | | | TRAVERSE CITY | MI | 49686-4403 | |
| DUNNIGAN, ARIELLE | | 123 SHORT ST | | | | BROOKHAVEN | MS | 39601 | |
| DUNNING GREGORY | | 6306 CORWIN STA | | | | NEWFANE | NY | 14108-9782 | |
| DUNNING GREGORY | | 6306 CORWIN STA | | | | NEWFANE | NY | 14108-9782 | |
| DUNNING WILLIAM | | 506 WHITE WILLOW | | | | FLINT | MI | 48506 | |
| DUNNINGS AND FRAWLEY PC | | 530 S PINE | | | | LANSING | MI | 48933 | |
| DUNPHY E | | 10 QUICKTHORN CRESCENT | | | | LIVERPOOL | | L28 1NY | UNITED KINGDOM |
| DUNPHY KYLE | | 4501 W 550 N | | | | PERU | IN | 46970 | |
| DUNPHY, KYLE JEROME | | 17730 F VILLAGE BROOK DR W | | | | NOBLESVILLE | IN | 46062 | |
| DUNSON JR ALBERT | | 6750 WHITAKER ST | | | | CLAYTON | OH | 45415 | |
| DUNSON JR ALBERT | | 6750 WHITAKER ST | | | | CLAYTON | OH | 45415 | |
| DUNSON KENNETH | | 290 OBERLIN AVE | | | | DAYTON | OH | 45427-2645 | |
| DUNSON LACHERYL | | 485 TIMBERLAKE DR | | | | VANDALIA | OH | 45414 | |
| DUNSON NATALIE | | 814 GOLFVIEW AVE | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNSON NICOLE | | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405 | |
| DUNSON NICOLE L | | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405 | |
| DUNSON PATRICIA | | 1338 HOWELL ST | | | | JACKSON | MS | 39213-6114 | |
| DUNSTAN JOSEPH A | | 310 W SUNNYVIEW DR APT 202 | | | | OAK CREEK | WI | 53154-3866 | |
| DUNSTON DARYL | | 6 WHITE PINE CT | | | | EAST AMHERST | NY | 14051 | |
| DUNWOODIE APRIL | | 222 W SOMER ST | | | | EATON | OH | 45320 | |
| DUNWOODY J | | 18 MOTTRAM CLOSE | | | | LIVERPOOL | | L33 0XB | UNITED KINGDOM |
| DUNZ ROBERT | | 5122 OVERLOOK POINT | | | | HAMBURG | NY | 14075 | |
| DUO GARD INDUSTRIAL INC | | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| DUO GARD INDUSTRIES INC | | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| DUO RESEARCH INC | | DRUG TESTING ASSESSMENT PGM | 1105 BUTTERWORTH CT | | | STEVENSVILLE | MD | 21666 | |
| DUO RESEARCH INC | | PO BOX 910 | | | | STEVENSVILLE | MD | 21666 | |
| DUPAGE COUNTY COLLECTOR | | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| DUPAKOSKI EDWARD | | 45110 EAST HAMILTON ST | | | | OBERLIN | OH | 44074 | |
| DUPATI SREEMAN | | 5811 FIRWOOD DR | | | | TROY | MI | 48098 | |
| DUPERON ROBERT | | 6145 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DUPERON, DAVID | | 6175 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DUPERON, MELINDA | | 6145 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DUPERON, ROBERT | | 6145 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DUPES STEVEN | | 1394 E 1200 S | | | | KOKOMO | IN | 46901 | |
| DUPLESSIE RONALD | | 3190 WARREN | | | | WATERFORD | MI | 48329 | |
| DUPLICATE | | CALLER SERVICE 59011 | | | | KNOXVILLE | TN | 37950-9011 | |
| DUPONT | | DUPONT CO MAINT | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| DUPONT | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898 | |
| DUPONT ARGENTINA SA | ACCOUNTS PAYABLE | AV MITREY CALLE 5 | | | | BERAZATEGUI | | 01884 | ARGENTINA |
| DUPONT BARBARA J | | CONTRACTED MEDICAL SVCS LLC | 26414 NORDIC RIDGE DR | CHG PER W9 02 10 05 CP | | WIND LAKE | WI | 53185 | |
| DUPONT BARBARA J CONTRACTED MEDICAL SVCS LLC | | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185 | |
| DUPONT CAPITAL MANAGEMENT CORPORATION | MR ERNEST PERRONE | 1 RIGHTER PKWY 3200 | DELAWARE CORPORATE CTR | | | WILMINGTON | DE | 19803-1510 | |
| DUPONT CAPITAL MGMT | LORA BOWSER | LAURA BOWSER | 1 RIGHTER PKWY STE 3200 | | | WILMINGTON | DE | 19803 | |
| DUPONT CO | | 21088 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| DUPONT CO | | PO BOX 905552 | | | | CHARLOTTE | NC | 28290-5552 | |
| DUPONT CO | | 21088 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| DUPONT CO MAINT | | ADDR 3 99 | 1007 N MARKET ST RM B 11 201 | | | WILMINGTON | DE | 19898 | |
| DUPONT COMPANY | | PO BOX 93244 | | | | CHICAGO | IL | 60673-3244 | |
| DUPONT COMPANY | | PO BOX 100075 | | | | PASADENA | CA | 91189-0075 | |
| DUPONT COMPANY | | PO BOX 93244 | | | | CHICAGO | IL | 60673-3244 | |
| DUPONT COMPANY | | PO BOX 93244 | | | | CHICAGO | IL | 60673-3244 | |
| DUPONT COMPANY | | PO BOX 93244 | | | | CHICAGO | IL | 60673-3244 | |
| DUPONT CONNECTOR SYSTEMS | | CUSTOMER SERVICE DEPT | PO BOX 80019 | | | WILMINGTON | DE | 19800-0019 | |
| DUPONT DOW ELASTOMERS LLC | | 300 BELLEVUE PKY | | | | WILMINGTON | DE | 19809-371 | |
| DUPONT DOW ELASTOMERS LLC | | UPDT 6 2000 | 300 BELLEVUE PKY | | | WILMINGTON | DE | 19809 | |
| DUPONT DOW ELASTOMERS LLC EFT | | 21088 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| DUPONT E I DE NEMOURS & CO | | DUPONT AUTOMOTIVE PRODUCTS | 950 STEPHENSON HWY | | | TROY | MI | 48083 | |
| DUPONT E I DE NEMOURS & CO | | GLASGOW SITE | RTE 896 | | | GLASGOW | DE | 19702 | |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | JEANIE ANASTACIA | PO BOX 93244 | | | | CHICAGO | IL | 60673 | |
| DUPONT E I DE NEMOURS INC | KARLA RMZ  NANCY 302 892 8289 | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | | MONTERREY NL | | 64180 | MEXICO |
| DUPONT EI DE NEMOURS & CO | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| DUPONT EI DE NEMOURS & CO | | DUPONT ELECTRONICS | 14T W ALEXANDER DR | | | RESEARCH TRIANGLE PA | NC | 27709-442 | |
| DUPONT EI DE NEMOURS & CO INC | | DUPONT ENGINEERING POLYMERS DI | BARLEY MILL PLAZA BLDG 22 RM 1 | | | WILMINGTON | DE | 19880 | |
| DUPONT ELECTRONIC MATRLS INC | | 14 TW ALEXANDER DR | | | | DURHAM | NC | 27709-4425 | |
| DUPONT ELECTRONIC MICROCIRCUITS IND | | KM 2/3 RR 686 | | | | MANATI | PR | 00674 | PR |
| DUPONT ELECTRONICS | | 14 TW ALEXANDER DR | RESEARCH TRIANGLE PK NC 27709 | | | RESEARCH TRIANGE PK | NC | 27709 | |
| DUPONT ELECTRONICS | | PO BOX 905552 | | | | CHARLOTTE | NC | 28290-5552 | |
| DUPONT EMPLYS CR UNION | | 945 STEPHENSON HWY | | | | TROY | MI | 48007 | |
| DUPONT ENG POLYMERS | SCOTT COLONNA | BARLEY MILL PLAZA | BLDG 22 RM 1278 | | | WILMINGTON | DE | 19880 | |
| DUPONT FLOORING SYSTEMS INC | | DUPONT | 3445 MILLENIUM CT | | | COLUMBUS | OH | 43219 | |
| DUPONT FLOORING SYSTEMS WFI | | 3445 MILLENNIUM CRT | | | | COLUMBUS | OH | 43219 | |
| DUPONT FLOORING SYSTEMS WFI | | DEPT 1863 | PCWFI | | | COLUMBUS | OH | 43271-1863 | |
| DUPONT I E | | TOLEDO PLANT | 1930 TREMOUNTVILLE RD | | | TOLEDO | OH | 43613 | |
| DUPONT I E DE NEMOURS | | EFT CO INC DUPONT CO | | | | PITTSBURGH | PA | 15250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUPONT LARRY | | 4604 MARSHALL | | | | KENTWOOD | MI | 49508 | |
| DUPONT LARRY C | | 1004 GROUSE WAY | | | | VENICE | FL | 34285-6613 | |
| DUPONT MEXICO SA DE CV | | COL CHAPULTEPEC MORALES | HOMERO 206 PISO 15 | | | CIUDAD DE | | 11570 | MEXICO |
| DUPONT MEXICO SA DE CV | | HOMERO 206 PISO 15 | COL CHAPULTEPEC MORALES | | | CIUDAD DE | | 11570 | MEXICO |
| DUPONT P & E M CO | STACEY OWEN | PATTERSON BLVD | | | | TOWANDA | PA | 18848-0019 | |
| DUPONT PATRICK | | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-2150 | |
| DUPONT PATRICK | | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-2150 | |
| DUPONT PHOTOMASKS INC | | 131 OLD SETTLERS BLVD | | | | ROUND ROCK | TX | 78664 | |
| DUPONT PHOTOMASKS INC | | 131 OLD SETTLERS BLVD | | | | ROUND ROCK | TX | 78664 | |
| DUPONT PHOTOMASKS INC | | 131 OLD SETTLERS BLVD | | | | ROUND ROCK | TX | 78664 | |
| DUPONT PIONEER | MARK SPICER | 6900 NW 62ND AVE | BLDG 4 | | | JOHNSON | IA | 50131 | |
| DUPONT POWDER COATINGS | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DUPONT POWDER COATINGS LLC | SUSAN F HERR | BANKRUPTCY CREDIT SPECIALIST | DUPONT LEGAL D 8052 | 1007 MARKET ST | | WILMINGTON | DE | 19898 | |
| DUPONT POWDER COATINGS USA INC | | FRMLY HERBERTS O BRIEN INC | 9800 GENARD RD | REMIT UPTED 7 99 LETTER | | HOUSTON | TX | 77041 | |
| DUPONT POWER COATINGS USA INC | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DUPONT ROGER | | 10218 W BEACON HILL DR | | | | FRANKLIN | WI | 53132 | |
| DUPONT SABANCI INTERNATIONAL LLC | | 4501 NORTH ACCESS RD | | | | CHATTANOOGA | TN | 37415 | |
| DUPONT SABANCI INTERNATIONAL LLC | ACCOUNTS PAYABLE | PO BOX 599 | | | | HIXSON | TN | 37343 | |
| DUPONT UK LTD | | | | | | GLOUCESTER | | GL3 4YR | UNITED KINGDOM |
| DUPONT UK LTD DUPONT IBERICA SL | ACCOUNTS PAYABLE | PO BOX 858 | | | | AVILES | | 33400 | SPAIN |
| DUPRE ANGELA & EMILY MCCARY | | DBA A & E COURT REPORTERS | 888 W 6TH ST 9TH FL | | | LOS ANGELES | CA | 90017 | |
| DUPRE ANGELA AND EMILY MCCARY DBA A AND E COURT REPORTERS | | 888 W 6TH ST 9TH FL | | | | LOS ANGELES | CA | 90017 | |
| DUPRE TRANSPORT INC | | PO BOX 62600 DEPT 4004 | | | | NEW ORLEANS | LA | 70162-2600 | |
| DUPREE DOROTHY J | | 1420 CHESTNUT LN | | | | JACKSON | MS | 39212-4307 | |
| DUPREE JAMES | | 13717 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7319 | |
| DUPREE MELISSA | | 738 SUNNYVALE DR | | | | GADSDEN | AL | 35901 | |
| DUPREE TERESA | | 1109 VINSON AVE | | | | GADSDEN | AL | 35903 | |
| DUPREE TIMOTHY | | 425 HUNTER AVE | | | | DAYTON | OH | 45404 | |
| DUPREE, TERRIA | | 2612 MALLERY ST | | | | FLINT | MI | 48504 | |
| DUPUIS DAVID | | 2402 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| DUPUIS KEVIN | | POBOX 581 | | | | CARROLLTON | MI | 48724 | |
| DUPUIS MARGARET | | 401 VEIT ST | | | | DAVISON | MI | 48423 | |
| DUPUIS TIMOTHY J | | 6300 THISTLE DR | | | | SAGINAW | MI | 48638-4372 | |
| DUPUIS, JEFFREY | | 3533 POLK | | | | SAGINAW | MI | 48601 | |
| DUPUY ALFRED | | 3400 S SARE RD 904 | | | | BLOOMINGTON | IN | 40401 | |
| DUQUAINE JOHN | | 1282 RIVERINE WAY | | | | ANDERSON | IN | 46012 | |
| DUQUE MARIA A | | 22 W CREST DR | | | | ROCHESTER | NY | 14606-4710 | |
| DUQUENSE LIGHT CO | | 411 SEVENTH AVE | | | | PITTSBURGH | PA | 15219 | |
| DUQUENSE LIGHT CO | | 411 SEVENTH AVE | | | | PITTSBURGH | PA | 15219 | |
| DUQUENSE LIGHT CO | | 411 SEVENTH AVE | | | | PITTSBURGH | PA | 15219 | |
| DUQUESNE UNIVERSITY | | 600 FORBES AVE | | | | PITTSBURGH | PA | 15282 | |
| DUQUESNE UNIVERSITY | | CENTER FOR MANAGEMENT DEVELOP | 711 ROCKWELL HALL | | | PITTSBURGH | PA | 15282 | |
| DUQUESNE UNIVERSITY | | PO BOX 640094 | | | | PITTSBURGH | PA | 15264-0094 | |
| DUQUETTE DANIEL | | 4574 S IVA RD | | | | MERRILL | MI | 48637 | |
| DUQUETTE JEFFREY | | 552 LOCUST ST | | | | NORTH TONAWANDA | NY | 14120 | |
| DUQUETTE LUGENE | | 4574 S IVA RD | | | | MERRILL | MI | 48637 | |
| DUQUETTE MARK | | 2822 GIBSON ST | | | | FLINT | MI | 48503 | |
| DUQUETTE RAYMOND | | PO BOX 277 | | | | FALKVILLE | AL | 35622 | |
| DUQUETTE, JEFFREY B | | 552 LOCUST ST | | | | NORTH TONAWANDA | NY | 14120 | |
| DURA AUTOMOTIVE | | AVENIDA PARISO 449 PARQUE | INDUSTRIAL Y DE NEGOCIOS LAS | COLINAS | | CP 36118 | | CP36118 | MEXICO |
| DURA AUTOMOTIVE HOLDING GMBH & CO | | POSTFACH 1632 | | | | EINBECK | NS | 37557 | DE |
| DURA AUTOMOTIVE HOLDING GMBH & CO | | HULLERSER LANDSTR 16 18 | | | | EINBECK | NS | 37574 | DE |
| DURA AUTOMOTIVE SYS CABLE OPER | | FMLY TRIDENT AUTO OFF EFT4 98 | FMLY DOMINION CONTROLS | 617 DOURO ST REINSTATED 4 2 | | STRATFORD | ON | 0N5A - 6V5 | CANADA |
| DURA AUTOMOTIVE SYS CABLE OPER | | FMLY TRIDENT AUTO OFF EFT4 98 | FMLY DOMINION CONTROLS | 617 DOURO ST REINSTATED 4 2 | | STRATFORD | ON | N5A 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS | | CABLE OPERATIONS CANADA INC | 617 DOURO ST | | | STRATFORD | ON | N5A 6V5 | CANADA |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURA AUTOMOTIVE SYSTEMS | | CABLE OPERATIONS CANADA INC | | | | STRATFORD | ON | N5A 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 114 SPICER DR | | | | GORDONSVILLE | TN | 38563 | |
| DURA AUTOMOTIVE SYSTEMS | DAVE KLEIN | 1016 E 1ST ST | | | | GLADWIN | MI | 48624 | |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS CANADA INC | | PO BOX 578 | | | | STRATFORD | ON | 0N5A - 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS CANADA INC | | PO BOX 578 | | | | STRATFORD | ON | 0N5A - 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS EFT | | REICHE GMBH & CO KG | GASSTR 7916 | D 32791 LAGE | | | | | GERMANY |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | PO BOX 96982 | | | | CHICAGO | IL | 60693 | |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | PO BOX 96982 | | | | CHICAGO | IL | 60693 | |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTRASSE 7/9/16 | | | | LAGE | NW | 32791 | DE |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTR 7916 | D 32791 LAGE | | | | | | GERMANY |
| DURA AUTOMOTIVE SYSTEMS IN | | PO BOX 96798 | | | | CHICAGO | IL | 60690 | |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96798 | | | | CHICAGO | IL | 60693 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 117 S LAKE ST | | | | EAST JORDAN | MI | 49727 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 310 PALMER PK RD | | | | MANCELONA | MI | 49659 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 34000 AUTRY | | | | LIVONIA | MI | 48150-1323 | |
| DURA AUTOMOTIVE SYSTEMS INC | | COLUMN SHIFTERS OPERATIONS | 34000 AUTRY | | | LIVONIA | MI | 48150-1323 | |
| DURA AUTOMOTIVE SYSTEMS INC | | GLADWIN PLT | 1016 E 1ST ST | | | GLADWIN | MI | 48624 | |
| DURA AUTOMOTIVE SYSTEMS INC | | HANNIBAL CABLE OPERATIONS NORT | 2011 HWY 61 S | | | HANNIBAL | MO | 63401 | |
| DURA AUTOMOTIVE SYSTEMS INC | | MICHIGAN BRAKE OPERATIONS | 310 PALMER PK RD | | | MANCELONA | MI | 49659-9305 | |
| DURA AUTOMOTIVE SYSTEMS INC | | MOBERLY BRAKE OPERATIONS | 1855 ROBERTSON RD | | | MOBERLY | MO | 65270 | |
| DURA AUTOMOTIVE SYSTEMS INC | | NYLONCRAFT DIV | 616 W MCKINLEY HWY | | | MISHAWAKA | IN | 46545 | |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96798 | | | | CHICAGO | IL | 60690 | |
| DURA AUTOMOTIVE SYSTEMS INC | | TRIDENT AUTOMOTIVE | 2929 32ND ST SE | | | KENTWOOD | MI | 49512 | |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96798 | | | | CHICAGO | IL | 60693 | |
| DURA AUTOMOTIVE SYSTEMS INC | C/O MARKUSSON GREEN & JARVIS PC | DENNIS HART MARKUSSON ESQ | 999 18TH ST 3300 | | | DENVER | CO | 80202 | |
| DURA AUTOMOTIVE SYSTEMS INC | C/O MARKUSSON GREEN & JARVIS PC | DENNIS HART MARKUSSON ESQ | 999 18TH ST 3300 | | | DENVER | CO | 80202 | |
| DURA AUTOMOTIVE SYSTEMS INC | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| DURA AUTOMOTIVE SYSTEMS INC EF | | COLUMN SHIFTERS OPERATIONS | 34000 AUTRY | | | LIVONIA | MI | 48150-1323 | |
| DURA AUTOMOTIVE SYSTEMS INC EF | | 310 PALMER PK RD | | | | MANCELONA | MI | 49659 | |
| DURA AUTOMOTIVE SYSTEMS INC EF | | COLUMN SHIFTERS OPERATIONS | 34000 AUTRY | | | LIVONIA | MI | 48150-1323 | |
| DURA AUTOMOTIVE SYSTEMS LTD | ACCOUNTS PAYABLE | PO BOX 900 | | | | BRACEBRIDGE | ON | P1L 1V1 | CANADA |
| DURA AUTOMOTIVE SYSTEMS REICHE | | GASSTRASSE 7 9 16 | | | | LAGE | | 32791 | GERMANY |
| DURA AUTOMOTIVE SYSTEMS REICHE GMBH | | POSTFACH 1849 | | | | LAGE | NW | 32777 | DE |
| DURA AUTOMOTIVE SYSTEMS REICHE GMBH | | GASSTRASSE 7/9/16 | | | | LAGE | NW | 32791 | DE |
| DURA CHROME LIMITED | | PO BOX 515 | | | | MARINE CITY | MI | 48039 | |
| DURA CHROME LTD | | PO BOX 515 | | | | MARINE CITY | MI | 48039 | |
| DURA CHROME LTD | | 64 GARNET ST | | | | WALLACEBURG | ON | N8A 5E6 | CANADA |
| DURA CHROME LTD | | 64 GARNET ST | | | | WALLACEBURG | ON | N8A 5E6 | CANADA |
| DURA CONVERTIBLE SYSTEMS INC | | 300 E LONG LAKE RD STE 180 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DURA GENE | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| DURA LOWELL | | 11460 RUNYAN LAKE RD | | | | FENTON | MI | 48430 | |
| DURA MAGNETICS INC | | 5500 SCHULTZ DR | | | | SYLVANIA | OH | 43560 | |
| DURA OPERATING CORP | | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURA OPERATING CORP | | 502 CONNIE AVE | | | | FREMONT | MI | 49412-1812 | |
| DURA TECH INC | | 3216 COMMERCE ST | | | | LA CROSSE | WI | 54602-2999 | |
| DURA TECH INC | | 3216 COMMERCE ST | | | | LACROSSE | WI | 54603 | |
| DURA TECH INC | | PO BOX 2999 | | | | LA CROSSE | WI | 54602-2999 | |
| DURABLE CONTROLS INC | LINDA | 515 INDUSTRIAL DR | PO BOX 409 | | | HARTLAND | WI | 53029 | |
| DURABLE PLATING CO THE | TIM AKERS | 4404 ST CLAIR AVE | | | | CLEVELAND | OH | 44103-1126 | |
| DURABLE SUPPLY COMPANY | SALES | PO BOX 92951 | | | | NASHVILLE | TN | 37209 | |
| DURAFLO EQUIPMENT CO INC | | 1737 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46201 | |
| DURAFLO EQUIPMENT COMPANY INC | | 3910 B CULLIGAN AVE | | | | INDIANAPOLIS | IN | 46218 | |
| DURAI RAJESH KANNAN | | 2511 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURAKON INDUSTRIES | ACCOUNTS PAYABLE | 2101 LAPEER RD | | | | LAPEER | MI | 48446 | |
| DURAM JOSEPH & VICTORIA L HALL | | 555 CASCADE WEST PKWY SE | | | | GRAND RAPIDS | MI | 49546 | |
| DURAM JOSEPH & VICTORIA L HALL | | 555 CASCADE WEST PKWY SE | | | | GRAND RAPIDS | MI | 49546 | |
| DURAM JOSEPH & VICTORIA L HALL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DURAMAX INC | | JOHNSON RUBBER CO DIV | 587 W BROADWAY ST | | | NORTH BALTIMORE | OH | 45872 | |
| DURAMAX INC | | JOHNSON RUBBER CO DIV | PO BOX 67 | | | MIDDLEFIELD | OH | 44062-0067 | |
| DURAN CHRISTINA | | 917 THURMAN | | | | SAGINAW | MI | 48602 | |
| DURAN DENNIS L | | 4185 WALTON RD | | | | VASSAR | MI | 48768-9583 | |
| DURAN ELIZABETH | | 564 E 7TH ST | | | | BURLINGTON | IN | 46915 | |
| DURAN JOHN J | | 1361 BAY ST | | | | SAGINAW | MI | 48602-4021 | |
| DURAN OSCAR M | | 3134 HEATHER AVE | | | | FULLERTON | CA | 92835-2206 | |
| DURAN RAMON | | 1571 REBECCA RUN | | | | HUDSONVILLE | MI | 49426 | |
| DURAN RAUL | | 1865 WILSON AVE | | | | SAGINAW | MI | 48603-4798 | |
| DURAN RAUL | | 1865 WILSON ST | | | | SAGINAW | MI | 48603 | |
| DURAN RYAN | | 3230 SW ARCHER RD | APT K 153 | | | GAINESVILLE | FL | 32608 | |
| DURAN SUSAN | | 917 THURMAN ST | | | | SAGINAW | MI | 48602-2859 | |
| DURANCE NANCY | | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 | |
| DURAND CARMEN | | URB GOLDEN GATE | 100 AMATISTA ST | | | GUAYNABO | PR | 00968 | |
| DURAND CARMEN M | | 14 CALLE JUAN MARTINEZ APT 31 | | | | GUAYNABO | PR | 00971 | |
| DURAND KIMBERLY | | 32459 LAKE TEMESCAL LN | | | | FREMONT | CA | 94555 | |
| DURAND VERNON AMBULANCE | | 306 N SAGINAW ST | | | | DURAND | MI | 48429 | |
| DURANGO MCKINLEY PAPER CO | ACCOUNTS PAYABLE | 1520 MYRTLE AVE | | | | EL PASO | TX | 79901 | |
| DURANT ELECTRIC CO | | 703 HWY 80 W | | | | CLINTON | MS | 39056-4103 | |
| DURANT ELECTRIC EFT | | 703 HWY 80 WEST | | | | CLINTON | MS | 39056 | |
| DURANT ELECTRIC EFT | | REINSTATE 10 7 98 | 703 HWY 80 WEST | | | CLINTON | MS | 39056 | |
| DURANT NANCY | | 8421 FAIRFAX CT | | | | DAVISON | MI | 48423 | |
| DURASWITCH INDUSTRIES INC | | 234 S EXTENSION RD SEC 103 | | | | MESA | AZ | 85210 | |
| DURASWITCH INDUSTRIES INC | | 234 SOUTH EXTENSION | SECTION 103 | | | MESA | AZ | 85210 | |
| DURASWITCH INDUSTRIES INC | PRESIDENT BOB BRILON | 234 SOUTH EXTENSION SECTION 103 | | | | MESA | AZ | 85210 | |
| DURASWITCH INDUSTRIES INC | TIM HUHN | 234 SOUTH EXTENSION | SECTION 103 | | | NESA | AZ | 85210 | |
| DURATECH INDUSTRIES, INC | | 3216 COMMERCE ST | | | | LA CROSSE | WI | 54603 | |
| DURATHERM PROCESSING SYSTEMS I | | 3720 STERN AVE | | | | SAINT CHARLES | IL | 60174 | |
| DURATHERM PROCESSING SYSTS INC | | 3720 STERN AVE | | | | ST CHARLES | IL | 60174 | |
| DURBEN, MATTHEW | | 3 LEFFLER CT | | | | MARION | IN | 46953 | |
| DURBER ANDY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DURBIN JACQUELINE | | 1241 REDBLUFF DR APT A | | | | W CARROLLTON | OH | 45449 | |
| DURBIN JESSE | | 209 MEADOW LN | | | | CARMEL | IN | 46032 | |
| DURBIN THOMAS | | 510 HERON RD | | | | PEEBLES | OH | 45660-9584 | |
| DURBIN VIVIA J | | 2801 S STONE RD | LOT 2 | | | MARION | IN | 46953 | |
| DURCH CAROL | | 130 LECKRONEWAY | | | | CORTLAND | OH | 44410 | |
| DURCH DARLENE J | | 5240 SABRINA LN NW | | | | WARREN | OH | 44483-1282 | |
| DURCH NICOLE | | 237 MUMFORD CR | | | | YOUNGSTOWN | OH | 44505 | |
| DUREL CORPORATION | KAYE SIMON EXT 6287 | 2225 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | |
| DUREN JAMES | | 302 SHADY LN | | | | EDWARDS | MS | 39066 | |
| DUREZ CORPORATION | | 46820 MAGELLAN DR STE C | | | | NOVI | MI | 48377-2454 | |
| DURFEY DAVID RICHARD | | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| DURFEY PAMELA J | | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| DURFLINGER RICHARD | | 806 HERON DR | | | | HURON | OH | 44839 | |
| DURHAM COLLEGE | | BIDS | 1610 CHAMPLAIN AVE | | | WHITBY | ON | L1N 6A7 | CANADA |
| DURHAM COLLEGE | | PO BOX 385 | | | | OSHAWA | ON | L1H7L7 | CANADA |
| DURHAM COLLEGE | SHELLEY NIELSEN | PRODUCTIVITY IMPROVEMENT CTR | 199 WENTWORTH ST EAST | | | OSHAWA | | L1H-3V6 | CANADA |
| DURHAM COLLEGE OF APPLIED ARTS | | PRODUCTIVITY IMPROVEMENT CENTR | 1610 CHAMPLAIN AVE | | | OSHAWA | ON | L1N 6A7 | CANADA |
| DURHAM COLLEGE THE | | PRODUCTIVITY IMPROVEMENT CENTE | 700 E MANDOLINE | | | MADISON HEIGHTS | MI | 48071 | |
| DURHAM COLLEGE THE | | BIDS | 1610 CHAMPLAIN AVE | | | WHITBY | ON | L1N 6A7 | CANADA |
| DURHAM COLLEGE THE | | PRODUCTIVITY IMPROVEMENT CENTE | 2000 SIMCOE ST N RR1 | | | OSHAWA | ON | L1H 7K4 | CANADA |
| DURHAM DERINDA | | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 | |
| DURHAM ELECTRIC CO | ACCOUNTS PAYABLE | 875 MOE DR BLDG B11 | | | | AKRON | OH | 44310 | |
| DURHAM ELECTRIC COMPANY | | 875 MOE DR B11 | | | | AKRON | OH | 44310 | |
| DURHAM FACILITIES MGMT | | PO BOX 478 | | | | DEPEW | NY | 14043-0478 | |
| DURHAM FACILITIES MGMT | | FRMLY DURHAM STAFFING INC | 6300 TRANSIT RD | | | DEPEW | NY | 14043-0478 | |
| DURHAM FACILITIES MGMT | | PO BOX 478 | | | | DEPEW | NY | 14043-0478 | |
| DURHAM FACILITIES MGMT EFT | | FRMLY DURHAM STAFFING INC | 6300 TRANSIT RD | | | DEPEW | NY | 14043-0478 | |
| DURHAM INSTRUMENTS | | 1400 BAYLY ST UNIT 23 | | | | PICKERING CANADA | ON | L1W 3R2 | CANADA |
| DURHAM INSTRUMENTS | | 1400 BAYLY ST UNIT 23 | | | | PICKERING | ON | L1W 3R2 | CANADA |
| DURHAM JOHN D | | 88 EMS T15 LANE | | | | LEESBURG | IN | 46538-9359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURHAM JOSEPH | | 8890 LENNON RD | | | | CORUNNA | MI | 48817 | |
| DURHAM JR PERCY | | 32344 HWY 18 | | | | UTICA | MS | 39175-9605 | |
| DURHAM KAREN | | 5391 CAYMAN DR | | | | CARMEL | IN | 46033 | |
| DURHAM KENNETH | | 5921 SENECA TRAIL | | | | KOKOMO | IN | 46902 | |
| DURHAM KENNETH R | | 11510 N COPPERBELLE PL | | | | TUCSON | AZ | 85737-1715 | |
| DURHAM KENNETH R | | 11510 N COPPERBELLE PL | | | | TUCSON | AZ | 85737-1715 | |
| DURHAM LEE | | 3379 DEVIN RD | | | | GROVE CITY | OH | 43123 | |
| DURHAM LOUIS | | 2132 LEDYARD ST | | | | SAGINAW | MI | 48601-2258 | |
| DURHAM LUKE | | 522 SOUTH EDISON | | | | ROYAL OAK | MI | 48067 | |
| DURHAM MARK | | 2113 WILLOWBROOK DR | 135 | | | WEST LAFAYETTE | IN | 47906 | |
| DURHAM NORMAN | | 5707 MELODY LN | | | | MILFORD | OH | 45150 | |
| DURHAM ROBERT | | 249 SMITH ST | | | | DAYTON | OH | 45408 | |
| DURHAM STAFFING INC | | DURHAM FACILITIES MANAGEMENT | 6300 TRANSIT RD | | | DEPEW | NY | 14043 | |
| DURHAM STAFFING INC | | 6300 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| DURHAM TABITHA | | 283 CENTRAL | | | | PONTIAC | MI | 48341 | |
| DURHAM TERI | | 160 EREAN ST | | | | MONTROSE | MI | 48457 | |
| DURHAM TERI | | 160 EREAN ST | | | | MONTROSE | MI | 48457 | |
| DURHAM TOOL WHITBY LTD | | 2001 THICKSON RD S UNIT 8 & 9 | | | | WHITBY | ON | L1N 6J3 | CANADA |
| DURHAM TOOL WHITBY LTD | | 2001 THICKSON RD S UNITS 8 & 9 | | | | WHITBY | ON | L1N 5S1 | CANADA |
| DURHAM TOOL WHITBY LTD | | PO BOX 183 | | | | WHITBY | ON | L1N 6J3 | CANADA |
| DURHAM W COLE JR | | 490 E 3125 N | | | | PROVO | UT | 84604 | |
| DURHAM, CYNTHIA | | 608 ALDRIDGE DR | | | | KOKOMO | IN | 46902 | |
| DURHAM, KENNETH | | 5921 SENECA TRAIL | | | | KOKOMO | IN | 46902 | |
| DURICK VINCENT | | 7270 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9669 | |
| DURICK, VINCENT | | PO BOX 351 | | | | CLARENCE CTR | NY | 14032 | |
| DURIG JONATHAN | | 230 EAST LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| DURIG, LORI | | 385 SODOM HUTCHING RD | | | | VIENNA | OH | 44473 | |
| DURING CO LTD | | 94B 9L NAMDONG INDUSTRIAL COMP | 668 8 GOJAN DONG | | | NAMDONG KU INCHEON | | | KOREA REPUBLIC OF |
| DURING CO LTD | | HOLD FOR USD REJECT 4 29 05 | 94B 9L NAMDONG ESTATE | 668 8 GOJAN DONG INCHON | | | | | KOREA REPUBLIC OF |
| DURING CO LTD | | 607 4 NAMCHON DONG NAMDONG GU | | | | INCHEON | KR | 405-846 | KR |
| DURING CO LTD | | 3B 4L NAMDONG INDUSTRIAL COMPLEX | | | | INCHEON | KR | 405-846 | KR |
| DURIS WILLIAM R | | PO BOX 224 | | | | OLD FORGE | NY | 13420-0224 | |
| DURISH ANTHONY | | 4366 LIPPINCOTT | | | | BURTON | MI | 48519 | |
| DURISH, ANTHONY R | | 4366 LIPPINCOTT | | | | BURTON | MI | 48519 | |
| DURKACY DIRK | | 1065 S GRAHAM RD | | | | FLINT | MI | 48532 | |
| DURKACY DIRK | | 1065 S GRAHAM RD | | | | FLINT | MI | 48532 | |
| DURKACY DIRK D | | 1065 S GRAHAM RD | | | | FLINT | MI | 48532-3532 | |
| DURKEE DAVID | | 910 RED OAK CT | | | | TECUMSEH | MI | 49286 | |
| DURKEE FREDERICK G | | 17 RAVEN CT | | | | N TONAWANDA | NY | 14120-1379 | |
| DURKIN DANIEL L | | 1606 RYAN CREEK RD | | | | CULLMAN | AL | 35055-5060 | |
| DURKIN GLORIA R | | 45 PALO LN | | | | NEWARK | DE | 19702 | |
| DURKIN JAMES A | | ATTORNEY AT LAW PC | 580 UNIVERSITY PL | | | GROSSE POINTE | MI | 48230 | |
| DURKIN JR THOMAS | | 160 NORMAN RD | | | | ROCHESTER | NY | 14623 | |
| DURKOP LARRY | | 305 ESCANDON AVE | | | | RANCHO VIEJO | TX | 78575-9715 | |
| DURKOP MITCHELL | | 6922 ST NINIANS ST | | | | LEWIS CTR | OH | 43035 | |
| DURKOS JAMES D | | 214 HEINBAUGH ST | | | | CONFLUENCE | PA | 15424-1108 | |
| DURLING HAROLD | | 4447 N VINCENT RD | | | | ELSIE | MI | 48831 | |
| DURNBAUGH TIMOTHY | | 2914 OAKLAND | | | | KETTERING | OH | 45409 | |
| DURNIL DOUGLAS | | 1000 TOMAHAWK BL | | | | KOKOMO | IN | 46902 | |
| DURO, COREY | | 960 EDISON | | | | SAGINAW | MI | 48604 | |
| DUROPACK AG | | FORSTERSTRASSE 54 62 | | | | KALSDORF GRAZ | | 08401 | AUSTRIA |
| DUROPLAST RAMOS ARIZPE SA DE CV | | ZENZONTLE NO 10 PARQUE IND FINSA | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| DUROPLAST RAMOS ARIZPE SA DE CV | ACCOUNTS PAYABLE | ZENZONTLE NO 10 PARQUE IND FINSA | | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| DURPHY PACKAGING CO | | 47 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| DURPHY PACKAGING CO | | GINKO INDUSTRIAL PK | 47 RICHARD RD | | | IVYLAND | PA | 18974 | |
| DURR BENJAMIN | | 2612 DUNHILL PL | | | | KETTERING | OH | 45420 | |
| DURR BOBBY | | 41 COLGATE AVE | | | | DAYTON | OH | 45427 | |
| DURR DORA | | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206 | |
| DURR JOHN E | | 4874 RIDGELINE DR NE | | | | GRAND RAPIDS | MI | 49525-1235 | |
| DURR NANCY A | | 17775 N LAINIE CT | | | | SURPRISE | AZ | 85374-2542 | |
| DURR RICKEY | | 1022 RANCE DR | | | | BROOKHAVEN | MS | 39601 | |
| DURR ROBOTICS INC | | 2956 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURR, BOBBY | | 504 N UPLAND AVE | | | | DAYTON | OH | 45417 | |
| DURREL CZISKE | | 1625 TIMBERLINE DR | | | | ROSE HILL | KS | 67133 | |
| DURRENBERGER EDWARD A | | 30 SANDELWOOD CT | | | | GETZVILLE | NY | 14068-1342 | |
| DURRETT GWENDOLYN | | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 | |
| DURSKI BRUCE | | 26107 BARBERRY LN | | | | WINDLAKE | WI | 53185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURSKI KELLEN | | 26107 BARBERRY LN | | | | WIND LAKE | WI | 53185 | |
| DURSO DONATO | | 8358 DRAKE STATE LINE RD | | | | BURGHILL | OH | 44404 | |
| DURSO DONATO | | 8358 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-0000 | |
| DURSO MICHAEL | | 829 CENTRAL ST | | | | SANDUSKY | OH | 44870 | |
| DURST BRUCE C | | 3160 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9228 | |
| DURST CONSTANCE | | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 | |
| DURST LAMAR | | 2864 E C R 181 | | | | CLYDE | OH | 43410 | |
| DURST RONALD B | | 6921 DOWNS RD NW | | | | WARREN | OH | 44481-9412 | |
| DURST TRUCKING CO | | 3223 POPLAR ST | | | | ERIE | PA | 16508 | |
| DURST WILLIAM | | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 | |
| DURUSSEL DINAH J | | 2384 S KNIGHT RD | | | | MUNGER | MI | 48747-9771 | |
| DURUSSEL GORDON A | | 10688 BLACK BEAR RD | | | | KALKASKA | MI | 49646 | |
| DURUSSEL SCOTT | | 7710 SOUTH MERRILL RD | | | | ST CHARLES | MI | 48655 | |
| DURUSSEL WILLIAM | | 45 E CTR RD | | | | ESSEXVILLE | MI | 48732 | |
| DURUSSEL, WILLIAM F | | 45 E CTR RD | | | | ESSEXVILLE | MI | 48732 | |
| DURWALD DAVID | | 439 RONCROFF DR | | | | N TONAWANDA | NY | 14120 | |
| DURWALD WILLIAM | | 105 ELM ST | | | | TONAWANDA | NY | 14150-2307 | |
| DURWALD WILLIAM | | 105 ELM ST | | | | TONAWANDA | NY | 14150-2307 | |
| DUSEK KELLI | | 5564 CLEARY | | | | WATERFORD | MI | 48329 | |
| DUSEK MAXINE | | 2165 HEATHER LN | | | | SAGINAW | MI | 48602-2925 | |
| DUSEK ROBERT A | | 27110 JONES LOOP RD UNIT 98 | | | | PUNTA GORDA | FL | 33982-2465 | |
| DUSEK TRACIE | | 2410 RICHARD | | | | SAGINAW | MI | 48603 | |
| DUSEK, KELLI | | 5564 CLEARY | | | | WATERFORD | MI | 48329 | |
| DUSENBURY JAMES C | | 112 EDGEWOOD MHP | ARLINGTON ST EXTENTION | | | ROCKY MOUNT | NC | 27801 | |
| DUSHAN MICHAEL | | 5028 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| DUSHAN MICHAEL | | 5028 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| DUSHAN, MICHAEL | | 4754 NORTH M18 | | | | GLADWIN | MI | 48624 | |
| DUSINA JAMES | | 1213 SEMINOLE DR | | | | HARTSELLE | AL | 35640 | |
| DUSINA JAMES T | | 1213 SEMINOLE DR NW | | | | HARTSELLE | AL | 35640-1757 | |
| DUSO STEVEN | | 784 PAINT CREEK DR | | | | TROY | MI | 48085 | |
| DUSO, MICHAEL | | 901 N DEAN APT 1 | | | | BAY CITY | MI | 48706 | |
| DUSSEAU TRUCKING | | PO BOX 381 | | | | SOMERSET CTR | MI | 49282 | |
| DUST BUSTER CLEANING SERVICE | | INC | 2017 E BOATFIELD AVE | | | BURTON | MI | 48529 | |
| DUST BUSTERS CLEANING SERVICE | | 2017 E BOATFIELD AVE | | | | BURTON | MI | 48529 | |
| DUST COLLECTOR SERVICES, INC | | 1509 N KRAEMER BLVD UNIT N | | | | ANAHEIM | CA | 92806 | |
| DUST TEX RENTAL SERVICES INC | | 5906 THREADGILL AVE | | | | EL PASO | TX | 79924 | |
| DUST TEX SERVICES INC | | 2631 WYOMING AVE | | | | EL PASO | TX | 79903-3913 | |
| DUSTIN EPPERSON | | 605 SOUTHLEA | | | | KOKOMO | IN | 46902 | |
| DUSTIN II DONALD | | 8789 E SENECA CORD 24 | APT A | | | REPUBLIC | OH | 44867 | |
| DUSTVENT INC | | 100 WEST FAY AVE | | | | ADDISON | IL | 60101 | |
| DUSTVENT INC | | 100 W FAY ST | | | | ADDISON | IL | 60101 | |
| DUSUTE MICHAEL | | 8957 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| DUSZA PAUL | | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206 | |
| DUSZYNSKI EMILY | | 4633 SALEM PIKE | | | | CYNTHIANA | KY | 41031 | |
| DUTCHESS CO SUPPORT COLL UNIT | | ACCOUNT OF JOHN PLAZA | ACCT AW02709N1 | PO BOX 15313 | | ALBANY | NY | 071509434 | |
| DUTCHESS CO SUPPORT COLL UNIT ACCOUNT OF JOHN PLAZA | | ACCT AW02709N1 | PO BOX 15313 | | | ALBANY | NY | 12212-5313 | |
| DUTCHESS COOMUNITY COLLEGE | | BUSINESS OFFICE | 53 PENDELL RD | | | POUGHKEEPSIE | NY | 12601-1595 | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | | ALBANY | NY | 12212-5313 | |
| DUTCHESS JR JOHN | | 9379 LAFAYETTE ST | | | | ANGOLA | NY | 14006-9263 | |
| DUTHIE POWER SERVICES | | 2335 E CHERRY INDUSTRIAL | | | | LONG BEACH | CA | 90805 | |
| DUTIL TIMOTHY | | 515 MARQUETTE ST | | | | FLINT | MI | 48504 | |
| DUTKIEWICZ JOHN S | | 44 WISTERIA LN | | | | LEVITTOWN | PA | 19054-3112 | |
| DUTKO DAVID | | 7586 BRANDT PL | | | | YOUNGSTOWN | OH | 44512 | |
| DUTKO ELEANOR M | | 65 PALMER AVE | | | | CAMPBELL | OH | 44405-1063 | |
| DUTKO ELEANOR M | | 65 PALMER AVE | | | | CAMPBELL | OH | 44405-1063 | |
| DUTKO ELEANOR M | | 65 PALMER AVE | | | | CAMPBELL | OH | 44405-1063 | |
| DUTKO WILLIAM J | | 4403 GREGORY RD | | | | GOODRICH | MI | 48438-9650 | |
| DUTKO, DAVID | | 7586 BRANDT PL | | | | YOUNGSTOWN | OH | 44512 | |
| DUTMER LARRY | | 7130 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9136 | |
| DUTSKY, JASON A | | 3828 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| DUTTA PRADIP | | 7325 OAKBAY DR | | | | NOBLESVILLE | IN | 46060 | |
| DUTTA RITWIK | | 1327 MULBERRY LN | | | | SAINT JOSEPH | MI | 49085 | |
| DUTTINGER T | | 5200 SUMMIT RIDGE DR APT 1724 | | | | RENO | NV | 89523-9035 | |
| DUTTINGER, KENNETH | | 159 CARMAS DR | | | | ROCHESTER | NY | 14626 | |
| DUTTON CHRISTOPHER | | 380 AL HWY 36 | | | | MOULTON | AL | 35650 | |
| DUTTON DONALD | | 39 B CHICAGO ST | | | | VAUXHALL | NJ | 07088 | |
| DUTTON FARRELL D | | 2122 COUNTY RD 147 | | | | TOWN CREEK | AL | 35672-4920 | |
| DUTTON JAMIE | | 111 CO RD 109 | | | | MOULTON | AL | 35650 | |
| DUTTON JOHNNIE T | | 508 N MADISON ST | | | | ATHENS | AL | 35611-1750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUTTON LARRY | | 1626 DIFFORD RD | | | | NILES | OH | 44446 | |
| DUTTON M | | 821 COUNTY RD 346 | | | | MOULTON | AL | 35650-8175 | |
| DUTTON MARC IRRIGATION INC | | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329 | |
| DUTTON W | | PO BOX 29276 | | | | SHREVEPORT | LA | 71149-9276 | |
| DUTTON WILLIAM | | 850 WILKERSON TRACE | BUILDING 15 APT 157 | | | BOWLING GREEN | KY | 42103 | |
| DUTTON WILLIAM | | 850 WILKERSON TRACE | BUILDING 15 APT 157 | | | BOWLING GREEN | KY | 42103 | |
| DUTY JOHN | | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 | |
| DUVALL EDWARD C | | 4412 E MULBERRY 41 | | | | FT COLLINS | CO | 80524 | |
| DUVALL EMMA | | 10901 W 88TH TERR STE 705 | | | | OVERLAND PK | KS | 66214 | |
| DUVALL EMMA L | | 10901 W 88 TERR 705 | | | | OVERLAND PK | KS | 66214 | |
| DUVALL ERIC | | 16922 DUNDALK LN | | | | NORTHVILLE | MI | 48167 | |
| DUVALL ERIC | | 16922 DUNDALK LN | | | | NORTHVILLE | MI | 48167 | |
| DUVALL JOAN | | 4430 DURHAM CT | | | | RAVENNA | OH | 44266 | |
| DUVALL LEE | | 550 E AMBERLEAF TRAIL | | | | WESTFIELD | IN | 46074 | |
| DUVALL MICHAEL | | 550 AMBERLEAF TRAIL | | | | WESTFIELD | IN | 46074 | |
| DUVALL, ERIC | | 16922 DUNDALK LN | | | | NORTHVILLE | MI | 48168 | |
| DUVALL, JOAN M | | 4430 DURHAM CT | | | | RAVENNA | OH | 44266 | |
| DUVENDACK PAUL | | 960 WILSON | | | | SAGINAW | MI | 48603 | |
| DUVENDACK, PAUL T | | 960 WILSON | | | | SAGINAW | MI | 48638 | |
| DUWAYNE E KELLER AND ASSOC INC | | 12655 S W KINGS HWY STE A | | | | LAKE SUZY | FL | 34266 | |
| DUWE RONALD R | | 3027 E WANDA AVE | | | | CUDAHY | WI | 53110-2538 | |
| DUWEL KANDY | | 8530 WILDCAT RD | | | | TIPP CITY | OH | 45371 | |
| DUXBURY CURTIS | | 2359 HARDING AVE | | | | WILSON | NY | 14172-9772 | |
| DV POWER LIMITED | | FLAT C9 F HIP LIK INDBLDG | 33 TSFUK LUK ST | | | SAN PO | | | HONG KONG |
| DV POWER LIMITED | ANDY LAM | 7 F NEW TREND CENTRE | 704 PRINCE EDWARD RD EAST | | | SAN PO KONG | | KOWLOON | HONG KONG |
| DVD COPY CONTROL ASSOCIATION | | INC | C O LICENSE MANAGEMENT INTL LL | 225 B COCHRANE CIRCLE | | MORGAN HILL | CA | 95037 | |
| DVD COPY CONTROL ASSOCIATION I | | 225B COCHRANE CIR | | | | MORGAN HILL | CA | 95037 | |
| DVD COPY CONTROL ASSOCIATION INC | | C/O LICENSE MANAGEMENT INTL LL | 225 B COCHRANE CIRCLE | | | MORGAN HILL | CA | 95037 | |
| DVD COPY CONTROL ASSOCIATION INC | | C/O LICENSE MANAGEMENT INTL LL | 225 B COCHRANE CIRCLE | | | MORGAN HILL | CA | 95037 | |
| DVD FORMAT LOGO LAISENCING KK | | 2 3 11 SHIBADAIMON | | | | MINATO KU | | 1050012 | |
| DVD FORMAT LOGO LICENIENG CORP | | SHIBS SHIMIZU BLDG 3F 2 3 11 | SHIBADAIMON MINATO KU 105 0012 | | | TOKYO | | | JAPAN |
| DVD FORMAT LOGO LICENSING CORP | | SHIBA SHIMITU BLDG 5F | 2 3 11 SHIBADAIMON MINATO KU | TOKYO 105 0012 | | | | | JAPAN |
| DVD FORMAT/LOGO LICENSING CORP | | SHIBS SHIMIZU BLDG 3F 2 3 11 | SHIBADAIMON MINATO KU 105 0012 | | | TOKYO | | | JAPAN |
| DVD FORMAT/LOGO LICENEING CORP | | SHIBS SHIMIZU BLDG 3F 2 3 11 | SHIBADAIMON MINATO KU 105 0012 | | | TOKYO | | | JAPAN |
| DVG PIERBURG GMBH | ACCOUNTS PAYABLE | ALFRED PIERBURG STR1 | | | | NEUSS | | 04040 | GERMANY |
| DVK INTEGRATED SERVICES EFT | | 1710 ZANKER RD STE 200 | | | | SAN JOSE | CA | 95112 | |
| DVK INTEGRATED SERVICES INC | | 1710 ZANKER RD STE 200 | | | | SAN JOSE | CA | 95112 | |
| DVORAK DOUGLAS C | | 1788 LANCASTER | | | | YOUNGSTOWN | OH | 44511 | |
| DVORSCAK MICHAEL | | 1388 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| DVORSCAK, MICHAEL J | | 1388 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| DW SALES INC | | 1953 BRINSTON | | | | TROY | MI | 48083 | |
| DWAN PETER | | 142 LITTLE KILLARNEY | BEACH DR | | | BAY CITY | MI | 48706 | |
| DWAYNE PLAUNT | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DWAYNE TYSON | TYSON CONSTRUCTION & REPAIR LLC | DWAYNE TYSON | 14900 KEITH LN | | | FOLEY | AL | 36535 | |
| DWAYNE WILLIS | | 106 E MAIN ST | | | | INMAN | SC | 29349 | |
| DWIGANS LAURIE | | PO BOX 158 | | | | KEMPTON | IN | 46049 | |
| DWIGANS, LAURIE | | PO BOX 158 | | | | KEMPTON | IN | 46049 | |
| DWIGGINS SHERYL | | 1962 TROTWOOD COURT | | | | ELWOOD | IN | 46036 | |
| DWIGGINS, SHERYL B | | 1962 TROTWOOD CT | | | | ELWOOD | IN | 46036 | |
| DWIGHT DAVIS | | 1275 CUNNINGHAM RD 105 | | | | MARIETTA | GA | 30008 | |
| DWIGHT III WILLIAM | | 329 HALF MOON RD | | | | ABBEVILLE | GA | 31001 | |
| DWIGHT III, WILLIAM | | 329 HALF MOON RD | | | | ABBEVILLE | GA | 31001 | |
| DWIGHT JR WILLIAM | | 206 EASY ST | | | | ABBEVILLE | GA | 31001-4130 | |
| DWIGHT LAWSON LATONIA | | 942 HAMPSHIRE HEATH DR | | | | O FALLON | MO | 63368-8366 | |
| DWIGHT W PROUTY COMPANY INC | | PO BOX 6807 | | | | MOBILE | AL | 36660 | |
| DWIGUN JEROME | | 1440 JAMISON RD | | | | ELMA | NY | 14059-9572 | |
| DWIGUN JEROME | | 38 PARTRIDGE WALK | | | | LANCASTER | NY | 14086 | |
| DWIGUN, JEROME | | 38 PARTRIDGE WALK | | | | LANCASTER | NY | 14086 | |
| DWIRE RAYMOND D | | 5093 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 | |
| DWJ TELEVISION INC | | 1 ROBINSON LN | | | | RIDGEWOOD | NJ | 07450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DWORKIN INC | | 5400 HARVARD AVE | | | | CLEVELAND | OH | 44105-4828 | |
| DWORKIN INC | | DWORKIN TRUCKING | 5400 HARVARD AVE | | | CLEVELAND | OH | 44105-4828 | |
| DWORKIN INC | | PO BOX 73687 N | | | | CLEVELAND | OH | 44193-0996 | |
| DWYER C | SUSAN | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER C | | 145 BEWLEY DR | | | | LIVERPOOL | | L32 9PE | UNITED KINGDOM |
| DWYER CHRISTOPHER | | 2728 COOMER RD | | | | NEWFANE | NY | 14108 | |
| DWYER CRAIG | | 1787 TRUMBELL RD | | | | BEAVERCREEK | OH | 45432 | |
| DWYER DANIEL | | 1908 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| DWYER DAVID | | 2210 W STOKER DR | | | | SAGINAW | MI | 48604-2442 | |
| DWYER DEBORAH | | 8463 PLUMBROOK | | | | STERLING HEIGHTS | MI | 48313 | |
| DWYER GARY | | 13995 EAST 103RD PL NORTH | | | | OWASSO | OK | 74055 | |
| DWYER GARY | | 8084 JORDEN RD | | | | YALE | MI | 48097 | |
| DWYER INSTRUMENTS | CUSTOMER SVC | PO 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS | PAM | 102 HWY 212 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS | PAM | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS INC | | 102 HWY 212 | | | | MICHIGAN CITY | IN | 46360 | |
| DWYER INSTRUMENTS INC | | 1375 N MC CAN ST | | | | ANAHEIM | CA | 92806 | |
| DWYER INSTRUMENTS INC | | 1505 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| DWYER INSTRUMENTS INC | | INDIANA 212 AT US 12 | PO BOX 373 | | | MICHIGAN CITY | IN | 46360-0373 | |
| DWYER INSTRUMENTS INC | | PO BOX 338 | | | | MICHIGAN CITY | IN | 46360 | |
| DWYER INSTRUMENTS INC | | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS INC | | PO BOX 373 | | | | MICHIGAN CITY | IN | 46360 | |
| DWYER INSTRUMENTS INC | | PO BOX 373 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS INC | ACCT 969001 | 102 HWY 212 | PO BOX 383 | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS INC | KATHLEEN | 102 HWY 212 | PO BOX 373 | | | MICHIGAN CITY | IN | 46360-0373 | |
| DWYER INSTRUMENTS INC | KAY MILLER | 102 INDIANA HWY 212 | | | | MICHIGAN CITY | IN | 46361-1956 | |
| DWYER SUSAN L | | 329 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8813 | |
| DWYER TERENCE | | 1394 W GARRISON RD | | | | OWOSSO | MI | 48867 | |
| DWYER THOMAS | | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233 | |
| DWYER WILLIAM | | 10105 S HUDSON AVE | | | | TULSA | OK | 74137 | |
| DWYER, CHRISTOPHER | | 2728 COOMER RD | | | | NEWFANE | NY | 14108 | |
| DWYER, PATRICK | | 255 TITUS AVE | | | | ROCHESTER | NY | 14617 | |
| DXP ENTERPRISES INC | | 7272 PINEMONT | | | | HOUSTON | TX | 77040 | |
| DXP ENTERPRISES INC | | PO BOX 538055 | | | | ATLANTA | GA | 30353-8055 | |
| DXP SEPCO INDUSTRIES | | 7306 E 38TH ST | | | | TULSA | OK | 74145 | |
| DXP SEPCO INDUSTRIES | | PO BOX 538055 | | | | ATLANTA | GA | 30353 | |
| DY KAST SUPPLY DIV EFT | | 1382 LEAR INDUSTRIAL PK | | | | AVON | OH | 44011 | |
| DY KAST SUPPLY DIV EFT | | DY KAST SUPPLY & EQUIPMENT | 1382 LEAR INDUSTRIAL PK | RMT ADD CHG 10 00 TBK LTR | | AVON | OH | 44011 | |
| DYAR BARRY | | 232 CO RD 565 | | | | TOWN CREEK | AL | 35672 | |
| DYAR BENNY | | 21287 AL HWY 33 | | | | MOULTON | AL | 35650-9200 | |
| DYAR FRED O | | 5784 COUNTY RD 150 | | | | COURTLAND | AL | 35618-3588 | |
| DYAR JOHNNY B | | 10640 HWY 69 N | | | | BAILEYTON | AL | 35019 | |
| DYAS STEPHEN V | | 233 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1386 | |
| DYBALSKI RONALD | | 1442 PEMBROKE LN | | | | OXFORD | MI | 48371 | |
| DYBALSKI, RONALD H | | 1442 PEMBROKE LN | | | | OXFORD | MI | 48371 | |
| DYBAS DARLENE | | 3751 NOTT RD | | | | BRIDGEPORT | MI | 48722 | |
| DYBAS LINDA S | | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 | |
| DYBROOK | ACCOUNTS PAYABLE | 5232 TOD AVE SOUTHWEST UNIT 23 | | | | WARREN | OH | 44481 | |
| DYBROOK PRODUCTS INC | | 5232 TOD AVE SW UNIT 23 | | | | WARREN | OH | 44481 | |
| DYBROOK PRODUCTS INC | | 5232 TOD AVE S W UNIT 23 | | | | WARREN | OH | 44481-972 | |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | | WARREN | OH | 44481-9729 | |
| DYCHE KATHLEEN | | 8424 W 71ST ST | | | | OVERLAND PK | KS | 66204 | |
| DYCMAN BONITA | | 592 SHADYDALE DR | | | | CANFIELD | OH | 44406 | |
| DYCMAN BONITA | | 592 SHADYDALE DR | | | | CANFIELD | OH | 44406 | |
| DYCUS CARRIE | | 2373 N BELSAY RD | | | | BURTON | MI | 48509 | |
| DYCUS CINDY | | 13855 S MERRILL RD | | | | BRANT | MI | 48614-8701 | |
| DYCUS, CARRIE A | | 2373 N BELSAY RD | | | | BURTON | MI | 48509 | |
| DYCUS, CINDY | | 13507 S MERRILL RD | | | | BRANT | MI | 48614 | |
| DYCUS, RACHEL | | 13505 S MERRILL RD | | | | BRANT | MI | 48614 | |
| DYE CASSANDRA | | 1321 TURNBERRY LN | | | | MUNDELEIN | IL | 60060-1023 | |
| DYE CLEMENTINE | | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 | |
| DYE CLEMENTINE | | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 | |
| DYE DEBRA | | 4214 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073 | |
| DYE DONALD | | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470 | |
| DYE JAMES E | | 1629 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 | |
| DYE JEWEL A | | 5400 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 | |
| DYE JOSEPH | | 502 48TH ST | | | | SANDUSKY | OH | 44870 | |
| DYE KENNETH W | | 5930 CHADBOURNE AVE | | | | RIVERSIDE | CA | 92505-1208 | |
| DYE LATOYA | | 2205 W STOKER DR | | | | SAGINAW | MI | 48604 | |
| DYE LINDA | | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYE NORMA | | 4736 BOND NW | | | | WARREN | OH | 44483 | |
| DYE PHILLIP | | 5190 CALLA AVE NW | | | | WARREN | OH | 44483-1220 | |
| DYE SHANIKA | | 3951 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| DYE SURIA | | 4651 FRCUDENBERGER AVE | | | | DAYTON | OH | 45427 | |
| DYE TIMOTHY | | 5521 BELSAY RD | | | | GRAND BLANC | MI | 48439-9129 | |
| DYE VERNON B | | 8071 PARAGON RD | | | | DAYTON | OH | 45458-2130 | |
| DYE, DEBRA A | | 4214 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073 | |
| DYE, PHILLIP | | 5190 CALLA AVE NW | | | | WARREN | OH | 44483 | |
| DYER & OCHS INC | | BLUE ASH INDUSTRIAL SUPPLY | 6909 CORNELL RD | | | CINCINNATI | OH | 45242 | |
| DYER ALVIN R | | 3412 LAURA LN | | | | SPRINGFIELD | OH | 45502-9175 | |
| DYER CO THE | | 1500 MC GOVERNVILLE RD | | | | LANCASTER | PA | 17601 | |
| DYER CO TN | | DYER COUNTY TRUSTEE | PO BOX 1360 | COURTHOUSE | | DYERSBURG | TN | 38025 | |
| DYER CO TN | | DYER COUNTY TRUSTEE | PO BOX 1360 | COURTHOUSE | | DYERSBURG | TN | 38025 | |
| DYER COMPANY | | 1500 MCGOVERNVILLE RD | BOX 4966 | | | LANCASTER | PA | 17604 | |
| DYER COUNTY TRUSTEE | | COURTHOUSE | PO BOX 1360 | | | DYERSBURG | TN | 38024 | |
| DYER GAROFALO MANN & SCHULTZ | KENNETH J IGNOZZI | TALBOTT TOWER STE 1400 | 131 N LUDLOW ST | | | DAYTON | OH | 45402 | |
| DYER II, JOHN | | 7267 BEECHER RD | | | | FLINT | MI | 48532 | |
| DYER J | | 3009 BLACKHAWK | | | | KETTERING | OH | 45420 | |
| DYER JANET M | | 7795 N 650 E CO RD | | | | BROWNSBURG | IN | 46112-0000 | |
| DYER KENNETH | | 13926 LEATHERWOOD DR | | | | CARMEL | IN | 46033 | |
| DYER PENNY | | 3513 WHITERIVER COURT | | | | ANDERSON | IN | 46012 | |
| DYER RICHARD | | 177 LAKE SHORE DR | | | | STRUTHERS | OH | 44471 | |
| DYER TINA | | 6701 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| DYER VICKI L | | 1125 GARDNER RD | | | | KETTERING | OH | 45429-4523 | |
| DYESS LORETTA | | 2027 VAL VISTA CT | | | | DAYTON | OH | 45406 | |
| DYGERT PECK CO | | 107 35TH ST | | | | MARION | IA | 52302 | |
| DYGERT PECK CO | | PO BOX 99 | | | | MARION | IA | 52302 | |
| DYGERT PECK CORP | | 107 35TH ST | | | | MARION | IA | 52302 | |
| DYJAK FRANCIS M | | 647 W MUNGER RD | | | | MUNGER | MI | 48747-9770 | |
| DYKEMA GOSSETT | | C/O J FERROLI DYKEMA GOSSETT | 300 OTTAWA AVE NW | ADD CHG 6 97 | | GRAND RAPIDS | MI | 49503 | |
| DYKEMA GOSSETT C O J FERROLI | | | | | | | | | |
| DYKEMA GOSSETT | | 300 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| DYKEMA GOSSETT CLIENT TRUST AC | | TREMONT CITY BARREL FILL SUBAC | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT CLIENT TRUST AC | | TREMONT CITY BARREL FILL SUBAC | SHARON A SALINAS DYKEMA GOSSET | 10 S WACKER DR STE 2300 | | CHICAGO | IL | 60606 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC | | DRAWER NO 1787 | PO BOX 79001 | | | DETROIT | MI | 48279-1787 | |
| DYKEMA GOSSETT PLLC | | ZIP CORR 06 14 05 CP | 400 RENAISSANCE CTR | PO BOX 79001 | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC EFT | JAN GLOVER | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| DYKEMA GOSSETT PLLC EFT | JAN GLOVER | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| DYKEMA GOSSETT TRUST | | C/O D TRIPP AT DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT TRUST C O D TRIPP AT DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| DYKEMA LAW OFFICES | | 4270 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| DYKEMA MICHAEL | | 9310 CANADA RD | | | | BIRCH RUN | MI | 48734 | |
| DYKEMA, MICHAEL A | | 9310 CANADA RD | | | | BIRCH RUN | MI | 48734 | |
| DYKES JAMES | | 26 JOHN HILL RD | | | | LAUREL | MS | 39443-8569 | |
| DYKES RESTAURANT SUPPLY INC | | 1217 JORDAN LN NW | | | | HUNTSVILLE | AL | 35816 | |
| DYKES RESTAURANT SUPPLY INC | | PO BOX 5100 | | | | HUNTSVILLE | AL | 35814 | |
| DYKES TERRY | | 4178 GREEN MEADOWS | | | | ENON | OH | 45323 | |
| DYKES WILLIAM L | | 8037 WASHINGTON PK DRI | | | | DAYTON | OH | 45459-3652 | |
| DYKES, MARSHA | | 216 VERONA ST | | | | GIRARD | OH | 44420 | |
| DYKLA, KIMBERLEE A | | 3920 TAHOE | | | | COMMERCE TWP | MI | 48382 | |
| DYKO CHRISTINA L | | 53 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 | |
| DYKSTRA CARL | | 4801 BLACKMER RD | | | | RAVENNA | MI | 49451 | |
| DYKSTRA DAVID | | 2855 RICHMOND NW | | | | GRAND RAPIDS | MI | 49504 | |
| DYKSTRA JAMES | | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482 | |
| DYKSTRA JAMES | | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482 | |
| DYKSTRA JAMES | | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482 | |
| DYKSTRA JAMES | | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482 | |
| DYKSTRA MICHAEL | | 7267 WESTWOOD DR | | | | JENISON | MI | 49428 | |
| DYKSTRA PAMELA SUE | | 1570 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| DYKSTRA PAMELA SUE | | 1570 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| DYKSTRA PAMELA SUE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DYKSTRA WENDY L | | 200 NORTH DEARBORN | APT 3201 | | | CHICAGO | IL | 60601 | |
| DYKSTRA, COLEEN M | | 2865 TALLAHASSEE DR | | | | ROCHESTER HLS | MI | 48306 | |
| DYKSTRA, TYLER | | 21874 PINE ST | | | | SAND LAKE | MI | 49343 | |
| DYLA KENNETH R | | 5355 VIA MARIPOSA | | | | YORBA LINDA | CA | 92887-3562 | |
| DYMATIX | | 71 DAGGETT DR | | | | SAN JOSE | CA | 95134-2109 | |
| DYMATIX | RAQUEL X 709 | 71 DAGGETT DR | | | | SAN JOSE | CA | 95134-2109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYMATIX INC   EFT | | 4390 ENTERPRISE PL | | | | FREMONT | CA | 94538 | |
| DYMATIX INC EFT | | 3380 MONTGOMERY DR | | | | SANTA CLARA | CA | 95054-2907 | |
| DYMAX CORP | | 318 INDUSTRIAL LN | | | | TORRINGTON | CT | 06790-2391 | |
| DYMAX CORP | | C/O MEDICAL TECHNOLOGY VENTURE | 223 NORTHWEST AVE STE 2A | | | TALLMADGE | OH | 44278 | |
| DYMAX SERVICE INC | | 23460 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-285 | |
| DYMAX SERVICE INC | | 4751 MUSTANG CIRCLE | | | | SAINT PAUL | MN | 55112 | |
| DYMEK GARY R | | 4316 E TROPICANA AVE 77 | | | | LAS VEGAS | NV | 89121 | |
| DYMEK JAMES | | 586 CRESCENT RD | | | | COLUMBUS | OH | 43204-2433 | |
| DYMEK JEROME | | 5084 BRECKENHURST DR | | | | HILLIARD | OH | 43026 | |
| DYMEK, JEROME C | | 5084 BRECKENHURST DR | | | | HILLIARD | OH | 43026 | |
| DYMENT DISTRIBUTORS | | SERVICE PUBLICATIONS | PO BOX 360450 | | | CLEVELAND | OH | 44136 | |
| DYMET CORP | | 1901 PECK ST | | | | MUSKEGON | MI | 49441-253 | |
| DYMET CORPORATION | | 1901 PECK ST | | | | MUSKEGON | MI | 49441 | |
| DYMET CORPORATION | | PO BOX 1016 | | | | MUSKEGON | MI | 49443 | |
| DYMET CORPORATION EFT | | 1901 PECK ST | | | | MUSKEGON | MI | 49441 | |
| DYMO CORP | | 44 COMMERCE RD | | | | STAMFORD | CT | 06902 | |
| DYMO COSTAR CORP | | 44 COMMERCE RD | | | | STAMFORD | CT | 06902-4561 | |
| DYMO COSTAR CORPORATION | | 44 COMMERCE RD | | | | STAMFORD | CT | 06902-4561 | |
| DYMOWSKI MICHAEL | | 4903 BROWNSTONE | | | | ROCKFORD | MI | 49341 | |
| DYMOWSKI, MICHAEL E | | 4903 BROWNSTONE | | | | ROCKFORD | MI | 49341 | |
| DYN OPTICS | | 22971 TRITON WAY UNIT B | | | | LAGUNA HILLS | CA | 92653-1229 | |
| DYN OPTICS INC | | 22971 TRITON WAY | | | | LAGUNA HILLS | CA | 92653 | |
| DYNA CRAFT INC | | 628 LAKE FRONT DR STE 13 | | | | SACRAMENTO | CA | 95831 | |
| DYNA CRAFT INC | | REINSTATE EFT 5 7 98 | 4060 NORBATROL AVE | 724 325 8589 TO CHG EFT | | MURRYSVILLE | PA | 19170-7136 | |
| DYNA CRAFT INC   EFT | | PO BOX 7247 7136 | | | | PHILADELPHIA | PA | 19170-7136 | |
| DYNA LIFT INC | | 1421 BURNETT DR | | | | XENIA | OH | 45385 | |
| DYNA LIFT INC | | 1992 HENDRIX DR | | | | GROVE CITY | OH | 43123-1206 | |
| DYNA MEK CORP | | 138 BAIN ST | | | | LA VERGNE | TN | 37086 | |
| DYNA MEK CORPORATION | | 138 BAIN DR | | | | LA VERGNE | TN | 37086 | |
| DYNA SYSTEMS | | PO BOX 655326 | | | | DALLAS | TX | 75265 | |
| DYNA TRANSPORT INC | | 2415 SOUTH SEQUOIA DR | | | | COMPTON | CA | 90220 | |
| DYNACAST | | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598-469 | |
| DYNACAST | | 14045 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277-2844 | |
| DYNACAST | | 25952 COMMERCENTR DR | | | | LAKE FOREST | CA | 92630 | |
| DYNACAST | | PO BOX 911659 | | | | DALLAS | TX | 75391-1659 | |
| DYNACAST | | PO BOX 911672 | | | | DALLAS | TX | 75391-1672 | |
| DYNACAST CANADA INC | | 330 AVRO STREET | | | | POINTE CLAIRE | PQ | H9R 5W5 | |
| DYNACAST CANADA INC | | PO BOX 33092 | | | | DETROIT | MI | 48232 | |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | | POINTE CLAIRE DORVAL | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | 330 AVRO ST | | | | POINTE CLAIRE | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | 330 AVRO ST | | | | POINTE CLAIRE | QC | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | | POINTE CLAIRE DORVAL | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | PO BOX 33092 | | | | DETROIT | MI | 48232 | CANADA |
| DYNACAST CANADA INC | | PRTIP CLARKE CO LIMITED | 330 AVRO ST | | | POINTE CLAIRE QUEBEC | | 00H9R05W5 | CANADA |
| DYNACAST CANADA INC | | 330 AV AVRO | | | | POINTE CLAIRE | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | HUNTON & WILLIAMS LLP | | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | RICHMOND | VA | 23219 | |
| DYNACAST CANADA INC | JOCELYN TROTTIER EXT 310 | 330 AVRO ST | | | | POINTE CLAIRE | PQ | H9R 5W5 | |
| DYNACAST DEUTSCHLAND GMBH | | HUEFINGERSTR 24 | | | | BRAUNLINGEN | BW | 78199 | DE |
| DYNACAST DEUTSCHLAND GMBH | | HUEFINGER STR 24 | | | | BRAEUNLINGEN | | 78199 | GERMANY |
| DYNACAST DEUTSCHLAND GMBH | | HUFINGER STR 24 | D 78199 BRAUNLINGEN | | | | | | GERMANY |
| DYNACAST DEUTSCHLAND GMBH | | HUFINGER STRABE 24 POSTFACH 1263 | | | | BRAUNLINGEN | | 78199 | GERMANY |
| DYNACAST DEUTSCHLAND GMBH | | POSTFACH 1263 | D 78196 BRAUNLINGEN | | | | | | GERMANY |
| DYNACAST DEUTSCHLAND GMBH & CO | | DYNACAST DEUTSCHLAND | HUEFINGERSTR 24 | | | BRAUNLINGEN | | 78199 | GERMANY |
| DYNACAST DEUTSCHLAND GMBH & CO KG | | HUEFINGERSTR 24 | | | | BRAUNLINGEN | BW | 78199 | DE |
| DYNACAST DEUTSCHLAND GMBH & CO KG | | HUEFINGERSTR 24 | | | | BRAEUNLINGEN | BW | 78199 | DE |
| DYNACAST DEUTSCHLAND GMBH & CO KG | DYNACAST DEUTSCHLAND GMBH | | HUFINGER STRABE 24 POSTFACH 1263 | | | BRAUNLINGEN | | 78199 | GERMANY |
| DYNACAST DEUTSCHLAND GMBH & CO KG | HUNTON & WILLIAMS LLP | | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | RICHMOND | VA | 23219 | |
| DYNACAST FRANCE | | 506 AVE ST JUST ZI VAUX LE PENIL | | | | MELUN CEDEX | | 77015 | FRA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNACAST FRANCE | | 22 CHEMIN DES PRES SERS | | | | CIVRIEUX DAZERGUES | | 69380 | FRANCE |
| DYNACAST FRANCE | | 506 AVE ST JUST ZI VAUX LE PENIL | | | | MELUN CEDEX | | 77015 | FRANCE |
| DYNACAST FRANCE | | ZI AV ST JUST BP 520 | 77015 MELUN CEDEX | | | | | | FRANCE |
| DYNACAST FRANCE   EFT | | ZI AV ST JUST BP 520 | 77015 MELUN CEDEX | | | | | | FRANCE |
| DYNACAST INC | | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| DYNACAST INC | | 195 CORPORATE DR | | | | ELGIN | IL | 60123-9354 | |
| DYNACAST INC | | 195 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | |
| DYNACAST INC | | 2311 LIFEHAUS INDUSTRIAL DR | | | | NEW BRAUNFELS | TX | 78130 | |
| DYNACAST INC | | 25952 COMMERCE CTR DR | | | | LAKE FOREST | CA | 92630 | |
| DYNACAST INC | | 7810 BALLANTYNE COMMONS PKY | STE 200 | | | YORKTOWN HEIGHTS | NY | 28277 | |
| DYNACAST INC | | DIV OF COATS AND CLARK INC | 25952 COMMERCE CENTRE DR | | | LAKE FOREST | CA | 92630 | |
| DYNACAST INC | | PO BOX 911370 | | | | DALLAS | TX | 75391-1370 | |
| DYNACAST INC | | PO BOX 911391 | | | | DALLAS | TX | 75391-1391 | |
| DYNACAST INC | HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST MFG INC | | PO BOX 911340 | | | | DALLAS | TX | 75391-1340 | |
| DYNACAST OESTERREICH GMBH | | NEUNKIRCHNER STRASSE 83 | | | | SIENER NEUSTADT | | 02700 | AUSTRIA |
| DYNACAST OESTERREICH GMBH | | NEUNKIRCHNER STRASSE 83 | | | | WIENER NEUSTADT | | 02700 | AUSTRIA |
| DYNACAST OESTERREICH GMBH | DYNACAST OESTERREICH GMBH | NEUNKIRCHNER STRABE 83 POSTACH 84 | | | | WEINER NEUSTADT | | 2700 | AUSTRIA |
| DYNACAST OESTERREICH GMBH | HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST OSTERREICH GMBH | | NEUNKIRCHNER STRABE 83 POSTACH 84 | | | | WEINER NEUSTADT | | 2700 | AUSTRIA |
| DYNACAST OSTERREICH GMBH EFT | | A 2700 WIENER NEUSTADT | NEUNKIRCHNERST 83 | | | | | | AUSTRIA |
| DYNACAST OSTERREICH GMBH EFT | | NEUNKIRCHNER STRASSE 83 | AT 2700 WIENER NEUSTADT | | | | | | AUSTRIA |
| DYNACIRUITS LLC | | 11230 ADDISON ST | | | | FRANKLIN PK | IL | 60131 | |
| DYNACO CORP | | 1000 S PRIEST DR | | | | TEMPE | AZ | 85281-5238 | |
| DYNACO CORP | ACCOUNTS PAYABLE | 1000 SO PRIEST DR | | | | TEMPE | AZ | 85281-5238 | |
| DYNACOM ELECTRONICS | | 1000 EAST 116TH ST | | | | CARMEL | IN | 46032 | |
| DYNACRAFT INDUSTRIES SDN BHD | | 255 A BLK D PHASE 2 | BAYAN LEPAS | | | PENANG | | 11900 | MALAYSIA |
| DYNACRAFT INDUSTRIES SDN BHD | | 255A BLK D PHASE II BAYAN LEPA | 11900 PENANG | | | | | | MALAYSIA |
| DYNACRAFT INDUSTRIES SDN BHD | | 255A BLK D PHASE II BAYAN LEPA | 11900 PENANG | | | MALAYSIA | | | MALAYSIA |
| DYNACRAFT INDUSTRIES SDN BHD | | 255A BLK D PHASE II BAYAN LEPA | 11900 PENANG | | | | | | MALAYSIA |
| DYNAFLARE INDUSTRIES INC | | TARO LOID INC | 5918 CLARA ST | | | BELL GARDENS | CA | 60201 | |
| DYNAFLUX INC | | 241 BROWN FARM RD | | | | CARTERSVILLE | GA | 30120 | |
| DYNAK INC | | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 | |
| DYNALAB CORP | | 350 COMMERCE DR | RMT CHG PER LTR 042104 AM | | | ROCHESTER | NY | 14623 | |
| DYNALAB CORP | | DYNALON PRODUCTS | 350 COMMERCE DR | | | ROCHESTER | NY | 14623 | |
| DYNALAB CORP | | GENERAL POST OFFICE | PO BOX 27645 | | | NEW YORK | NY | 10087-7645 | |
| DYNALAB CORP | | PO BOX 30112 | | | | ROCHESTER | NY | 14603-3112 | |
| DYNALAB CORPORATION | | 350 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| DYNALAB INC | | 555 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068 | |
| DYNALECTRIC | | 4462 CORPORATE CTR DR | | | | LOS ALAMITOS | CA | 90720-2539 | |
| DYNALENE HEAT TRANSFER FLUIDS | | 5250 W COPLAY RD | | | | WHITEHALL | PA | 18052 | |
| DYNALENE HEAT TRANSFER FLUIDS | | PO BOX A | | | | COPLAY | PA | 18037 | |
| DYNALLOY INC | | 3194 A AIRPORT LOOP DR | | | | COSTA MESA | CA | 92626-3405 | |
| DYNALOY INC | | 1910 S STATE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| DYNALOY INC | | PO BOX 33609 | | | | INDIANAPOLIS | IN | 46203 | |
| DYNAMATION TRANDUCERS CORP | | 28 ORCHARD HILL DR | | | | RICHMOND | RI | 02892 | |
| DYNAMATION TRANSDUCERS | JIM DYNE | 28 ORCHARD HILL DR | | | | RICHMOND | RI | 02892-1170 | |
| DYNAMATION TRANSDUCERS CORP | | 348 MARSHALL ST | | | | HALLISTON | MA | 01746 | |
| DYNAMERICA INC | | 401 S BLAINE ST | | | | MUNCIE | IN | 47302-261 | |
| DYNAMESH INC | | 1555 W HAWTHORNE UNIT 4E | | | | WEST CHICAGO | IL | 60185 | |
| DYNAMETAL TECHNOLOGIES INC | | 400 DUPREE ST | | | | BROWNSVILLE | TN | 38012 | |
| DYNAMETAL TECHNOLOGIES INC EFT | | FMLY STACKPOLE LIMITED USA | 400 DUPREE AVE | RM CHG PER LTR 3 8 05 AM | | BROWNSVILLE | TN | 38012 | |
| DYNAMETAL TECHNOLOGIES INC EFT | ACCOUNTS RECEIVALBE | PO BOX 5000 201 | | | | JACKSON | TN | 38302 | |
| DYNAMEX | | PO BOX 99188 | | | | PITTSBURGH | PA | 15233 | |
| DYNAMEX EXPRESS | | 3883 NASHUA DR UNITES 9 AND 10 | ADD CHG 5 02 MH | | | MISSISSAUGA | ON | L4V 1R3 | CANADA |
| DYNAMIC AIR | DAVE NESSER | 1125 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNAMIC AIR INC | | 1125 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110-5193 | |
| DYNAMIC AIR INC | | 1125 WILLOW LAKE BLVD | | | | VADNAIS HEIGHTS | MN | 55110 | |
| DYNAMIC AIR INC | | POSI FLATE | 1125 WOLTERS BLVD | | | SAINT PAUL | MN | 55110 | |
| DYNAMIC AUTOMATION INC | | 8230 FOSTER RD | | | | CLARKSTON | MI | 48346 | |
| DYNAMIC AUTOMATION INC | | PO BOX 209 | | | | CLARKSTON | MI | 48347-0209 | |
| DYNAMIC AUTOMATION INC | | UPDT 5 2000 | PO BOX 209 | | | CLARKSTON | MI | 48347-0209 | |
| DYNAMIC CALIBRATION SOLUTIONS | | 6620 S 33RD ST | MCALLEN FOREIGN TRADE ZONE | | | MCALLEN | TX | 78503 | |
| DYNAMIC CHEMICALS INC | | 60 EARHART DR STE 12 | | | | BUFFALO | NY | 14221-7054 | |
| DYNAMIC CHEMICALS INC | | 60 EARHART DR STE 12 | | | | WILLIAMSVILLE | NY | 14221 | |
| DYNAMIC COMPRESSOR SERVICES | | INC | 21495 RUSSELL DR UNIT D | | | ROCKWOOD | MI | 48173 | |
| DYNAMIC COMPRESSOR SERVICES IN | | 13196 WHITE PINE DR | | | | DEWITT | MI | 48820 | |
| DYNAMIC COMPRESSOR SERVICES IN | | 21283 RUSSELL DR | | | | ROCKWOOD | MI | 48173 | |
| DYNAMIC COMPRESSOR SERVICES INC | | PO BOX 297 | | | | ROCKWOOD | MI | 48173 | |
| DYNAMIC COMPRESSOR SERVICES INC | | PO BOX 297 | | | | ROCKWOOD | MI | 48173 | |
| DYNAMIC CONTRACTING INC | | 300 PHILLIPS AVE STE 331 | | | | TOLED | OH | 43612 | |
| DYNAMIC CONTRACTING INC | | 300 PHILLIPS AVE STE 331 | | | | TOLEDO | OH | 43612 | |
| DYNAMIC CONTRACTING INC EFT | | HOLD PER LEGAL | 4964 TECHNICAL DR | | | MILFORD | MI | 48381 | |
| DYNAMIC CONTROL SOLUTIONS | | 185 CREEKSIDE DR | | | | AMHERST | NY | 14228-0040 | |
| DYNAMIC CONTROL SOLUTIONS EFT INC | | PO BOX 40 | | | | AMHERST | NY | 14228 | |
| DYNAMIC CONTROL SOLUTIONS EFT INC | | PO BOX 40 | | | | AMHERST | NY | 14228-0040 | |
| DYNAMIC CONTROL SOLUTIONS INC | | 185 CREEKSIDE DR | | | | AMHERST | NY | 14228-203 | |
| DYNAMIC CONTROL SOLUTIONS INC | | FMLY FORSTER CONTROLS INC | 185 CREEKSIDE DR | | | AMHERST | NY | 14228-0040 | |
| DYNAMIC CORP | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |
| DYNAMIC CORP | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424-921 | |
| DYNAMIC CORP | | DYNAMIC INFORMATION SYSTEMS | 4375 E HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DYNAMIC CORP   EFT | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |
| DYNAMIC CORP EFT | | FMLY DYNAMIC DESIGN | 2565 VAN OMMEN DR | | | HOLLAND | MI | 49424 | |
| DYNAMIC CORPORATION | | 4375 EAST HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DYNAMIC CORPORATION | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC CORPORATION | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC CORPORATION | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC CORVETTES | | DIV OF DYNAMIC INDUSTRIES LTD | 7648 GRATIOT RD | | | SAGINAW | MI | 48609 | |
| DYNAMIC DELIVERY INC | | 13011 TAUSSIG AVE | | | | BRIDGETON | MO | 63044 | |
| DYNAMIC DESIGN | DAVE | 6321 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DESIGN & MFG INC | JACK WASSMER | 6321 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DESIGN INC | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424-9214 | |
| DYNAMIC DESIGN INC | | DYNAMIC PROTO TYPE OPERATIONS | 2193 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| DYNAMIC DESIGN INC | | 2193 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| DYNAMIC DESIGN INC | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC DESIGN INC | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC DESIGN INC | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC DESIGN INC | DAVE | 6321 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DESIGN, INC | DAVE | 6321 MONARCH PARK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DETAILS INC | | 1831 TAROB COURT | | | | MILPITAS | CA | 95035-6825 | |
| DYNAMIC DETAILS INC | | PO BOX 45732 | | | | SAN FRANCISCO | CA | 94145-0732 | |
| DYNAMIC DETAILS INC | | SILICON VALLEY OPERATIONS | 1831 TAROB CT | | | MILPITAS | CA | 95035 | |
| DYNAMIC DEVELOPMENT CORP | | D B A EAGLE ELECTRONICS | 416 N STATE ROUTE 2 | | | NEW MARTINSVILLE | WV | 26155-2712 | |
| DYNAMIC DIGITAL SERVICES | | 232 LEVITTOWN PKWY | | | | LEVITTOWN | PA | 19054 | |
| DYNAMIC DISCOVERIES INSTITUTE | | 426 PKACHOAG ST | | | | AUBURN | MA | 05101 | |
| DYNAMIC ELECTRONIC KUNSHAN CO LTD | | NO 1688 JINSHAJIANG N RD | | | | KUNSHAN | 100 | 215300 | CN |
| DYNAMIC ELECTRONICS CO LTD | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| DYNAMIC ENTERPRISES | | 25 INDUSTRIAL PK CIRCLE | | | | ROCHESTER | NY | 14624 | |
| DYNAMIC GRAPHICS INC | | 6000 N FOREST PK DR | | | | PEORIA | IL | 61614-3592 | |
| DYNAMIC INDUSTRIES LTD INC | | 7648 GRATIOT RD | | | | SAGINAW | MI | 48601 | |
| DYNAMIC INFORMATION SYSTEMS | | 4375 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DYNAMIC INFORMATION SYSTEMS | | DYNAMIC DESIGN | 4375 E HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DYNAMIC INFORMATION SYSTEMS | | INC | 2565 VAN OMMEN DR | | | HOLLAND | MI | 49424 | |
| DYNAMIC INFORMATION SYSTEMS IN | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNAMIC INTERNATIONAL | | 4741 NORTHWEST 72ND AVE | | | | MIAMI | FL | 33166-5616 | |
| DYNAMIC JIG GRINDING CORP | | 1000 LIVERNOIS | | | | TROY | MI | 48083 | |
| DYNAMIC MACHINE OF DETROIT | | 1415 COMBERMERE DR | | | | TROY | MI | 48083 | |
| DYNAMIC MACHINE OF DETROIT INC | | 1415 COMBERMERE ST | | | | TROY | MI | 48083 | |
| DYNAMIC MACHINE TOOL INC | | N25 W23287 PAUL RD | | | | PEWAUKEE | WI | 53072-4074 | |
| DYNAMIC MANUFACTURING | ACCOUNTS PAYABLE | 1930 NORTH MANHEIM RD | | | | MELROSE PK | IL | 60160 | |
| DYNAMIC MANUFACTURING INC | | ACCOUNTS PAYABLE | 1930 N MANNHEIM RD | | | MELROSE PK | IL | 60160 | |
| DYNAMIC MEASUREMENT SYSTEMS | STEVE ELDRIDGE | 16515 HEDGECROFT | | | | HOUSTON | TX | 77060 | |
| DYNAMIC METAL TREATING INC | | 7784 RONDA DR | | | | CANTON | MI | 48187-244 | |
| DYNAMIC METAL TREATING INC | | 7784 RONDA DR | | | | CANTON TWNSHP | MI | 48187-2447 | |
| DYNAMIC MOLDING INC | RICK HAACK | 1106 BOISE AVE | | | | LOVELAND | CO | 80537 | |
| DYNAMIC OFFICE SYSTEMS INC | | DYNASYSTEMS | 3504 MCNEIL AVE | | | WICHITA FALLS | TX | 76308 | |
| DYNAMIC PACKAGING INC | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 2200 PNC CENTER | 201 EAST FIFTH ST | | CINCINNARI | OH | 45202 | |
| DYNAMIC PACKAGING INC | THOMAS GUERITY | 7875 SCHOOL RD | | | | CINCINNATI | OH | 45249-1595 | |
| DYNAMIC PACKAGING INC | THOMAS GUERITY | 7875 SCHOOL RD | | | | CINCINNATI | OH | 45249-1595 | |
| DYNAMIC PACKAGING INC | THOMAS GUERITY | 7875 SCHOOL RD | | | | CINCINNATI | OH | 45249-1595 | |
| DYNAMIC PIPING CO INC | | 14816 GRATIOT | PO BOX 590 | | | HEMLOCK | MI | 48626 | |
| DYNAMIC PIPING CO INC | | MECHANICAL & FIRE PROTECTION C | 14816 GRATIOT RD | | | HEMLOCK | MI | 48626 | |
| DYNAMIC PRECISION TOOL & MFG | | 1000 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| DYNAMIC REALTY INC | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424-9214 | |
| DYNAMIC RUBBER & MFG CO | | DWIGHT RUBBER | 4964 TECHNICAL DR | | | MILFORD | MI | 48381-395 | |
| DYNAMIC SCIENCES INTERNATIONAL | | 6130 VARIEL AVE | | | | WOODLAND HILLS | CA | 91367 | |
| DYNAMIC SCIENCES INTERNATIONAL | | INC | 6130 VARIEL AVE | | | WOODLAND HILLS | CA | 91367 | |
| DYNAMIC SCIENCES INTERNATIONAL INC | | 6130 VARIEL AVE | | | | WOODLAND HILLS | CA | 91367 | |
| DYNAMIC SEALING TECHNOLOGIES | | INCORPORATED | 13941 LINCOLN ST NE STE 100 | | | HAM LAKE | MN | 55304 | |
| DYNAMIC SEALING TECHNOLOGY INC | | 9127 DAVENPORT ST NE | | | | MINNEAPOLIS | MN | 55449-4312 | |
| DYNAMIC SEALS INC | | WYNNS PRECISION INC FLUID & S | 3700 MAYFLOWER DR | | | LYNCHBURG | VA | 24501-5023 | |
| DYNAMIC SOLUTIONS | | 15375 BARRANCA PKWY STE I 111 | | | | IRVINE | CA | 92618 | |
| DYNAMIC SOLUTIONS | MICHELLE HAJIR | 15375 BARRANCA PKWY I 111 | | | | IRVINE | CA | 92618 | |
| DYNAMIC SOLUTIONS INC | | 15375 BARRANCA PKY STE I 111 | | | | IRVINE | CA | 92618-2210 | |
| DYNAMIC SUPPLY SOLUTIONS | | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 | |
| DYNAMIC SYSTEMS GMBH | | ARGELSRIDER FELD 11 | | | | WESSLING | | 82234 | GERMANY |
| DYNAMIC SYSTEMS GMBH | | ARGELSRIEDER FELD 11 | | | | WESSLING | BY | 82234 | DE |
| DYNAMIC SYSTEMS INC | | 120 WEST BELLEVUE DR STE 10 | | | | PASADENA | CA | 91105 | |
| DYNAMIC TECHNOLOGIES CHINA LTD | | NO 18 XINZHU 2ND RD XINBEI DIST | | | | CHANGZHOU | 100 | 213031 | CN |
| DYNAMIC TECHNOLOGIES SPA | | VIA UDINE 71 ZONA INDUSTRIALE | | | | ATTIMIS | UD | 33040 | IT |
| DYNAMIC TECHNOLOGY | LORI | 1200 N OLD US23 | | | | HARTLAND | MI | 48353 | |
| DYNAMIC TECHNOLOGY INC | | 1200 N OLD US 23 | | | | HARTLAND | MI | 48353-055 | |
| DYNAMIC TECHNOLOGY INC | | 1200 S OLD 23 | RMT CHG 12 00 TBK POST | | | HARTLAND | MI | 48353-0559 | |
| DYNAMIC TECHNOLOGY INC | | 731 BETA DR STE B | | | | MAYFIELD VILLAGE | OH | 44143 | |
| DYNAMIC TECHNOLOGY INC | | PO BOX 559 | | | | HARTLAND | MI | 48353-0559 | |
| DYNAMIC TECHNOLOGY INC | | 735 BETA DR | | | | CLEVELAND | OH | 44143-2348 | |
| DYNAMIC TECHNOLOGY INC, INC | LORI REECE | 1200 NORTH OLD US 23 | PO BOX 559 | | | HARTLAND | MI | 48353-0559 | |
| DYNAMIC TEST SYSTEMS INC | | 4130 PRODUCT DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| DYNAMIC TEST SYSTEMS INC | | 4130 PRODUCTS DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| DYNAMIC TEST SYSTEMS INC | | PO BOX 503 | | | | SHINGLE SPRINGS | CA | 95682 | |
| DYNAMIC TOOL CO INC | | 1421 VANDERBILT DR | | | | EL PASO | TX | 79935-480 | |
| DYNAMIC TOOL COMPANY INC EFT | | 1421 VANDERBILT | | | | EL PASO | TX | 79935 | |
| DYNAMIC TUBE | PATTY EDWARDS | PO BOX 760 | | | | MAQUOKETA | IA | 52060 | |
| DYNAMIC WIRE | ACCOUNTS PAYABLE | 10846 STANDFORD AVE | | | | LYNWOOD | CA | 90262 | |
| DYNAMICS CONTROL INC | | 702 E 81ST ST | | | | INDIANAPOLIS | IN | 46240-2642 | |
| DYNAMICS DETAILS INC | | 2150 COMMERCE DR | | | | SAN JOSE | CA | 95131 | |
| DYNAMICS PROTOTYPE OPERATIONS | | DIV OF DYNAMIC CORP | 2193 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| DYNAMICS PROTOTYPE OPERATIONS DIV OF DYNAMIC CORP | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |
| DYNAMICS RESEARCH CORP | | ENCODER DIV | 60 CONCORD ST | | | WILMINGTON | MA | 01887 | |
| DYNAMICS RESEARCH CORPORATION | | 50 CONCORD ST | | | | WILMINGTON | MA | 01887 | |
| DYNAMICS RESEARCH CORPORATION | DIANE BLACK / FRED PITMAN | 50 CONCORD ST | | | | WILMINGTON | MA | 01887 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNAMIT NOBEL GMBH EXPLOSIVSTOFF UND SYSTEMTECHNIK | | KAISERSTRASSE 1 | | | | TROISDORF | | 53839 | GERMANY |
| DYNAMIT NOBEL GMBH EXPLOSIVSTOFF UND SYSTEMTECHNIK | | KAISERSTRASSE 1 | | | | TROISDORF | | 53839 | GERMANY |
| DYNAMIT NOBEL GMBH EXPLOSIVSTOFF UND SYSTEMTECHNIK | C/O DYNAMIT NOBEL AG | HEAD OF LEGAL DEPARTMENT | KAISERSTRASSE 1 | | | TROISDORF | | 53839 | |
| DYNAMOTIVE ENGINEERING INC | | 101 FOXFELL LN | | | | KENNETT SQUARE | PA | 19348 | |
| DYNAPAR CORP | | DANAHER CONTROLS | 1675 DELANY RD | | | GURNEE | IL | 60031 | |
| DYNAPAR CORP | | 1675 DELANY RD | | | | GURNEE | IL | 60031 | |
| DYNAPLAS LTD | | 380 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V4B4 | CANADA |
| DYNAPLAS LTD | | 380 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4B4 | CANADA |
| DYNAPLAS LTD EFT | | 380 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4B4 | CANADA |
| DYNAPOINT TOOL CORP | | 475 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| DYNAPOINT TOOL CORP | | 475 PROGRESS RD | | | | DAYTON | OH | 45449-2323 | |
| DYNAPOINT TOOL CORP | NORM | 475 PROGRESS RD | | | | DAYTON | OH | 45449-0355 | |
| DYNAPOINT TOOL CORP | NORM MILLER | 475 PROGRESS RD | PO BOX 355 | | | DAYTON | OH | 45449-0335 | |
| DYNAPOINT TOOL CORP | NORM OR DON | 475 PROGRESS RD | PO BOX 355 | | | DAYTON | OH | 45449-0355 | |
| DYNAPOWER CORP | | 1020 HINESBURG RD | | | | BURLINGTON | VT | 05403 | |
| DYNAPOWER CORP | | 23890 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| DYNAPOWER CORP | | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 054075407 | |
| DYNAPOWER CORP | | PO BOX 9210 | | | | S BURLINGTON | VT | 054079210 | |
| DYNASONICS | | C/O BURGH & SCHOENENBERGER | 7070 TELEPHONE RD | | | PAVILION | NY | 14525 | |
| DYNASTY INTL FORWARDING INC | | 1601 BRUMMEL AVE | | | | ELK GROVE VILLAGE | IL | 60007-2125 | |
| DYNASTY SCREEN PRINTING | | 9804 CRESCENT CTR DR 603 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| DYNASYSTEMS | | 3504 MCNIEL | | | | WICHITA FALLS | TX | 76308 | |
| DYNASYSTEMS | | PO BOX 4437 | | | | WICHITA FALLS | TX | 76308-0437 | |
| DYNATEC SYSTEMS INC | | 909 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| DYNATECH CONTROL SOLUTIONS INC | | 15 HAZELWOOD DR STE 100 | | | | AMHERST | NY | 14228-2229 | |
| DYNATRONIX | DAVE OSERO | 462 GRIFFIN BLVD | | | | AMERY | WI | 54001 | |
| DYNATRONIX INC | | 462 GRIFFIN BLVD | | | | AMERY | WI | 54001 | |
| DYNE SYSTEMS COMPANY LLC | | N114 W19049 CLINTON DR | | | | GERMANTOWN | WI | 53022 | |
| DYNE SYSTEMS COMPANY LLC | | PO BOX 18 | | | | JACKSON | WI | 53037 | |
| DYNE SYSTEMS COMPANY LLC | | W209N17391 INDUSTRIAL DR | | | | JACKSON | WI | 53037-9389 | |
| DYNECOL INC | | 6520 GEORGIA | | | | DETROIT | MI | 48211 | |
| DYNECOL INC | | 6520 GEORGIA ST | | | | DETROIT | MI | 48211 | |
| DYNECOL INC | | FORMERLY WASTE ACID SERVICES | 6520 GEORGIA ST | | | DETROIT | MI | 48211 | |
| DYNECOL INC | | PO BOX 135 | C LASALLE DEPT 5632 | | | CHICAGO | MI | 60674-5632 | |
| DYNECOL INC | | 6520 GEORGIA | | | | DETROIT | MI | 48211 | |
| DYNECOL INC EFT | | 6520 GEORGIA ST | | | | DETROIT | MI | 48211 | |
| DYNELL INC | | 24 MAPLE ST C | | | | DANIELSON | CT | 06239 | |
| DYNETIC SYSTEMS | | 19128 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330-2496 | |
| DYNETIC SYSTEMS | | DIV MINNESOTA RIVER AVIATION | INC | 19128 INDUSTRIAL BLVD | | ELK RIVER | MN | 55330-2496 | |
| DYNETIC SYSTEMS CORPORATION | | 19128 INDUSTRIAL BOULEVAR | | | | ELK RIVER | MN | 55330 | |
| DYNEX INDUSTRIES INC | | 4751 MUSTANG CIR | | | | ST PAUL | MN | 55112 | |
| DYNICS INC | | 4330 VARSITY DR | | | | ANN ARBOR | MI | 48108-2241 | |
| DYNICS LLC | | 1777 HIGHLAND DR | | | | ANN ARBOR | MI | 48108 | |
| DYNICS LLC | | 383564000 | 1777 HIGHLAND DR | | | ANN ARBOR | MI | 48108 | |
| DYNICS LLC | | DYNAMIC INDUSTRIAL COMPUTER SY | 1777 HIGHLAND DR | | | ANN ARBOR | MI | 48108 | |
| DYNISCO | | C/O ANDERSON ELECTRONICS | 17117 W 9 MILE STE 615 | | | SOUTHFIELD | MI | 48075 | |
| DYNISCO EXTRUSION LLC | | 1291 19TH ST LN NW | | | | HICKORY | NC | 28601 | |
| DYNISCO INC | | 38 FORGE PKY | | | | FRANKLIN | MA | 02038 | |
| DYNISCO INC | | PO BOX 92491 | | | | CLEVELAND | OH | 44193 | |
| DYNISCO INC | DYNISCO INC | | PO BOX 92491 | | | CLEVELAND | OH | 44193 | |
| DYNISCO INC EFT | | 1291 19TH ST LN NW | | | | HICKORY | NC | 28601 | |
| DYNO ONE INC | | 785 S MARR RD | | | | COLUMBUS | IN | 47201-7490 | |
| DYNO ONE INC | | 785 SOUTH MARR RD | | | | COLUMBUS | IN | 47201 | |
| DYNOTECH ENG SERVICES | | BALANCE ENGINEERING CORP | 1731 THORNCROFT | | | TROY | MI | 48084-461 | |
| DYNOTECH ENGINEERING | | 1635 NORTHWOOD | | | | TROY | MI | 48084 | |
| DYSARCZYK RENEE | | 12499 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| DYSARD EDWARD | | 4259 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 | |
| DYSART TIMOTHY | | 7364 NORTHRIDGE RD | | | | JOHNSTOWN | OH | 43031 | |
| DYSART, BEVERLY | | 1707 COSTELLO DR | | | | ANDERSON | IN | 46011 | |
| DYSARZ TIMOTHY | | 3841 KOSSUTH | | | | ORION TWP | MI | 48360 | |
| DYSINGER | GREG DYSINGER | 4316 WEBSTER ST | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYSINGER INC | | 4316 WEBSTER ST | | | | DAYTON | OH | 45414-4936 | |
| DYSINGER INC | | CNC | 2277 A ARBOR BLVD | | | DAYTON | OH | 45439 | |
| DYSINGER TOOL & DIE INC | | CNC | 2277 A ARBOR BLVD | RMT 3 01 LETTER KL | | DAYTON | OH | 45439 | |
| DYSINGER TOOL AND DIE INC EFT CNC | | 2277 A ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| DYSINGER, DAVID | | 384 GREEN ST | | | | PERRY | MI | 48872 | |
| DYSON JR ROBERT B | | 12549 FIELDSTONE PL | | | | FISHERS | IN | 46038-1186 | |
| DYSON KHRISTIE | | 308 W OLIVE ST | | | | AMITE | LA | 70422 | |
| DYSON KHRISTIE D | | 308 W OLIVE ST | ADD CHNG CM 8 02 | | | AMITE | LA | 70422 | |
| DYSON KHRISTIE D | | 308 W OLIVE ST | | | | AMITE | LA | 70422 | |
| DYSON KISSNER MORAN CORP | | JA SEXAUER | 531 CENTRAL AVE | | | SCARSDALE | NY | 10583-1042 | |
| DYSON KISSNER MORAN CORP | | SEXAUER J A INC | 29615 LINCOLN AVE | | | CLEVELAND | OH | 44140 | |
| DYSON KISSNER MORAN CORP | | 565 5TH AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| DYSON KISSNER MORAN CORP THE | | SEXAUER J A INC | 2811 NORTHWOOD AVE | | | TOLEDO | OH | 43606 | |
| DYSON ROBERT | | 12549 FIELDSTONE PL | | | | FISHERS | IN | 46038 | |
| DYSON SUSANNAH | | 15012 CORRAL COURT | | | | CARMEL | IN | 46032 | |
| DYSON WILLIAM | | 15012 CORRAL COURT | | | | CARMEL | IN | 46032 | |
| DYSON, SUSANNAH ACKER | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DYSON, TOM | | 2984 W 900 N | | | | N MANCHESTER | IN | 46962 | |
| DYSON, WILLIAM E | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DYSZLEWSKI KIRK | | 10381 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| DYSZLEWSKI, KIRK A | | MC 481CHN073 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DYTEC/MIDWEST INC | | 1855 ROHLWING RD STE C | | | | ROLLING MEADOWS | IL | 60008-1474 | |
| DYTEL TECHNOLOGIES LTD | | VARLEY ST PUDSEY | UNIT 1 STANNINGLEY INDL CENTRE | | | WEST YORKSHIRE | | LS28 6AN | UNITED KINGDOM |
| DYTEL TECHNOLOGIES LTD | | VARLEY ST STANNINGLEY | | | | PUDSEY WEST YORKSHIRE | | 0LS28- 6AN | UNITED KINGDOM |
| DYTRAN INSTRUMENTS INC | | 21592 MARILLA ST | | | | CHATSWORTH | CA | 91311 | |
| DZEKUTE MARY ANN R | | 2071 E SPRUCE CT | | | | OAK CREEK | WI | 53154-1233 | |
| DZERVE CHAD | | 1910 N MADISON AVE | | | | ANDERSON | IN | 46011 | |
| DZIAK TERRY | | 3900 W HONEY CREEK CIRCLE | | | | GREENFIELD | WI | 53221 | |
| DZICK J | | 4208 FITZGERALD | | | | MARSHALL | TX | 75672 | |
| DZIEDZIC STANLEY | | 2636 E EATON LN | | | | CUDAHY | WI | 53110-2816 | |
| DZIEKAN, LEE M | | 2735 MILLER RD | | | | METAMORA | MI | 48455 | |
| DZIENNIK GREGORY | | 1619 MAPLE AVE | | | | NOBLESVILLE | IN | 46060 | |
| DZIENNIK THOMAS | | 2929 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| DZIENNIK THOMAS J | | 6449 ROBIN DR | | | | NINEVEH | IN | 46164 | |
| DZIENNIK, GREGORY T | | 205 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060 | |
| DZIEWIK GARY C | | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 | |
| DZINDO AZUR | | 1374 FICUS WAY | | | | VENTURA | CA | 93004 | |
| DZIOBA DONALD L | | 30 ROLLING HILLS DR | | | | CODY | WY | 82414-8326 | |
| DZIOBA SANDRA | | 9661 W FOREST HOME AVE APT 15 | | | | HALES CORNERS | WI | 53130-1649 | |
| DZIRNIS JANIS | | 4411 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DZIRNIS SARA | | 4411 N THOMAS | | | | FREELAND | MI | 48623 | |
| DZIURKA JR MICHAEL F | | 4558 CARTER RD | | | | AUBURN | MI | 48611-9520 | |
| DZURKO THOMAS | | 20314 BREEZEWAY DR | | | | MACOMB TWP | MI | 48044 | |
| DZWIGAL JOHN | | 158 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227 | |
| DZWIGAL JOHN L | | 218 SW 43RD ST | | | | CAPE CORAL | FL | 33914 | |
| E & B PAVING INC | | 286 W 300 NORTH | | | | ANDERSON | IN | 46012-1225 | |
| E & B PAVING INC | | 1420 S UNION ST | | | | KOKOMO | IN | 46902-1619 | |
| E & B PAVING INC | | 286 W 300 N | | | | ANDERSON | IN | 46012-1225 | |
| E & B SHAFFSTALL | | 7901 E 88TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| E & C MANUFACTURING CO INC | | 225 MIAMI ST | | | | TOLEDO | OH | 43605 | |
| E & D SERVICES OF EL PASO INC | | 7250 COPPERQUEEN DR | RMT ADD CHG 1 01 TBK POST | | | EL PASO | TX | 19915-1227 | |
| E & E ENGINEERING INC | | 7200 MILLER DR | | | | WARREN | MI | 48044 | |
| E & E INTERNATIONAL LIMITED | | RM 301 2 3/F LUCKY BLDG | | | | CENTRAL DISTRICT | HK | 00000 | HK |
| E & F ELECTRIC INC | | 301 PRIMROSE ST | | | | FITZGERALD | GA | 31750 | |
| E & G APPLIANCE SERVICE CO INC | | 1435 LAWNDALE | | | | DETROIT | MI | 48209 | |
| E & K SALES INC | | 14930 MARQUARDT AVE | | | | SANTA FE SPRINGS | CA | 90670-5129 | |
| E & K SALES INC | | 2615 PACIFIC PK DR | | | | WHITTIER | CA | 90601 | |
| E & K SALES INC | | EKS EQUIPMENT | 14930 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670-512 | |
| E & M EQUIPMENT CO | | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213-3032 | |
| E & M EQUIPMENT CO INC | | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213 | |
| E & M FABRICATION & EFT | | WELDING CORP | S 3566 BENZING RD | HOLD PER LEGAL 6 27 05 | | ORCHARD PK | NY | 14127-1703 | |
| E & M SALES | KENDRA DELANEY | DEPT 2141 | | | | DENVER | CO | 80291-2141 | |
| E & R INDUSTRIAL SALES | | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E & R INDUSTRIAL SALES | ROB ROBINSON | 37 REFRESHMENT PL | | | | DECATUR | AL | 35601 | |
| E & R INDUSTRIAL SALES INC | | 4102 CARTWRIGHT DR | | | | KOKOMO | IN | 46902 | |
| E & R INDUSTRIAL SALES INC | | 1200 WOODSIDE ST | | | | BAY CITY | MI | 48707-5441 | |
| E & R INDUSTRIAL SALES INC | | 2830 S 26TH ST | | | | KALAMAZOO | MI | 49048-9610 | |
| E & R INDUSTRIAL SALES INC EFT | | PO BOX 79001 | DRAWER 5793 | | | DETROIT | MI | 48277-0403 | |
| E & R INDUSTRIAL SALES INC EFT | | 1800 BROADWAY ST | | | | BUFFALO | NY | 14212-2001 | |
| E & S LEASING INC | | RR 1 BOX 220 | | | | REDKEY | IN | 47373 | |
| E 3 COMMUNICATIONS INC | | 43 COURT ST STE 910 | | | | BUFFALO | NY | 14202 | |
| E AND E ENGINEERING INC | SHEILA | 7200 MILLER DR | PO BOX 1920 | | | WARREN | MI | 48090-1920 | |
| E AND M SERVICES INC | | PO BOX 8401 | | | | GADSDEN | AL | 35902 | |
| E AND R INDUSTRIAL SALES | MICHELLE MAY | ACCT SEI011 | 40800 ENTERPRISE DR | | | STERLING HEIGHT | MI | 48314 | |
| E AND R INDUSTRIAL SALES INC | ALLEN BROWN | 40800 ENTERPRISE DR | | | | STERLING HEIGHT | MI | 48314 | |
| E AND R INDUSTRIAL SALES INC | JOE BURGESS | 37 REFRESHMENT PL | | | | DECATUR | AL | 35601 | |
| E AND B PAVING INC | | 286 W 300 NORTH | | | | ANDERSON | IN | 46012 | |
| E AND B SHAFFSTALL | | 7901 E 88TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| E AND C MANUFACTURING CO INC | | PO BOX 74209 | | | | CLEVELAND | OH | 44194-4209 | |
| E AND D SERVICES OF EL PASO INC | | 7250 COPPERQUEEN DR | | | | EL PASO | TX | 79915-1227 | |
| E AND E ENGINEERING | VAL WIONCEK | 11941 HARPER AVE | | | | DETROIT | MI | 48213 | |
| E AND E ENGINEERING INC EFT | | PO BOX DEPT 67000 294901 | | | | DETROIT | MI | 48267-2949 | |
| E AND E SPECIAL PRODUCTS | E & E ENGINEERING INC | | 7200 MILLER DR | | | WARREN | MI | 48044 | |
| E AND F ELECTRIC INC | | 301 PRIMROSE RD | | | | FITZGERALD | GA | 31750 | |
| E AND G APPLIANCE SERVICE CO INC | | 1435 LAWNDALE | | | | DETROIT | MI | 48209 | |
| E AND K SALES INC | | 14930 MARQUARDT AVE | | | | SANTA FE SPRINGS | CA | 90670-5129 | |
| E AND M EQUIPMENT CO | CUST SERV | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213-3032 | |
| E AND M EQUIPMENT CO INC | | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213 | |
| E AND M FABRICATION AND EFT WELDING CORP | | S 3566 BENZING RD | | | | ORCHARD PK | NY | 14127 | |
| E AND P WAREHOUSE SERVICES LTD | | 5001 B ENTERPRISE DR NW | | | | WARREN | OH | 44481-8713 | |
| E AND R INDUSTRIAL | LISA JAMIE | 4102 CARTWRIGHT DR | PO BOX 5005 | | | KOKOMO | IN | 46902-5005 | |
| E AND R INDUSTRIAL SALES | JEFF CLAUSEN | 40800 ENTERPRISE DR | | | | STERLING HEIGHT | MI | 48314 | |
| E AND R INDUSTRIAL SALES | ROGER | 1200 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | |
| E AND R INDUSTRIAL SALESIN | ROB JOHNSON | 2053 LYONS RD | | | | MIAMISBURG | OH | 45342 | |
| E AND S LEASING INC | | RR 1 BOX 220 | | | | REDKEY | IN | 47373 | |
| E B M INDUSTRIES INC | | 110 HYDE RD | | | | FARMINGTON | CT | 06032 | |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | | | POING | | 85586 | DE |
| E B V ELEKTRONIK VERTRIEBSGMBH | | BINKNOLL LA | | | | SWINDON | WI | SN4 8SY | GB |
| E BONNER SHERIFF PLACER CTY | | PO BOX 6990 | | | | AUBURN | CA | 95604 | |
| E C DITTRICH & CO | | 7373 THIRD AVE | | | | DETROIT | MI | 48202 | |
| E C DITTRICH AND CO ACCT OF WILLIE TORBERT | | ACCT 93 201408 | | | | | | | |
| E C ROSEBERRY & CO INC | | SNYDER SQUARE NORTH | 4511 HARLEM RD | | | BUFFALO | NY | 14226-3891 | |
| E C ROSEBERRY AND CO INC | | 4511 HARLEM RD | | | | BUFFALO | NY | 14226 | |
| E C S INC | | 151 VALLEYDALE BUS CTR DR | | | | BIRMINGHAM | AL | 35244-2342 | |
| E CLEVELAND MUNICIPAL COURT CLERK | | 14340 EUCLID AVE | | | | E CLEVELAND | OH | 44112 | |
| E COMM WHOLESALE INC | | 40 EAST MAIN ST 339 | | | | NEWARK | DE | 19711 | |
| E CON SERVICES INC | | 66 CHELSEA WAY | | | | BRIDGEWATER | NJ | 08807 | |
| E CON SERVICES INC | | RESOURCE CONTRACTING SERVICES | 66 CHELSEA WAY | | | BRIDGEWATER | NJ | 08807 | |
| E CONRAD TRUCKING INC | | 1285 INDUSTRIAL DR | ADD CHG 2 21 05 CM | | | VAN WERT | OH | 45891 | |
| E D FARRELL CO INC | | 105 EMPIRE DR | | | | WEST SENECA | NY | 14224 | |
| E D FARRELL CO INC | | LANICH SCHREINER CO | 105 EMPIRE ST | | | WEST SENECA | NY | 14224 | |
| E D M SUPPLIES INC | | SCIENTIFIC SEALING TECHNOLOGY | 9801 EVEREST ST | | | DOWNEY | CA | 90242 | |
| E E & IINC | | 3751 E CHARTER PK CT | | | | SAN JOSE | CA | 95136 | |
| E EUGENE HASTINGS | | CHAPTER 13 TRUSTEE | PO BOX 270 | | | MEMPHIS | TN | 38101 | |
| E EUGENE HASTINGS TRUSTEE | | PO BOX 270 | | | | MEMPHIS | TN | 38101 | |
| E F D INC | | 977 WATERMAN AVE | | | | PROVIDENCE | RI | 02914 | |
| E F D INTERNATIONAL INC | | UNIT 14 APEX BUSINESS CENTRE | | | | LUTON | | LU5 4SB | UNITED KINGDOM |
| E F D INTERNATIONAL INC | | BOSCOMBE RD | | | | DUNSTABLE | BE | LU5 4SB | GB |
| E FAB INC | | PO BOX 239 | | | | SANTA CLARA | CA | 95052-0239 | |
| E FAB INC | WESLEY THORNTON | 1075 RICHARD AVE | | | | SANTA CLARA | CA | 95050 | |
| E FALCON HODGES | | 102 FENTON PL | | | | DANVILLE | VA | 24541-3608 | |
| E FALCON HODGES | E FALCON HODGES | | 102 FENTON PL | | | DANVILLE | VA | 24541-3608 | |
| E FUSSINGER AG | | WEIDENTALWEG 28 | | | | CH 4436 OBERDORF | CH | | CH |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E FUSSINGER AG | | WEIDENTALWEG 28 | | | | CH 4436 OBERDORF | | | SWITZERLAND |
| E FUSSINGER AG | E FUSSINGER | WEIDENTALWEG 28 | | | | CH 4436 OBERDORF CH | | | SWITZERLAND |
| E G ELECTRO GRAPH | BONNIE YOUNG | 2365 CAMINO VIDA ROBLE | | | | CARLSBAD | CA | 92009-1505 | |
| E G HELLERS SON INC | TOM VILLASENOR | 18330 OXNARD ST | | | | TARZANA | CA | 91356-1502 | |
| E G W ASSOCIATES INC | | 1700 CLINTON ST | | | | BUFFALO | NY | 14206-3105 | |
| E GARY VELTMAN | | 3135 DIXIE HWY STE A | | | | WATERFORD | MI | 48328 | |
| E I DU PONT DE NEMOURS | SUSAN F HERR | E I DU PONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| E I DU PONT DE NEMOURS & CO | | 8480 DUPONT RD | | | | WASHINGTON | WV | 26181-6181 | |
| E I DU PONT DE NEMOURS & CO | | DUPONT SPECIALTY COMPOUNDING D | 8480 DUPONT RD | | | WASHINGTON | WV | 26181-618 | |
| E I DU PONT DE NEMOURS & COMPANY | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15122 | |
| E I DU PONT DE NEMOURS AND COMPANY | | 950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| E I DU PONT DE NEMOURS AND COMPANY | | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 | |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | ATTN SUSAN F HERR | DUPONT LEGAL D 4026 | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| E I DUPONT DE NEMOURS | CAROLANN HAZNEDAR | 950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| E I DUPONT DE NEMOURS & CO INC | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| E I DUPONT DE NEMOURS & CO INC | | PO BOX 360708M | | | | PITTSBURGH | PA | 15250 | |
| E I DUPONT DE NEMOURS & CO INC | | PO BOX 65112 | | | | CHARLOTTE | NC | 28265 | |
| E I DUPONT DE NEMOURS & COMPANY | | PO BOX 360708M | | | | PITTSBURGH | PA | 15251-6708 | |
| E I DUPONT DE NEMOURS AND CO | | DUPONT ELECTRONICS | MICROCIRCUIT & COMPONENT MAT | 14 TW ALEXANDER DR | | RESEARCH TRIANGLE PA | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS CO INC | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| E I L INSTRUMENTS INC | | 9 BON AIR MANOR | | | | LOUISVILLE | KY | 40220 | |
| E I MEDICAL | CHAS MALOY | 348 NORTH JEFFERSON AVE | | | | LOVELAND | CO | 80537 | |
| E I MORROW CO | | 4225 W MAIN ST | | | | KALAMAZOO | MI | 49006 | |
| E I MORROW CO | | 4225 W MAIN ST | | | | KALAMAZOO | MI | 49019 | |
| E I MORROW CO | | PO BOX 19941 | | | | KALAMAZOO | MI | 49019 | |
| E J DAIBER COMPANY | | 36400 BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| E J FOOTWEAR CORP | | 120 PLAZA DR STE A | | | | VESTAL | NY | 13850-3640 | |
| E J FOOTWEAR CORP | | FMLY LEHIGH SAFETY SHOES | 120 PLAZA DR STE A | RC ADD & NAME CHG 10 12 01 BT | | VESTAL | NY | 13850-3640 | |
| E J JOSEPH GIDCUMB | | 1000 BEACH ST | | | | FLINT | MI | 48502 | |
| E L DAVIS INC | | DBA DAVIS WELDING | 6032 STATE RT 219 | | | CELINA | OH | 45822 | |
| E L HOLLINGSWORTH | | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| E L HOLLINGSWORTH | | FMLY HOLLINGSWORTH EXPEDITE LN | PO BOX 7762 | 3039 AIRPARK DR NORTH | | FLINT | MI | 48507 | |
| E L HOLLINGSWORTH | | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| E L INDUSTRIES INC | | ELY CRANE & HOIST | 1247 E 222ND ST | | | EUCLID | OH | 44117 | |
| E L SIMETH COMPANY INC | | 403 SOUTH HAWLEY RD | | | | MILWAUKEE | WI | 53214 | |
| E LANSING ORTHOPEDIC ASSOC | | 232 S CAPITOL AVE STE 1000 | | | | LANSING | MI | 48933 | |
| E LEAD ELECTRONIC CO LTD | | 37 GUNDUNG 1ST RD | SHENKANG HSIANG | | | CHANGHUA | | 509 | TAIWAN |
| E LEAD ELECTRONIC CO LTD | | SHENKANG HSIANG | 37 GUNDUNG 1ST RD | | | CHANGHUA | | | TAIWAN |
| E LEAD ELECTRONIC CO LTD | | 37 GUNDUNG 1 RD SHENGGANG | SHIANG CHANGHUA 509 | | | | | | TAIWAN PROV OF CHINA |
| E LEAD ELECTRONIC CO LTD | | 37 GUNDUNG 1ST RD | SHENKANG HSIANG | | | CHANGHUA | | 509 | TAIWAN PROVINC CHINA |
| E LEAD ELECTRONIC CO LTD | | 37 GUNDUNG 1 RD SHENGGANG | SHIANG CHANGHUA 509 | | | | | | TAIWAN PROV OF CHINA |
| E LEAD ELECTRONIC CO LTD EFT | | 37 GUNGDUNG 1 RD SHENGGANG | SHIANG CHANGHUA 509 | | | | | | TAIWAN |
| E M C WELDING SUPPLY | | 8450 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| E M C WELDING SUPPLY | | HOLD PER LEGAL | 8450 E 47TH ST | NAME ADD CHG 8 97 LETTER CALL | | INDIANAPOLIS | IN | 46226 | |
| E M COATING SERVICES | | DIVISION OF METAL IMPROVEMENT | COMPANY | 14830 23 MILE RD | | SHELBY TOWNSHIP | MI | 48315 | |
| E M CORP | | E M LUBRICANTS | 2801 KENT ST | | | WEST LAFAYETTE | IN | 47906 | |
| E M CORP | | E M LUBRICANTS INC | 14830 23 MILE RD | | | SHELBY | MI | 48315 | |
| E M CORP | | E M LUBRICANTS INC | 14830 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | |
| E M CORP EFT | | PO BOX 3969 | | | | PEACHTREE CITY | GA | 30269 | |
| E M ENGINEERED COATING | | DEPT CH 10253 | | | | PALATINE | IL | 60055-0253 | |
| E M ENGINEERED COATING | | 14830 23 MILE RD | | | | SHELBY TWP | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E M ENGINEERED COATING | | SOLUTIONS | 14830 23 MILE RD | | | SHELBY TWP | MI | 48315 | |
| E M ENGINEERED COATING | | DEPT CH 10253 | | | | PALATINE | IL | 60055-0253 | |
| E M ENGINEERED COATING SOLUTIO | | 14830 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| E M ENGINEERED COATING SOLUTIONS | | PO BOX 751532 | | | | CHARLOTTE | NC | 28275-1532 | |
| E M I CORP | | DIRECT LINE PRODUCTS | 28300 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| E M S HERITAGE LABORATORIES IN | | 5400 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1502 | |
| E M THARP | | 15243 RD 192 | | | | PORTERVILLE | CA | 93257-8967 | |
| E ONE MOLI ENERGY LIMITED | DEAN WILKES | 20000 STEWART CRESCENT | | | | MAPLE RIDGE | BC | V2X9000000 | CANADA |
| E ONE NEW YORK INC | | PO BOX 2710 | | | | OCALA | FL | 34479-2710 | |
| E ONE NEW YORK INC | ACCOUNTS PAYABLE | PO BOX 2710 | | | | OCALA | FL | 34478-2710 | |
| E P D TECHNOLOGY CORP | | 14 HAYES ST | | | | ELMSFORD | NY | 10523 | |
| E PHILIP ADAMASZEK | | 66 MARKET ST | | | | MT CLEMENS | MI | 48043 | |
| E PLUS DOCUMENT SYSTEMS | | 13595 DULLES TECHNOLOGY DR | | | | HERNDON | VA | 20171-3413 | |
| E PUMPS | | PO BOX 691990 | | | | TULSA | OK | 74169-1990 | |
| E R WAGNER MANUFACTURING CO | | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209 | |
| E R WAGNER MANUFACTURING CO | | TUBULAR PRODUCTS DIV | 4611 N 32ND ST | | | MILWAUKEE | WI | 53209 | |
| E R WAGNER MANUFACTURING CO | E R WAGNER MANUFACTURING CO | | 4611 N 32ND ST | | | MILWAUKEE | WI | 53209 | |
| E R WAGNER MANUFACTURING CO | FOLEY & LARDNER LLP | HILARY JEWETT | | | | NEW YORK | NY | 10016 | |
| E R WAGNER MANUFACTURING CO | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| E RIDE ENTERPRISES, INC | | 1717 E VISTA CHINO STE 7301 | | | | PALM SPRINGS | CA | 92262 | |
| E S I EXTRUSION SERVICES INC | | 850 MOE DR | | | | AKRON | OH | 44310 | |
| E S PLASTIC PRODUCTS INC | | 809 MOHR AVE | | | | WATERFORD | WI | 53185 | |
| E S PLASTIC PRODUCTS INC | | 809 MOHR AVE | | | | WATERFORD | WI | 53185-424 | |
| E S PLASTIC PRODUCTS INC EFT | | 809 MOHR AVE | | | | WATERFORD | WI | 53185 | |
| E SOURCE DATA | | PO BOX 3587 | | | | CHAMPLAIN | NY | 12919-3587 | |
| E SOURCE INC | | 150 CHESTNUT ST 4TH FL | 150 CHESTNUT ST 4TH FL | | | PROVIDENCE | RI | 02903 | |
| E SOURCE INC | | 150 CHESTNUT ST 4TH FL | | | | PROVIDENCE | RI | 02903 | |
| E SOURCE INC | | 150 CHESTNUT ST STE 4 | | | | PROVIDENCE | RI | 02903 | |
| E T A SERVICES | | 27209 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| E T HORN COMPANY | JERRY WOLF | 16141 HERON AVE | | | | LA MIRADA | CA | 90638 | |
| E T TECHNOLOGIES | MIKE AMES | 1111 WEST MCNAB RD | | | | POMPANO BEACH | FL | 33069 | |
| E TOP PICS | | 125 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | |
| E TOP PICS INC | | 125 HARVARD ST | 90 PARK AVE | | | CAMBRIDGE | MA | 02139 | |
| E V ROBERTS CIRRUS ENTERPRISES LLC | | | | | | | | | |
| E W JOHNSON | | 1495 N KEALY | | | | LEWISVILLE | TX | 75057 | |
| E WILLIAMS C O L LAMENDOLA | | ACCOUNT OF JOEL D WILLIAMS | CASE 05390 88 | 469 VIRGINIA ST | | BUFFALO | NY | 42358-7721 | |
| E WILLIAMS C O L LAMENDOLA ACCOUNT OF JOEL D WILLIAMS | | CASE 05390 88 | 469 VIRGINIA ST | | | BUFFALO | NY | 14202 | |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | | | PLETTENBERG | NW | 58840 | DE |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | D 58840 PLETTENBERG | | | | | | GERMANY |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | | | PLETTENBERG | | 58840 | GERMANY |
| E WINKEMANN GMBH AND CO KG | | BREMKERLINDE 5 | D 58840 PLETTENBERG | | | | | | GERMANY |
| E Z EXCAVATING CO INC | | 1000 HOWARD RD | | | | ROCHESTER | NY | 14624-1808 | |
| E Z GO TEXTRON | ACCOUNTS PAYABLE | 1451 MARVIN GRIFFIN RD | | | | AUGUSTA | GA | 30906 | |
| E Z HOOK DIV TEKTEST | | 225 N SECOND AVE | | | | ARCADIA | CA | 91006 | |
| E Z PAYDAY LOANS OF OKLAHOMA | | 4020 SOUTH EAST 15TH ST | | | | DEL CITY | OK | 73115 | |
| E Z PAYDAY LOANS OF OKLAHOMA LLC | | 4020 SOUTH EAST 15TH ST | | | | DEL CITY | OK | 73115 | |
| E Z RED CO | | WALTER TUCKER ENTERPRISE | 8 LEONARD WAY | EVERGREEN CORPORATE PK | | DEPOSIT | NY | 13754-0085 | |
| E Z RED CO WALTER TUCKER ENTERPRISE | | PO BOX 85 | | | | DEPOSIT | NY | 13754-0085 | |
| E&D WATERWORKS INC | | 915 N PKER DR | | | | JANESVILLE | WI | 53545 | |
| E&E ENGINEERING INC | | PO BOX 77167 | | | | DETROIT | MI | 48277-0167 | |
| E&K HASARDOUS WASTE SERVICES | | 2905 PAINE AVE | PO BOX 1249 | | | SHEBOYGAN | WI | 53802 | |
| E&K HASARDOUS WASTE SERVICES | | 2905 PAINE AVE | PO BOX 1249 | | | SHEBOYGAN | WI | 53802 | |
| E&K HASARDOUS WASTE SERVICES | | 2905 PAINE AVE | PO BOX 1249 | | | SHEBOYGAN | WI | 53802 | |
| E&M FABRICATION & WELDING | | S 3566 BENZING RD | | | | ORCHARD PK | NY | 14127-1703 | |
| E&M SERVICES INC | | 113 HENRY ST STE A | | | | GADSDEN | AL | 35902 | |
| E&M SERVICES INC | | 809 E BROAD ST | | | | GADSDEN | AL | 35903 | |
| E&R INDUSTRIAL SALES INC | | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| E&R INDUSTRIAL SALES INC | | 4500 EMPIRE WAY STE 5 | | | | LANSING | MI | 48917-9580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E&R INDUSTRIAL SALES INC | | 920 WALNUT ST | | | | FLINT | MI | 48503 | |
| E&R INDUSTRIAL SALES INC | | JENNISON DIV | 1200 WOODSIDE ST | | | BAY CITY | MI | 48707-5441 | |
| E/M COATING SERVICES | | DEPT CH 10253 | | | | PALATINE | IL | 60055-0253 | |
| E2V TECHNOLOGIES INC | | 132910000 | 4 WESTCHESTER PLZ | | | ELMSFORD | NY | 10523-1482 | |
| E2V TECHNOLOGIES INC | | 4 WESTCHESTER PLZ | | | | ELMSFORD | NY | 10523-1482 | |
| E3 TECHNOLOGIES | | 3313 CHILI AVE STE A | | | | ROCHESTER | NY | 14624 | |
| E3 TECHNOLOGIES | | 7 SANDPEBBLE DR | | | | ROCHESTER | NY | 14624-3607 | |
| E5 INC | | E5 PRINT GROUP | 2125 BUFFALO RD STE 113 | | | ROCHESTER | NY | 14624 | |
| E5 INC | | 2125 BUFFALO RD STE 113 | | | | ROCHESTER | NY | 14624 | |
| EA GRANCHELLI DEVELOPER | | 38 PINE ST 2ND FL | | | | LOCKPORT | NY | 14094 | |
| EABAR LC | | 956 ST JOSEPH LN | | | | MARYSVILLE | MI | 48040 | |
| EABAR LC | | PO BOX 144 | | | | SAINT CLAIR | MI | 48079 | |
| EABS | | 5 KENT DR | CONGLETON CHESHIRE CW12 1SD | | | ENGLAND | | | UNITED KINGDOM |
| EABS | | 5 KENT DR | CONGLETON CHESHIRE CW12 1SD | | | | | | UNITED KINGDOM |
| EAC CORPORATION | PAULA DITTMAR | 380 NORTH ST | | | | TETERBORO | NJ | 07608 | |
| EAC INC | DEBBIE SMITH | 13297 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EADDY BETTYE J | | 99 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 | |
| EADDY JOSEPH | | 99 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 | |
| EADDY SHANNON | | 29 JULIANE DR | | | | ROCHESTER | NY | 14624-1406 | |
| EADDY SHANNON | | 29 JULIANE DR | | | | ROCHESTER | NY | 14624-1406 | |
| EADDY SHANNON | | 29 JULIANE DR | | | | ROCHESTER | NY | 14624-1406 | |
| EADES COREY | | 2485 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| EADES DON | | 216 RUDDELL DR | | | | KOKOMO | IN | 46901 | |
| EADES HERBERT | | 189 NORTH MAIN ST | | | | LONDON | OH | 43140 | |
| EADES JACKSON KELLY | | 1407 N 250 E | | | | KOKOMO | IN | 46901 | |
| EADES JR HERBERT C | | 189 N MAIN ST | | | | LONDON | OH | 43140-1143 | |
| EADES MARJORIE A | | 1809 W CARTER ST | APT D 36 | | | KOKOMO | IN | 46901-5165 | |
| EADIE RHONDA J | | 280 ANN | | | | CEDAR SPRINGS | MI | 49319-9592 | |
| EADIE SHERYN | | 3535 SULLIVAN RD | | | | RAVENNA | MI | 49451-9526 | |
| EADS | | DEUTSCHLAND GMBH | | | | WORTHSTRABE 85 | | 89077 ULM | GERMANY |
| EADS CATHERINE A | | 4065 N COUNTY RD 400 W | | | | KOKOMO | IN | 46901-8243 | |
| EADS CHRISTOPHER | | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 | |
| EADS DANIEL G | | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 | |
| EADS DEFENCE AND SECURITY | | NETWORKS LIMITED | MEADOWS RD | QUEENSWAY MEADOWS NEWPORT | | | | 0NP19- 4SS | UNITED KINGDOM |
| EADS DEFENCE AND SECURITY | | NETWORKS LIMITED | MEADOWS RD | QUEENSWAY MEADOWS NEWPORT | | | | NP19 4SS | UNITED KINGDOM |
| EADS DIANA J | | 4785 W 1300 S | | | | GALVESTON | IN | 46932-8511 | |
| EADS DOUGLAS G | | PO BOX 306 | | | | COLEMAN | MI | 48618-0306 | |
| EADS EVAN | | 2208 MERSHON ST | | | | SAGINAW | MI | 48602-5232 | |
| EADS KATHERINE AMA | | 2529 N BELL | | | | KOKOMO | IN | 46901 | |
| EADS KATHERINE O | | 2529 N BELL ST | | | | KOKOMO | IN | 46901-1406 | |
| EADS KENDRA | | 1825 SR 26 W | | | | W LAFAYETTE | IN | 47906 | |
| EADS KENNETH W | | 911 HARRISON ST | | | | PARIS | IL | 61944-1334 | |
| EADS MATRA DATAVISION INC | | 39255 COUNTRY CLUB DR UNIT B22 | | | | FARMINGTON HILLS | MI | 48331 | |
| EADS MATRA DATAVISION INC | | 4050 LAKE DR SE STE B | | | | GRAND RAPIDS | MI | 49546 | |
| EADS MELODIE | | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429 | |
| EADS PAIGE | | 2105 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| EADS, JEFFERY | | 4643 N CO RD 500 W | | | | KOKOMO | IN | 46901 | |
| EADS, PAIGE E | | 2105 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| EADY JAMES | | 176 SKYLINE DR | | | | CLINTON | MS | 39056 | |
| EADY LYNN | | 879 PEACH BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306 | |
| EADY LYNN | | 879 PEACH BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306 | |
| EADY MARQUETTA | | 110 HAMAKER ST SW | | | | DECATUR | AL | 35603-4809 | |
| EADY RICKY | | 103 COUNTY RD 296 | | | | HILLSBORO | AL | 35643 | |
| EADY, LYNN A | | 879 PEACH BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306 | |
| EAG DISBURSEMENT | | GMC | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT | | SERVICE PARTS OPERATIONS 119 | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT CANADA | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT EV | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT MEXICO | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT MIDSIZE CAR | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT POWERTRAIN | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAG DISBURSEMENT SPO | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT TRUCK | ACCOUNTS PAYABLE | 1225 WEST WASHINGTON ST | | | | TEMPE | AZ | 85281 | |
| EAG LTD | | EAG ENVIRON | 5 STRATFORD PL | | | LONDON | | W1N 9AE | UNITED KINGDOM |
| EAGAN DANIEL | | 5139 GRAHAM RD | | | | MIDDLEPORT | NY | 14105 | |
| EAGAN DANIEL | | 5139 GRAHAM RD | | | | MIDDLEPORT | NY | 14105 | |
| EAGAN DAVID | | 3614 CHANCELLOR WAY | | | | WEST LAFAYETTE | IN | 47906 | |
| EAGAN PAULA | | 2601 KENTUCKY AVE | | | | FLINT | MI | 48506-3886 | |
| EAGAN, DAVID L | | 3614 CHANCELLOR WAY | | | | WEST LAFAYETTE | IN | 47906 | |
| EAGEN WILLIAM | | 3236 PKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| EAGEN WILLIAM | | 3236 PKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| EAGEN WILLIAM | | 3236 PKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| EAGEN, WILLIAM F | | 3238 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| EAGER MICHEAL | | 524 SUNSET LN | | | | BELTON | MO | 64012 | |
| EAGLE BEND MFG INC | | 1000 YARNELL INDUSTRIAL PKY | | | | CLINTON | TN | 37716 | |
| EAGLE BRASS CO | | 1243 OLD BEARNVILLE RD | | | | LEESPORT | PA | 19533 | |
| EAGLE BRASS COMPANY | | 1243 OLD BEARNVILLE RD | | | | LEESPORT | PA | 19533-9605 | |
| EAGLE CAPITAL CORPORATION | | ASSIGNEE C D EXPRESS | PO BOX 4215 | | | TUPELO | MS | 38803 | |
| EAGLE CARRIERS LTD | | PO BOX 3210 | | | | WEST SOMERSET | KY | 42564-3210 | |
| EAGLE CINDY | | 512 CTR ST | | | | COLEMAN | MI | 48618-9311 | |
| EAGLE COACH COMPANY | | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102 | |
| EAGLE COMMUNICATIONS | | RADIO NETWORK | 2 MC LAREN STE D | | | IRVINE | CA | 92618 | |
| EAGLE CONTROLS INC | | 5700 S 107TH E AVE | | | | TULSA | OK | 74146 | |
| EAGLE CONTROLS INC | | DEPT 1913 | | | | TULSA | OK | 74182 | |
| EAGLE CREST MANAGEMENT CORP | | FMLY EAGLE CREST CONF RES6 97 | 1275 S HURON ST | | | YPSILANTI | MI | 48197 | |
| EAGLE CREST MANAGEMENT CORP | | PO BOX 980797 | | | | YPSILANTI | MI | 48198-0797 | |
| EAGLE ELECTRIC SUPPLY CO | JACK TANDUS | 135 WILL DR | | | | CANTON | MA | 02021 | |
| EAGLE ELECTRIC SUPPLY CO | JACK TANDUS | SONEPAR DISTRIBUTION NE INC | PO BOX 8500 54848 | | | PHILADELPHIA | PA | 19178-4848 | |
| EAGLE ELECTRONICS LLC | | 4725 CENTENNIAL BLVD | | | | COLORADO SPRINGS | CO | 80919-3306 | |
| EAGLE ENGINEERING & SUPPLY CO | | 101 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707 | |
| EAGLE ENGINEERING & SUPPLY CO INC | | 101 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8167 | |
| EAGLE ENGINEERING AND SUPPLY CO | | PO BOX 111 | | | | ALPENA | MI | 49707 | |
| EAGLE EQUIPMENT | ADAM JOY | 245 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EAGLE EQUIPMENT CORP | | 666 BROOKSEDGE BLVD | | | | WESTERVILLE | OH | 43081-2818 | |
| EAGLE EQUIPMENT CORP | | FLUID POWER COMPONENTS | 245 INDUSTRIAL DR | | | FRANKLIN | OH | 45005 | |
| EAGLE EQUIPMENT CORP | | PO BOX 399 | | | | WESTERVILLE | OH | 43081-0399 | |
| EAGLE EQUIPMENT CORP | ADAM JOY | 245 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EAGLE EQUIPMENT CORP EFT | | PO BOX 399 | | | | WESTERVILLE | OH | 43081-0399 | |
| EAGLE FASTENERS INC | | 185 PARK DR | | | | TROY | MI | 48083 | |
| EAGLE FASTENERS INCORPORATED | | 2431 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 | |
| EAGLE FASTENERS INCORPORATED | | 2431 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2464 | |
| EAGLE FREIGHT INC | | PO BOX 81102 | ADD CHG 8 13 04 CM | | | CLEVELAND | OH | 44181 | |
| EAGLE FREIGHT INC | | PO BOX 81102 | | | | CLEVELAND | OH | 44181 | |
| EAGLE FREIGHT SERVICES INC | | 11505 S WAYNE | | | | ROMULUS | MI | 48174 | |
| EAGLE FREIGHT SERVICES INC | | PO BOX 62066 AMF | | | | HOUSTON | TX | 77205-2066 | |
| EAGLE GARY L | | 7635 CHATMAN RD | | | | BELLAIRE | MI | 49615-0000 | |
| EAGLE GLOBAL LOGISTIC | | 1717 BUSSE RD | | | | ELK GROVE VLG | IL | 60007-5615 | |
| EAGLE GLOBAL LOGISTIC | | 10049 HARRISON RD STE 100 | | | | ROMULUS | MI | 48174 | |
| EAGLE GLOBAL LOGISTICS | | 1480 BLAUSER DR | | | | TIPP CITY | OH | 45371 | |
| EAGLE GLOBAL LOGISTICS | | 1717 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-5615 | |
| EAGLE GLOBAL LOGISTICS | | 9950 NORTHWEST 17TH ST | | | | MIAMI | FL | 33172-2228 | |
| EAGLE GLOBAL LOGISTICS | | EGL | 5001 MILITARY HWY | | | MCALLEN | TX | 78501 | |
| EAGLE GLOBAL LOGISTICS | | POBOX 844650 | | | | DALLAS | TX | 75284-4650 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 98803 | | | | CHICAGO | IL | 60693 | |
| EAGLE GLOBAL LOGISTICS | | MANCHESTER AIRPORT WORLD FRT TERM | UNIT 5BUILDING 301 | | | MANCHESTER GM | | M905FY | UNITED KINGDOM |
| EAGLE GLOBAL LOGISTICS INC | | 5001 W MILITARY HWY | | | | MCALLEN | TX | 78503-889 | |
| EAGLE GREGORY | | 2915 PLEASANT VALLEY DR | | | | SAINT CHARLES | MO | 63303 | |
| EAGLE GREGORY | | 2915 PLEASANT VALLEY DR | | | | SAINT CHARLES | MO | 63303 | |
| EAGLE GROUP II LTD | | 8384 W PECK RD | | | | GREENVILLE | MI | 48838 | |
| EAGLE HI TECH ELECTRONICS | | 1430A NELSON RD | | | | LONGMONT | CO | 80501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAGLE HI TECH ELECTRONICS | EAGLE HI TECH ELECTRONICS | | 1430A NELSON RD | | | LONGMONT | CO | 80501 | |
| EAGLE INDUSTRIAL | | PO BOX 5307 | | | | MCALLEN | TX | 78502-5307 | |
| EAGLE INDUSTRIAL | | 1205 E HACKBERRY AVE | | | | MCALLEN | TX | 78501 | |
| EAGLE INDUSTRIAL | | 301 N MCCOLL STE B | | | | MCALLEN | TX | 78501 | |
| EAGLE INDUSTRIAL | | 6425 BOEING DR | | | | EL PASO | TX | 79925 | |
| EAGLE INDUSTRIAL | | PO BOX 5307 | | | | MCALLEN | TX | 78502-5307 | |
| EAGLE INDUSTRIAL CORP | DELFINA CONTRARAS | PO BOX 5307 | | | | MCALLEN | TX | 78502-5307 | |
| EAGLE INDUSTRY CO LTD | | 1 12 15 SHIBADAIMON | | | | MINATO KU TOKYO | | 0105-8587 | JAPAN |
| EAGLE INDUSTRY CO LTD | | 1 12 15 SHIBADAIMON | | | | MINATO KU TOKYO | | 1058587 | JAPAN |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | 13 | | | MINATO KU | | 1050012 | JP |
| EAGLE INDUSTRY CO LTD  EFT | | 1 12 15 SHIBA DIAMON MINATO KU | 105 8587 TOKYO | | | | | | JAPAN |
| EAGLE INDUSTRY CO LTD EFT | | HOLD PER EFT REJECT JPY CUR | 1 12 15 SHIBA DAIMON MINATO KU | 105 8587 TOKYO | | | | | JAPAN |
| EAGLE INDUSTRY FRANCE | | 5 RUE DE LORRAINE | | | | FAULQUEMONT | 57 | 57380 | FR |
| EAGLE INSULATION CO | | 820 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| EAGLE INSULATION CO INC | | PO BOX 278 | | | | MEDWAY | OH | 45341 | |
| EAGLE INTERNATIONAL | | 1057 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| EAGLE INTERNATIONAL | | 1057 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| EAGLE INTERNATIONAL SOFTWARE | | 6824 N MENDOTA AVE | | | | CHICAGO | IL | 60646 | |
| EAGLE INTERNATIONAL SOFTWARE C | | 6824 N MENDOTA | | | | CHICAGO | IL | 60646 | |
| EAGLE KATHY | | 6897 E 500 N | | | | KOKOMO | IN | 46901 | |
| EAGLE LOGISTICS INC | | 9320 HARRISON RD | | | | ROMULUS | MI | 48174 | |
| EAGLE LOGISTICS INC | | SCAC EGXG | 9320 HARRISON RD | | | ROMULUS | MI | 48174 | |
| EAGLE MACHINE CORP | | EMC WELDING SUPPLY | 8450 E 47TH ST | | | INDIANAPOLIS | IN | 46226 | |
| EAGLE MECHANICAL LLC | | 407 STEEL ST | | | | YOUNGSTOWN | OH | 44509-1134 | |
| EAGLE ON THE RUN LTD | | 24591 SAN MARINO DR 102 | ADD CHG 7 02 04 CM | | | BROWNSTOWN | MI | 48134 | |
| EAGLE ON THE RUN LTD | | 24591 SAN MARINO DR 102 | | | | BROWNSTOWN | MI | 48134 | |
| EAGLE PICHER AUTOMOTIVE | COLLEEN M HITCHINS CORPORATE MGR | 263 INDUSTRIAL DR | | | | HILLSDALE | MI | 49242 | |
| EAGLE PICHER AUTOMOTIVE WOLVERINE GASKET DIVISION | COLLEEN M HITCHINS CORPORATE MGR | 2424 JOHN DALY RD | | | | INKSTER | MI | 48141 | |
| EAGLE PICHER ESPANA SA | | POLIGONO INDUSTRIAL LAS CASAS | 36/37 42005 SORIA | | | | | | SPAIN |
| EAGLE PICHER ESPANA SA | | POLIGONO INDUSTRIAL LAS CASAS | 36 37 42005 SORIA | | | | | | SPAIN |
| EAGLE PICHER ESPANA SA | | POLIGONO INDUSTRIAL LAS CASAS | 36/37 42005 SORIA | | | | | | SPAIN |
| EAGLE PICHER INDUSTRIES INC | | 580 WALNUT ST | | | | CINCINNATI | OH | 45201 | |
| EAGLE PICHER INDUSTRIES INC | | 201 INDUSTRIAL PK RD SE | | | | BLACKSBURG | VA | 24060-6605 | |
| EAGLE PICHER INDUSTRIES INC | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1213 | |
| EAGLE PICHER INDUSTRIES INC | | EAGLE PICHER AUTOMOTIVE | 2424 JOHN DALY RD | | | INKSTER | MI | 48141-245 | |
| EAGLE PICHER INDUSTRIES INC | | WOLVERINE GASKET | 1060 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| EAGLE PICHER INDUSTRIES INC | | WOLVERINE GASKET | 2638 PRINCESS ST | | | INKSTER | MI | 48141-235 | |
| EAGLE PICHER INDUSTRIES INC | | 580 WALNUT ST | | | | CINCINNATI | OH | 45201 | |
| EAGLE PICHER INDUSTRIES INC | | 580 WALNUT ST | | | | CINCINNATI | OH | 45201 | |
| EAGLE PICHER TECHNOLOGIES | | C & PORTER ST | | | | JOPLIN | MO | 64801 | |
| EAGLE PRECISION TECHNOLOGIES | | 565 WEST ST | | | | BRANTFORD | ON | N3T5R7 | CANADA |
| EAGLE PRECISION TECHNOLOGIES I | | EAGLE EATON LEONARD | 565 WEST ST | | | BRANTFORD | ON | N3R 7C5 | CANADA |
| EAGLE PRECISION TECHNOLOGIES INC | | 565 WEST ST | | | | BRANTFORD | ON | N3R 7C5 | CANADA |
| EAGLE PRECISION TOOLS | | 6001 GATEWAY W F 14 BASSETT CE | | | | EL PASO | TX | 79925 | |
| EAGLE PRECISION TOOLS  EFT 6001 GATEWAY WEST | | PO BOX 563 | F 14 BASSETT CTR | | | EL PASO | TX | 79925 | |
| EAGLE RUBBER PRODUCTS INC | | 306 GRANDVIEW BLVD | | | | ZELIENOPLE | PA | 16063 | |
| EAGLE RUBBER PRODUCTS INC | | PO BOX 519 | | | | ZELIENOPLE | PA | 16063 | |
| EAGLE SPLINE GAGE | | 23812 HARPER AVE | | | | ST CLAIR SHORES | MI | 48080-1450 | |
| EAGLE SPLINE GAGE INC | | 23812 HARPER AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| EAGLE SPLINE GAGE INC | | PO BOX 506 | | | | ST CLAIR SHORES | MI | 48080 | |
| EAGLE STAINLESS TUBE CORP | | 10 DICOVERY WAY | | | | FRANKLIN | MA | 02038 | |
| EAGLE STAINLESS TUBE CORP | | 10 DISCOVERY WAY | | | | FRANKLIN | MA | 02038 | |
| EAGLE STEEL PRODUCTS | ACCOUNTS PAYABLE | 5150 LOOP RD | | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC | | 5150 LOOP RD | | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE SYSTEMS INC | | 2350 EDGEWATER ST | | | | BALTIMORE | MD | 21222 | |
| EAGLE SYSTEMS INC | | PO BOX 2177 | | | | WENATCHEE | WA | 98807-2177 | |
| EAGLE TECHNOLOGIES | ED VONKOENIG | 9850 REDARROW HWY | | | | BRIDGMAN | MI | 49106 | |
| EAGLE TECHNOLOGIES SERVICES EF | | 2465 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| EAGLE TECHNOLOGIES SERVICES EF | | LTD | 5555 ELMWOOD AVE STE F | | | INDIANAPOLIS | IN | 46203 | |
| EAGLE TEST SYSTEMS | | 2200 MILLBROOK DR | | | | BUFFALO GROVE | IL | 60089-0089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAGLE TEST SYSTEMS INC | | 2200 MILLBROOK DR | | | | BUFFALO GROVE | IL | 60089 | |
| EAGLE TEST SYSTEMS INC | JOHN P SIEGER ESQ | KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE  ST | | | CHICAGO | IL | 60661 | |
| EAGLE TRANSPORT INC | | AKA EAGLE TRANSPORTATION SERV | 8400 INDUSTRIAL PKWY | | | PLAIN CITY | OH | 43064 | |
| EAGLE TRANSPORT INC | | PO BOX 1322 | | | | DUBLIN | OH | 43017 | |
| EAGLE TRANSPORT SERVICES INC | | 1362 LINCOLN AVE | | | | HOLLAND | MI | 49423 | |
| EAGLE TRANSPORTATION SERVICES | | 8400 INDUSTRIAL PKY | | | | DUBLIN | OH | 43017 | |
| EAGLE USA AIR FREIGHT | | 15350 VICKERY DR | | | | HOUSTON | TX | 77032 | |
| EAGLE USA AIR FREIGHT | | PO BOX 844650 | | | | DALLAS | TX | 75284-4650 | |
| EAGLE USA AIR FREIGHT | | PO BOX 844650 | | | | DALLAS | TX | 75284-4650 | |
| EAGLE USA AIR FREIGHT | | PO BOX 844650 | | | | DALLAS | TX | 752844650 | |
| EAGLE USA AIRFREIGHT | | PO BOX 60467 | | | | HOUSTON | TX | 77205 | |
| EAGLE USA AIRFREIGHT | | PO BOX 60467 | | | | HOUSTON | TX | 77205 | |
| EAGLE USAGLOBAL LOG | COLLEEN FLANAGAN | 15 CHANGI SOUTH ST | | | | ROS | | 486068 | SINGAPORE |
| EAGLE WINDOW CLEANING CO | | 243 W CONGRESS | | | | DETROIT | MI | 48226-0000 | |
| EAGLE WITZENMAN | | 5 RUE DE LORRAINE | | | | FAULQUEMONT | | 57380 | FRANCE |
| EAGLE WITZENMANN | | 5 RUE DE LORRAINE | | | | FAULQUEMONT | | 57380 | FRANCE |
| EAGLE, KATHY | | 6897 E 500 N | | | | KOKOMO | IN | 46901 | |
| EAGLEPICHER AUTOMOTIVE INC | | EAGLE PICHER AUTOMOTIVE HILLSD | 135 E SOUTH ST | | | HILLSDALE | MI | 49242-180 | |
| EAGLEPICHER AUTOMOTIVE INC | | 2638 PRINCESS ST | | | | INKSTER | MI | 48141-2350 | |
| EAGLEPICHER AUTOMOTIVE INC HILLSDALE DIVISION | COLLEEN HITCHINS | 2424 JOHN DALY | | | | INKSTER | MI | 48141 | |
| EAGLEPICHER CORPORATION | | 1060 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| EAGLEPICHER CORPORATION | | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2411 | |
| EAGLEPICHER CORPORATION | | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 | |
| EAGLEPICHER INC | | 3402 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| EAGLEPICHER INC | | 1060 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| EAGLEPICHER INC | | EAGLEPICHER AUTOMOTIVE HILLSDA | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684 | |
| EAGLEPICHER INC | | WOLVERINE GASKET | 2638 PRINCESS ST | | | INKSTER | MI | 48141-2350 | |
| EAGLEPICHER INC | | 3402 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| EAGLEPICHER INC | | 3402 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| EAGLEPICHER INC WOLVERINE GASKET DIV | COLLEEN HITCHINS | 2424 JOHN DALY | | | | INKSTER | MI | 48141 | |
| EAGLEPITCHER AUTOMOTIVE INC | | 1799 GOVER PKY | | | | MOUNT PLEASANT | MI | 48858-8140 | |
| EAGLER MARC | | 2608 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| EAGLER RICHARD | | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 | |
| EAGLESON VIRGIL | | 6331 E BRISTOL RD | | | | BURTON | MI | 48519 | |
| EAGLIN BRIDGET | | 19 REMBRANDT BLVD | | | | KETTERING | OH | 45420 | |
| EAGLOWSKI JOSEPH | | 1681 BLEDSOE DR | | | | BELLBROOK | OH | 45305 | |
| EAGLY GARY M | | 10528 BATTLE RD | | | | COLEMAN | MI | 48618-9622 | |
| EAH SAN ANTONIO INC | | 6646 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| EAH SAN ANTONIO INC | | EAH SPRAY EQUIPMENT | 6646 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| EAH SAN ANTONIOINC | | 136 EL MIO | | | | SAN ANTONIO | TX | 78216 | |
| EAKER WENDELL | | 8140 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| EAKES JOHN | | 7294 SALEM RD | | | | LEWISBURG | OH | 45338 | |
| EAKES MICHAEL | | 806 PERRY ST | | | | SANDUSKY | OH | 44870-3727 | |
| EAKES MICHAEL C | | PO BOX 372 | | | | RYE | CO | 81069 | |
| EAKIN JAMES | | 4614 VERONA ST NW | | | | WARREN | OH | 44483-1739 | |
| EAKIN MICHAEL | | 4463 S 00 E LOT 66 | | | | KOKOMO | IN | 46902 | |
| EAKIN ROBERT T | | 2281 KINSMAN RD | | | | N BLOOMFIELD | OH | 44450-0000 | |
| EAKIN, MICHAEL | | 4463 S 00 E LOT 66 | | | | KOKOMO | IN | 46902 | |
| EAKINS JEANNE | | 560 PIERCE DR | | | | YOUNGSTOWN | OH | 44511-3754 | |
| EAKINS MICHAEL | | 3943 ROCKFIELD DR | | | | BEAVERCREEK | OH | 45430 | |
| EALY BRUCE | | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157-4039 | |
| EALY LINDA | | 145 GREEN ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| EALY LINDA | | 145 GREEN ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| EALY NORMA | | 126 SPRINGFIELD CIR | | | | JACKSON | MS | 39209-2424 | |
| EALY WILLIE | | 3500 N 42ND ST | | | | MILWAUKEE | WI | 53216-3439 | |
| EALY, NORMA | | 126 SPRINGFIELD CIR | | | | JACKSON | MS | 39209 | |
| EAR EVERYTHING INC | D FLINN | 6006 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220 | |
| EAR NOSE AND THROAT SURGICAL | | CLINIC | 306 SOUTH 12TH AVE | | | LAUREL | MS | 39440 | |
| EAR SPECIALTY COMPOSITES | JANICE OR TODD | 7911 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| EAREGOOD, LYNETTE | | 11203 GOODALL RD | | | | DURAND | MI | 48429 | |
| EAREVERYTHING | | 6541 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| EARHART JOHN E | | 1373 FILOMENA CIRCLE | | | | LOUISVILLE | OH | 44641 | |
| EARHART PETROLEUM INC | | 1494 LYTLE RD | | | | TROY | OH | 45373-940 | |
| EARHART PETROLEUM INC EFT | | 1494 LYTLE RD | | | | TROY | OH | 45373-0039 | |
| EARL & BROWN INC | | 8313 SW CIRRUS DR | | | | BEAVERTON | OR | 97008-5900 | |
| EARL CALVIN | | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-2511 | |
| EARL HASLIP | | 6016 WEST 6200 SOUTH | | | | KEARNS | UT | 84118 | |
| EARL HERON | | 85 55 214TH ST | | | | JAMAICA | NY | 11427 | |
| EARL KIMBERLY | | 17759 VISTA VILLAGE DR APT D | | | | NOBLESVILLE | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EARL MCKAY INC | C/O DAVID L AYERS ESQ JIMMY B WILKINS ESQ WATKINS & EAGER PLL | POBOX 650 | | | | JACKSON | MS | 39205 | |
| EARL MCKAY INC | C/O DAVID L AYERS ESQ JIMMY B WILKINS ESQ WATKINS & EAGER PLL | POBOX 650 | | | | JACKSON | MS | 39205 | |
| EARL R & MARINE B NOTENBAUM TRUST | | 1954 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| EARL R & MARINE B NOTENBAUM TRUST | | 1954 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| EARL R & MARINE B NOTENBAUM TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| EARL RALPH W CO INC | | 5813 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| EARL RALPH W CO INC | | 5930 E MOLLOY RD | | | | SYRACUSE | NY | 13211-210 | |
| EARLE BENJAMIN | | 561 N THIRD PO BOX 232 | | | | FREELAND | MI | 48623 | |
| EARLE BOBBIE | | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604 | |
| EARLE GEORGE J | | 5145 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 | |
| EARLE JOSH | | 800 N FORDNEY | | | | HEMLOCK | MI | 48626 | |
| EARLE LARRY | | 1607 KURTIS LN | | | | TIPTON | IN | 46072 | |
| EARLE M JORGENSEN CO | | 3700 S CAPITOL AVE | | | | CITY OF INDUSTRY | CA | 90601 | |
| EARLE M JORGENSEN COMPANY | | 3116 E 31ST ST N | | | | TULSA | OK | 74110 | |
| EARLE M JORGENSEN COMPANY | | PO BOX 200981 | | | | DALLAS | TX | 75320-0981 | |
| EARLE MINNIE | | 108 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| EARLE MINNIE | | 108 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| EARLE, FREDERICK | | 4929 S CHAPIN RD | | | | MERRILL | MI | 48626 | |
| EARLE, LARRY | | 1607 KURTIS LN | | | | TIPTON | IN | 46072 | |
| EARLES EVERETT | | 1114 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| EARLEY BILLY | | 2555 RAINIER ST | | | | SAGINAW | MI | 48603-3325 | |
| EARLEY BILLY | | 2555 RAINIER ST | | | | SAGINAW | MI | 48603-3325 | |
| EARLEY DARRICK | | 2147 MISSISSIPPI DR | | | | XENIA | OH | 45385 | |
| EARLEY JEFFREY | | 1775 HEARTHSTONE DR | | | | DAYTON | OH | 45410 | |
| EARLEY WILLIAM | | 7735 JILL LN | | | | FRANKLIN | OH | 45005-3815 | |
| EARLHAM COLLEGE | | ACCOUTING OFFICE | NATIONAL RD WEST | DRAWER 201 | | RICHMOND | IN | 47374-4095 | |
| EARLINE RORIE | | 1714 W HOME AVE | | | | FLINT | MI | 48504 | |
| EARLS JAWANA | | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| EARLS JOSEPH | | 3704 CHOCTAW DR SE | | | | DECATUR | AL | 35603 | |
| EARLS RESTAURANT | | 1400 EAST 66 AVE | | | | GALLUP | NM | 87301 | |
| EARLY BILLY J | | 5960 N COUNTY RD 800 E | | | | TWELVE MILE | IN | 46988-9449 | |
| EARLY BIRD SERVICES INC | | 370 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EARLY BIRD SERVICES INC | | PO BOX 713876 | | | | COLUMBUS | OH | 43271-3876 | |
| EARLY JANET E | | 2691 CROSS COUNTRY DR | | | | BEAVERCREEK | OH | 45431-8760 | |
| EARLY PAMELA | | 1545 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2017 | |
| EARLY RACHEL | | 4729 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| EARLY ROBERT | | 747 RIVERBEND AVE | | | | POWELL | OH | 43065 | |
| EARLY SANDRA | | 25252 S 4130 RD | | | | CLAREMORE | OK | 74019 | |
| EARLY TERASA | | 411 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| EARLYWINE PHILLIP | | 3006 NEW PARIS PIKE | | | | RICHMOND | IN | 47374 | |
| EARNED INCOME TAX COLLECTOR | | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| EARNED INCOME TAX COLLECTOR W MIFFLIN ASD PA | | W MIFFLIN ASD PA | | | | | | 3753 3798 | |
| EARNED INCOME TAX COLLECTOR W MIFFLIN ASD PA | | KEYSTONE MUNICIPAL COLLECTIONS | | | | | | | |
| EARNEST & MICHELLE TUCKER JR | | 2660 PINETREE DR | | | | FLINT | MI | 48507 | |
| EARNEST B HILLIARD | | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129 | |
| EARNEST BERNARD HILLIARD | | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129 | |
| EARNEST L LEWIS DDS | | 2801 PKLAWN DR 403 | | | | MIDWEST CTY | OK | 73110 | |
| EARNEST MARKETA | | 822 KELFORD PL | | | | TROTWOOD | OH | 45426 | |
| EARNEST RONALD | | 5959 HUNTER LN | | | | TANNER | AL | 35671 | |
| EARNHARDT CHRISTINA | | 1192 ANGELIQUE CT | | | | CARMEL | IN | 46032 | |
| EARNIL BROWN | C/O ANDY SWEAT | WISE CARTER CHILD & CARAWAY | PROFESSIONAL ASSOCIATION | PO BOX 651 | | JACKSON | MS | 39205 | |
| EARSING, LEROY | | 40 CLIFTON RD | | | | CHURCHVILLE | NY | 14428 | |
| EARTH ELECTRIC MACHINERY CO | ACCOUNTS PAYABLE | 2 9 17 TAMAGAWA 2 CHOME | | | | OTA KU | | 1460095 | JAPAN |
| EARTH RECYCLE INTL S DE RL DE CV | | OHM NO 8350 | | | | CD JUAREZ | CHI | 32470 | MX |
| EARTH SCIENCES CONSULTANTS INC | | 1 TRIANGLE DR | | | | EXPORT | PA | 15632 | |
| EARTH TECH | | PO BOX 360433 | | | | PITTSBURGH | PA | 15251-6433 | |
| EARTH TECH   EFT | | LOCK BOX CH10285 | | | | PALATINE | IL | 60055 | |
| EARTH TECH COMPANY | | 38133 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| EARTH TECH INC | | 300 OCEANGATE STE 700 | | | | LONG BEACH | CA | 90802-4391 | |
| EARTH TECH INC | | EARTH TECH | 6405 CASTLEWAY CT | | | INDIANAPOLIS | IN | 46250 | |
| EARTH TECH INC | | PO BOX DEPT CH 10285 | | | | PALATINE | IL | 60055-0285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EARTH TECH INC MELLON BANK | | DEPARTMENT AT 40164 | | | | ATLANTA | GA | 31192-0164 | |
| EARTH TECH LOF 3 95 | | FMLY EDI ENGR & WW ENG & SCI | 5555 GLENWOOD HILLS PKWY SE | PO BOX 874 | | GRAND RAPIDS | MI | 49588-0874 | |
| EARTH TECHNOLOGY CORP | | 5010 STONE MILL RD | | | | BLOOMINGTON | IN | 47408 | |
| EARTH TECHNOLOGY CORP THE | | 5010 STONE MILL RD | | | | BLOOMINGTON | IN | 47408 | |
| EARTH TECHNOLOGY CORP THE | | EARTH TECH | 36133 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1216 | |
| EARTH TECHNOLOGY CORP THE | | EARTH TECH | 5555 GLENWOOD HILLS PKY SE | | | GRAND RAPIDS | MI | 49512 | |
| EARTHNET LABORATORIES INC | | 2920 TRULY LN | | | | SHREVEPORT | LA | 71118 | |
| EARTHNET LABORATORIES INC | | 2920 TRULY LN | | | | SHREVEPORT | LA | 71118 | |
| EARTHNET LABORATORIES INC | | 2920 TRULY LN | | | | SHREVEPORT | LA | 71118 | |
| EARVIN CAPRICE | | PO BOX 2969 | | | | YOUNGSTOWN | OH | 44511 | |
| EARVIN CAPRICE | | PO BOX 2969 | | | | YOUNGSTOWN | OH | 44511 | |
| EARWOOD KEITH | | 2603 13TH ST SE | | | | DECATUR | AL | 35601 | |
| EARWOOD, KEITH | | 2603 13TH ST SE | | | | DECATUR | AL | 35601 | |
| EAS MANUFACTURING CO | | 804 VIA ALONDRA | | | | CAMARILLO | CA | 93012 | |
| EAS MANUFACTURING CO INC | | 804 VIA ALONDRA | | | | CAMARILLO | CA | 93012-9103 | |
| EASE DIAGNOSTICS | | EASE SIMULATION INC | STATE RTE 492 BOX 3011 | RM CHG 81505 AM | | NEW MILFORD | PA | 18834 | |
| EASE DIAGNOSTICS | | STATE RTE 492 BOX 3011 | | | | NEW MILFORD | PA | 18834 | |
| EASE DIAGNOSTICS | EASE DIAGNOSTICS | | STATE RTE 492 BOX 3011 | | | NEW MILFORD | PA | 18834 | |
| EASE DIAGNOSTICS | STEPHEN GELENSKI | STATE ROUTE 492 PO BOX 3011 | | | | NEW MILFORD | PA | 18834 | |
| EASE INC | TREVOR MCALESTER | 27405 PUERTA REAL 380 | | | | MISSION VIEJO | CA | 92691 | |
| EASE SIMULATION INC | | EASE DIAGNOSTICS | STATE RTE 492 BOX 3011 | | | NEW MILFORD | PA | 18834 | |
| EASE SIMULATION INC | | STATE RTE 492 BOX 3011 | | | | NEW MILFORD | PA | 18834 | |
| EASE SIMULATION INC | | 187 COMMERCE DR | | | | OLYPHANT | PA | 18447 | |
| EASLER STEVEN | | 8209 TURNER RD | | | | FENTON | MI | 48430 | |
| EASLER, STEVEN J | | 8209 TURNER RD | | | | FENTON | MI | 48430 | |
| EASLEY CURTIS | | 201 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| EASLEY CUSTOM PLASTICS INC | | 2930 GREENVILLE HWY | AD CHG PER LTR 11 05 04 AM | | | EASLEY | SC | 29640 | |
| EASLEY CUSTOM PLASTICS INC | | FMLY MCKECHNIE PLASTIC COMPONE | 2930 GREENVILLE HWY | AD CHG PER LTR 11 05 04 AM | | EASLEY | SC | 29640 | |
| EASLEY CUSTOM PLASTICS INC | | PO BOX 601211 | LOCKBOX 601211 | | | CHARLOTTE | NC | 28260-1211 | |
| EASLEY DARRYL | | 1414 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| EASLEY J | | PO BOX 1213 | | | | KOKOMO | IN | 46903 | |
| EASLEY J | | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439 | |
| EASLEY MARY | | 4457 GREENWHICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| EASLEY RENEE | | PO BOX 1213 | | | | KOKOMO | IN | 46903 | |
| EASLEY, J ALEXANDER | | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071 | |
| EASOM AUTOMATION SYSTEMS | LILLIAN STEARNS | 413 W 11TH AVE | | | | FLINT | MI | 48503-1175 | |
| EASON CHRISTINE | | 9237 STONES FERRY PL | | | | INDIANAPOLIS | IN | 46278 | |
| EASON DANIEL | | 970 HALLER AVE | | | | DAYTON | OH | 45408-1608 | |
| EASON JAMES | | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 | |
| EASON VERONICA | | 970 HALLER AVE | | | | DAYTON | OH | 45408 | |
| EASON, JAMES | | 13144 PRAIRIE AVE | | | | HAWTHORNE | CA | 90250-5399 | |
| EAST | | 13144 SO PRAIRIE AVE | | | | HAWTHORNE | CA | 90250 | |
| EAST 1553 | KEVIN DODD | CASHIERS OFFICE | 105 SPILMAN | ADD CHG 10 01 MH | | GREENVILLE | NC | 27858-4353 | |
| EAST CAROLINA UNIVERSITY | | CASHIERS OFFICE | | | | GREENVILLE | NC | 27858-4353 | |
| EAST CAROLINA UNIVERSITY | | FINANCIAL AFFARIS OFFICE | U S HWY 50 AT PRAIRIE DELL RD | PO BOX 529 | | UNION | MO | 63084 | |
| EAST CENTRAL COLLEGE | | | | | | | | | |
| EAST CENTRAL COMMUNITY COLLEGE | | PO BOX 129 | | | | DECATUR | MS | 39327-0129 | |
| EAST CENTRAL TECHNICAL COLLEGE | | 667 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| EAST CHICAGO CITY COURT | MR DEREK THOLE | 2301 EAST COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| EAST COAST DIESEL | | 22 N PROSPECT AVE N | | | | LYNBROOK | NY | 11563-1396 | |
| EAST FRANCES C | | 2716 N APPERSON WAY | | | | KOKOMO | IN | 46901-1456 | |
| EAST GROUP PROPERTIES LP | | C/O NDH MANAGEMENT SERVICES | 310 N MESA STE 300 | | | EL PASO | TX | 79901 | |
| EAST GROUP PROPERTIES LP C O NDH MANAGEMENT SERVICES | | 310 N MESA STE 300 | | | | EL PASO | TX | 79901 | |
| EAST JORDAN IRON WORKS INC | | 301 SPRING ST | | | | EAST JORDAN | MI | 49727 | |
| EAST JORDAN IRON WORKS INC | | 5075 CLYDE PK SW | | | | GRAND RAPIDS | MI | 49509 | |
| EAST JORDAN IRON WORKS INC | | E J I W | 13001 NORTHEND | | | OAK PK | MI | 48237 | |
| EAST JORDAN IRON WORKS INC | | PO BOX 439 | | | | EAST JORDAN | MI | 49727 | |
| EAST JORDAN IRON WORKS INC | | PO BOX 67000 DEPT 59601 | | | | DETROIT | MI | 48267-0596 | |
| EAST JULIE | | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 | |
| EAST LAWRENCE ELEM SCHOOL | | 263 CO RD 370 | | | | TRINITY | AL | 35673 | |
| EAST LAWRENCE ELEM SCHOOL | | 263 CO RD 370 | | | | TRINITY | AL | 35673 | |
| EAST LIVERPOOL MUNICIPAL CRT | | 126 WEST SIXTH ST | | | | E LIVERPOOL | OH | 43920 | |
| EAST LOCAL 1553 | WILLIAM TOSH | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| EAST LOCAL 1553 | WILLIAM TOSH | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAST LOS ANGELES COLLEGE | | FISCAL OFFICE | 1301 AVENIDA CESAR CHAVEZ | | | MONTEREY PK | CA | 91754 | |
| EAST LOS ANGELES OCC CTR | MARTHA HERNANDEZ | 2100 MARENGO ST | | | | LOS ANGELES | CA | 90033 | |
| EAST MICHIGAN CHAPTER | | AIR & WASTE MGMT ASSOC | PO BOX 480435 | | | NEW HAVEN | MI | 48048 | |
| EAST MICHIGAN CHAPTER AIR AND WASTE MGMT ASSOC | | PO BOX 480435 | | | | NEW HAVEN | MI | 48048 | |
| EAST PATTERN & MODEL CORP | | 41 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 | |
| EAST PATTERN & MODEL CORP EFT | | 41 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| EAST PATTERN AND MODEL CORP EFT | | 41 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| EAST PENN MANUFACTURING CO | | C/O ENERGY PRODUCTS | 315 N INDUSCO CT | | | TROY | MI | 48083 | |
| EAST PENN MANUFACTURING CO | | C/O PACKAGED INDUSTRIAL POWER | 2622 NATIONAL PL | | | GARLAND | TX | 75041 | |
| EAST PENN MANUFACTURING CO | | DEKA BATTERIES & CABLES | DEKA RD | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO | ACCOUNTS PAYABLE | DEKA RD | | | | LYON STATION | PA | 19536-0147 | |
| EAST PENN MANUFACTURING CO INC | | DEKA RD | | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO INC | | DEKA BATTERIES & CABLES | DEKA RD | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO INC | | DEKA RD | | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO INC | C/O REED SMITH SHAW & MCCLAY LLP | 435 SIXTH AVE | | | | PITTSBURGH | PA | 15219-1886 | |
| EAST PENN MANUFACTURING CO INC | C/O REED SMITH SHAW & MCCLAY LLP | 435 SIXTH AVE | | | | PITTSBURGH | PA | 15219-1886 | |
| EAST PENN MANUFACTURING CO INC | C/O REED SMITH SHAW & MCCLAY LLP | 435 SIXTH AVE | | | | PITTSBURGH | PA | 15219-1886 | |
| EAST PENN MANUFACTURING CO INC | CREDIT DEPT | DEKA RD PO BOX 147 | | | | LYON STATION | PA | 19536 | |
| EAST PENN MFG | | C/O BATTERY POWER SYSTEMS | 6838 ELLICOTT DR PO BOX 189 | | | EAST SYRACUSE | NY | 13057 | |
| EAST PENN MFG CO INC | | C/O D C SYSTEMS INC | DEKA RD | | | LYON STATION | PA | 19536 | |
| EAST RODNEY E | | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 | |
| EAST SHORE PRODUCTIONS | LOU SCHWARTZ ACCNTS REC | 5900 BROKEN SOUND PKWY NW | STE 101 | | | BOCA RATON | FL | 33487 | |
| EAST SPARTANBURG ROTARY CLUB | | PO BOX 385 | | | | SPARTANBURG | SC | 29304 | |
| EAST STROUDSBURG UNIVERSITY | | OFF OF STUDENT FINANCIAL AID | 200 PROSPECT ST | | | EAST STROUDSBURG | PA | 18301-2999 | |
| EAST STROUDSBURG UNIVERSITY | | STUDENT ACCOUNTS DEPARTMENT | | | | EAST STROUDSBURG | PA | 18301 | |
| EAST SYSTEMS INC | | 41 FABRITEK DR | | | | COLUMBUS | MS | 39702 | |
| EAST SYSTEMS INC | | 440 TIMBER CREEK DR | | | | COLUMBUS | MS | 39702 | |
| EAST TAWAS CITY OF | | TREASURER | 760 NEWMAN | PO BOX 672 | | EAST TAWAS | MI | 48730 | |
| EAST TAWAS CITY OF | | TREASURER | 760 NEWMAN | PO BOX 672 | | EAST TAWAS | MI | 48730 | |
| EAST TENNESSEE STATE | | UNIVERSITY | FINANCIAL AID OFFICE | PO BOX 70722 | | JOHNSON | TN | 37614-0722 | |
| EAST WEST INDUSTRIAL | ANDREW GOOD | 1099 HIGHLAND DR | STE D | | | ANN ARBOR | MI | 48108-2226 | |
| EASTBURN CARRI | | 6325 LITTLE CROW | | | | FLINT | MI | 48506 | |
| EASTCO MANUFACTURING CORP | | 323 FIFTH AVE | | | | PELHAM | NY | 10803-1203 | |
| EASTER ASSEMBLY | | 11 WISE RD | | | | LYNCHBURG | OH | 45142 | |
| EASTER DEWAYNE R | | 6770 FLOYD ST | | | | DETROIT | MI | 48210-3401 | |
| EASTER KENNETH | | 55511 BOARDWALK DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| EASTER L EVANS | | 4015 HOOPER ST | | | | MERIDIAN | MS | 39301 | |
| EASTER LINDA | | DBA EASTER ASSEMBLY | 11 WISE RD | | | LYNCHBURG | OH | 45142 | |
| EASTER P | | 741 N 75TH TER | | | | KANSAS CITY | KS | 66112-2807 | |
| EASTER ROBIN | | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 | |
| EASTER TINA | | 8551 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| EASTERBY YVONNE G | | 82 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5130 | |
| EASTERDAY KATHRYN | | 3740 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430 | |
| EASTERDAY LAWRENCE | | 9353 ISLAND DR | | | | GOODRICH | MI | 48438 | |
| EASTERHAUS DANYELE | | 17025 EMERALD GREEN CIR | | | | WESTFIELD | IN | 46074 | |
| EASTERHAUS RYAN | | 17025 EMERALD GREEN CIR | | | | WESTFIELD | IN | 46074 | |
| EASTERLING CHARLES | | 476 REICHARD DR | | | | VANDALIA | OH | 45377 | |
| EASTERLING LYNNETTE | | 2512 BAYWOOD ST | | | | DAYTON | OH | 45406 | |
| EASTERLING MICHAEL | | 5 CAMROSE DR | | | | NILES | OH | 44446 | |
| EASTERLING, JIMMY | | 581 LIVINGSTON VERNON RD | | | | FLORA | MS | 39071 | |
| EASTERLY CHRISTOPHER | | 387 SILVER MEADOWS BLVD | | | | KENT | OH | 44240 | |
| EASTERN APPLIED RESEARCH EFT | | 6 LAUREL DR | | | | JIM THORPE | PA | 18229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTERN APPLIED RESEARCH INC | | 1107 MIDDLE RIVER RD 33 | | | | BALTIMORE | MD | 21220 | |
| EASTERN APPLIED RESEARCH INC | | 1107 MIDDLE RIVER RD STE B33 | | | | BALTIMORE | MD | 21220 | |
| EASTERN APPLIED RESEARCH INC | | 6 LAUREL DR | | | | JIM THORPE | PA | 18229 | |
| EASTERN ASPHALT CO INC | | G 5172 N DORT HWY | | | | FLINT | MI | 48505 | |
| EASTERN ASPHALT CO INC | | G 5172 N DORT HWY | | | | FLINT | MI | 48506 | |
| EASTERN CARTAGE INC | | PO BOX 1050 | | | | COPPERHILL | TN | 37317 | |
| EASTERN CATALYTIC | | | | | | LANGHORNE | PA | 19047 | |
| EASTERN CENTER FOR ARTS | BETTY | & TECHNOLOGY | 3075 TERWOOD RD | | | WILLOW GROVE | PA | 19090 | |
| EASTERN COLLEGE | | 10 FAIRVIEW DR | | | | ST DAVIDS | PA | 19087-3696 | |
| EASTERN COLLEGE | | STUDENT ACCOUNTS | 1300 EAGLE RD | | | ST DAVIDS | PA | 19087-3696 | |
| EASTERN CONTROLS INC | | EASTERN CONTROLS INC OF PA | 414 E JOPPA RD | | | TOWSON | MD | 21286 | |
| EASTERN ENGINEERING SUPPLY INC | | 2810 N WHEELING AVE | | | | MUNCIE | IN | 47303-1648 | |
| EASTERN ENGR SUPPLY INC | | 2810 N WHEELING AVE | | | | MUNCIE | IN | 47303 | |
| EASTERN ETCHING & MFG | | DIV OF JALCO INDUSTRIES | FOOT OF GRAPE ST | | | CHICOPEE | MA | 01013 | |
| EASTERN ETCHING & MFG CO | | MULTI COLOR COMPANY DIV | FOOT OF GRAPE ST | | | CHICOPEE | MA | 01013 | |
| EASTERN ETCHING AND MFG DIV OF JALCO INDUSTRIES | | FOOT OF GRAPE ST | | | | CHICOPEE | MA | 01013 | |
| EASTERN EXPRESS INC | | 312 W 35TH AVE | RMT ADD CHG 1 27 05 CM | | | GRIFFITH | IN | 46319-1004 | |
| EASTERN FREIGHT FORWARDING INC | | 500 MOSHASSUCK VALLEY IND | | | | PAWTUCKET | RI | 02860 | |
| EASTERN FREIGHT FORWARDING INC | | PO BOX 1689 | | | | PAWTUCKET | RI | 02860 | |
| EASTERN HIGH VOLTAGE INC | | 11A S GOLD DR | | | | ROBBINSVILLE | NJ | 08691-160 | |
| EASTERN HIGH VOLTAGE INC | | PO BOX 8481 | | | | TRENTON | NJ | 08650 | |
| EASTERN ILLINOIS UNIVERSITY | | CASHIER OFFICE | 600 LINCOLN AVE | | | CHARLESTON | IL | 61920 | |
| EASTERN ILLINOIS UNIVERSITY | | SCHL OF ADULT & CONT EDUC | OFF CAMPUS & CONTRACT PRGMS | | | CHARLESTOWN | IL | 61920 | |
| EASTERN ILLINOIS UNIVERSITY SCHL OF ADULT AND CONT EDUC | | OFF CAMPUS AND CONTRACT PRGMS | | | | CHARLESTOWN | IL | 61920 | |
| EASTERN INDUSTRIAL PRODUCTS, I | CUSTOMER SERVICE | 737 WASHINGTON ST | | | | PEMBROKE | MA | 02359-1150 | |
| EASTERN IOWA COMM COLLEGE DIST | | COMMUNITY EDUCATION | 306 WEST RIVER DR | | | DAVENPORT | IA | 52801-1221 | |
| EASTERN KENTUCKY UNIVERSITY | | BILLINGS AND COLLECTIONS | 521 LANCASTER AVE CPO 16A | | | RICHMOND | KY | 40475 | |
| EASTERN KENTUCKY UNIVERSITY | | STUDENT SERVICES BUILDING | SSB CPO 60 | 521 LANCASTER AVE | | RICHMOND | KY | 40475-3102 | |
| EASTERN LOAN CO | | 4740 SE 29TH | | | | DEL CITY | OK | 73115 | |
| EASTERN LOAN COMPANY | | 4740 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| EASTERN MARKET TANKER LEAS EFT DBA EMT TANKER LOGISTICS | | 31751 ENTERPRISE DR STE B | | | | LIVONIA | MI | 48150 | |
| EASTERN MARKET TANKER LEASING | | DBA EMT TANKER LOGISTICS | 31751 ENTERPRISE DR STE B | | | LIVONIA | MI | 48150 | |
| EASTERN MARKING MACHINE CORP | | 422 SOUTH FRANKLIN ST | | | | HEMPSTEAD | NY | 11550 | |
| EASTERN MARKING MACHINE CORP | | 422 SOUTH FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-7339 | |
| EASTERN MARKING MACHINES CORP | | 422 S FRANKLIN ST | | | | HEMPSTEAD L I | NY | 11550 | |
| EASTERN MARKING MACHINES EFT | | 422 S FRANKLIN ST | | | | HEMPSTEAD L I | NY | 11550 | |
| EASTERN MICHIGAN UNIVERSITY | | 2000 HURON RIVER DR STE 101 | | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | ACCT OF PETTUS JOHNSON JR | CASE 89 552 065 94 049 0 | | | | | 37962-2980 | |
| EASTERN MICHIGAN UNIVERSITY | | CENTER FOR CORPORATE TRAINING | 2000 HURON RIVER DR STE 101 | ADDR CHNGE LOF 9 96 | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CENTER FOR QUALITY | 2000 HURON RIVER DR STE 101 | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CENTERS FOR CORPORATE TRAINING | 2000 HURON RIVER DR STE 101 | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CONTINUING EDUCATION | 100 BOONE HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | UNIVERSITY CASHIERS OFFICE | 201 PIERCE HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | 202 WELCH HALL | | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY ACCT OF PETTUS JOHNSON JR | | CASE 89 552 065 94 049 0 | | | | | | | |
| EASTERN NAZARENE COLLEGE | | GENERAL EDUCATION PROGRAM | 180 OLD COLONY AVE | RMT ADD CHG 10 00 TBK LTR | | QUINCY | MA | 02170 | |
| EASTERN NAZARENE COLLEGE | | LEAD PROGRAM | 180 OLD COLONEY AVE | | | QUINCY | MA | 02170 | |
| EASTERN NAZARENE COLLEGE GENERAL EDUCATION PROGRAM | | 180 OLD COLONY AVE | | | | QUINCY | MA | 02170 | |
| EASTERN NIAGARA PROD ASSOC | | PC | PO BOX 8000 DEPT 836 | | | BUFFALO | NY | 14267-0002 | |
| EASTERN NIAGARA UNITED WAY | | 41 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| EASTERN NIAGARA UNITED WAY | | 41 MAIN ST | LOCKVIEW PLAZA | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTERN NIAGARA UNITED WAY | | 41 MAIN ST | LOCKVIEW PLAZA | | | LOCKPORT | NY | 6H | |
| EASTERN OIL CO INC | | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341-3236 | |
| EASTERN PANHANDLE COMM FCU | | 36 GENERAL MOTORS RD | | | | MARTINSBURG | WV | 25401 | |
| EASTERN PANHANDLE COMMUNITY FC | | 36 GENERAL MOTORS RD | | | | MARTINSBURG | WV | 25401 | |
| EASTERN PLASTICS INC | TOM B SCOTT B | 110 HALCYON DR | PO BOX 9188 | | | BRISTOL | CT | 06010-9188 | |
| EASTERN PLASTICS, INC | TOM B SCOTT B | | | | | | | | |
| EASTERN RIGGING & INDUSTRIAL | | CONTRACTING INC | 1100 MONTGOMERY ST | | | READING | PA | 19601 | |
| EASTERN RIGGING & INDUSTRIAL C | | EASTERN RIGGING | 1100 MONTGOMERY ST | | | READING | PA | 19601 | |
| EASTERN RIGGING AND INDUSTRIAL CONTRACTING INC | | 1100 MONTGOMERY ST | | | | READING | PA | 19601 | |
| EASTERN SEABOARD | | APPRENTICESHIP CONFERENCE | K HARDT ESAC O4 BES EAD DIV | 55 STATE HOUSE STATION | | AUGUSTA 4 18 05 AM | ME | 02887 | |
| EASTERN SEABOARD APPRENTICESHIP CONFERENCE | | PO BOX 7295 | | | | WARWICK | RI | 02887 | |
| EASTERN SERVICE CORP | | PO BOX 102008 | | | | ATLANTA | GA | 30368-0008 | |
| EASTERN SHORE ENT CLINIC PC | | 188 HOSPITAL DR STE 101 | | | | FAIRHOPE | AL | 36532 | |
| EASTERN SHORE FORKLIFT INC | | 8178B NICHOLS AVE | | | | FAIRHOPE | AL | 36532 | |
| EASTERN SINTERED ALLOYS EFT | | PO BOX 708 | | | | SAINT MARYS | PA | 15857 | |
| EASTERN SINTERED ALLOYS EFT | EASTERN SINTERED ALLOYS INC | 126 ACCESS RD | 126 ACCESS RD | | | ST MARYS | PA | 15857 | |
| EASTERN SINTERED ALLOYS INC | | 126 ACCESS RD | | | | SAINT MARYS | PA | 15857 | |
| EASTERN SINTERED ALLOYS INC | | 126 ACCESS RD | | | | ST MARYS | PA | 15857 | |
| EASTERN SMELTING & REFINING CORP | | 37 39 BUBIER ST | | | | LYNN | MA | 01901 | |
| EASTERN SMELTING & REFINING CORP | | 37 39 BUBIER ST | | | | LYNN | MA | 01901 | |
| EASTERN SMELTING & REFINING CORP | | 37 39 BUBIER ST | | | | LYNN | MA | 01901 | |
| EASTERN TECHNICAL ASSOCIATES | | PO BOX 1009 | | | | GARNER | NC | 27529-1009 | |
| EASTERN TOOL AND MACHINE INC | | 7887 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512 | |
| EASTERN WESTMORELAND CTC | DAN A P X301 | ACCOUNTS PAYABLE | 4904 ROUTE 982 | | | LATROBE | PA | 15650-2399 | |
| EASTERWOOD MIKE | | 5001 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| EASTHAM GERALD L | | 7449 PAPAYA TRL J 14 | | | | GAYLORD | MI | 49735-7834 | |
| EASTHAM GERALD L | | 7449 PAPAYA TRL J 14 | | | | GAYLORD | MI | 49735-7834 | |
| EASTHAM JEFFREY | | PO BOX 56 | | | | VASSAR | MI | 48768-0056 | |
| EASTIN TIMOTHY | | 1012 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377 | |
| EASTLAND VOCATIONAL DIST | | 4465 SOUTH HAMILTON RD | | | | GROVEPORT | OH | 43125 | |
| EASTMAN CHEMICAL CO | | 200 S WILCOX | | | | KINGSPORT | TN | 37660 | |
| EASTMAN CHEMICAL COMPANY EFT | | 200 SOUTH WILCOX DR | | | | KINGSPORT | TN | 37662 | |
| EASTMAN CHEMICAL INTL LTD | | EVTECH | 9103 FORSYTH DR | | | CHARLOTTE | NC | 28273-388 | |
| EASTMAN CHEMICAL LTD INC | | 200 S WILCOX DR BLDG 280 | | | | KINGSPORT | TN | 37660-5147 | |
| EASTMAN DENNIS | | 5905 LAMPLIGHTER LN | | | | MIDLAND | MI | 48642 | |
| EASTMAN FIRE PROTECTION INC | | S B LOCKE CO DIVISION | 1450 SOUTER | | | TROY | MI | 48083-6007 | |
| EASTMAN JAMES | | 170 FROSTWOOD | | | | CORTLAND | OH | 44410 | |
| EASTMAN JANET | | PO BOX 624 149 PRICE ST | | | | LOCKPORT | NY | 14095-0624 | |
| EASTMAN JILL | | 906 E FLORENCE ST | | | | BAY CITY | MI | 48706 | |
| EASTMAN JR FREMONT | | PO BOX 1007 | | | | ANDERSON | IN | 46015 | |
| EASTMAN JR FREMONT | | PO BOX 1007 | | | | ANDERSON | IN | 46015 | |
| EASTMAN KAREN S | | 3839 W MILLER RD | | | | SHEPHERD | MI | 48883-9653 | |
| EASTMAN KODAK | | COMMERICAL & GOVT SYSTEMS | PO BOX 13556 | | | ROCHESTER | NY | 14613-0556 | |
| EASTMAN KODAK CO | | 343 STATE ST | | | | ROCHESTER | NY | 14650-0904 | |
| EASTMAN KODAK CO | | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | |
| EASTMAN KODAK CO | | 100 CORPORATE PKY | | | | AMHERST | NY | 14226 | |
| EASTMAN KODAK CO | | 10101 ALLIANCE RD 300 | | | | CINCINNATI | OH | 45242 | |
| EASTMAN KODAK CO | | 103 CARNEGIE CTR | | | | PRINCETON | NJ | 08540 | |
| EASTMAN KODAK CO | | 1187 RIDGE RD W | | | | ROCHESTER | NY | 14615 | |
| EASTMAN KODAK CO | | 1601 NORTHWEST EXPY STE 1 | | | | OKLAHOMA CITY | OK | 73118-1420 | |
| EASTMAN KODAK CO | | 1901 W 22ND ST | | | | HINSDALE | IL | 60521 | |
| EASTMAN KODAK CO | | 1901 W 22ND ST | | | | OAK BROOK | IL | 60521 | |
| EASTMAN KODAK CO | | 2052 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0020 | |
| EASTMAN KODAK CO | | 32500 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 | |
| EASTMAN KODAK CO | | 343 STATE ST BLDG 20 | | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | 343 STATE ST HLD D FIDLER | RMVD HOLD PER FRANCES 5103 | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | 3500 DE PAUW BLVD STE 2040 | | | | INDIANAPOLIS | IN | 46268 | |
| EASTMAN KODAK CO | | 5005 ROCKSIDE RD FL 2 STE 230 | | | | CLEVELAND | OH | 44131 | |
| EASTMAN KODAK CO | | 701 ADAMS ST | | | | TOLEDO | OH | 43624 | |
| EASTMAN KODAK CO | | 800 LEE RD GCSS BLDG 601 | MC03103 | | | ROCHESTER | NY | 14650-3103 | |
| EASTMAN KODAK CO | | 901 ELMGROVE RD BLDG 14 1ST FL | MC 36201 | | | ROCHESTER | NY | 14653 | |
| EASTMAN KODAK CO | | 9820 SQUAW VALLEY DR | | | | VIENNA | VA | 22182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTMAN KODAK CO | | COPY PRODUCTS | 7300 COLLEGE BLVD STE 400 | | | SHAWNEE MISSION | KS | 66204 | |
| EASTMAN KODAK CO | | COPY PRODUCTS | 901 ELKSRIDGE LANDING RD | | | BALTIMORE | MD | 21290 | |
| EASTMAN KODAK CO | | CUSTOMER FIRST SERVICE & SUPPO | 3450 W PRATT AVE | | | LINCOLNWOOD | IL | 60712 | |
| EASTMAN KODAK CO | | DISTRIBUTION MPTI FILM CASH & | 360 W 31ST ST | | | NEW YORK | NY | 10001 | |
| EASTMAN KODAK CO | | EASTMAN KODAK BUSINESS SYSTEMS | 2600 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| EASTMAN KODAK CO | | KODAK | 343 STATE ST | | | ROCHESTER | NY | 14650-0001 | |
| EASTMAN KODAK CO | | KODAK APPARATUS DIV | 901 ELMGROVE RD | | | ROCHESTER | NY | 14653-5319 | |
| EASTMAN KODAK CO | | KODAK OPTICAL PRODUCTS | 901 ELMGROVE RD BLDG 9 | | | ROCHESTER | NY | 14653-5717 | |
| EASTMAN KODAK CO | | MARKETING EDUCATION CTR | 4545 E RIVER RD | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | MOTION ANALYSIS DIV | BOX DEPT 2338 | | | PASADENA | CA | 91051 | |
| EASTMAN KODAK CO | | MOTION ANALYSIS SYSTEMS DIV | 11633 SORRENTO VALEY RD | | | SAN DIEGO | CA | 000092121 | |
| EASTMAN KODAK CO | | PDP SERVICE MARKETING SUPPORT | 343 STATE ST | | | ROCHESTER | NY | 14650-0828 | |
| EASTMAN KODAK CO | | PO BOX 92422 | | | | CHICAGO | IL | 60675 | |
| EASTMAN KODAK CO | | RESEARCH LAB | 1999 LAKE AVE STE 710 | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | SCIENTIFIC IMAGING SYSTEMS DIV | 343 STATE ST BLDG 642 | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | SERVICE DIV | 100 KINGS HWY STE 250 | | | ROCHESTER | NY | 14692 | |
| EASTMAN KODAK CO | | 343 STATE ST | | | | ROCHESTER | NY | 14650-0904 | |
| EASTMAN KODAK CO | | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | |
| EASTMAN KODAK CO INC | | 343 STATE ST | | | | ROCHESTER | NY | 14650-0904 | |
| EASTMAN KODAK CO INC | | 2400 MOUNT READ BLVD | | | | ROCHESTER | NY | 14615 | |
| EASTMAN KODAK COMPANY | | PO BOX 65885 | | | | CHARLOTTE | NC | 28265-0885 | |
| EASTMAN KODAL CO | | KAYE CUNNINGHAM | 1901 W 22ND ST | | | OAKBROOK | IL | 60521 | |
| EASTMAN ROBERT K | | 2430 E SALZBURG RD | | | | BAY CITY | MI | 48706-9744 | |
| EASTMAN, JILL | | 906 E FLORENCE ST | | | | BAY CITY | MI | 48706 | |
| EASTMAN, LISA | | 9114 MURPHY LAKE RD | | | | VASSAR | MI | 48768 | |
| EASTON ANTOINETTE M | | 915 CHELSEA AVE | | | | DAYTON | OH | 45420 | |
| EASTON AREA EARNED INC TAX SVC | | 21 NORTH 11TH ST | | | | EASTON | PA | 18042 | |
| EASTON BRYAN | | 6434 STATE ROUTE 46 S | | | | ROME | OH | 44085 | |
| EASTON G P | | 1 EASTHAM CLOSE | | | | LIVERPOOL | | L16 2LT | UNITED KINGDOM |
| EASTON JANICE M | | PO BOX 29 | | | | KEMPTON | IN | 46049-0029 | |
| EASTON MARTHA G | | PO BOX 524 | | | | BURLINGTON | IN | 46915-0524 | |
| EASTON ROBERT | | 3460 CREED AVE | | | | HUBBARD | OH | 44425 | |
| EASTON, DEBRA | | 6434 ST RT 46 SOUTH | | | | ROME | OH | 44085 | |
| EASTON, LISA | | 3457 LEROY LN | | | | BAY CITY | MI | 48706 | |
| EASTRIDGE PROPERTIES I CORP | | C/O ALBERT B ASHFORTH INC | 3003 SUMMER ST | | | STAMFORD | CT | 06905 | |
| EASTRIDGE PROPERTIES I CORP C O ALBERT B ASHFORTH INC | | 3003 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| EASTSIDE AUTO SERVICE LTD | GLENN COLLING | 573 CHARTWELL RDA | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE LTD | GLENN COLLING | | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE STATION | GLEN COLLING | GLEN COLLING 573 CHARTWELL RD | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE STATION | GLENN COLLING | 573 CHARTWELL RD | | | | OAKVILLE CANADA | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE STATION | GLENN COLLING | 573 CHARTWELL RD | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE CHEV OLDS LTD | | L VAVAROUTSOS PRESIDENT | 8435 8461 WOODBINE AVE | | | MARKHAM | ON | L3R 2P4 | CANADA |
| EASTSIDE CHEV OLDS LTD L VAVAROUTSOS PRESIDENT | | 8435 8461 WOODBINE AVE | | | | MARKHAM | ON | 0L3R - 2P4 | CANADA |
| EASTSIDE DEVELOPMENT CORP | | PO BOX 550057 | | | | GASTONIA | NC | 28055-0057 | |
| EASTSIDE IMAGING SPECIALISTS | | PO BOX 64049 | | | | DETROIT | MI | 48264-0049 | |
| EASTVOLD KENRIC | | 713 BIRCH HAVEN COURT | | | | LAKE ST LOUIS | MO | 63367 | |
| EASTWOOD ARMS APARTMENTS | | 1 ARMS BLVD APT 6 | | | | NILES | OH | 44446 | |
| EASTWOOD COMPANY | CUSTOMER SERV | PO BOX 3014 | | | | MALVERN | PA | 19355-0714 | |
| EASTWOOD LENORA D | | 12117 N 152 E AVE | | | | COLLINSVILLE | OK | 74021 | |
| EASTWOOD MALL INC | | PO BOX 2186 | | | | YOUNGSTOWN | OH | 06905 | |
| EASTWOOD MALL INC | | PO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | |
| EASY GRAPHICS CORP | | 16101 N WATERLOO | | | | CLEVELAND | OH | 44110 | |
| EASY GRAPHICS CORP | | EASYBOARD | 16101 WATERLOO RD | | | CLEVELAND | OH | 44110 | |
| EASY HANDLING CO INC | | 6180 TAYLOR DR | | | | FLINT | MI | 48507 | |
| EASY HANDLING CO INC | | 6180 TAYLOR DR | | | | FLINT | MI | 48507-4656 | |
| EASYLIFT OF NORTH AMERICA INC | | 50 WEST DR | | | | MELBOURNE | FL | 32904 | |
| EASYLINK SERVICES CORP | | 399 THORNALL ST 6TH FL | | | | EDISON | NJ | 08837 | |
| EASYLINK SERVICES CORP | | 33 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854-3925 | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | | PITTSBURGH | PA | 15251-0013 | |
| EASYLINK SERVICES CORPORATION | ACCOUNTS RECEIVABLE | 399 THORNALL ST | | | | EDISON | NJ | 08837 | |
| EASYLINK SERVICES INTL CORP | | 6025 THE CORNERS PKWY STE 100 | | | | NORCROSS | GA | 30092 | |
| EATMON VERONICA | | 4440 HARGROVE RD E LOT 20 | | | | TUSCALOOSA | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATMON VERONICA | | 4440 HARGROVE RD E LOT20 | | | | TUSCALOOSA | AL | 35405 | |
| EATO NIKEYA | | 104 ALBURY WAY | | | | NORTH BRUNSWICK | NJ | 08902 | |
| EATO NIKEYA | | 104 ALBURY WAY | | | | NORTH BRUNSWICK | NJ | 08902 | |
| EATON AEROQUIP INC | | C/O SCHLITTS INC | 19700 HALL RD | PPS | | CLINTON TOWNSHIP | MI | 48038 | |
| EATON AEROQUIP INC | | 1100 INDUSTRIAL AVE | | | | VINITA | OK | 74301-4801 | |
| EATON AIR FILTER | JOEL BEAVERSON | 2388 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| EATON AIR FILTER INC | | 11800 HANNAN RD | | | | BELLEVILLE | MI | 48111 | |
| EATON AIR FILTER INC | | 4420 COMMERCE CIRCLE SW STE B | | | | ATLANTA | GA | 30336 | |
| EATON AIR FILTER INC | | 915 HORAN DR | | | | FENTON | MO | 63026 | |
| EATON BARNARD ATTN AT LAW | | C/O JEFF STARLING | 1901 SIXTH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| EATON BI STATE VALVE CLAIM | HILARY W RULE ESQ | EATON CORPORATION | LAW DEPARTMENT | 1111 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| EATON CNTY PROSECUTORS OFC | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON CONTROLS 99008708 CORP | | PO BOX 730455 | | | | DALLAS | TX | 75373-0455 | |
| EATON CONTROLS 99008708 CORP | MARVA L LODICODAVE ROSS | EATON ROCHELLE | 200 AVE G | | | ROCHELLE | IL | 61068 | |
| EATON CONTROLS S DE RL DE CV | | AV CHAPULTEPEC SN | COLONIA PARQUE IND COLONIAL | | | REYNOSA | | 88570 | MEXICO |
| EATON CONTROLS S DE RL DE CV | | COLONIA PARQUE IND COLONIAL | AV CHAPULTEPEC S N | | | REYNOSA | | 88570 | MEXICO |
| EATON CORP | | 10000 SPECTRUM DR | | | | AUSTIN | TX | 78717 | |
| EATON CORP | | 1100 N DANA AVE | | | | VINITA | OK | 74301 | |
| EATON CORP | | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-250 | |
| EATON CORP | | 11 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| EATON CORP | | 15 DURANT AVE | | | | BETHEL | CT | 06801 | |
| EATON CORP | | 200 AVE G | | | | ROCHELLE | IL | 61068-2172 | |
| EATON CORP | | 2205 HWY 20 | | | | DECATUR | AL | 35603 | |
| EATON CORP | | 2211 S DIXIE DR STE 101 | | | | DAYTON | OH | 45409 | |
| EATON CORP | | 251 N 600 E RD | | | | GREENTOWN | IN | 46936 | |
| EATON CORP | | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 | |
| EATON CORP | | 4201 N 27TH ST | | | | MILWAUKEE | WI | 53216-1821 | |
| EATON CORP | | 485 DEVON PK DR | | | | WAYNE | PA | 19087 | |
| EATON CORP | | 5200 STATE ST | | | | ANN ARBOR | MI | 48108 | |
| EATON CORP | | 6135 TRUST DR 106 | | | | HOLLAND | OH | 43528 | |
| EATON CORP | | 870 N DOROTHY DR STE 706 | | | | RICHARDSON | TX | 75081 | |
| EATON CORP | | AEROSPACE & COMMERCIAL CONTROL | 26101 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076 | |
| EATON CORP | | AIR CONTROLS DIV | 2564 DURHAM RD | | | ROXBORO | NC | 27573-6172 | |
| EATON CORP | | AUTOMOTIVE CONTROLS DIV | 26101 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076-3925 | |
| EATON CORP | | AUTOMOTIVE FLUID CONNECTORS OP | 3985 W HAMLIN RD | | | ROCHESTER HLS | MI | 48309-3233 | |
| EATON CORP | | BOSTON WEATHERHEAD DIV | 5278 US 24 E | | | ANTWERP | OH | 45813 | |
| EATON CORP | | C/O MAXWELL BENNETT | 123 BUKLEY RD | | | BUFFALO | NY | 14221 | |
| EATON CORP | | CLUTCH DIV | 201 BRANDON ST | | | AUBURN | IN | 46706-1643 | |
| EATON CORP | | CUTLER HAMMER & WESTINGHOUSE P | 40200 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375 | |
| EATON CORP | | CUTLER HAMMER | 110 118 E DOUGLAS RD | | | OLDSMAR | FL | 34677 | |
| EATON CORP | | CUTLER HAMMER CO | ONE THORNRUN CTR | | | CORAOPOLIS | PA | 15108 | |
| EATON CORP | | CUTLER HAMMER DIV | 4515 W SAGINAW | | | LANSING | MI | 48917 | |
| EATON CORP | | CUTLER HAMMER GROUP | 4201 N 27TH ST | | | MILWAUKEE | WI | 53216 | |
| EATON CORP | | CUTLER HAMMER PRODUCTS | 1401 CEDAR CREST BLVD 108 | | | ALLENTOWN | PA | 18104 | |
| EATON CORP | | CUTLER HAMMER PRODUCTS | 4265 N 30TH ST | | | MILWAUKEE | WI | 53216 | |
| EATON CORP | | EATON CORP CONTROL DIV | US HWY 35 S | | | WINAMAC | IN | 46996 | |
| EATON CORP | | EATON CORP RESEARCH & DEVELOPM | 26201 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076 | |
| EATON CORP | | EATON FLUID POWER | 1225 W MAIN ST | | | VAN WERT | OH | 45891-9362 | |
| EATON CORP | | EATON FLUID POWER HYDRAULICS | 2425 W MICHIGAN AVE | | | JACKSON | MI | 49202-3964 | |
| EATON CORP | | EATON KENWAY | 515 EAST 100 S | | | SALT LAKE CITY | UT | 84102 | |
| EATON CORP | | ENGINE COMPONENTS DIV | 1000 RUST | | | SAGINAW | MI | 48601 | |
| EATON CORP | | ENGINEERED FASTENERS DIV | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212-2316 | |
| EATON CORP | | ENGINEERED FASTER DIV | 26101 NORTHWESTERN | | | SOUTHFIELD | OH | 48076 | |
| EATON CORP | | FLUID POWER GROUP | 19700 HALL RD STE B | | | CLINTON TOWNSHIP | MI | 48038 | |
| EATON CORP | | FRMLY VICKERS INC | PO BOX 78011 | NAME ADD CHG 7 24 00 KL | | DETROIT | MI | 48277-0911 | |
| EATON CORP | | HYDRAULICS DIV | 1100 INDUSTRIAL AVE | | | VINITA | OK | 74301-480 | |
| EATON CORP | | INDUSTRIAL DRS DIV | 9919 CLINTON RD | | | CLEVELAND | OH | 44144 | |
| EATON CORP | | ION BEAM SYSTEMS DIV | 55 CHERRY HILL DR | | | BEVERLY | MA | 01915 | |
| EATON CORP | | NORTH AMERICAN FINANCIAL SERVI | 1111 SUPERIOR AVE EATON CTR | | | CLEVELAND | OH | 44114-2507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATON CORP | | PO BOX 78011 | | | | DETROIT | MI | 48278 | |
| EATON CORP | | POWERTRAIN & SPECIALTY CONTROL | 1400 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | |
| EATON CORP | | SUPERCHARGER DIV | 19218 B DR S | | | MARSHALL | MI | 49068 | |
| EATON CORP | | TCONA | 13100 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | |
| EATON CORP | | TORQUE CONTROL PRODUCT DIV | 19218 B DR S | | | MARSHALL | MI | 49068-8600 | |
| EATON CORP | | TRANSMISSION DIV | 111 EATON DR | | | SHELBYVILLE | TN | 37160-9156 | |
| EATON CORP | | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| EATON CORP | WILLIAM T REIFF CORPORATE CREDIT MGR | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON CORP EFT | | CUTLER HAMMER PRODUCTS | 5 PKWY CTR | 875 BREENTREE RD | | PITTSBURGH | PA | 15220 | |
| EATON CORPORATION | | 34899 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| EATON CORPORATION | | NA FINANCIAL SERVICE CNTR 3070 | PO BOX 818026 | | | CLEVELAND | OH | 44181-8026 | |
| EATON CORPORATION | | NA FINANCIAL SERVICES CTR 1002 | PO BOX 818028 | | | CLEVELAND | OH | 44181-8028 | |
| EATON CORPORATION | | PO BOX 78011 | | | | DETROIT | MI | 48277-0811 | |
| EATON CORPORATION | | PO BOX 78011 | | | | DETROIT | MI | 48278 | |
| EATON CORPORATION | | PO BOX 818024 | | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108-7936 | |
| EATON CORPORATION | | 1111 SUPERIOR AVE E FL 19 | | | | CLEVELAND | OH | 44114-2507 | |
| EATON CORPORATION | C/O WINSTON & STRAWN | ALLISON WISK STARMANN | 1400 L ST NW | | | WASHINGTON | DC | 20005-3502 | |
| EATON CORPORATION | C/O WINSTON & STRAWN | ALLISON WISK STARMANN | 1400 L ST NW | | | WASHINGTON | DC | 20005-3502 | |
| EATON CORPORATION | C/O WINSTON & STRAWN | ALLISON WISK STARMANN | 1400 L ST NW | | | WASHINGTON | DC | 20005-3502 | |
| EATON CORPORATION | DANIEL S KALKA SENIOR PATENT ATTY | EATON CTR | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | DANIEL S KALKA SENIOR PATENT ATTY | EATON CTR | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | EARL R FRANKLIN | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON CORPORATION | EARL R FRANKLIN | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON CORPORATION | EARL R FRANKLIN | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON CORPORATION | OFFICE OF SECRETARY | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | OFFICE OF SECRETARY | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | WILLIAM T REIFF CORPORATE CREDIT MGR | EATON CTR | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION  EFT | | 34899 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| EATON CORPORATION EFT | | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| EATON CORPORATION EFT | | AUTOMOTIVE FLUID CONNECTORS | 19700 HALL RD STE B | | | CLINTON TWP | MI | 48038 | |
| EATON CORPORATION SUPERCHARGER | | 19218 B DR S | | | | MARSHALL | MI | 49068-8600 | |
| EATON CORPORATION SUPERCHARGER | | PO BOX 818028 | | | | CLEVELAND | OH | 44181-8028 | |
| EATON CORPORATION SUPERCHARGER | | PO BOX 818028 | PO BOX 818028 | | | CLEVELAND | OH | 44181-8028 | |
| EATON COUNTY FOC | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT | | ACCOUNT OF DAVID K WILLIAMSON | CASE 87 467 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF COURT | | ACCOUNT OF RICHARD L WARD JR | CASE 87833 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37370-9783 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF ANNETTE HERRICK | CASE 91 814 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36682-3977 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF BRUCE G BERNARD | CASE 85 714 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37638-2509 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER K KNIGHT | CASE 89 1100 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37856-2653 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF CRAIG A STOTT | CASE 88 482 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37366-6753 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF DAVID B BALL | CASE 90 742 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36650-8065 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF DAVID G CARDINAL | CASE 94 141 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36972-8662 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF DENNIS ROBINS | CASE 92 223 DC | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36348-5776 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF GEORGE BANKS JR | CASE 94 562 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 27446-2453 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF STEPHEN KLINK | CASE 78 519 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 38652-5923 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF STEVEN J MARTIN | CASE 93 879 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37862-6777 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF WILLIS DENNIS | CASE 91 835 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37646-1248 | |
| EATON COUNTY FRIEND OF COURT | | MICHAEL TAYLOR | CASE 90 174 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37950-5880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATON COUNTY FRIEND OF COURT ACCOUNT OF DAVID K WILLIAMSON | | CASE87 467 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCOUNT OF RICHARD L WARD JR | | CASE87833 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF ANNETTE HERRICK | | CASE 91 814 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF BRUCE G BERNARD | | CASE85 712 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813-1094 | |
| EATON COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER K KNIGHT | | CASE 89 1100 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF CRAIG A STOTT | | CASE88 482 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF DAVID B BALL | | CASE 90 742 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF DAVID G CARDINAL | | CASE 94 141 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF DENNIS ROBINS | | CASE 92 223 DC | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF GEORGE BANKS JR | | CASE 94 562 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF STEPHEN KLINK | | CASE 78 519 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF STEVEN J MARTIN | | CASE 93 879 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF WILLIS DENNIS | | CASE 91 835 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813-1094 | |
| EATON COUNTY FRIEND OF COURT MICHAEL TAYLOR | | CASE 90 194 TM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT | | ACCT OF GARY E TUNTLAND | CASE 95 000451 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 34036-9269 | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF D J WELCH | CASE 87 779 DM | COURT HOUSE | | CHARLOTTE | MI | 37950-6814 | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF G W WATTS | CASE 79 625 | COURT HOUSE | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF I W BAIN | CASE 85 938 DM | COURT HOUSE | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF R E BROWN | CASE 77 906 | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF R T BABBITT | CASE 87 185 DS | COURT HOUSE | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF T R HAIRE | CASE 78 838 | COURT HOUSE | | CHARLOTTE | MI | 28930-1825 | |
| EATON COUNTY FRIEND OF THE CT ACCT OF GARY E TUNTLAND | | CASE 95 000451 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF D J WELCH | | CASE87 779 DM | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF G W WATTS | | CASE79 625 | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF I W BAIN | | CASE85 938 DM | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF R E BROWN | | CASE77 906 | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF R T BABBITT | | CASE78 185 DS | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF T R HAIRE | | CASE78 838 | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY JUVENILE COURT | | 1095 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY UNITED WAY | | ATT JUDY CLASS | PO BOX 14 | | | CHARLOTTE | MI | 48813 | |
| EATON CTY FOC | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON CTY FRIEND OF THE COURT | | ACCT OF AURICO HILL | CASE 92 823 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 25884-9090 | |
| EATON CTY FRIEND OF THE COURT | | ACCT OF KEITH R KAPANKA | CASE 93 884 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37264-0397 | |
| EATON CTY FRIEND OF THE COURT ACCT OF AURICO HILL | | CASE 92 823 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON CTY FRIEND OF THE COURT ACCT OF KEITH R KAPANKA | | CASE 93 884 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON DANIEL | | 3810 N HENLOCK | | | | HENLOCK | MI | 48626 | |
| EATON DARREN | | 14 RIO GRANDE DR | | | | TROTWOOD | OH | 45426 | |
| EATON DARYL | | 3504 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| EATON DAWN | | 4339 EAST LAKE RD | | | | JAMESTOWN | PA | 16134-4533 | |
| EATON DEBRA JEAN | | 5735 W 100 N | | | | TIPTON | IN | 46072 | |
| EATON EDWARD | | 133 MAXWELL CT | | | | TIPP CITY | OH | 45371 | |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKWY | | | | MOON | PA | 15108-4312 | |
| EATON ENG COM 99004004 | | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| EATON ERROLL | | 400 LINCOLN LN | 2306 | | | DEARBORN | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATON FLUID POWER TRAINING | | 1785 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| EATON HYDRAULICS | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| EATON HYDRAULICS | MEGAN MATHISEN | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| EATON HYDRAULICS INC | | AIR DRO CYLINDER | 1112 BROOKS ST SE | | | DECATUR | AL | 35601-6520 | |
| EATON HYDRAULICS INC | | AIR DRO PRODUCTS | 14615 LONE OAK RD | CHANGE 10 01 LTR | | EDEN PRAIRIE | MN | 55344-2287 | |
| EATON HYDRAULICS INC | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| EATON HYDRAULICS INC AIR DRO PRODUCTS | | PO BOX 905473 | | | | CHARLOTTE | NC | 27290-5473 | |
| EATON IDT INC | | 29532 SOUTHFIELD RD STE 110 | | | | SOUTHFIELD | MI | 48076 | |
| EATON III RODNEY | | 300 SUNRISE DR | | | | FLUSHING | MI | 48433 | |
| EATON INDUSTRIES S DE RL DE CV | | 3085 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| EATON INDUSTRIES S DE RL DE CV | | BRECHA 99 S NO PARQUE | INDUSTRIAL REYNOSA | | | REYNOSA | | 88780 | MEX |
| EATON INDUSTRIES S DE RL DE CV | | BRECHA 99 SNO PARQUE | INDUSTRIAL REYNOSA | | | REYNOSA | | 88780 | MEXICO |
| EATON INDUSTRIES S DE RL DE CV | | BRECHA E 99 S/N | | | | REYNOSA | TMS | 88780 | MX |
| EATON INDUSTRIES S DE RL DE CV | STUART A LAVEN JR | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTORNEYS FOR EATON CORPORATION | 2300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2378 | |
| EATON JAMES | | 5900 COBB CREEK CRT | | | | ROCHESTER | MI | 48306 | |
| EATON JERRY | | 3810 N HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| EATON JERRY | | 3810 N HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| EATON JIMMIE | | 43 NICHOLS ST | | | | ROCHESTER | NY | 14609 | |
| EATON KYLE | | 3102 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| EATON LEONARD EUROPE | | 4 ROUTE DE SAINT GERMIER | | | | COLOGNE | 32 | 32430 | FR |
| EATON LEONARD INC | | EAGLE EATON LEONARD | 1391 SPECIALTY DR STE A | | | VISTA | CA | 92083 | |
| EATON LEONARD INC | | EAGLE EATON LEONARD | 5555 ELMWOOD AVE STE F | | | INDIANAPOLIS | IN | 46203 | |
| EATON LEONARD ROBOLIX INC | | 1391 SPECIALTY DR STE A | | | | VISTA | CA | 92081-8521 | |
| EATON LEONARD TOOLING INC | | DBA EAGLE EATON LEONARD | 6030 AVENIDA ENCINAS | | | CARLSBAD | CA | 92009-1001 | |
| EATON LEONARD TOOLING INC | | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92081-8521 | |
| EATON LEONARD TOOLING INC | | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92083 | |
| EATON MARLON | | 15139 SEVEN MILE POST RD | | | | ATHENS | AL | 35611-7941 | |
| EATON MARY | | 1649 MEDLAR DR | | | | TUSCALOOSA | AL | 35405-6514 | |
| EATON MICHAEL | | 8386 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| EATON MUNICIPAL COURT | | PO BOX 65 | | | | EATON | OH | 45320 | |
| EATON NORMAN | | 175 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| EATON POWER QUALITY CORP | | 835 OAK CREEK DR | | | | LOMBARD | IL | 60148 | |
| EATON POWER QUALITY CORP | | 8609 SIX FORKS RD | | | | RALEIGH | NC | 27615-2963 | |
| EATON POWER QUALITY CORP | | C/O MERCHANT RC & CO INC | 23735 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2625 | |
| EATON POWER QUALITY CORP | | CO MERCHANT RC & CO INC | 23735 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2625 | |
| EATON POWER QUALITY CORP | ALICIA BLACKWELL | 8609 SIX FORKS RD | | | | RALEIGH | NC | 27615-2966 | |
| EATON POWER QUALITY CORP | CUSTOMER SERVIC | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| EATON RES & DEV 99037301 | | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48037 | |
| EATON RES & DEV 99037301 CORP | | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48037 | |
| EATON ROS S A 0636 CORP | JOAN STEVES | AV TORRELLES 11 13 | E 08620 ST VINCENC D HORT | | | BARCELONA ES | | | SPAIN |
| EATON SAM | | 17 AV PRINCE HEREDITAIRE ALBER | | | | MONTE CARLO | | 98000 | |
| EATON SCOTT | | 551 N KING AVE | | | | INDIANAPOLIS | IN | 46222 | |
| EATON STEEL CORP | | PO BOX 673263 | | | | DETROIT | MI | 48267-3263 | |
| EATON STEEL CORP | | 10221 CAPITAL AVE | RM CHG PER LTR 51905 AM | | | OAK PK | MI | 48237 | |
| EATON STEEL CORP | | 10221 CAPITAL ST | | | | OAK PK | MI | 48237 | |
| EATON STEEL CORP | | PO BOX 673263 | | | | DETROIT | MI | 48267-3263 | |
| EATON, DARYL K | | 9104 WEST 300 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| EATON, DAWN M | | 59 CHURCH ST | | | | LEHIGHTON | PA | 18235 | |
| EATON, JERRY L | | 298 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706 | |
| EATON, JESSICA | | 463 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| EATON, WILLIAM | | 10220PENNIMAN RD | | | | ORWELL | OH | 44076 | |
| EATONFORM INCORPORATED | GENE SIMONE | 2209 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| EAU CLAIRE DIESEL SVC | MR MIKE PEDERSON | 1343 WESTERN AVE | | | | EAU CLAIRE | WI | 54703-1857 | |
| EAVES DARRYL | | 5295 ALDORAN | | | | SAGINAW | MI | 48603 | |
| EAVES THOMAS C | | 6240 SHERIDAN RD | | | | SAGINAW | MI | 48601-9765 | |
| EAVES THOMAS C | | 6240 SHERIDAN RD | | | | SAGINAW | MI | 48601-9765 | |
| EAYRE JOSHUA R | | 2000 MCCALL PL 5 | | | | LONGMONT | CO | 80501 | |
| EAYRE JOSHUA R | | 2000 MCCALL PL 5 | | | | LONGMONT | CO | 80501 | |
| EBACH HARRY | | 1807 BURNHAM ST | | | | SAGINAW | MI | 48602-1116 | |
| EBACH, WAYNE | | 2265 LINDA | | | | SAGINAW | MI | 48603 | |
| EBBCO INC | | 51536 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047 | |
| EBBCO INC | | PO BOX 729 | | | | NEW BALTIMORE | MI | 48047 | |
| EBBCO INC | SALES | 51536 T INDUSTRIAL DR | PO BOX 729 | | | NEW BALTIMORE | MI | 48047 | |
| EBBERT ENGINEERING CO | | 1925 W MAPLE RD | | | | TROY | MI | 48084 | |
| EBBERT ENGINEERING CO | | 26475 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| EBBERT ENGINEERING CO EFT DIV HUCK INTERNATIONAL | | PO BOX 77849 | | | | DETROIT | MI | 48277 | |
| EBBERT WILLIAM A | | 34 WHITEHALL DR | | | | BLUFFTON | SC | 29910-4934 | |
| EBBERT WILLIAM A | | 6523 ENCLAVE DR | | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EBBING DAVID | | 111 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | |
| EBBS SUSAN | | 8371 GREENRIDGE DR | | | | GOODRICH | MI | 48438 | |
| EBC ENTERPRISES ORLANDO INC | | 2250 LUCIEN WAY STE 100 | | | | MAITLAND | FL | 32751 | |
| EBD VENTURES TORCH JET TECHNOLOGIES | STEVEN KENSINGER | 3111 WEST 135TH ST CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| EBEL MARK | | 26162 NIGHTENGALE COURT | | | | LAKE FOREST | CA | 92630 | |
| EBEL MARK | | 26162 NIGHTENGALE COURT | | | | LAKE FOREST | CA | 92630 | |
| EBEL SR ROBERT F | | 6042 MILL RD | | | | MAYVILLE | NY | 14757-9709 | |
| EBEN ERIC | | 2207 S MOUND ST | | | | MILWAUKEE | WI | 53207 | |
| EBENER GREGORY | | 842 SYCAMORE AVE | | | | RACINE | WI | 53406 | |
| EBENEZER BAPTIST CHURCH | | 1215 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| EBENHART MARK | | 1424 TAM O SHANTER | | | | KOKOMO | IN | 46902 | |
| EBENHART, MARK ALAN | | 1424 TAM O SHANTER | | | | KOKOMO | IN | 46902 | |
| EBENHOEH DONALD | | 3958 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | |
| EBENHOEH MARC | | 15202 LINCOLN RD | | | | CHESANING | MI | 48616 | |
| EBERG CATHERINE | | 2135 E BATAAN DR | | | | KETTERING | OH | 45420 | |
| EBERG DANNY | | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068 | |
| EBERG DEBORAH | | 363 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| EBERG JR DANNY | | 1608 COVENTRY RD | | | | DAYTON | OH | 45410 | |
| EBERHARD & FATHER SIGNWORKS | | 108 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| EBERHARD AG AUTOMATIONS UND | | MONTAGETECHNIK | AUCHTERTSTRASSE 35 | D 73278 SCHLIERBACH | | | | | GERMANY |
| EBERHARD AG AUTOMATIONS UND | | AUCHTERTSTR 35 | | | | SCHLIERBACH | BW | 73278 | DE |
| EBERHARD AG AUTOMATIONS UND MO | | AUCHTERTSTR 35 | | | | SCHLIERBACH | | 73278 | GERMANY |
| EBERHARD AND FATHER SIGNWORKS | | 108 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| EBERHART BRADLEY | | 152 KENSINGTON CT | | | | CHAGRIN FALLS | OH | 44023 | |
| EBERHART GERALD | | 6071 EAST AVE | | | | NEWFANE | NY | 14108 | |
| EBERHART GERALD | | 6071 EAST AVE | | | | NEWFANE | NY | 14108 | |
| EBERHART JAMES | | 8981 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| EBERHART RICHARD | | 6111 WALNUT ST | | | | NEWFANE | NY | 14108 | |
| EBERHART ROBERT | | 6400 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| EBERHART RYAN | | 1524 TARMAC DR | | | | MARYSVILLE | OH | 43040-7038 | |
| EBERHARTER MERIDIAN | | PO BOX 2184 | | | | WOODINVILLE | WA | 98072 | |
| EBERL IRON WORKS INC | | UNISTRUT BUFFALO DIV | 128 SYCAMORE ST | | | BUFFALO | NY | 14204-1448 | |
| EBERL IRON WORKS INC | | 128 SYCAMORE ST | | | | BUFFALO | NY | 14204-1448 | |
| EBERL IRON WORKS INC UNISTRUT BUFFALO DIV | | 128 SYCAMORE ST | | | | BUFFALO | NY | 14204 | |
| EBERLE NICOLE | | 184 HAZELWOOD SE | | | | WARREN | OH | 44483 | |
| EBERLE ROSEMARIE | | 184 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6134 | |
| EBERLEIN CAROL | | 147 LOOMIS AVE | | | | CLIO | MI | 48420 | |
| EBERLING WILLIAM | | 3970 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3934 | |
| EBERLY JERRY | | 7565 WHISPERING OAKS | | | | TIPP CITY | OH | 45371 | |
| EBERSOLE S | | 11271 PREBLE CNTY LINE RD | | | | BROOKVILLE | OH | 45309 | |
| EBERSOLE WILLIAM | | AUTOMATION CONTROLS DESIGN | 975 MT READ BLVD | | | ROCHESTER | NY | 14606 | |
| EBERSOLE WILLIAM J | | DBA AUTOMATION CONTROLS DESIGN | 975 MT READ BLVD | | | ROCHESTER | NY | 14606 | |
| EBERSPACHER ES | | | | | | ESSLINGEN | | D-73730 | GERMANY |
| EBERSPAECHER NORTH AMERICA INC | | | | | | NOVI | MI | 48377 | |
| EBERSTEIN ANNETTE | | 6874 HESS RD | | | | VASSAR | MI | 48768 | |
| EBERT AGENCY INC | | 222 W LAUREL AVE | | | | FOLEY | AL | 36535 | |
| EBERT ELDON S | | 11262 N 600 W | | | | FRANKTON | IN | 46044-9420 | |
| EBERT JOHN | | 1077 BARBEAU | | | | SAGINAW | MI | 48603 | |
| EBERT KEITH | | PO BOX 2429 | | | | KOKOMO | IN | 46904-2429 | |
| EBERTHART GERALD T | | 6071 EAST AVE | | | | NEWFANE | NY | 14108 | |
| EBERWINE TODD | | 6261 GLEN SHIRE LN | | | | INDIANAPOLIS | IN | 46237 | |
| EBEY EVELYN | | 3402 WEATHERED ROCK CR | | | | KOKOMO | IN | 46902 | |
| EBJ TECHNOLOGIES INC | | 11004 E 40 HWY STE 129 | | | | INDEPENDENCE | MO | 64064 | |
| EBJ TECHNOLOGIES INC | | 11004 EAST 40 HWY STE 129 | | | | INDEPENDENCE | MO | 64064 | |
| EBK BV | | MARCONIWEG 15 3899 BR ZEEWOLDE | | | | NETHERLANDS | | | AUSTRIA |
| EBK BV | | 3899 BR ZEEWOLDE | MARCONIWEG 15 | | | THE NETHERLANDS | | | NETHERLANDS |
| EBLIN THERESA | | 8703 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227 | |
| EBM INDUSTRIES | SUE RIEDEL | 110 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBM INDUSTRIES INC | | 100 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBM INDUSTRIES INC | | PO BOX 40000 DEPT 573 | | | | HARTFORD | CT | 06151 | |
| EBM PAPST | SUE RIEDEL | 100 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBM/PAPST | SUE RIEDEL | PO BOX 40000 | DEPARTMENT NO 573 | | | HARTFORD | CT | 06151-0573 | |
| EBMPAPST | | 100 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBNER CARLA | | 822 RIDGELAND | | | | SAGINAW | MI | 48604 | |
| EBNER DESIGN ASSOCIATES INC | | 25820 ORCHARD LAKE RD 3 | | | | FARMINGTON HILLS | MI | 48336 | |
| EBNER DESIGN ASSOCIATES INC | | 25820 ORCHARD LAKE RD STE 3 | | | | FARMINGTON HILLS | MI | 48336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EBNER JOHN | | 11005 S BYRON | | | | BYRON | MI | 48418 | |
| EBNER MICHAEL | | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 | |
| EBOCAM SUPER FLUTUADORES LTDA | | RUA ARNO WALDEMAR DOLHER 1045 | | | | JOINVILE | SC | 89218--155 | BR |
| EBRAHIM ABOLHASSANI | | 10585 W SAM HOUSTON PKWY | | | | HOUSTON | TX | 77099 | |
| EBSCO SUBCRIPTION SERVICES | | 1140 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| EBSCO SUBSCRIPTION SERVICES | | 1140 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| EBV ELEKTRONIK | | POSTFACH 1380 | | | | POING GERMANY | | 85582 | GERMANY |
| EBV ELEKTRONIK GMBH & CO EFT | | KG | 1M TECHNOLOGIEPARK 2 8 | D 85586 POING | | | | | GERMANY |
| EBV ELEKTRONIK GMBH & CO EFT KG | | IM TECHNOLOGIEPARK 2 8 | | | | POING | BY | 85586 | DE |
| EBV ELEKTRONIK GMBH & CO KG | | AN DER GUEMPGESBRUEKE 7 | | | | KAARST | | 41564 | DEU |
| EBV ELEKTRONIK GMBH & CO KG | | AN DER GUEMPGESBRUEKE 7 | | | | KAARST | | 41564 | GERMANY |
| EBV ELEKTRONIK GMBH & CO KG | | IM TECHNOLOGIEPARK 2 8 | | | | POING | | 85586 | GERMANY |
| EBV ELEKTRONIK VERTRIEBSGESELSCHAFT | | MANCHESTER INTERNATIONAL OFFICE CTR | | | | MANCHESTER | | M22 5WB | UNITED KINGDOM |
| EBV ELEKTRONIK VERTRIEBSGESELSCHAFT | | STYAL RD STE 5B | | | | MANCHESTER | GB | M22 5WB | DE |
| EBV ELEKTRONIK VERTRIEBSGESELSCHAFT EBV ELEKTRONIK | | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD STE 5B | | | MANCHESTER GM | | M22 5WB | UNITED KINGDOM |
| EBY BRUCE | | 6431 LAVON CT | | | | DAYTON | OH | 45415 | |
| EBY CHRISTINE | | 1085 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895 | |
| EBY CHRISTINE L | | 3147 SETTING SUN BLVD | | | | SAGINAW | MI | 48603 | |
| EBY FREDERICK A | | 4208 DELHI DR | | | | DAYTON | OH | 45432-3410 | |
| EBY OWEN | | 3623 MECCA DR | | | | BEAVERCREEK | OH | 45431 | |
| EC DITTRICH & CO | | ACCT OF JANET MAXWELL | CASE 92 201440 930950 | | | | | 38650-9062 | |
| EC DITTRICH AND CO ACCT OF JANET MAXWELL | | CASE 92 201440 930950 | | | | | | | |
| EC KITZEL AND SONS INC | DAN PURVIS | 4775 MANUFACTURING AVE | | | | CLEVELAND | OH | 44135 | |
| ECA NV | ACCOUNTS PAYABLE | TRIESTSTRAAT 38 | | | | ASSENEDE | | 09960 | BELGIUM |
| ECAD INC | | 717 S HOUSTON STE 408 | | | | TULSA | OK | 74127 | |
| ECAD INC | | PO BOX 51507 | | | | MIDLAND | TX | 79710-1507 | |
| ECARIUS CHRISTOPH | | 4253 ROSEWOOD | | | | SAGINAW | MI | 48603 | |
| ECARIUS THOMAS G | | 554 W MARGARET RD | | | | SANFORD | MI | 48657-9518 | |
| ECARMA SONIA | | 1310 HEATHERWOODE RD | | | | FLINT | MI | 48532 | |
| ECC COMMUNITY SERVICE | | DEPT OF COMMUNITY EDUCATION | 4041 SOUTHWESTERN BLVD BLDG 7 | | | ORCHARD PK | NY | 14127 | |
| ECCENTRIC ENTERTAINMENT CORP | | 5870 SAFETY DR | | | | BELMONT | MI | 49306 | |
| ECCLES SAW AND TOOL | MIKE HUGENBERG | 3235 ENYART AVE | | | | CINCINNATI | OH | 45209 | |
| ECCLESIA MINISTRIES | | 35 BOWDOIN ST | | | | BOSTON | MA | 02114 | |
| ECCO GAGING SYSTEMS INC | | C/O BOYD INDUSTRIAL SALES | PO BOX 547 | | | GRAND BLANC | MI | 48439 | |
| ECCO RACING LLC | | 5424 W 25TH ST | | | | SPEEDWAY | IN | 46222 | |
| ECCO TOOL CO INC | | 42525 W 11 MILE RD | | | | NOVI | MI | 48375-1701 | |
| ECCO TOOL CO INC | | 42525 W ELEVEN MILE RD | | | | NOVI | MI | 48050-2597 | |
| ECCO TOOL CO INC | BETTE OR FLOYD | 42525 11 MILE RD | | | | NOVI | MI | 48375 | |
| ECCO TOOL CO INC | FLOYD PETERSON | 42525 W 11 MILE RD | | | | NOVI | MI | 48375 | |
| ECD INC | | 4287 A SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ECDC/ALLIED | | 675 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |
| ECDC/ALLIED | | 675 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |
| ECDC/ALLIED | | 675 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |
| ECHAVARRY MARYLOU | | 1936 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ECHAVARRY MARYLOU | | 1936 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ECHAVARRY MARYLOU | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ECHELBARGER BRIAN | | 3180 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| ECHELBARGER CONDE | | 329 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| ECHELBARGER DON | | 7682 E 200 S | | | | GREENTOWN | IN | 46936 | |
| ECHELBARGER MYRON | | 3274 A 1330 E | | | | GREENTOWN | IN | 46936-89115 | |
| ECHELBARGER RANDALL | | 805 SOUTH MAPLE ST | | | | GREENTOWN | IN | 46936 | |
| ECHELBARGER STEVE | | 5862 LAKESIDE DR | | | | MANITOU BEACH | MI | 49253 | |
| ECHELBARGER, CONDE L | | 329 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| ECHELBERGER RON | | 610 PICCADILLI RD | | | | ANDERSON | IN | 46013-5062 | |
| ECHELON CORPORATION | STACEY DWILLIS | FILE 73325 POBOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| ECHEVERRI BERNARDO | | 5462 ADA DR SE | | | | ADA | MI | 49301 | |
| ECHEVERRI, BERNARDO | | 5462 ADA DR SE | | | | ADA | MI | 49301 | |
| ECHIP INC | | 724 YORKLYN RD | | | | HOCKESSIN | DE | 19707 | |
| ECHO ENGINEERING | JEFF ARMSTRONG | 5406 WEST 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ECHO ENGINEERING & PRODUCTION SUPPL | | 5406 W 78TH ST | | | | INDIANAPOLIS | IN | 46268-4149 | |
| ECHO ENGR & PROD SUPPLIES INC | | 5406 W 78TH ST | RM CHG PER LTR 9 28 04 AM | | | INDIANAPOLIS | IN | 46268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECHO ENGR AND PROD SUPPLIES INC | | 5406 W 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ECHO SUPPLY | | 5391 W 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ECHOLS KENNETH | | 3801 BURGESS ST | | | | FLINT | MI | 48504-3500 | |
| ECHOLS RALPH | | 410 DONNA CIR | | | | RICHLAND | MS | 39218 | |
| ECHOLS, DANNY | | 4157 POMPTON CT APT D | | | | DAYTON | OH | 45405 | |
| ECHOMASTER LLC | ACCOUNTS PAYABLE | 98 021 KAM HWY 101 | | | | AIEA | HI | | |
| ECHOSPHERE CORP | | DISH NETWORK DIV | DEPT 0063 | | | PALATINE | IL | 60055-0063 | |
| ECHTERNACHT DIANE | | 8320 BEAVER BROOK LN | | | | WEST CHESTER | OH | 45069 | |
| ECHTERNACHT, DIANE L | | 8320 BEAVER BROOK LN | | | | WEST CHESTER | OH | 45069 | |
| ECI TECHNOLOGY INC | | 1 MADISON ST | | | | EAST RUTHERFORD | NJ | 07073 | |
| ECI TECHNOLOGY INC | | 1 MADISON ST | | | | EAST RUTHERFORD | NJ | 070731605 | |
| ECI TECHNOLOGY INC | | ATTN ACCOUNTS RECEIVABLE | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073-1605 | |
| ECI TELECOM INC | | 1201 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| ECI TELECOM INC | | 1201 W CYPRESS CREEK RD | GRAND CENTRAL STATION | | | FORT LAUDERDALE | FL | 33309 | |
| ECI TELECOM INC TADITEL DIV | | PO BOX 4705 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| ECIA INDUSTRIE | | | | | | VALENTIGNEY | | 25708 | FRANCE |
| ECK MILLER TRANSPORTATION CORP | | PO BOX 248 | | | | ROCKPORT | IN | 47625 | |
| ECK MILLER TRANSPORTATION EFT INC | JENNY BROCK | PO BOX 248 | | | | ROCKPORT | IN | 47635 | |
| ECK STEVE | | 4744 ST RTE 503 | | | | W ALEXANDRIA | OH | 45381 | |
| ECK THOMAS H | | 320 W KERR RD | | | | TIPP CITY | OH | 45371-2842 | |
| ECKAM, ANGELA | | 620 FLOWER CITY | | | | ROCHESTER | NY | 14615 | |
| ECKARDT CYNTHIA | | 2900 W LINCOLN AVE A116 | | | | ANAHEIM | CA | 92801 | |
| ECKARDT CYNTHIA | | 2900 W LINCOLN AVE A116 | | | | ANAHEIM | CA | 92801 | |
| ECKEL INDUSTRIES INC | | 155 FAWCETT ST | | | | CAMBRIDGE | MA | 02138-111 | |
| ECKEL INDUSTRIES INC | | ACOUSTIC DIVISION | 155 FAWCETT ST | | | CAMBRIDGE | MA | 02138 | |
| ECKELS BRIAN | | 2510 FENTON RD | | | | HOLLY | MI | 48442 | |
| ECKELS NICKI | | 2532 GRANT AVE | | | | DAYTON | OH | 45406 | |
| ECKENRODE JR JOHN | | 54 BANE AVE | | | | NEWTON FALLS | OH | 44444-1601 | |
| ECKENWILER WILLIAM | | 1350 STATE PK | | | | ORTONVILLE | MI | 48462 | |
| ECKER DAVID | | 2875 TATHAM | | | | SAGINAW | MI | 48601 | |
| ECKER JR ROBERT | | 4085 STELLO RD | | | | SAGINAW | MI | 48609-9726 | |
| ECKER, CHRISTOPHER | | 5883 AMBASSADOR DR APT 6 | | | | SAGINAW | MI | 48603 | |
| ECKERD MICHAEL | | MANAGEMENT DEVELOPMENT INST | 4200 54TH AVE SOUTH | | | ST PETERSBURG | FL | 33711 | |
| ECKERD COLLEGE | | 10576 MILLEN RD | | | | LYNDONVILLE | NY | 14098 | |
| ECKERT SEAMANS CHERIN AND | | MELLOTT | 600 GRANT ST | 44TH FL | | PITTSBURGH | PA | 15219-2787 | |
| ECKERT WILLIAM C | | 103 BLUEBERRY LN SW | | | | DECATUR | AL | 35601-4125 | |
| ECKHARDT ADAM | | 365 S ELM | | | | LAPEER | MI | 48446 | |
| ECKHARDT JACQUE E | | 117 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 | |
| ECKHARDT JAMES | | 19 LONG DR | | | | EATON | OH | 45320 | |
| ECKHARDT TODD | | 6207 CLIFTON COURT | | | | PLAINFIELD | IL | 60544 | |
| ECKHART & ASSOCIATES INC | | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | |
| ECKHART AND ASSOCIATES INC EFT | | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | |
| ECKHART GREGORY | | 2486 EDGEWATER DR | APT 1 | | | BEAVERCREEK | OH | 45341 | |
| ECKHART H A & ASSOCIATES INC | | 16185 NATIONAL PKY | | | | LANSING | MI | 48906-9114 | |
| ECKINGER D | | 2878 PINCONNING RD | | | | RHODES | MI | 48652 | |
| ECKLER JOSEPHINE F | | 7329 WARD RD | | | | N TONAWANDA | NY | 14120-1442 | |
| ECKLES SHARON | | 4084 HERON DR | | | | LAPEER | MI | 48446-9751 | |
| ECKLES TONI | | 9008 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1036 | |
| ECKLEY ARTHUR | | 1514 DIFFORD DR | | | | NILES | OH | 44446 | |
| ECKLEY ARTHUR | | 1514 DIFFORD DR | | | | NILES | OH | 44446 | |
| ECKMAN RHONDA | | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191-9608 | |
| ECKROATE EDWARD | | 4046 MISTLETOE DR | | | | WARREN | OH | 44484 | |
| ECKROATE, EDWARD | | 4046 MISTLETOE DR | | | | WARREN | OH | 44484 | |
| ECKSTEIN ALBERT C | | 18050 S TAMIAMI TRAIL NO141 | | | | FORT MYERS | FL | 33908-4616 | |
| ECKSTEIN JENNIFER | | 2108 S DYE RD | | | | FLINT | MI | 48532 | |
| ECKSTEIN KIM | | 5450 WESTCHESTER DR | | | | FLINT | MI | 48532 | |
| ECKSTEIN RANDALL | | 5939 HUNTER LN | | | | TANNER | AL | 35671-4008 | |
| ECKSTEIN RICHARD M | | 6701 WYCLIFFE PL | | | | WESTERVILLE | OH | 43082-8574 | |
| ECKSTEIN TAYLOR | | 1376 NASH RD | | | | N TONAWANDA | NY | 14120 | |
| ECKSTEIN, RANDALL | | 5939 HUNTER LN | | | | TANNER | AL | 35671 | |
| ECKSTRAND GLEN A | | 8080 SUMMIT BUSINESS PKWY APT 167 | | | | JONESBORO | GA | 30236-5802 | |
| ECLIPSE | BARRY BUNDESON | 3001 INDUSTRIAL LN NO 8 | | | | BROMFIELD | CO | 80020 | |
| ECLIPSE INC | | 1665 ELMWOOD RD | | | | ROCKFORD | IL | 61103 | |
| ECLIPSE INC | | PO BOX 71424 | | | | CHICAGO | IL | 60694-1424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECLIPSE MOLD INC | | 23155 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ECLIPSE TOOL & DIE INC | | 4713 CIRCUIT CT | | | | WAYLAND | MI | 49348 | |
| ECLIPSE TOOL & DIE INC | | 4713 CIRCUIT CT | | | | WAYLAND | MI | 49348 | |
| ECLIPSE TOOL AND DIE INC | | 4713 CIRCUIT COURT | | | | WAYLAND | MI | 49348 | |
| ECM | | C/O MARVIN GOTTLIEB & ASSOCIAT | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| ECM PHOTO TOOLING INC | | 58157 CHARLOTTE AVE | | | | ELKHART | IN | 45417 | |
| ECM TRANSPORT INC | | 1460 GREENSBURG RD | | | | NEW KENSINGTON | PA | 15068-2053 | |
| ECMC | | LOCKBOX 7096 PO BOX 75848 | | | | ST PAUL | MN | 55175 | |
| ECMC | | LOCKBOX 7096 | PO BOX 75848 | | | ST PAUL | MN | 55175-0848 | |
| ECO BAT AMERICA LLC | | 2777 N STEMMONS FRWY STE 1800 | | | | DALLAS | TX | 75207 | |
| ECO BAT AMERICA LLC | | 2777 STEMMONS FRWY STE 1800 | | | | DALLAS | TX | 75207 | |
| ECO BAT AMERICA LLC | BOB FINN | 2777 STEMMONS FREEWAY STE 1800 | | | | DALLAS | TX | 75207 | |
| ECO PACKAGING INC | | 7601 INNOVATION WAY | | | | MASON | OH | 45040 | |
| ECO SYSTEMS INC | | 439 KATHERINE DR STE 2A | | | | FLOWOOD | MS | 39232 | |
| ECO TEC | | 1145 SQUIRES BEACH RD | | | | PICKERING CANADA | ON | L1W 3T9 | CANADA |
| ECO TEC | | ADDR CHNGE LOF 2 97 | 1145 SQUIRES BEACH RD | | | PICKERING | ON | L1W 3T9 | CANADA |
| ECO TEC INC | | 1145 SQUIRES BEACH RD | | | | PICKERING | ON | L1W 3T9 | CANADA |
| ECOFLO INC | | 2750 PATTERSON ST | | | | GREENSBORO | NC | 27407 | |
| ECOFLO INC | | 2750 PATTERSON ST | | | | GREENSBORO | NC | 27407 | |
| ECOFLO INC | | 2750 PATTERSON ST | | | | GREENSBORO | NC | 27407 | |
| ECOLAB INC | | 370 N WABASHA ST | | | | SAINT PAUL | MN | 55102-1306 | |
| ECOLAB INC | | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102-1390 | |
| ECOLAB INC | | ECOLAB PEST ELIMINATION DIV | 3535 S 31ST ST | | | GRAND FORKS | ND | 58201 | |
| ECOLAB INC | | ECOLAB PEST ELIMINATION DIV | 405 BRUCEONE AVE | | | GRAND FORKS | ND | 58201 | |
| ECOLAB INC | | MAGNUS DIV | 1501 REEDSDALE ST STE 300 | CARDELLO BLDG | | PITTSBURGH | PA | 15233 | |
| ECOLAB INC | | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB INC | | PO BOX 905327 | | | | CHARLOTTE | NC | 28290 | |
| ECOLAB INC | CREDIT ENC 4TH FL | 370 WABASHA ST N | UPTD PER AFC 04 07 05 GJ | | | SAINT PAUL | MN | 55102-1390 | |
| ECOLAB INC ECOLAB PEST ELIMINATION DIV | | PO BOX 6007 | | | | GRAND FORKS | ND | 58206-6007 | |
| ECOLOGY & ENVIRONMENT INC | | 368 PLEASANTVIEW DR | | | | LANCASTER | NY | 14086 | |
| ECOLOGY & ENVIRONMENT INC | | ADD CHG 10 98 | BUFFALO CORPORATE CTR | | | LANCASTER | NY | 14086 | |
| ECOLOGY & ENVIRONMENT INC | | ANALYTICAL SERVICES CTR | 4493 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| ECOLOGY & ENVIRONMENT INC | | 368 PLEASANTVIEW DR | | | | LANCASTER | NY | 14086 | |
| ECOLOGY & ENVIRONMENT INC | | 368 PLEASANTVIEW DR | | | | LANCASTER | NY | 14086 | |
| ECOLOGY AND ENVIRONMENT INC | | BUFFALO CORPORATE CTR | 368 PLEASANT VIEW DR | | | LANCASTER | NY | 14086 | |
| ECOLOGY AND ENVIRONMENT INC | ACCTS RECEIVABLE | BUFFALO CORPORATE CTR | | | | LANCASTER | NY | 14086 | |
| ECOLOTEC INC | C/O REPUBLIC ENVIRONMENTAL SYSTEMS | 33 INDUSTRY DR | | | | CLEVELAND | OH | 44146-4413 | |
| ECOLOTEC INC | C/O REPUBLIC ENVIRONMENTAL SYSTEMS | 33 INDUSTRY DR | | | | CLEVELAND | OH | 44146-4413 | |
| ECOLOTEC INC | C/O REPUBLIC ENVIRONMENTAL SYSTEMS | 33 INDUSTRY DR | | | | CLEVELAND | OH | 44146-4413 | |
| ECOM BUSINESS DIRECTORY | | PO BOX 63339 | | | | PHILADELPHIA | PA | 19114-8339 | |
| ECOMASS TECHNOLOGIES | ROBERT DURKEE | 4101 PARKSTONE HEIGHTS DR | STE 380 | | | AUSTIN | TX | 78746 | |
| ECONCO | SHANNON KELLEY | 1318 COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| ECONCO   EFT | | 1318 COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| ECONCO BROADCAST SERVICE INC | | ECONCO | 1318 COMMERCE AVE | | | WOODLAND | CA | 95776 | |
| ECONOCAR OF MICHIGAN | | 438 W HURON ST | | | | ANN ARBOR | MI | 48104 | |
| ECONOMIC ALLIANCE FOR MICHIGAN | | 41700 GARDENBROOK RD STE 120 | | | | NOVI | MI | 48375-1320 | |
| ECONOMIC ALTERNATIVES INC | | 1307 W 6TH ST STE 203 | | | | CORONA | CA | 91720 | |
| ECONOMIC DEV CORP OF PONTIAC | | ACCT OF ELBERT KING | CASE 90 393350 CK | 201 W BIG BEAVER RD STE 600 | | TROY | MI | 51534-6109 | |
| ECONOMIC DEV CORP OF PONTIAC ACCT OF ELBERT KING | | CASE 90 393350 CK | 201 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084 | |
| ECONOMIC DEVELOPMENT AUTHORITY | | OF JONES COUNTY | PO BOX 527 | | | LAUREL | MS | 39441-0527 | |
| ECONOMIC DEVELOPMENT CORP | | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| ECONOMIC DEVELOPMENT CORP | | BUILDING 119 | | | | KINCHELOE | MI | 49788 | |
| ECONOMIC DEVELOPMENT CORP | | CITY OF WYOMING | 1155 28TH ST SW | | | WYOMING | MI | 49509 | |
| ECONOMIC DEVELOPMENT FOR A GROWING ECONOMY BOARD STATE OF INDIANA | | INDIANA DEPT OF COMMERCE TAX | MANAGER OFFICE OF DEVELOPMENT FIN | ONE NORTH CAPITOL STE 700 | | INDIANAPOLIS | IN | 46204 | |
| ECONOMIC DEVELOPMENT RAIL II | | CORP | 4319 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| ECONOMICS WISCONSIN | | 161 W WISCONSIN AVE STE 3143 | | | | MILWAUKEE | WI | 53203 | |
| ECONOMISTS INC | | STE 400 | 1200 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036-6802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECONOMY | | PO BOX 22866 | | | | TAMPA | FL | 33627 | |
| ECONOMY EXPRESS TRUCKING INC | | 2415 S 9TH ST | | | | ST JOSEPH | MO | 64503 | |
| ECONOMY EXPRESS TRUCKING INC | | PO BOX 3007 | | | | ST JOSEPH | MO | 64503 | |
| ECONOMY EXTERMINATING CO | | 8901 STARK | | | | KANSAS CITY | MS | 64138 | |
| ECONOMY EXTERMINATING CO INC | | 8901 STARK | | | | KANSAS CITY | MO | 64138 | |
| ECONOMY LOGISTICS | | 7833 RICKLE ST STE 100 | | | | LANSING | MI | 48917 | |
| ECONOMY PLUMBERS SUPPLY | TOM KLINGMAN | 128 NORTH JEFFERSON ST | | | | FREMONT | OH | 43420 | |
| ECONOMY TRANSPORT INC | | 2715 N MACDILL AVE | | | | TAMPA | FL | 33607 | |
| ECONOMY TRANSPORT INC | | PO BOX 1000 DEPT 164 | | | | MEMPHIS | TN | 38148-0164 | |
| ECONOPIN | | 8540 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | |
| ECONOPIN    EFT DIV OF GERHARD DESIGN AND  MFG INC | | 8540 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | |
| ECONOPIN EFT | | DIV OF GERHARD DESIGN&MFG INC | 8540 S THOMAS AVE | | | BRIDGEVIEW | IL | 60455 | |
| ECONTROLS INC | | 235 PRIMROSE PL | | | | SAN ANTONIO | TX | 78209-3834 | |
| ECONTROLS INC | | 3523 CROSSPOINT DR | | | | SAN ANTONIO | TX | 78217 | |
| ECOPOINT INC | | PO BOX 51074 | | | | BRAMALEA | ON | L6T5M2 | CANADA |
| ECORNELL | | CORNELL UNIVERSITY | PO BOX 654 | | | ITHACA | NY | 14851 | |
| ECORSE MACHINERY | JOHN WELSH | 75 SOUTHFIELD | | | | ECORSE | MI | 48229 | |
| ECORSE MACHINERY SALES & | | REBUILDERS INC | 75 SOUTHFIELD RD | | | ECORSE | MI | 48229 | |
| ECORSE MACHINERY SLS & RBLDRS | | 75 SOUTHFIELD | | | | ECORSE | MI | 48229-143 | |
| ECOTRON AS | | 1473 LORENSKOG | | | | | | | NORWAY |
| ECOTRON AS | | SKARERSLETTA 55 | 1473 LORENSKOG | | | NORGE | | | NORWAY |
| ECRI | BONNIE DURST | 5200 BUTLER PIKE | | | | PLYMOUTH MEETIN | PA | 19462 | |
| ECS INC | | 151 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| ECS INC INTERNATIONAL | DIANE ARTERBURN X 103 | 1105 S RIDGEVIEW | | | | OLATHE | KS | 66062 | |
| ECS LTD | | | | | | NEWMARKET | ON | L3Y7V1 | CANADA |
| ECS MAGNET ENGINEERING GMBH | | HARKORTSTR 60 | | | | ESSEN | NW | 45145 | DE |
| ECS SOLUTIONS INC | | 2616 KOTTER AVE | | | | EVANSVILLE | IN | 47715-8507 | |
| ECSI INC | | DBA ENVIRONMENTAL COMPLIANCE | 1410 N CLEVELAND | RC ADD CHNG 03 04 02 | | CAMERON | TX | 76520 | |
| ECSI INC | | ENVIRONMENTAL COMPLIANCE SERVI | 1410 N CLEVELAND | | | CAMERON | TX | 76520 | |
| ECSI INC DBA ENVIRONMENTAL COMPLIANCE | | 1410 N CLEVELAND | | | | CAMERON | TX | 76520 | |
| ECTON BRYAN | | 2175 NORFOLK DR | 201 | | | ROCHESTER HILLS | MI | 48309 | |
| ECTON ERIC | | PO BOX 17487 | | | | DAYTON | OH | 45417 | |
| ECTON, BRYAN L | | 178 SHADYSIDE DR | | | | MT CLEMENS | MI | 48043 | |
| ECTOR K | | 19400 E 37TH TERRACE CT SOUTH | APT 214 | | | KANSAS CITY | MO | 64057 | |
| ECTRON CORP | | 8159 ENGINEER RD | | | | SAN DIEGO | CA | 92111-1980 | |
| ECYCLE, INC | | 4700 N 5TH ST | | | | TEMPLE | PA | 19560 | |
| ED | | | | | | MULBERRY GROOVE | IL | 62262 | |
| ED BARTH | | BOX 43 | | | | MULBERRY GRV | IL | 62262 | |
| ED BARTH | | BOX 43 | | | | MULBERRY GRV | IL | 62262 | |
| ED FAGAN INCL | | 10547 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| ED LAWRENCE | | 226 RED ROCK ST | | | | COSTA MESA | CA | 92807 | |
| ED PRODUCTS LTD | ACCOUNTS PAYABLE | 380 VANSICKLE RD | | | | ST CATHARINES | ON | L2R 6P7 | CANADA |
| ED SULLIVAN | | | | | | CATOOSA | OK | | |
| ED W GROOMS AND ASSOCIATES | | 4243 HUNT RD | STE 100 | | | CINCINNATI | OH | 45242 | |
| EDAC INC | | 6000 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| EDAC INC | | 6000 YOUNGSTOWN WARREN RD | | | | WARREN | OH | 44482-0984 | |
| EDAC INC | | PO BOX 984 | | | | WARREN | OH | 44482-0984 | |
| EDAC TECHNOLOGIES CORP | | GROS ITE INDUSTRIES | 1790 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| EDAG INC | | 31701 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071-4628 | |
| EDAG INC | | EDAG ENGINEERING | 31701 RESEARCH PK DR | | | MADISON HEIGHTS | MI | 48071-4628 | |
| EDAG INC | | 31701 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071-4628 | |
| EDAX INC | | 91 MCKEE DR | | | | MAHWAH | NJ | 07430 | |
| EDAX INC | | FRMLY PHILIPS ELECTRONICS N AM | 91 MC KEE DR | | | MAHWAH | NJ | 07430 | |
| EDBAUER MARLENE | | 414 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| EDCO TOOL & SUPPLY | | 445 PHILLIPI RD | | | | COLUMBUS | OH | 43228 | |
| EDCO TOOL & SUPPLY INC | | 445 PHILLIPI RD | | | | COLUMBUS | OH | 43228-1311 | |
| EDCO TOOL AND SUPPLY | | PO BOX 28146 | | | | COLUMBUS | OH | 43228 | |
| EDCOR DATA SERVICES | | 3937 CAMPUS DR | | | | PONTIAC | MI | 48341 | |
| EDCOR DATA SERVICES CORP | | EDCOR DATA SERVICES | REMIT UPDTE 8 99 | | | PONTIAC | MI | 48341 | |
| EDCOR DATA SERVICES CORP | | 888 ENTERPRISE DR | 3937 CAMPUS DR | | | PONTIAC | MI | 48341-3167 | |
| EDCOR DATA SERVICES EFT | | 3937 CAMPUS DR | | | | PONTIAC | MI | 48341 | |
| EDCORE DATA SERVICES EFT | | PO BOX 67000 LOCK BOX 401 01 | | | | DETROIT | MI | 48267-0401 | |
| EDD BRIAN | | 88 LUZERNE ST APT 4 | | | | ROCHESTER | NY | 14620 | |
| EDD JAMES J | | 87 STOVER RD | | | | ROCHESTER | NY | 14624-4460 | |
| EDD MARY | | 26 POPLAR GARDEN LN APT C | | | | ROCHESTER | NY | 14606-4840 | |
| EDD MARY | | 26 POPLAR GARDEN LN APT C | | | | ROCHESTER | NY | 14606-4840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE ELMORE FOR MIDFIRST BANK | | PO BOX 75280 | | | | OKLAHOMA CTY | OK | 73147 | |
| EDDIE F MOORE | | | | | | | | | |
| EDDIE FRANK PLEASANT | | 3420 EDSON | | | | SHREVEPORT | LA | 71107 | |
| EDDIE PORTER | | 25800 NORTHWESTERN HWY | PO BOX 222 | | | SOUTHFIELD | MI | 48037-0222 | |
| EDDIE PORTER | | 25800 NW HWY PO BOX 222 | | | | SOUTHFIELD | MI | 48037 | |
| EDDINGTON DIONNE | | 1904 VERNON ST | | | | SAGINAW | MI | 48602 | |
| EDDINGTON DIONNE | | 1904 VERNON ST | | | | SAGINAW | MI | 48602 | |
| EDDINGTON GARY | | 429 THORNBERRY DR | | | | CARMEL | IN | 46032 | |
| EDDLEMAN INDUSTRIES INC | | 12135 ESTHER LAMA DR STE E1 | | | | EL PASO | TX | 79936 | |
| EDDLEMAN INDUSTRIES INC | | 8330 JEFFERSON NE | ADD CHG 7 97 LETTER | | | ALBUQUERQUE | NM | 87113 | |
| EDDLEMAN INDUSTRIES INC EFT | | 8330 JEFFERSON NE | | | | ALBUQUERQUE | NM | 87113 | |
| EDDS ARNOLD F | | 2133 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9366 | |
| EDDY BERNARD G | | 8500 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 | |
| EDDY DAVID S | | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 | |
| EDDY DORIS S | | 3677 UNION HILL RD | | | | LACEYS SPRING | AL | 35754-7646 | |
| EDDY DUANE | | 6520 EHLERS RD | | | | RHODES | MI | 48652 | |
| EDDY II ROBERT | | 2880 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| EDDY JR BERNARD | | 8500 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 | |
| EDDY JR BERNARD | | 8500 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 | |
| EDDY JR RAYMOND | | 7330 ALBOSTA DR | | | | SAGINAW | MI | 48609 | |
| EDDY KEITH O | | 517 IRONWOOD DRIVE | | | | O FALLON | MO | 63368-8197 | |
| EDDY MAGETTE | | | | | | CATOOSA | OK | 74015 | |
| EDDY PATRICIA A | | 157 BOWERMAN RD | | | | FARMINGTON | NY | 14425-7022 | |
| EDDY RANDALL L | | 5862 BRAMALEA AVE SE | | | | KENTWOOD | MI | 49508-6419 | |
| EDDY ROBERT | | 1094 BARBEAU DR | | | | SAGINAW | MI | 48603 | |
| EDDY SARAH | | 6739 SHAWNEE RD APT 3 | | | | NORTH TONAWANDA | NY | 14120 | |
| EDDY SHANE | | 59 E CTR AVE | | | | ESSEXVILLE | MI | 48732 | |
| EDDY TECH SYSTEMS INC | | 17830 ENGLEWOOD DR UNIT 17 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| EDDY WALTER | | 8042 WEBSTER RD | | | | FREELAND | MI | 48623-9026 | |
| EDDY, KIMBERLY | | 722 N PORTER | | | | SAGINAW | MI | 48602 | |
| EDEL DAVID | | 5841 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| EDELEN CHARLES P | | 4940 ARROWHEAD DR | | | | KETTERING | OH | 45440-2120 | |
| EDELSTON JAMES C | | 55 FOX ST | | | | HUBBARD | OH | 44425-2120 | |
| EDEN CHRISTOPHER | | 9083 KILMANAGH RD | | | | SEBEWAING | MI | 48759 | |
| EDEN DUANE | | 524 WASHINGTON ST | | | | SEBEWAING | MI | 48759-1128 | |
| EDEN GARY | | 16764 N 700 W | | | | ELWOOD | IN | 46036 | |
| EDEN JOE | | 3314 W ALTO RD | | | | KOKOMO | IN | 46902-4689 | |
| EDEN JOE R | | 3314 W ALTO RD | | | | KOKOMO | IN | 46902-4689 | |
| EDEN TERRI | | 6523 N GRAF RD | | | | UNIONVILLE | MI | 48767 | |
| EDEN TOOL & DIE INC | | 2721 HEMLOCK RD | | | | EDEN | NY | 14057-1347 | |
| EDEN, TERRI L | | 6523 N GRAF RD | | | | UNIONVILLE | MI | 48767 | |
| EDENBOROUGH JOHN | | 11515 MANOR DR | | | | CARMEL | IN | 46033 | |
| EDENBOROUGH NANCY | | 516 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| EDENBOROUGH, JOHN S | | 11515 MANOR DR | | | | CARMEL | IN | 46033 | |
| EDENBOROUGH, NANCY G | | 516 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| EDENBURN PAUL | | 4454 WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| EDENFIELD COX & CLASSEN | | PO BOX 1700 | | | | STATESBORO | GA | 30459 | |
| EDENFIELD COX AND CLASSEN | | PO BOX 1700 | | | | STATESBORO | GA | 30459 | |
| EDENFIELD DONNA M | | 2980 NRIVER RDNE CONDO E 8 | | | | WARREN | OH | 44483-3076 | |
| EDENS JARED | | 2125 S TECUMSEH RD LOT 59 | | | | SPRINGFIELD | OH | 45502 | |
| EDENS TYRONE | | 7519 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 | |
| EDENS, TYRONE W | | 7519 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 | |
| EDEWAARD KARA | | 7404 TRICIA NE | | | | ALBUQUERQUE | NM | 87113 | |
| EDFUND | | PO BOX 419040 | | | | RNCHO CRDOVA | CA | 95741 | |
| EDGAR N | | 6 NEWLANDS AVE | BURSCOUGH | | | ORMSKIRK | | L40 5SH | UNITED KINGDOM |
| EDGAR S MARTIN LTD | | HWY 86 | | | | WALLENSTEIN | ON | N0B 2S0 | CANADA |
| EDGAR WAYNE E | | 10382 DENTON HL | | | | FENTON | MI | 48430-2510 | |
| EDGARD DESMET ALUMNI GUILD | | 829 BARCLAY DR | | | | TROY | MI | 48098 | |
| EDGARD DESMET ALUMNI GUILD | | JIM ELBERSON | 3036 BARTON DR | | | STERLING HEIGHTS | MI | 48310 | |
| EDGCOMB METALS CO | | SYRACUSE DIV | 7643 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| EDGE ELECTRONICS , INC | MIKE KENNEDY | 75 ORVILLE DR | | | | BOHEMIA | NY | 11716 | |
| EDGE ELECTRONICS INC | MIKE KENNEDY | 75 URVILLE DR | | | | BOHEMIA | NY | 11716 | |
| EDGE HILL UNIVERSITY COLLEGE | | ST HELENS RD | | | | ORMSKIRK LANCASHIRE | | L39 4QP | UNITED KINGDOM |
| EDGE PRODUCTS | | 5875 S ADAMS AVE | | | | OGDEN | UT | 84405 | |
| EDGE ROBERT | | 179 LINCOLN AVE | | | | FITZGERALD | GA | 31750 | |
| EDGE SHARITA | | 37 TERRACE CT | | | | CARMEL | IN | 46032 | |
| EDGE VENTURE | | C/O CTRPOINT PROP CORP | 401 N MICHIGAN STE 3000 | | | CHICAGO | IL | 60611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDGE VENTURE C O CENTERPOINT PROP CORP | | 401 N MICHIGAN STE 3000 | | | | CHICAGO | IL | 60611 | |
| EDGE W C | | 30 BERWYN RD | | | | LIVERPOOL | | L4 7TJ | UNITED KINGDOM |
| EDGE, SHARITA M | | 37 TERRACE CT | | | | CARMEL | IN | 46032 | |
| EDGECO CORP | | 66 LENRIET ST | | | | ROCHESTER | NY | 14615-2152 | |
| EDGECO INC | ED GEALY | 2799 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101-3228 | CANADA |
| EDGECO INDUSTRIAL DISTRIBUTORS | | INC | 2799 NEW BUTLER RD | | | NEW CASTLE | PA | 16101-3228 | |
| EDGECOMB ROBERT K | | 1312 GARNET DR | | | | ANDERSON | IN | 46011-9507 | |
| EDGECOMBE COUNTY TAX COLLECTOR | | PO BOX 580338 | | | | CHARLOTTE | NC | 28258-0338 | |
| EDGEFIELD COUNTY TREASURER | | PO BOX 22 | | | | EDGEFIELD | SC | 29824 | |
| EDGELL BRUCE | | 4754 OPPOSUM RD | | | | GROVE CITY | OH | 43123 | |
| EDGELL JACKSON TRUCKING | | RTE 9 BOX 379 | | | | MARIETTA | OH | 45750 | |
| EDGELL TERRI | | 2302 NORTH A ST | | | | ELWOOD | IN | 46036-1732 | |
| EDGELL, TERRI | | 2302 NORTH A ST | | | | ELWOOD | IN | 46036 | |
| EDGELY JUDY K | | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802 | |
| EDGELY JUDY K | | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802 | |
| EDGEMERE ENTERPRISES INC | | 44 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| EDGERLE JR, ROGER | | 1745 146TH AVE | | | | BYRON CENTER | MI | 49315 | |
| EDGERLE ROGER | | 1754 146TH ST | | | | BYRON CTR | MI | 49315 | |
| EDGERTON KIMBERLY | | 6727 S 25 E | | | | PENDLETON | IN | 46064 | |
| EDGERTON MICHAEL | | 14446 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2648 | |
| EDGERTON MICHAEL | | 14446 HUNTINGTON DR | | | | PLYMOUTH | MI | 48179 | |
| EDGERTON, KIMBERLY J | | 6727 S 25 E | | | | PENDLETON | IN | 46064 | |
| EDGERTON, MICHAEL PIERRE | | 14446 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2648 | |
| EDGEWOOD COLLEGE | | 1000 EDGEWOOD COLLEGE DR | | | | MADISON | WI | 53711 | |
| EDGEWOOD ELECTRIC INC | | 1225 SPARTAN ST | | | | MADISON HEIGHTS | MI | 48071-3829 | |
| EDGINGTON FONNIE | | 2535 FOREST HOME AVE | | | | DAYTON | OH | 45404 | |
| EDGLEY DARRELL | | 4154 JERI RD | | | | INTERLOCHEN | MI | 49643-9266 | |
| EDIBLE ARRANGEMENTS | | 52 WEST SQ LAKE RD | TROY CORNERS PLZ | | | TROY | MI | 48098 | |
| EDIBLES REX CATERING | | 383122000 | 5555 CONNER AVE STE 1058 | | | DETROIT | MI | 48213 | |
| EDIBLES REX CATERING | | 5555 CONNER AVE STE 1058 | | | | DETROIT | MI | 48213 | |
| EDICT INC | BOB | 1142 N MAIN | | | | ROCHESTER | MI | 48307 | |
| EDIE BONNIE | | 8910 WARNER ST | | | | WEST OLIVE | MI | 49460-9592 | |
| EDIFACT TEST RECORD | | 121323 SOME ST | | | | SOMECITY | AL | 36535 | |
| EDILASIO CARREIRA DA SILVA LDA | | RUA 10 DE JUNHO PICASSINOS | 2430 MARINHA GRANDE | | | | | | PORTUGAL |
| EDILASIO CARREIRA DA SILVA LDA | | RUA AUGUSTO COSTA PICASSINOS | 2430 MARINHA GRANDE | | | | | | PORTUGAL |
| EDILASIO CARREIRA DA SILVA LDA | | RUA AUGUSTO COSTA PICASSINOS | | | | MARINHA GRANDE | | 02430 | PORTUGAL |
| EDINBORO UNIVERSITY OF | | PENNSYLVANIA | OFFICE OF THE BURSAR | | | EDINBORO | PA | 16444 | |
| EDINGTON DEE W | | HEALTH MANAGEMENT RESEARCH CTR | ATTN LUCINDA SCHOOKS | 1027 E HURON ST | | ANN ARBOR | MI | 48104 | |
| EDINGTON JUSTIN | | 2208 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| EDISON AUTOMATION | | FRMLY EDISON ENGINEERING & | DISTRIBUTION | 1800 ELM HILL PIKE | | NASHVILLE | TN | 37210 | |
| EDISON AUTOMATION | | PO BOX 100060 | | | | NASHVILLE | TN | 37224 | |
| EDISON AUTOMATION INC | | 1800 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| EDISON COMMUNITY COLLEGE | CASHIERS OFFICE | 1973 EDISON DR | | | | PIQUA | OH | 45356 | |
| EDISON ELIZABETH | | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901 | |
| EDISON ISTITUTE | | THE HENRY FORD | 20900 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| EDISON LAMONTE R | | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901 | |
| EDISON LAMONTE R | | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901-3646 | |
| EDISON MATERIALS TECHNOLOGY CENTER | | 3155 RESEARCH BLVD | | | | DAYTON | OH | 45420 | |
| EDISON SCOTT INDUSTRIAL LLC | | 9818 NABOZNY DR | | | | MILAN | MI | 48160-9501 | |
| EDISON TREE EXPERTS | | 3602 PK AVE | | | | EDISON | NJ | 08820 | |
| EDISON WELDING INSTITUTE | | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | |
| EDISON WELDING INSTITUTE | | EWI | 1250 ARTHUR E ADAMS DR | | | COLUMBUS | OH | 43221 | |
| EDISON WELDING INSTITUTE | EDISON WELDING INSTITUTE | | 1250 ARTHUR E ADAMS DR | | | COLUMBUS | OH | 43221 | |
| EDISON WELDING INSTITUTE INC | ROBERT MYERS | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221-3585 | |
| EDITH C JAMES ON APPEAL | | COOPER & ELLIOTT LLC | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 | |
| EDITH HICKS | | 450 MACHIAS PL | | | | BALTIMORE | MD | 21220 | |
| EDITORIAL AUTOMOTORES INFORMA | | CLENCLOS 125 COL ESCANDON | 11800 DF | | | | | | MEXICO |
| EDLEBROCK CORPORATION | | 2301 DOMINGUEZ WAY | | | | TORRANCE | CA | 90501 | |
| EDLEBROCK CORPORATION | | 2700 CALIFORNIA ST | | | | TORRANCE | CA | 90503 | |
| EDLING JACK | | 338 W CAROLINE | | | | FENTON | MI | 48430 | |
| EDLING JACK A | | 338 W CAROLINE | | | | FENTON | MI | 48430-2810 | |
| EDLINGER JAMES | | 2028 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| EDLINGER PATRICK A | | 1613 N CLINTON ST | | | | SAGINAW | MI | 48602-4818 | |
| EDLINGER SHANNON | | 3850 N RIVER RD | | | | FREELAND | MI | 48623-8846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDLINGER SHELLEY | | 1720 CONGRESS AVE | | | | SAGINAW | MI | 48602-4913 | |
| EDLO SALES & ENGINEERING INC | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | |
| EDLO SALES & ENGINEERING INC | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2279 | |
| EDLO SALES AND ENGINEERING | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2336 | |
| EDLO SALES AND ENGINEERING INC | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | |
| EDLUND CHRISTOPHER | | 920 9TH AVE | | | | CLEVELAND | MS | 38732 | |
| EDLUND MICHAEL | | 39 WATER OAK CV | | | | JACKSON | MS | 39272 | |
| EDLUND, MICHAEL | | 39 WATER OAK CV | | | | JACKSON | MS | 39272 | |
| EDM SERVICES | | 1799 W APPLEBLOSSOM LN | | | | MARTINSVILLE | IN | 46151 | |
| EDM SUPPLIES INC | | 11394 JAMES WATT DR STE 605 | | | | EL PASO | TX | 79936 | |
| EDM SUPPLIES INC | | 40200 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| EDM SUPPLIES INC | | 9806 EVEREST ST | | | | DOWNEY | CA | 90242-3114 | |
| EDM SUPPLIES INC | | SCIENTIFIC SEALING TECHNOLOGY | 9806 EVEREST ST | KS FROM 045225547 | | DOWNEY | CA | 90242 | |
| EDM SUPPLIES INC  EFT | | SCIENTIFIC SEALING TECH | 9806 EVEREST ST | | | DOWNEY | CA | 90242 | |
| EDM WIRE TEK | | 4155 HOLIDAY DR | | | | FLINT | MI | 48507 | |
| EDM ZAP PARTS INC | | 1108 FRONT ST | | | | LISLE | IL | 60532 | |
| EDM ZAP PARTS INC | | 1108 FRONT ST | | | | LISLE | IL | 60532-2258 | |
| EDMESTON MARIE | | 14 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526-2811 | |
| EDMESTON MARIE | | 14 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526-2811 | |
| EDMESTON, MARIE | | 14 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526 | |
| EDMISTER, DONNA | | 5432 BAER RD | | | | SANBORN | NY | 14132 | |
| EDMOND F GEARY JR | | 5601 NW 72ND ST STE 178M | | | | OKLAHOMA CTY | OK | 73132 | |
| EDMOND JAMES | | 1282 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 | |
| EDMOND JAMES | | 1282 FLAMINGO | | | | MT MORRIS | MI | 48458 | |
| EDMOND MELVIN | | 1926 STATE ST | | | | SAGINAW | MI | 48602-5028 | |
| EDMOND ZADIA | | PO BOX 974 | | | | FLINT | MI | 48501 | |
| EDMONDS BRENT | | 209 N POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1714 | |
| EDMONDS GAY | | 13310 CHARTER OAKS DR | | | | DAVISON | MI | 48423 | |
| EDMONDS J A | | 17 REDWOOD | SHEVINGTON | | | WIGAN | | WN6 8DG | UNITED KINGDOM |
| EDMONDS LESTER | | 911 WATERFORD DR | | | | EDISON | NJ | 08817 | |
| EDMONDS MARGIE | | 2734 N STEVENSON | | | | FLINT | MI | 48504 | |
| EDMONDS MARLA | | 1906 ELVA DR | | | | KOKOMO | IN | 46902 | |
| EDMONDS MARVIN | | 15829 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | |
| EDMONDS ROBERT | | 3351 SANDYSHORE DR | | | | METAMORA | MI | 48455 | |
| EDMONDS THERESA A | | 915 LAFAYETTE AVENUE SE | | | | GRAND RAPIDS | MI | 49507-1104 | |
| EDMONDSON JANICE | | 109 S MCCRACKEN | | | | CHOUTEAU | OK | 74337 | |
| EDMONDSON JANICE L | | 109 S MCCRACKEN | | | | CHOUTEAU | OK | 74337 | |
| EDMONDSON JASON | | 5505 MOOREFIELD DR | | | | HUBER HEIGHTS | OH | 45424-6934 | |
| EDMONDSON MICHAEL | | 4018 SPRINGMEADOW DR | | | | TROTWOOD | OH | 45426 | |
| EDMONSON CRYSTAL | | 308 WILCOX | | | | HUDSON | MI | 49247 | |
| EDMONSON LEMMIE | | 5530 NEVILLE ST | | | | HUBER HEIGHTS | OH | 45424 | |
| EDMORE MACHINING | | 4239 M 46 NE | | | | EDMORE | MI | 48829-9740 | |
| EDMORE MACHINING INC | | 4239 M 46 NE | | | | EDMORE | MI | 48829-9740 | |
| EDMUND INDUSTRIAL OPTICS | | 101 E GLOUCESTER PIKE | EDS CORP BLDG | | | BARRINGTON | NJ | 08007-1380 | |
| EDMUND INDUSTRIAL OPTICS | CUSTOMER SERVIC | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1380 | |
| EDMUND INDUSTRIAL OPTICS | LAURA WILEZYNSKI/GAR | | | | | | | | |
| EDMUND INDUSTRIAL OPTICS INC | | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1380 | |
| EDMUND MARK | | 1051 AVONDALE AVE | | | | COLUMBUS | OH | 43212-3401 | |
| EDMUND OPTICS | | LYSANDER CLOSE | TUDOR HOUSE | | | YORK | | YO304XB | UNITED KINGDOM |
| EDMUND OPTICS GMBH | | ZUR GIESSEREI 19 27 | | | | KARLSRUHE | BW | 76227 | DE |
| EDMUND SCIENTIFIC | | 60 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| EDMUND SCIENTIFIC | GERI X 6836 OR LORI X 6821 | 101 E GLOUCESTER | | | | BARRINGTON | NJ | 08007 | |
| EDMUND SCIENTIFIC CO | | 101 EAST GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007 | |
| EDMUND SCIENTIFIC CO | | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1380 | |
| EDMUNDS GAGES | JACK GAUGHAN | 45 T SPRING LN | PO BOX 385 | | | FARMINGTON | CT | 06032 | |
| EDMUNDS MANUFACTURING CO | | PO BOX 385 | | | | FARMINGTON | CT | 06032 | |
| EDMUNDS MANUFACTURING CO EFT | | PO BOX 385 | | | | FARMINGTON | CT | 06032 | |
| EDMUNDS MANUFACTURING CO THE | | EDMUNDS GAGES | SPRING LN | FARMINGTON INDUSTRIAL PK | | FARMINGTON | CT | 06032 | |
| EDMUNDS MANUFACTURING CO THE | | SPRING LN | PO BOX 385 | | | FARMINGTON | CT | 06034-0385 | |
| EDMUNDS MANUFACTURING CO, THE | | 45 SPRING LN | | | | FARMINGTON | CT | 06032 | |
| EDMUNDS OPTICS | JOHN VALERIO JR | 101 EAST GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007 | |
| EDMUNDSON BENJAMIN | | 5850 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 | |
| EDMUNDSON DEAN | | 911 W FINCH CT | | | | OAK CREEK | WI | 53154 | |
| EDMUNDSON LAURIE | | 2804 FIVE MILE RD | | | | RACINE | WI | 53402 | |
| EDMUNDSON SARAH | | 911 W FINCH COURT | | | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDNA J LEONARD | | 1338 W MAUMEE 55 DOVER MANOR | | | | ADRIAN | MI | 49221 | |
| EDNA JEAN LOMAX | | FOR ACCT OF J LOMAX | CASE H16644 | PO BOX 313 | | BIG STONE GAP | VA | 22852-5371 | |
| EDNA JEAN LOMAX FOR ACCT OF J LOMAX | | CASEH16644 | PO BOX 313 | | | BIG STONE GAP | VA | 24219 | |
| EDNA LEONARD | | 1338 WEST MAUMEE S8 | 55 DOVER MANOR | | | ADRAIN | MI | 49221 | |
| EDNA LEONARD | | 1338 WEST MAUMEE S8 | 55 DOVER MANOR | | | ADRAIN | MI | 49221 | |
| EDNA LEONARD | | 1400 ELM CICLRE 5 | | | | CAMILLUS | NY | 13031 | |
| EDNA M UNGER | | 3335 WALLACE AVE | | | | TERRE HAUTE | IN | 47802 | |
| EDNA SZURCZYNSKI | | 48 COBB ST | | | | TONAWANDA | NY | 14150 | |
| EDNEY DANIEL | | 1511 E DRAKE | | | | TEMPE | AZ | 85283 | |
| EDNEY DOUGLAS | | 2701 CAMBRIDGE COURT SE | | | | DECATUR | AL | 35601 | |
| EDNEY PAMELA | | 512 MARKET ST NE 11 | | | | DECATUR | AL | 35601 | |
| EDNEY RONALD | | 1625 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 | |
| EDNEY, DOUGLAS W | | 2701 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601 | |
| EDNIE DOUGLAS | | 734 S 400 W | | | | RUSSIAVILLE | IN | 46979 | |
| EDO FIBER SCIENCE | CATHY TUCKER RANDY JONES | 506 NORTH BILLY MITCHELL RD | | | | SALT LAKE CITY | UT | 84084 | |
| EDRINGTON MICHAEL | | 1165 BLYTHE ELLEN CT NW | | | | GRAND RAPIDS | MI | 49544-7968 | |
| EDS | | 5400 LEGACY DR | ADD CHG 4 27 4 AH DCN 10738658 | | | PLANO | TX | 75024 | |
| EDS | JACI MELTON | 5400 LEGACY DR | MS H4 2D 33 | | | PLANO | TX | 75024 | |
| EDS | MIKE NEFKENS | 5505 CORPORATE DR | | | | TROY | MI | 48098 | |
| EDS C O DELPHI DELCO ELECTRONICS | | KIRKBY | MOORGATE RD | | | MERSEYSIDE | | L337XL | UNITED KINGDOM |
| EDS CANADA INC | | 1908 COLONEL SAM DR | MC CA1 124 001 | | | OSHAWA | ON | L1H 3P7 | CANADA |
| EDS CANADA INC | | 2 1615 DUNDAS ST E | | | | OSHAWA | ON | L1N 7S6 | CANADA |
| EDS CANADA INC | | 33 YONGE ST | | | | TORONTO | ON | M5E 1G4 | CANADA |
| EDS CANADA INC | | 33 YOUNG ST STE 500 | | | | TORONTO | ON | M5E 1G4 | CANADA |
| EDS CANADA INC | | ELECTRONIC DATA SYSTEMS CORP | 1615 DUNDAS ST EAST | | | WHITBY | ON | L1N 7S6 | CANADA |
| EDS CANADA INC | | PO BOX 4582 POSTAL STATION A | | | | TORONTO | ON | M5W 4W4 | CANADA |
| EDS CANADA INC | M SMITH | PO BOX 4582 | POSTAL STATION A | | | TORONTO | ON | M5W 4W4 | CANADA |
| EDS CANADA INC EDS CANADA BOX T 46013 | | PO BOX 46013 POSTAL STN A | | | | TORONTO | ON | M5W 4K9 | CANADA |
| EDS CORP | | PO BOX 14947 | | | | ST LOUIS | MO | 63150-4947 | |
| EDS CORPORATION | | ADD CHG 4 99 | 2150 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| EDS CORPORATION | | PO BOX 14947 | | | | ST LOUIS | MO | 63150-4947 | |
| EDS DE MEXICO SA DE CV | | LAGO VICTORIA NO 74 4O PISO | | | | MIGUEL HIDALGO | | 11520 | MEXICO |
| EDS DE MEXICO SA DE CV | MIKE NEFKINS | 5505 CORPORATE DR | | | | TROY | MI | 48098 | |
| EDS DELIVERY SERVICE | | 4555 SHABBONA RD | | | | DEKERVILLE | MI | 48427 | |
| EDS FOREIGN CAR PARTS | | 535 LOCUST ST | | | | GADSDEN | AL | 35901-3783 | |
| EDS GEP | | PO BOX 14947 | | | | ST LOUIS | MO | 63150-4947 | |
| EDS INFORMATION SERVICES LLC | C/O ELECTRONIC DATA SYSTEMS CORPORATION | ATTN AYALA HASSELL ESQ | 5400 LEGACY DR | MAIL STOP H3 3A 05 | | PLANO | TX | 75024 | |
| EDS LABEL ERROR PROOFING | | ATTN CINDY GILLES | PO BOX 7923 | | | FLINT | MI | 48507-7923 | |
| EDS LABEL ERROR PROOFING | | PO BOX 7923 | | | | FLINT | MI | 48507-7923 | |
| EDS LABEL ERROR PROOFING | EDS LABEL ERROR PROOFING | | PO BOX 7923 | | | FLINT | MI | 48507-7923 | |
| EDS MANUFACTURING INC | | PO BOX 6009 | | | | NOGALES | AZ | 85628 | |
| EDS MANUFACTURING INC | | 765 N TARGET RANGE RD | | | | NOGALES | AZ | 85621-2408 | |
| EDS MANUFACTURING INC | ACCOUNTS PAYABLE | 756 NORTH TARGET RANGE RD | | | | NOGALES | AZ | 85628 | |
| EDS MEDIA SOLUTIONS | PAUL ROURKE | 500 RENAISSANCE CENTER | STE 500 | | | DETROIT | MI | 48243-1902 | |
| EDS MEDIA SOLUTIONS | PAUL ROURKE | MAIL STOP 3A | 500 RENAISSANCE CTR DR | | | DETROIT | MI | 48232-5640 | |
| EDS OPERATIONS SERVICE GMBH | | EISENSTR 56 | | | | RUESSELSHEIM | HE | 65428 | DE |
| EDS PLM SOLUTIONS | | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| EDS SERVICE | | 950 CARMINS RD | | | | MASSAPEQUA | NY | 11758 | |
| EDS TLM SOLUTIONS | | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| EDSALL ANDREW | | 20 BYWOOD COURT | | | | CENTERVILLE | OH | 45458 | |
| EDSCHA JACKSON INC | | 2300 EAST GANSON ST | | | | PONTIAC | MI | 48341 | |
| EDSCHA JACKSON INC | ACCOUNTS PAYABLE | 2300 EAST GANSON ST | | | | JACKSON | MI | 49202 | |
| EDSENGA DAVID | | 303 CASE NORTH | MICHIGAN STATE UNIV | | | EAST LANSING | MI | 48825 | |
| EDSON CORP THE | | 146 DUCHAINE BLVD | | | | NEW BEDFORD | MA | 02745 | |
| EDSON INTERNATIONAL | | 146 DUCHAINE BLVD | | | | NEW BEDFORD | MA | 02745 | |
| EDSYN INC | | 15958 ARMINTA AVE | | | | VAN NUYS | CA | 91406 | |
| EDSYN INC | | C/O EMF COMPANY INC | 6135 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| EDTEC LOGISTICS & WAREHOUSING | | LLC | 731 GLENN ST | | | VAN WERT | OH | 45891 | |
| EDUARDO GARCIA MC PHERSON EFT | | CALLE FONOLOGIA 119 | FRACC TECNOLOGICO | CP 76158 QUERETARO QRO | | | | | MEXICO |
| EDUARDO GLAS ESQ | | C/O DANIEL GASTON | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULLBERRY ST | | NEWARK | NJ | 07102 | |
| EDUARDO PASQUALE | | 3085 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDUARDO SESTIER GUZMAN ITC | | CALLE 1 HANGAR 1INTERIOR SERV | 50200 TOLUCA | | | | | | MEXICO |
| EDUARDO, PASQUALE J | | 3085 RED FOX RUN DR N W | | | | WARREN | OH | 44485 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 429597 | | | | CINCINNATI | OH | 45242-9597 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 429597 | | | | INDIANAPOLIS | IN | 45242-9597 | |
| EDUCATION DIRECT | | 925 OAK ST | | | | SCRANTON | PA | 18515 | |
| EDUCATION SERVICES | | 17922 SKY PK CIRCLE STE N | | | | IRVINE | CA | 92614 | |
| EDUCATIONAL CR MGMT CORP | | LOCK BOX NW8907 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| EDUCATIONAL RECOVERY SERVICES | | ACCT OF LEAH T SLATER | CASE 260 43 6573 | 6460 BUSCH BLVD STE 228 | | COLUMBUS | OH | 26043-6573 | |
| EDUCATIONAL RECOVERY SERVICES | | LOCK BX NW 8606 PO BX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| EDUCATIONAL RECOVERY SERVICES ACCT OF LEAH T SLATER | | CASE 260 43 6573 | 6460 BUSCH BLVD STE 228 | | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RESOURCES FOUNDATI | | ERI SAFETY VIDEOS | 557 WHITEFORD WAY | | | LEXINGTON | SC | 29071-1257 | |
| EDUCATIONAL RESOURCES FOUNDATI ERI SAFETY VIDEOS | | PO BOX 1257 | | | | LEXINGTON | SC | 29071-1257 | |
| EDUCATIONAL RESOURCES INC | | ERI SAFETY VIDEO | 557 WHITEFORD WAY | | | LEXINGTON | SC | 29072-7569 | |
| EDUCATIONAL RESOURCES INC | | PO BOX 1257 | | | | LEXINGTON | SC | 29071 | |
| EDUCATIONAL SERVICES EFT | | 17922 SKY PK CIRCLE STE N | | | | IRVINE | CA | 92614 | |
| EDUCATIONAL TESTING SERVICE | | 4897 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EDUCATIONAL TESTING SERVICE | | ROSEDALE RD | ADD CHG 3 01 | | | PRINCETON | NJ | 08541 | |
| EDUCATIONAL TESTING SERVICE | | ROSEDALE RD MS 03 Q | | | | PRINCETON | NJ | 08541 | |
| EDW C LEVY CO | | ACE ASPHALT & PAVING CO | 115 S AVERILL AVE | | | FLINT | MI | 48506 | |
| EDWARD A GILLETTE | | 1202 CALCUTTA LN | | | | SAN ANTONIO | TX | 78258 | |
| EDWARD A GILLETTE | TIM MALONEY | C/O MALONEY AND CAMPOLO | 900 SE MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| EDWARD A MAHL | | 21599 W 11 MILE RD STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| EDWARD A SAVASTIO & ASSOCIATES | | 815 WESTCHESTER PIKE | | | | WESTCHESTER | PA | 19382 | |
| EDWARD A SAVASTIO AND ASSOCIATES | | 815 WESTCHESTER PIKE | | | | WESTCHESTER | PA | 19382 | |
| EDWARD A SHER | | 7900 CARONDELET RM 215 | | | | CLAYTON | MO | 63105 | |
| EDWARD ANDREWS INTERNATIONAL | | 6633 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| EDWARD AZRAEL ESCROW ACCT C | | ACCT NO 012341 C O K LEE BANK | OF NEW YORK | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |
| EDWARD C DOLAN | HOGAN  & HARTSON LLP | HOGAN & HARTSON LLP | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004-1109 | |
| EDWARD CAMPBELL | | 226 N PKCENTER DR 87 | | | | SANTA ANA | CA | 92705 | |
| EDWARD E GOETTL | | 3465 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316 | |
| EDWARD E STEVENS COLLECTOR | | SCOTT TWP PA | | | | | | 03733 | |
| EDWARD GODWIN AND MILDRED F | JANICE G KANE TTEE | GOODWIN FAMILY TRUST | 45 AMANDA DR | | | MANCHESTER | CT | 06040 | |
| EDWARD GRAHAM | | 817 W CENTRAL AVE | | | | SANTA ANA | CA | 92707 | |
| EDWARD J FRIEDMAN | | 4 RESERVOIR CIRCLE | | | | BALTIMORE | MD | 21208 | |
| EDWARD J KARFELD | | 7900 CARONDELET AVE ROOM 215 | | | | CLAYTON | MO | 63105 | |
| EDWARD J KARFELD ASSOC JUDGEMENT | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| EDWARD LAWRENCE | | 226 REDROCK ST | | | | ANAHEIM | CA | 92807 | |
| EDWARD LIU FAM DENTISTRY | | 142 N MAIN ST | | | | EATON RAPIDS | MI | 48877 | |
| EDWARD LIU FAMILY DENTISTRY | | 142 NORTH MAIN ST | | | | EATON RAPIDS | MI | 48877 | |
| EDWARD M MILLER | | 30833 NW HWY STE 208 | | | | FRMNGTN HILL | MI | 48334 | |
| EDWARD M NAHHAT | | 28800 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| EDWARD NOREUS | ABBOTT NICHOLSON PC | | DANIEL G KIELCZEWSKI P42875 | ATTORNEYS FOR EDWARD NOREUS TRUSTEE | 300 RIVER PL STE 3000 | DETROIT | MI | 48207-4225 | |
| EDWARD ORTON JR CERAMIC | | FOUNDATION | 6991 OLD 3C HWY | RM CHG PER LTR 8 17 05 AM | | WESTERVILLE | OH | 43082 | |
| EDWARD ORTON JR CERAMIC FOUNDATION | | PO BOX 2760 | | | | WESTERVILLE | OH | 43086-2760 | |
| EDWARD R ARBITTER | | 6745 GREEN MEADOW DR | | | | SAGINAW | MI | 48603 | |
| EDWARD R HALL | | 7520 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| EDWARD ROSE ASSOCIATES | | 601 ALFA COURT | | | | PORTAGE | MI | 49002 | |
| EDWARD S GORDON CO | | AAF 767 ENTERPRISES INC | ATTN JOHN SWEENEY | PO BOX 4445 | | NEW YORK | NY | 10163 | |
| EDWARD SEGAL INC | | 360 REYNOLDS BRIDGE RD | | | | THOMASTON | CT | 06787 | |
| EDWARD WILKINSON | | 1657 SELKIRK RD | | | | DAYTON | OH | 45432 | |
| EDWARD WILKINSON | | 1657 SELKIRK RD | | | | DAYTON | OH | 45432 | |
| EDWARDS & ANGELL | | 2700 HOSPITAL TRUST TWRS | | | | PROVIDENCE | RI | 02903 | |
| EDWARDS ALEXIS | | 5724 ACCESS RD | | | | DAYTON | OH | 45431 | |
| EDWARDS ALLAN D | | 3023 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 | |
| EDWARDS AND ANGELL | | 2700 HOSPITAL TRUST TWRS | | | | PROVIDENCE | RI | 02903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS ANGELL PALMER & DODGE LLP | | ATTN JEANNE P DARCEY ESQ | 111 HUNTINGTON AVE | | | BOSTON | MA | 02199-7613 | |
| EDWARDS ANTHONY | | 148 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| EDWARDS AUTO REPAIR & | | WELDING INC | 713 BRISTOL PIKE | | | MORRISVILLE | PA | 19067-2423 | |
| EDWARDS BARBARA | | 11707 N W 47TH DR | | | | CORAL SPRINGS | FL | 33076-2241 | |
| EDWARDS BETTY | | 203 WATKINS RD | | | | JAMESTOWN | OH | 45335 | |
| EDWARDS BEVERLY | | 53294 CHESHIRE | | | | SHELBY TWP | MI | 48316 | |
| EDWARDS BISHOP | | 125 BRAMBURY DR APT A | | | | ROCHESTER | NY | 14621 | |
| EDWARDS BISHOP | | 125 BRAMBURY DR APT A | | | | ROCHESTER | NY | 14621 | |
| EDWARDS BRIAN | | 324 WOODBINE ST | | | | STRUTHERS | OH | 44471 | |
| EDWARDS CARLA | | 5241 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 | |
| EDWARDS CARLA | | 5241 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-2104 | |
| EDWARDS CAROL | | 1290 GRANGER RD | | | | BRANDON | MI | 48462 | |
| EDWARDS CAROL | | 65 GRANITE DR | | | | DAYTON | OH | 45415 | |
| EDWARDS CHARLES | | 117 GROSBECK | | | | VANDALIA | OH | 45377 | |
| EDWARDS CHARLES | | 2833 LEE DR | | | | BOGUE CHITTO | MS | 39629 | |
| EDWARDS CHARLES | | 3008 CARVER NILES RD | | | | NILES | OH | 44446 | |
| EDWARDS CHARLOTTE I | | 9045 BLUEBAY LN | | | | PENSACOLA | FL | 32506-9557 | |
| EDWARDS CHIQUITA | | 68 OHIO AVE | | | | W JEFFERSON | OH | 43162 | |
| EDWARDS CHRISTINE | | 3009 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS CONNIE | | PO BOX 06440 | | | | COLUMBUS | OH | 43206 | |
| EDWARDS CONNIE | | PO BOX 06440 | | | | COLUMBUS | OH | 43206 | |
| EDWARDS CRAIG | | 409 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| EDWARDS CURTIS | | 5031 ARTESIA DR | | | | KETTERING | OH | 45440 | |
| EDWARDS CYNTHIA | | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 | |
| EDWARDS DANIEL | | 1843 OHIO AVENUE | | | | ANDERSON | IN | 46016-2103 | |
| EDWARDS DARNELL | | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| EDWARDS DARRYL | | 1741 WEATHERED WOOD TR | | | | CENTERVILLE | OH | 45459-7509 | |
| EDWARDS DAVID | | 3650 DEMLER DR | | | | N TONAWANDA | NY | 14120-1216 | |
| EDWARDS DAVID | | 3766 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 | |
| EDWARDS DAVID | | 4901 SUTTON RD | | | | BRITTON | MI | 49229 | |
| EDWARDS DAVID | | 71 2 SYCAMORE ST | | | | ARCANUM | OH | 45304 | |
| EDWARDS DAVID | | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| EDWARDS DEANN | | 1116 BROOKSIDE DR | | | | GADSDEN | AL | 35901 | |
| EDWARDS DEBORAH P | | 5231 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9409 | |
| EDWARDS DELINDA | | 12122 US HWY 278 EAST | | | | PIEDMONT | AL | 36272 | |
| EDWARDS DENNIS | | 1738 ARIZONA AVE | | | | FLINT | MI | 48506-4627 | |
| EDWARDS DENNIS | | 2260 ROBLEIGH DR | | | | DAYTON | OH | 45459 | |
| EDWARDS DIANE | | 345 OLD BEAR CREEK | | | | CHESNEE | SC | 29323 | |
| EDWARDS DIANE W | | 345 OLD BEAR CREEK | | | | CHESNEE | SC | 29323 | |
| EDWARDS DONALD | | 217 CHAMPION HILL DR | | | | JACKSON | MS | 39212 | |
| EDWARDS DONALD | | 4993 TIMVERWAY TRAIL | | | | CLARKSTON | MI | 48346 | |
| EDWARDS DONALD R | | 1213 HUMPHREY DR | | | | SUISUN CITY | CA | 94585-1911 | |
| EDWARDS DONNA | | 709 NORTH AVE | | | | GIRARD | OH | 44420 | |
| EDWARDS DOUGLAS | | 419 KIWANIS AVE | | | | HURON | OH | 44839 | |
| EDWARDS E | | 450 FALSTAFF RD | | | | ROCHESTER | NY | 14609 | |
| EDWARDS EARL | | 25830 VILLAGE GREEN BLVD | APT 101 | | | HARRISON TOWNSHIP | MI | 48045 | |
| EDWARDS EARL J | | 141 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 | |
| EDWARDS EDDIE | | 121 SYKES PK CIR | | | | JACKSON | MS | 39212-4742 | |
| EDWARDS EDDIE | | 121 SYKES PK CIR | | | | JACKSON | MS | 39212-4742 | |
| EDWARDS ETTA | | 5037 RETFORD DR | | | | DAYTON | OH | 45418 | |
| EDWARDS EUGENE | | 1805 HOSPITAL DR APT 0 7 | | | | JACKSON | MS | 39204 | |
| EDWARDS EUGENE | | 310 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601-2904 | |
| EDWARDS GEORGE S CO INC | | 154 AIRPARK INDUSTRIAL RD | | | | ALABASTER | AL | 35007 | |
| EDWARDS GEORGE S CO INC | | SUBSIDIARY OF RAWSON CO | PO BOX 1000 | | | SAGINAW | AL | 35137 | |
| EDWARDS GEORGE S CO INC SUBSIDIARY OF RAWSON CO | | PO BOX 201715 | | | | HOUSTON | TX | 77216-1715 | |
| EDWARDS HALE STURMAN & ATKIN | | LTD | 415 S 6TH ST STE 300 OXFORD CT | | | LAS VEGAS | NV | 89101-6937 | |
| EDWARDS HALE STURMAN AND ATKIN LTD | | 415 S 6TH ST STE 300 OXFORD CT | | | | LAS VEGAS | NV | 89101-6937 | |
| EDWARDS HAROLD | | PO BOX 30 | | | | VANDALIA | OH | 45377 | |
| EDWARDS HEIDI | | 2034 ROBERT T LONGWAY | | | | FLINT | MI | 48503 | |
| EDWARDS HENRY | | PO BOX 682 | | | | BOLTON | MS | 39041 | |
| EDWARDS HIGH VACUUM | | INTERNATIONAL | 1 EDWARDS PK | 301 BALLARDVALE ST | | WILMINGTON | MA | 01887 | |
| EDWARDS HIGH VACUUM | | PO BOX 371050M | | | | PITTSBURGH | PA | 15251 | |
| EDWARDS HIGH VACUUM | | PO BOX 702125 | | | | TULSA | OK | 74170 | |
| EDWARDS HIGH VACUUM INTERNATIONAL | | PO BOX 371050M | | | | PITTSBURGH | PA | 15251 | |
| EDWARDS HIGH VACUUM INTERNATIONAL | EDWARDS HIGH VACUUM INTERNATIONAL | | PO BOX 371050M | | | PITTSBURGH | PA | 15251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS HIGH VACUUM INTL | | 301 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1075 | |
| EDWARDS HOWARD F | | 148 HOOD DR | | | | CANFIELD | OH | 44406-1644 | |
| EDWARDS IDA | | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212-2043 | |
| EDWARDS IDA H | | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212-2043 | |
| EDWARDS INDUSTRIES INC | | 38000 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| EDWARDS J | | 99 OLNEY ST | | | | LIVERPOOL | | L4 5QW | UNITED KINGDOM |
| EDWARDS JAMES | | 4818 W 400 N | | | | PERU | IN | 46970 | |
| EDWARDS JAMES | | 8114 MELLOWWOOD DR | | | | JENISON | MI | 49428 | |
| EDWARDS JAMES T | | 15 UPTON PL | | | | ROCHESTER | NY | 14612-4823 | |
| EDWARDS JANET | | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 | |
| EDWARDS JANET | | 7248 DAVISON RD | | | | DAVISON | MI | 48423 | |
| EDWARDS JASON | | 2541 REVERE AVE | | | | DAYTON | OH | 45420 | |
| EDWARDS JEFFREY | | 6504 CALLE BONITA LN | | | | EL PASO | TX | 79912 | |
| EDWARDS JENNIFER | | 4608 PENN AVE | | | | DAYTON | OH | 45410 | |
| EDWARDS JIMMY | | 3144 E CLEM RD | | | | ANDERSON | IN | 46017 | |
| EDWARDS JOHN T | | 4710 LAKE RD E OFC | | | | GENEVA | OH | 44041-9449 | |
| EDWARDS JOHNSON DESIREE | | 1163 CREEK SIDE COURT | | | | BURTON | MI | 48509 | |
| EDWARDS JOSE | | 1604 AUBURN DR | | | | LEXINGTON | KY | 40505-2510 | |
| EDWARDS JOSHUA | | 1337 MORRIS | | | | DAYTON | OH | 45408 | |
| EDWARDS JOSHUA | | 8 MILLER DR | | | | LYNDONVILLE | NY | 14098 | |
| EDWARDS JOSHUA | | 959 ROCKLEDGE RD | | | | ATTALLA | AL | 35956 | |
| EDWARDS JOY | | 816 BURLINGTON DR APT 1 | | | | FLINT | MI | 48503 | |
| EDWARDS JR CURTIS | | 526 LUDWELL PL | | | | WEST CARROLLT | OH | 45449 | |
| EDWARDS JR GLEN | | 2237 CAROL CT | | | | KOKOMO | IN | 46902 | |
| EDWARDS JR JOHNNIE | | 2247 NILES RD SE | | | | WARREN | OH | 44484-5156 | |
| EDWARDS JR LOUIS | | 4554 ARTELIA DR | | | | ANTIOCH | TN | 37013-2721 | |
| EDWARDS JR ROBERT | | 1753 SIMMONS NE | | | | GRAND RAPIDS | MI | 49505-7611 | |
| EDWARDS JR TRUCKING | | 3100 SCHENCK RD | | | | SIDNEY | OH | 45365 | |
| EDWARDS JR. SYLVESTER | | 4224 AVLET CT | | | | GRAND RAPIDS | MI | 49546 | |
| EDWARDS JULIA | | 118 WALDRON ST | | | | WEST LAFAYETTE | IN | 47906 | |
| EDWARDS KASSIE | | 2437 S 410 W RD | | | | RUSSIAVILLE | IN | 46979 | |
| EDWARDS KELLY | | 6219 PINEWOOD DR | | | | CLARKSTON | MI | 48346 | |
| EDWARDS KENNETH | | 6812 MAPLE LEAF COURT | APT 101 | | | BALTIMORE | MD | 21209 | |
| EDWARDS KENT D | | 2319 IVY DR | | | | ANDERSON | IN | 46011-3828 | |
| EDWARDS L | | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 | |
| EDWARDS LANCE | | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45426 | |
| EDWARDS LARRY | | 4209 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS LATIA | | 1714 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| EDWARDS LAURA S | | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9647 | |
| EDWARDS LLOYD S | | RR 1 BOX 264 C | | | | MONTICELLO | KY | 42633-9708 | |
| EDWARDS LOCK & KEY | | 4652 HOWE RD | | | | LANDRUM | SC | 29356 | |
| EDWARDS LORRAINE J | | 2122 AITKEN AVE | | | | FLINT | MI | 48503-5801 | |
| EDWARDS LORRAINE J | | 2122 AITKEN AVE | | | | FLINT | MI | 48503-5801 | |
| EDWARDS MARILYN | | 1516 CHAPEL ST | | | | DAYTON | OH | 45404 | |
| EDWARDS MARILYN | | 3713 GREENBROOK LN | | | | FLINT | MI | 48507 | |
| EDWARDS MARK | | 22 EAST END AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| EDWARDS MARK | | G 3211 NORTH TERM ST | | | | FLINT | MI | 48506 | |
| EDWARDS MARTHA | | 203 ALICE RITA ST | | | | COLUMBUS | OH | 43228 | |
| EDWARDS MARY | | 86 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| EDWARDS MARY L | | 4198 CALVIN DR | | | | ADRIAN | MI | 49221-1002 | |
| EDWARDS MEDICAL SUPPLY | | DEPT 77 3432 | | | | CHICAGO | IL | 60678-3432 | |
| EDWARDS MEDICAL SUPPLY | IRENE HOLLIGER | DEPT 77 3432 | | | | CHICAGO | IL | 60678 | |
| EDWARDS MEDICAL SUPPLY IN | DON HAMER | 495 WOODCREEK DR | | | | BOLINGBROOK | IL | 60440-7639 | |
| EDWARDS MEDICAL SUPPLY IN | KRISTIN KMIECEK | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440-7639 | |
| EDWARDS MEDICAL SUPPLY INC | | 495 WOODCREEK DR | | | | BOLINGBROOK | IL | 60440-4914 | |
| EDWARDS MEDICAL SUPPLY INC | | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440 | |
| EDWARDS MEDICAL SUPPLY INC | | PO BOX DEPT 773432 | | | | CHICAGO | IL | 60678 | |
| EDWARDS MENS SHOP INC | | ADD CHG 021605 AH | 4928 GRATIOT RD | | | SAGINAW | MI | 48603-6245 | |
| EDWARDS MENS SHOP INC | | EDWARDS | 4928 GRATIOT AVE | | | SAGINAW | MI | 48603 | |
| EDWARDS MENS SHOP INC | | 4928 GRATIOT AVE | | | | SAGINAW | MI | 48603 | |
| EDWARDS MERLE | | 3 N PK DR | | | | WICHITA FALLS | TX | 76306 | |
| EDWARDS MICHAEL | | 931 SOUTH MENROE ST | | | | XENIA | OH | 45385 | |
| EDWARDS NANCY | | PO BOX 691931 | | | | HOUSTON | TX | 77269 | |
| EDWARDS NATASHA | | 6016 ARROWHEAD DR | | | | ANDERSON | IN | 46013 | |
| EDWARDS NATHANIEL | | 560 FOREST PK CT | | | | DAYTON | OH | 45405 | |
| EDWARDS ONEAL | | 9050 N LINDEN RD | | | | CLIO | MI | 48420-8582 | |
| EDWARDS PAUL | | 4504 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 | |
| EDWARDS PAUL | | 4504 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 | |
| EDWARDS PAUL ROBERT | | 11880 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-8500 | |
| EDWARDS R | | 343 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| EDWARDS ROBERT | | 11354 68TH AVE | | | | ALLENDALE | MI | 49401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS ROBERT | | 601 HAZELTON DR | | | | MADISON | MS | 39110 | |
| EDWARDS ROBERT | | 4463 S 00 EW RD 48 | | | | KOKOMO | IN | 46902 | |
| EDWARDS ROBERT | | 11354 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| EDWARDS ROBERT | | 601 HAZELTON DR | | | | MADISON | MS | 39110 | |
| EDWARDS ROGER | | 3009 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS ROMAN | | 1927 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| EDWARDS ROSA R | | 408 ELVA ST | | | | ANDERSON | IN | 46013-4665 | |
| EDWARDS ROXANN | | 2237 CAROL CT | | | | KOKOMO | IN | 46902 | |
| EDWARDS SAMUEL J | | 2514 GREENBRIER DR | | | | DAYTON | OH | 45406-1333 | |
| EDWARDS SAMUEL J | | 2514 GREENBRIER DR | | | | DAYTON | OH | 45406-1333 | |
| EDWARDS SANDRA | | PO BOX 419 | | | | BRENT | AL | 35034 | |
| EDWARDS SANDRA | | PO BOX 419 | | | | BRENT | AL | 35034 | |
| EDWARDS SANDRA S | | 2767 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1535 | |
| EDWARDS SEPTEMBER | | 19 MECHANIC ST | | | | MIDDLEPORT | NY | 14105 | |
| EDWARDS SHELTON O | | 12417 E 90TH ST N | | | | OWASSO | OK | 74055 | |
| EDWARDS SHIRLEY M | | 2286 BASS CT | | | | FLINT | MI | 48507-6235 | |
| EDWARDS SR DONALD | | 1708 S WARNER ST | | | | BAY CITY | MI | 48706 | |
| EDWARDS STEPHANIE | | 1958 CRAIG DR | | | | KETTERING | OH | 45420 | |
| EDWARDS STEPHEN | | 575 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5859 | |
| EDWARDS SUZETTE | | 565 EVERGREEN LN | | | | SAGINAW | MI | 48604 | |
| EDWARDS SYSTEMS TECHNOLOGY | | INC | 90 FIELDSTONE COURT | | | CHESHIRE | CT | 06410 | |
| EDWARDS SYSTEMS TECHNOLOGY | | PO BOX 277752 | | | | ATLANTA | GA | 30384-7752 | |
| EDWARDS T J | | 24 KESTREL MEWS | | | | SKELMERSDALE | | WN8 6TD | UNITED KINGDOM |
| EDWARDS TERRENCE | | 1543 GAINEY AVE | | | | FLINT | MI | 48503-3565 | |
| EDWARDS THOMAS | | 34 BRIMFIELD CIR | | | | FAIRPORT | NY | 14450-8966 | |
| EDWARDS THOMAS O | | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 | |
| EDWARDS TINA M | | 1006 EVERGREEN COURT | | | | ANDERSON | IN | 46012-5505 | |
| EDWARDS TNELLE | | 2316 MADISON AVE | | | | ANDERSON | IN | 46016 | |
| EDWARDS TRANSFER & STORAGE CO | | PO BOX 313 | | | | ROOTSTOWN | OH | 44272 | |
| EDWARDS TRANSFER AND STORAGE CO | | PO BOX 313 | | | | ROOTSTOWN | OH | 44272 | |
| EDWARDS VON | | 2231 CO RD 184 | | | | MOULTON | AL | 35650 | |
| EDWARDS VONDA C | | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45405-2318 | |
| EDWARDS XPRESS INC | | 1200 SUMAC RD | | | | PULASKI | TN | 38478 | |
| EDWARDS, BISHOP | | 125 BRAMBURY DR APT A | | | | ROCHESTER | NY | 14621 | |
| EDWARDS, CAROL CRAYTON | | 1290 GRANGER RD | | | | BRANDON | MI | 48462 | |
| EDWARDS, CHARLES | | 3008 CARVER NILES RD | | | | NILES | OH | 44446 | |
| EDWARDS, CRAIG | | 409 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| EDWARDS, DAVID | | 3650 DEMLER DR | | | | N TONAWANDA | NY | 14120 | |
| EDWARDS, DIANE | | 345 OLD BEAR CREEK | | | | CHESNEE | SC | 29323 | |
| EDWARDS, EDDIE | | 121 SYKES PARK CIR | | | | JACKSON | MS | 39212 | |
| EDWARDS, FLOYD | | PO BOX 671 | | | | LOCKPORT | NY | 14095 | |
| EDWARDS, HENRY | | PO BOX 682 | | | | BOLTON | MS | 39041 | |
| EDWARDS, JEFFREY R | | 6504 CALLE BONITA LN | | | | EL PASO | TX | 79912 | |
| EDWARDS, JOHN | | 4026 BELL ST | | | | NIAGARA FALLS | NY | 14305 | |
| EDWARDS, JOHN | | 14 MORNINGSTAR DR | | | | ROCHESTER | NY | 14606 | |
| EDWARDS, KELLY L | | 6219 PINEWOOD DR | | | | CLARKSTON | MI | 48346 | |
| EDWARDS, MARK | | 16 ALFRED ST | | | | MIDDLEPORT | NY | 14105 | |
| EDWARDS, MICHAEL | | 1811 PARIS ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| EDWARDS, NATASHA | | 6016 ARROWHEAD DR | | | | ANDERSON | IN | 46013 | |
| EDWARDS, ROBERT | | 601 HAZELTON DR | | | | MADISON | MS | 39110 | |
| EDWARDS, ROBERT | | 1010 E 31ST | | | | ANDERSON | IN | 46016 | |
| EDWARDS, ROBIN | | 510 E BISHOP AVE | | | | FLINT | MI | 48505 | |
| EDWARDS, ROGER P | | 3009 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS, TINA | | 500 ATLANTA | | | | SAGINAW | MI | 48604 | |
| EDWARDS, VIVIAN | | PO BOX 9578 | | | | WYOMING | MI | 49509 | |
| EDWARDS, VON | | 2231 CO RD NO 184 | | | | MOULTON | AL | 35650 | |
| EDWARDSEN KENNETH | | W220 S7655 CROWBAR DR | | | | MUSKEGO | WI | 53150 | |
| EDWARDSEN, KENNETH | | W220 S7655 CROWBAR DR | | | | MUSKEGO | WI | 53150 | |
| EDWIN H RABIN | | ACCT OF ROBERT E BENEDICT | CASE 92 172100 DO | 804 MOTT FOUNDATION BLDG | | FLINT | MI | 046666607 | |
| EDWIN H RABIN ACCT OF ROBERT E BENEDICT | | CASE 92 172100 DO | 804 MOTT FOUNDATION BLDG | | | FLINT | MI | 48502 | |
| EDWIN HINES | | 609 E WALKER AVE | | | | FOLEY | AL | 36535 | |
| EDWIN L NASH | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| EDWIN L PETERMAN | | 248 ABBIE ST SE | | | | WYOMING | MI | 49548 | |
| EDWIN M SOLTZ | | 6750 W 93RD ST STE 110 | | | | OVERLAND PRK | KS | 66212 | |
| EDWIN REID COLE | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EEF NORTHWEST ENGINEERING EMPLOYERS FEDERATION | | GLAZEBROOK LN GLAZEBROOK | MOUNT PLEASANT | | | WARRINGTON CH | | WA35BN | UNITED KINGDOM |
| EEI GLOBAL | JACKIE DONAHUE | 1400 SOUTH LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EEI GLOBAL INC | | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EEKHOFF R J | | 27 CORALIN WAY | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0ET | UNITED KINGDOM |
| EEM ELECTRONIC ENGINEERS | | MASTERS CATALOG | 645 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| EEOC | | 1801 L ST NW | | | | WASHINGTON | DC | 20507 | |
| EEOC TECHNICAL ASSISTANCE | | PO BOX 18198 | | | | WASHINGTON | DC | 20036-8198 | |
| EEP GROUP | | 6432 BAIRD AVE | | | | SYRACUSE | NY | 13206 | |
| EEP GROUP LLC | | 161580000 | PO BOX 127 EASTWOOD STA | | | SYRACUSE | NY | 13206 | |
| EEP GROUP LLC | | PO BOX 127 EASTWOOD STA | | | | SYRACUSE | NY | 13206 | |
| EER SYSTEMS INC | | 1525 PERIMETER PKWY | STE 400 | | | HUNTSVILLE | AL | 35805 | |
| EESCO INC | | ENGLEWOOD ELECTRICAL SUPPLY | WESCO DISTRIBUTION INC | 125 N TECUMSEH ST RM CHG | | ADRIAN 5 28 04 AM | MI | 49221 | |
| EESLEY GARY | | 2620 W CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| EESLEY, GARY LYNN | | 718 FERNDALE AVE | | | | LAKE ORION | MI | 48362 | |
| EEZER PRODUCTS INC | LEIGHTON SJOSTRAND | 4734 EAST HOME AVE | | | | FRESNO | CA | 93703 | |
| EEZER PRODUCTS, INC | LEIGHTON SJOSTRAND | 4734 EAST HOME AVENU | | | | FRESNO | CA | 93703 | |
| EF GLOBAL SERVICES LLC | | 435 W WILSON ST | | | | SALEM | OH | 44460 | |
| EF GLOBAL SERVICES LLC | MIKE KARMAZINE | A SUBSIDIARY OF EFCO INC | SEE VENDOR 815364 | | | | | | |
| EF RITTMUELLER MIDDLE SCHOOL | MARK WHELTON | 965 E GENESSE | | | | FRANKENMUTH | MI | 48734 | |
| EFC INTERNATIONAL | | 1940 CRAIGSHIRE RD | | | | SAINT LOUIS | MO | 63146-4008 | |
| EFC INTERNATIONAL | | ENGINEERED FASTENER CO | 1940 CRAIGSHIRE RD | | | SAINT LOUIS | MO | 63146-4008 | |
| EFCO CORPORATION | MONICA BENSON | 1000 COUNTY RD | | | | MONET | MO | 65708 | |
| EFD | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| EFD | | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| EFD AS | | BOLEVEGEN 10 | | | | SKIEN | NO | 03701 | NO |
| EFD INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| EFD INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-131 | |
| EFD INC | CUSTOMER SVC | 977 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| EFD INC   EFT | STEVEN HARDCAST | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| EFD INC   EFT | | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| EFD INC KOK | STEVE HARDCAST | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| EFD INCORPORATED | RHONDA | 977 WATERMAN AVE | | | | PROVIDENCE | RI | 02914 | |
| EFD INDUCTION INC | | EFD | 31511 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| EFD INDUCTION INC | | 31511 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| EFD INDUCTION INC EFT | | PO BOX 8500 5120 | | | | PHILADELPHIA | PA | 19178-5120 | |
| EFD INDUCTION SOUTHFIELD INC | | 31511 DEQUINDRE RD | | | | SOUTHFIELD | MI | 48071 | |
| EFD INTERNATIONAL INC | | APEX BUS CENTRE BOSCOMBE RD | UNIT 14 | | | DUNSTABLE BE | | LU54SB | UNITED KINGDOM |
| EFDYN | | 7734 EAST 11TH ST | | | | TULSA | OK | 74112 | |
| EFDYN INC | | 7734 E 11TH ST | | | | TULSA | OK | 74112 | |
| EFECTOR INC | | 11235 KNOTT AVE STE A | | | | CYPRESS | CA | 90630 | |
| EFECTOR INC | | 3100 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30136 | |
| EFECTOR INC | | IFM | 20 TUTTLE PL STE 5A | | | MIDDLETOWN | CT | 06457 | |
| EFECTOR INC | | PO BOX 8538 307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| EFECTOR INC | CUSTOMER SERVIC | 805 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| EFECTOR TEMCO | CUSTOMER SVC | 2346 S LYNHURST | STE 701 | | | INDIANAPOLIS | IN | 46241 | |
| EFFECTIVE MINDS LLC | | 1560 BROADWAY FL 10 | | | | NEW YORK | NY | 10036-1518 | |
| EFFECTIVE TRAINING INC | | 2116 S WAYNE RD | | | | WESTLAND | MI | 48186 | |
| EFFECTIVE TRAINING INC | | 2118 S WAYNE RD | | | | WESTLAND | MI | 48186-5428 | |
| EFFECTIVE TRAINING INC | | 313728 0909 FAX 728 1260 | 2116 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| EFFECTIVE TRAINING INC | | ADDR CHG 4 22 98 | 2116 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| EFFECTIVE TRAINING INC | EFFECTIVE TRAINING INC | | 2116 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| EFFENDI ANWAR | | 1130 NIELSEN CT 2 | | | | ANN ARBOR | MI | 48105 | |
| EFFICIENT QUALITY SERVICES | | 24300 SOUTHFIELD RD 300 | | | | SOUTHFIELD | MI | 48075 | |
| EFFICIENT QUALITY SERVICES | | 24300 SOUTHFIELD RD STE 300 | | | | SOUTHFIELD | MI | 48075 | |
| EFFINGHAM TRUCK SALES INC | | 1701 W FAYETTE AVE | | | | EFFINGHAM | IL | 62401-1976 | |
| EFH ELMOS FINANZHOLDING GMBH | | HEINRICH HERTZ STR 1 | | | | DORTMUND | NW | 44227 | DE |
| EFLER FRED | | 938 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515 | |
| EFMG LLC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 | |
| EFP CORP | | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516-542 | |
| EFP CORP | | C/O MCCARTHY SALES | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| EFP CORP | | CO MCCARTHY SALES | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| EFP CORPORATION | | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46515 | |
| EFP CORPORATION EFT | | PO BOX 2368 | | | | ELKHART | IN | 46515 | |
| EFSSC GENERAL MOTORS ESPANA SL | | EDIFICIO CRISTAL SECTOR BARICENTRO | CARRETERA NACIONAL 150 KM 67 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| EFT ALEXANDRA ARMSTRONG | | RTE 73900535 A C20179678 | | | | LEXINGTON | KY | 40515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EFTEC NORTH AMERICA | GREG WALTERS | PO BOX 65492 | | | | ST PAUL | MN | 55165 | |
| EFTEC NORTH AMERICA LLC | | 20219 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| EFTEC NORTH AMERICA LLC | | 31601 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071 | |
| EFTEC NORTH AMERICA LLC | | 3345 STOP 8 RD | | | | DAYTON | OH | 45414 | |
| EFTEC NORTH AMERICA LLC | | FMLY HB FULLER AUTO PROD INC | 2710 BELLINGHAM DR STE 100 | | | TROY | MI | 48083 | |
| EFTEC NORTH AMERICA LLC | | PO BOX 73768 | | | | CHICAGO | IL | 60673 | |
| EFTEC NORTH AMERICA LLC | | 2710 BELLINGHAM DR STE 100 | | | | TROY | MI | 48083 | |
| EFTEC NORTH AMERICA LLC | ABRAHAM SINGER P23601 | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR 36TH FL | | | DETROIT | MI | 48243 | |
| EFTEC NORTH AMERICA LLC EFT | | PO BOX 73768 | | | | CHICAGO | IL | 60673 | |
| EFTHEMIS JAMES | | 8120 ROLL RD | | | | EAST AMHERST | NY | 14051 | |
| EG COMPONENTS | | TRONDHEIMSVN 436 | AMMERUD | | | OSLO | | 00902 | NORWAY |
| EG&G SERVICES | | CTR 2 | 300 HWY 361 | | | CRANE | IN | 47522-5000 | |
| EG&G TECHNICAL SERVICES INC | | PO BOX 93747 | | | | LAS VEGAS | NV | 89193-3747 | |
| EG&G TECHNICAL SERVICES INC | DONALD MORALES | PO DRAWER R BLDG 7000 | HOLLOMAN AFB | | | HOLLOMAN | NM | 88330 | |
| EGA PRODUCTS INC | | 4275 N 127TH ST | | | | BROOKFIELD | WI | 53005-1890 | |
| EGAN ANDY J INC | | 2001 WALDORF CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| EGAN EDWARD | | 604 MILL RD | | | | WEST SENECA | NY | 14224 | |
| EGAN JR ROY E | | 2136 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2344 | |
| EGAN KATHLEEN | | 10 SILLMAN CT | | | | FAIRBORN | OH | 45324 | |
| EGAN MCALLISTER ASSOC | JERRY ANDERSON | 4854 OHEAR AVE | | | | CHARLESTON | SC | 29405 | |
| EGAN MICHAEL | | 60 TALAMORA TRAIL | | | | BROCKPORT | NY | 14420 | |
| EGAN RICHARD | | 27 ALTAIR DR | | | | GETZVILLE | NY | 14068 | |
| EGAN RICHARD | | 27 ALTAIR DR | | | | GETZVILLE | NY | 14068 | |
| EGAN ROBERT | | 4083 DRESSER RD | | | | MEDINA | NY | 14103 | |
| EGAN ROSALEE | | 2791 NORTHWIND DR | APT 49 | | | EAST LANSING | MI | 48823 | |
| EGAN, RICHARD | | 27 ALTAIR DR | | | | GETZVILLE | NY | 14068 | |
| EGANA 2 SL | | CIE EGANA | PGO INDSTL OKANGO S N | | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| EGANA 2 SL | | EGANA | CR GRAL BILBAO SAN SEBASTIAN B | | | BERRIZ VIZCAYA | | 48250 | SPAIN |
| EGANA 2 SL | | EGANA | CR GRAL BILBAO SAN SEBASTIAN B | O INDUSTRIAL OKANGO S N | | BERRIZ VIZCAYA | | 48250 | SPAIN |
| EGANA 2 SL | | EGANA | POLIGONO INDUSTRIAL OKANGO S N | CR GRAL BILBAO SAN SEBASTIAN B | | BERRIZ VIZCAYA | | 48250 | SPAIN |
| EGANA SA EFT | | POLIGONO OKANGO S N | E 48250 ZALDIBAR VIZCAYA | | | | | | SPAIN |
| EGATEC CONTROLS INTERNATIONAL | | ECI TECHNOLOGY | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073 | |
| EGBERT RALPH W | | 7076 SAFARI DR | | | | DAYTON | OH | 45424-2361 | |
| EGBN ELECTRONICS LTD | | 5F NO 32 LANE15 SEC 6 | MINCYUAN E RD | | | TAIPEI | | | TAIWAN |
| EGBN ELECTRONICS LTD | MICHELLE HUANG SALES | 5F NO32 LN 15 SEC 6 | MINCYUAN EROAD | | | TAIPEI | | | TAIWAN |
| EGBN ELECTRONICS LTD | MICHELLE HUANG SALES | 5F NO32 LN 15 SEC 6 MINCYUAN | E RD | | | TAIPEI | | | TAIWAN PROVINC CHINA |
| EGD MANUFACTURING INC | | EGD | 2320 KISHWAUKEE ST | | | ROCKFORD | IL | 61104 | |
| EGD MFG INC | | 2320 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | |
| EGEDY MICHAEL | | 1645 W FULTON | | | | GRAND RAPIDS | MI | 49504 | |
| EGEL CHRISTOPH | | 4411 LAKESHORE DR | | | | KOKOMO | IN | 46901 | |
| EGEL CHRISTOPH | | 4411 LAKESHORE DR | | | | KOKOMO | IN | 46901 | |
| EGELER DAVID | | 496 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670 | |
| EGELSTON PAUL | | 6950 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 | |
| EGENOLF INDUSTRIAL GROUP INC | | 350 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225 | |
| EGENOLF INDUSTRIAL GROUP INC | | PO BOX 1991 | | | | INDIANAPOLIS | IN | 46206-1991 | |
| EGENOLF MACHINE INC | | 2916 BLUFF RD | | | | INDIANAPOLIS | IN | 46225-2209 | |
| EGERER JOHN D | | 270 WINTHROP LN | | | | SAGINAW | MI | 48603-6233 | |
| EGERER, THOMAS | | 1445 PACELLI ST | | | | SAGINAW | MI | 48638 | |
| EGGEBRECHT ROBERT | | 21720 SWAN CREEK RD | | | | MERRILL | MI | 48637-9768 | |
| EGGELHOF INC | | PO BOX 230307 | | | | HOUSTON | TX | 77223 | |
| EGGELHOF INC | | PO BOX 4346 | | | | HOUSTON | TX | 77210 | |
| EGGENS WILLIAM H | | 1127 FRANCIS AVE SE | DEPT 171 | | | WARREN | OH | 44484-4335 | |
| EGGENTON LEIGH | | 2483 ADAMS CT | | | | ADRIAN | MI | 49221-4101 | |
| EGGERT BRUCE | | PO BOX 174 | | | | BARKER | NY | 14012-0174 | |
| EGGERT DAVID | | 1203 NW 25TH ST | | | | ANKENY | IA | 50021 | |
| EGGERT NICOLE | | 1203 NW 25TH ST | | | | ANKENY | IA | 50021 | |
| EGGERT PHILIP R | | 3444 E MAPLE AVE | | | | FLINT | MI | 48507-4569 | |
| EGGERT THOMAS M | | 105 JER MAR DR | | | | HEVELOCK | NC | 28532 | |
| EGGERT WILLIAM | | 4784 BELFIELD DR | | | | DUBLIN | OH | 43017 | |
| EGGERT WILLIAM | | W220 S7015 ALAMEDA CT | | | | BIG BEND | WI | 53103-9660 | |
| EGGERT WILLIAM H | | 839 S SUNSET CIR | | | | ANDOVER | KS | 67002-7901 | |
| EGGERT, BRUCE E | | PO BOX 174 | | | | BARKER | NY | 14012-0174 | |
| EGGLESTON ALAN | | 2076 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 | |
| EGGLESTON ALYSON | | 3117 RUBBLE WAY APT F | | | | LAFAYETTE | IN | 47909-5415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EGGLESTON DELOIS J | | 3128 STUDOR RD | | | | SAGINAW | MI | 48601-5732 | |
| EGGLESTON DELOIS J | | 3128 STUDOR RD | | | | SAGINAW | MI | 48601-5732 | |
| EGGLESTON ELMER | | 4540 MOBILE HWY | | | | PENSACOLA | FL | 32506 | |
| EGGLESTON ERIC | | 3128 STUDOR | | | | SAGINAW | MI | 48601 | |
| EGGLESTON LEO | | 103 ROLLING LEA PL | | | | MADISON | AL | 35758 | |
| EGGLESTON RAYMOND | | 810 FIRESTONE AVE | | | | MUSCLE SHOALS | AL | 35661-1926 | |
| EGGLESTON RAYMOND E | | 810 FIRESTONE AVE | | | | MUSCLE SHOALS | AL | 35661-1926 | |
| EGGLESTON, DERRICK | | 1122 WOODVIEW | | | | WARREN | OH | 44485 | |
| EGGLETON ANDREW | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| EGL EAGLE GLOBAL LOGISTICS KOREA | | 187 7 HANGANGRO 2GA YONGSAN GU | | | | SEOUL | KR | 140-012 | KR |
| EGL EAGLE GLOBAL LOGISTICS UK LTD | | HEATHROW GATEWAY | 2 GODFREY WAY | | | HOUNSLOW MIDDLESEX | | TW4 5SY | UNITED KINGDOM |
| EGL GLOBAL BROKERAGE | | PO BOX 98803 | | | | CHICAGO | IL | 60693 | |
| EGL INC | | EAGLE GLOBAL LOGISTICS | 1717 BUSSE RD | | | ELK GROVE VLG | IL | 60007-5615 | |
| EGL TRADE SERVICES | ACCOUNTS PAYABLE | 385 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| EGLESTON JR FRED D | | 2935 N BAYSHORE DR | | | | SENECA | SC | 29672-9113 | |
| EGLESTON SHANE | | 321 MELONIE DR | | | | FRANKLIN | OH | 45005-5810 | |
| EGLI NICHOLAS | | 5800 TARTON CIRCLE N | | | | DUBLIN | OH | 43017 | |
| EGLIN ELLEN | | 58 WINDERMERE RD | | | | LOCKPORT | NY | 14094 | |
| EGLIN JEFFREY P | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| EGLIN MARC | | 68 O BRIEN DR | | | | LOCKPORT | NY | 14094 | |
| EGLOFF JASON | | 80 WESCOTT RD | | | | HILLSBOROUGH | NJ | 08844 | |
| EGLOFF JEFFREY | | 7715 RIVA RIDGE | | | | KOKOMO | IN | 46901 | |
| EGLOFF, JEFFREY H | | 7715 RIVA RIDGE | | | | KOKOMO | IN | 46901 | |
| EGNER MARK | | 2185 CRESTLINE DR | | | | BURTON | MI | 48509 | |
| EGON GROSSHAUS GMBH & CO | | KG | BONZELERHAMMER | D 57368 LENNESTADT | | | | | GERMANY |
| EGON GROSSHAUS GMBH & CO EFT | | BONZELERHAMMER 6 | | | | LENNESTADT | NW | 57368 | DE |
| EGON GROSSHAUS GMBH & CO EFT | | KG | BONZELERHAMMER | D 57368 LENNESTADT | | | | | GERMANY |
| EGON GROSSHAUS GMBH & CO KG | | BONZELERHAMMER 6 | | | | LENNESTADT | | 57368 | GERMANY |
| EGON GROSSHAUS GMBH AND CO EFT KG | | BONZELERHAMMER | D 57368 LENNESTADT | | | | | | GERMANY |
| EGON ZEHNDER INTERNATIONAL | | 350 PK AVE | | | | NEW YORK | NY | 10022 | |
| EGON ZEHNDER INTERNATIONAL INC | | 350 PK AVE 8TH FL | | | | NEW YORK | NY | 10022 | |
| EGRESICS BRUCE | | 7971 ERRITT RD | | | | HALE | MI | 48739 | |
| EGRESICS CRAIG | | 8900 DWYER RD | | | | HOWELL | MI | 48855 | |
| EGT GROUP INC | | 32031 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071 | |
| EGUAVOEN RUBY E | | 2124 BRIAR GLEN LN SW | | | | ATLANTA | GA | 30331-2453 | |
| EGURA J SMITH | | PO BOX 12701 | | | | KANSAS CITY | KS | 66112 | |
| EGW ASSOCIATES INC EFT | | 1700 CLINTON ST | | | | BUFFALO | NY | 14206-3105 | |
| EGYPTIAN INTERNATIONAL CO FOR ENVIRONMENTAL PROTECTION EICEP | ESSAM YOUSSEF | 73 RD MISR HELWAN | | | | MAADI CAIRO | | | EGYPT |
| EH20 LLC | | 381 NORTH REESE ST | | | | SOUTH LYON | MI | 48178 | |
| EH20 LLC | | 381 N REESE ST | | | | SOUTH LYON | MI | 48178 | |
| EHAC INT | | 6360 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| EHASE, DENNIS | | 410 W HOFFER ST | | | | KOKOMO | IN | 46902 | |
| EHD TECHNOLOGIES | | 3505 ADKISSON DR STE 151 | | | | CLEVELAND | TN | 37312 | |
| EHD TECHNOLOGIES EFT | | 3505 ADKISSON DR STE 151 | | | | CLEVELAND | TN | 37312 | |
| EHD TECHNOLOGIES LLC | | 3505 ADKISSON DR STE 151 | | | | CLEVELAND | TN | 37312 | |
| EHINZ ASSOCIATES INC | | 444 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 | |
| EHLE DAVID | | 3484 MERWIN RD | | | | LAPEER | MI | 48446 | |
| EHLE, DAVID L | | 3484 MERWIN RD | | | | LAPEER | MI | 48446 | |
| EHLER DAVID | | 3883 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381 | |
| EHLER, DAVID | | 3883 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381 | |
| EHLERS INVESTMENT COMPANY | | 5151 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| EHLERS J KENNETH | | 11 CTR PL | | | | BALTIMORE | MD | 21222 | |
| EHLERT GERALD F | | 1025 BROOKHILL DR | | | | KILLEN | AL | 35645 | |
| EHLERT JOHN | | 4185 MARLYN AVE | | | | SAGINAW | MI | 48603-4128 | |
| EHLERT, TRACY | | 4185 MARLYN AVE | | | | SAGINAW | MI | 48603 | |
| EHLINGER MARK | | 12605 MEADOW DR | | | | ELM GROVE | WI | 53122 | |
| EHLMAN BRYAN | | 1570 ARDIS DR | | | | SAGINAW | MI | 48609 | |
| EHLMAN, BRYAN E | | 1570 ARDIS DR | | | | SAGINAW | MI | 48609 | |
| EHMAN EQUIPMENT SALES CO | | 3656 GOVERNMENT BLVD C2 | | | | MOBILE | AL | 36693 | |
| EHMAN EQUIPMENT SALES CO INC | | 958 GOVERNORS CT | | | | MOBILE | AL | 36660 | |
| EHMANN JAMES | | 5348 EAST MAIN ST | | | | BATAVIA | NY | 14020 | |
| EHMKE EDWARD | | 157 PK LN CIRCLE | | | | LOCKPORT | NY | 14094 | |
| EHOVE ADULT CAREER CENTER | | 316 WEST MASON RD | | | | MILAN | OH | 44846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EHOVE JOINT VOCATIONAL SCHOOL | | TREASURERS OFFICE | 316 W MASON RD | | | MILAN | OH | 44846 | |
| EHR ENTERPRISES INC | | 202 WEST STATE ST | | | | ROCKFORD | IL | 61126 | |
| EHR ENTERPRISES INC | | PO BOX 9012 | | | | ROCKFORD | IL | 61126 | |
| EHRBAR EDWARD | | 645 MOONDALE | | | | EL PASO | TX | 79912 | |
| EHRESMAN CHAD | | 3970 STATE RT 235 | | | | FAIRBORN | OH | 45324 | |
| EHRESMAN KRISTIE | | 3970 ST RT 235 | | | | FAIRBORN | OH | 45324 | |
| EHRHARDT DUANE | | 11800 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| EHRHARDT JAMES | | 1133 CALLE LOMAS DR | | | | EL PASO | TX | 79912-7537 | |
| EHRHARDT JAMES D | | 1133 CALLE LOMAS | | | | EL PASO | TX | 79912 | |
| EHRHARDT LINDA | | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 | |
| EHRHARDT LINDA L | | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 | |
| EHRHARDT MATTHEW | | 11800 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| EHRHART CHARLES R | | 2642 E 150 S | | | | ANDERSON | IN | 46017-1724 | |
| EHRKE A E & CO | | 31100 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139 | |
| EHRLE ROGER | | 2420 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| EHRLICH AVRON | | 80 SPINLEY COURT | | | | ROCHESTER | NY | 14626 | |
| EHRLICH CORP | | 112 SOUTH 3RD ST | | | | BOONVILLE | IN | 47601-1543 | |
| EHRLICH DIANE H | | DBA DHE CONSULTING | 80 SPINLEY CT | | | ROCHESTER | NY | 14626 | |
| EHRMAN CLARA | | 3755 N CREEK SIDE PL | | | | TUCSON | AZ | 85750 | |
| EHRMAN GEORGE | | 3755 N CREEK SIDE PL | | | | TUCSON | AZ | 85750 | |
| EHRMANTRAUT LADONNA M | | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 | |
| EHRNST BRUCE M | | PO BOX 191 | | | | LENNON | MI | 48449-0191 | |
| EHRSAM PAUL | | 2927 MCGAHA AVE | | | | WICHITA FALLS | TX | 76308 | |
| EI DU PONT DE NEMOURS & COMPANY | | PO BOX 80040 | | | | WILMINGTON | DE | 19801-0040 | |
| EI DU PONT DE NEMOURS & COMPANY | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS & CO | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS & CO | | VESPELL PLASTIC PRODUCT | 350 BELLEVUE RD | | | NEWARK | DE | 19713-3430 | |
| EI DUPONT DE NEMOURS & CO | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS & CO | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS & CO INC | | DUPONT | 1007 MARKET ST | | | WILMINGTON | DE | 19801 | |
| EI DUPONT DE NEMOURS & CO INC | | DUPONT | 1007 MARKET ST | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS AND COMPANY | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS AND COMPANY | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS AND COMPANY | C/O LEADER & BERKON LLP | MICHELLE POLLACHOV ESQ | 630 THIRD AVE | | | NEW YORK | NY | 10017 | |
| EI DUPONT DE NEMOURS AND COMPANY | C/O LEADER & BERKON LLP | MICHELLE POLLACHOV ESQ | 630 THIRD AVE | | | NEW YORK | NY | 10017 | |
| EI DUPONT DE NEMOURS CO | | PO BOX 2042 | | | | WILMINGTON | NC | 28402 | |
| EI MORROW COMPANY | CARL MATHIAK | 4225 WEST MAIN ST | | | | KALAMAZOO | MI | 49019 | |
| EI TEAM LLC | | 2060 SHERIDAN DR | | | | BUFFALO | NY | 14223-1470 | |
| EI TEAM LLC | | ADR CHG 7 19 99 | 2060 SHERIDAN DR | | | BUFFALO | NY | 14223-1470 | |
| EIA | | PO BOX 75023 | | | | BALTIMORE | MD | 21275 | |
| EIBLE VINCENT | | 6363 W LAKE RD | | | | CLIO | MI | 48420 | |
| EICHAS KEVIN | | 418 HAMLIN CTR RD | | | | HILTON | NY | 14468 | |
| EICHAS TODD | | 418 HAMLIN CTR RD | | | | HILTON | NY | 14468 | |
| EICHAS TODD | | 418 HAMLIN CTR RD | | | | HILTON | NY | 14468-9165 | |
| EICHE DAVID | | 410 LIONS CREEK CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| EICHE, DAVID L | | 410 LIONS CREEK CIR | | | | NOBLESVILLE | IN | 46062 | |
| EICHELBERGER ALGEVON | | 2181 FINCH | | | | SAGINAW | MI | 48601-1375 | |
| EICHELBERGER ALGEVON | | 2181 FINCH | | | | SAGINAW | MI | 48601-1375 | |
| EICHENLAUB BRIAN | | 18277 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 | |
| EICHENLAUB BRIAN | | 7150 PARKHURST DR | | | | BLOOMFIELD HILLS | MI | 48301 | |
| EICHENLAUB BRIAN | EICHENLAUB BRIAN | 7150 PARKHURST | 7150 PARKHURST DR | | | BLOOMFIELD HILLS | MI | 48301 | |
| EICHENLAUB, BRIAN | | 7150 PARKHURST DR | | | | BLOOMFIELD HILLS | MI | 48301 | |
| EICHER RONALD | | 1835 ARBORHILL DR | | | | COLUMBUS | OH | 43229-2103 | |
| EICHINGER DONALD | | 6831 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| EICHINGER DONALD F | | 6831 RAPIDS RD | | | | LOCKPORT | NY | 14094-7944 | |
| EICHLER ANA | | 2024 VERMONT | | | | SAGINAW | MI | 48601 | |
| EICHLER ROBERT A | | 3073 E MAPLE HILL CT | | | | MIDLAND | MI | 48642-7851 | |
| EICHLER, JAMIE | | 5058 CALLAN DR | | | | LEWISTON | NY | 14092 | |
| EICHLIN INC | | BWD AUTOMOTIVE | 4555 WATER AVE | | | SELMA | AL | 36703 | |
| EICHMAN DALLAS | | 5322 S PINE ST | | | | BEAVERTON | MI | 48612 | |
| EICHMAN JULIE | | 13266 ENID BLVD | | | | FENTON | MI | 48430-1152 | |
| EICHNER ROBERT C | | 4226 S GRAVEL RD | | | | MEDINA | NY | 14103-9594 | |
| EICHNER ROBERT C | | 4226 S GRAVEL RD | | | | MEDINA | NY | 14103-9594 | |
| EICHNER ROBERT P | | 756 DESTINY DR | | | | WINFIELD | AL | 35594-6932 | |
| EICHORN ANNA | | 2418 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EICHORN DANIEL | | 1440 LUZ DEL SOL | | | | EL PASO | TX | 79912 | |
| EICHORN KENNETH C | | 5181 REINHARDT LN | | | | BAY CITY | MI | 48706-3339 | |
| EICHORN, DANIEL | | PO BOX 74901 MC481MEX046 | | | | ROMULUS | MI | 48174-0901 | |
| EICHSTAEDT GARY | | 8841 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| EICK PAULA | | 7136 ALLEGHENY RD | | | | BASOM | NY | 14013 | |
| EICKENHORST LEE | | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| EICKHOFF DENNIS S | | 5224 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9448 | |
| EICKHOFF MICHAEL | | 7508 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| EICKHOFF THOMAS | | 8226 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| EICKHOFF TIMOTHY | | 7064 EBRISTOL RD | | | | DAVISON | MI | 48423 | |
| EICKHOFF, ZACHARY | | 940 FLINT ST B8 | | | | FRANKENMUTH | MI | 48734 | |
| EICKHOLT DAVID | | 5666 W GROVE DR | | | | KENTWOOD | MI | 49512 | |
| EICKHOLT GERALD B | | 9439 PKE RD | | | | ALANSON | MI | 49706-9621 | |
| EICKHOLT JOEL F | | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 | |
| EICKHOLT JOHN | | 12461 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9773 | |
| EICKHOLT WILLIAM | | 3234 WINTERGREEN DR | WEST | | | SAGINAW | MI | 48603 | |
| EICKHOLT, MICHAEL A | | 1164 DITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| EICKMEYER DENNIS | | 6524 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| EICKMEYER, DENNIS | | 7138 3 MILE | | | | BAY CITY | MI | 48706 | |
| EICS INC | | ENVIRONMENTAL INDSL CLEANG SER | 8350 SILVER LAKE RD | RM CHG 12 01 04 AM | | LINDEN | MI | 48451 | |
| EIDEMILLER JAMES | | 4417 BEECHER AVE | | | | DAYTON | OH | 45420-3122 | |
| EIDEMILLER ROBERT H | | 15 ODLIN AVE | | | | DAYTON | OH | 45405-2818 | |
| EIDSCHUN ENGINEERING INC | | 5181 113TH AVE NORTH | | | | CLEARWATER | FL | 33759 | |
| EIERDAM AND ASSOC | RICK EIERDAM | 615 KENILWORTH RD | | | | BAY VILLAGE | OH | 44140 | |
| EIFELWERK | | EIFIELWERKSTRASSE | 54655 MALBERGWEICH | | | MALBERGWEICH | | | GERMANY |
| EIFELWERK HEINRICH STEIN GMBH & CO | | EIFIELWERKSTR 1 | | | | MALBERGWEICH | | 54655 | DE |
| EIFELWERK HEINRICH STEIN GMBH & CO | | EIFIELWERKSTR 1 | | | | MALBERGWEICH | | 54655 | DEU |
| EIFELWERK HEINRICH STEIN GMBH & CO | | EIFIELWERKSTR 1 | | | | MALBERGWEICH | | 54655 | GERMANY |
| EIFELWERK HEINRICH STEIN GMBH & CO | | EIFIELWERKSTR 1 | POSTFACH 4 | | | MALBERGWEICH RP | | 54655 | GERMANY |
| EIFERT CHARLES | | 621 LANCER AVE | | | | VANDALIA | OH | 45377 | |
| EIFERT JAMES | | 5599 NATHAN DR | | | | PARMA | OH | 44130-1559 | |
| EIFERT MICHAEL | | 4143 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0884 | |
| EIFERT, CHARLES D | | 621 LANCER AVE | | | | VANDALIA | OH | 45377 | |
| EIFORD JEFFREY | | PO BOX 30324 | | | | CINCINNATI | OH | 45230-0324 | |
| EIGENBERGER GARY J | | W7098 MOONSHINE HILL RD | | | | WAUSAUKEE | WI | 54177-8952 | |
| EIGER MACHINERY | | 888 S BELVEDERE RD UNIT 214 | | | | GRAYSLAKE | IL | 60030 | |
| EIGNER JAMES F | | 1144 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 | |
| EIGNER JASON | | 9971 CTR ST | | | | REESE | MI | 48757 | |
| EIKELBERG WILLIAM E | | PO BOX 122 | | | | LAKE GEORGE | MI | 48633-0122 | |
| EIKEMEYER PETER G | | 6035 S TRANSIT RD LOT319 | | | | LOCKPORT | NY | 14094-6327 | |
| EIKENBERRY & ASSOCIATES INC | | ACM SOUTHWEST | 2655 AIRPORT RD | | | SANTA TERESA | NM | 88008 | |
| EIKENBERRY & ASSOCIATES INC | | ADEPT CUSTOM MOLDERS | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| EIKENBERRY & ASSOCIATES INC | | ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON | | | KOKOMO | IN | 46901-584 | |
| EIKENBERRY & ASSOCIATES INC | | BMU MOLD & ENGINEERING | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| EIKENBERRY & ASSOCIATES INC | | TOUCHSTONE MEASUREMENT SVC | 2323 N WASHINGTON ST | | | KOKOMO | IN | 46904 | |
| EIKENBERRY & ASSOCIATES INC | | 1104 N TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| EIKENBERRY & ASSOCIATES INC | | 2311 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5842 | |
| EIKENBERRY & ASSOCIATES INC | | 2323 N WASHINGTON ST | | | | KOKOMO | IN | 46904 | |
| EIKENBERRY & ASSOCIATES INC | | 2655 AIRPORT RD | | | | SANTA TERESA | NM | 88008 | |
| EIKENBERRY & ASSOCIATES INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| EIKENBERRY & ASSOCIATES INC | JEANNETTE EISAN HINSHAW ESQ | BOSE MCKINNEY & EVANS LLP | 135 N PENNSLYVANIA ST STE 2700 | | | INDIANAPOLIS | IN | 46004 | |
| EIKENBERRY BENJAMIN | | 1516 LINDEN WOOD LN | | | | KOKOMO | IN | 46902-5814 | |
| EIKENBERRY KAYLA | | 3702 S 575 E | | | | BRINGHURST | IN | 46913 | |
| EIKENBERRY MICHAEL | | 3702 S 575 E | | | | BRINGHURST | IN | 46913 | |
| EIKENBERRY ROSCOE | | 7421 GARDENSIDE DR | | | | DAYTON | OH | 45414 | |
| EIKENBERRY, MICHAEL L | | 3702 S 575 E | | | | BRINGHURST | IN | 46913 | |
| EIL INSTRUMENTS INC | | DAYTON BRANCH | 8771 GANDER CREEK DR | | | MIAMISBURG | OH | 45343 | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | | BALTIMORE | MD | 21263 | |
| EILAND JAMES W | | 114 BRADFORD PKWY | | | | SYRACUSE | NY | 13224-1769 | |
| EILAND RUBINA | | 114 BRADFORD PKWY | | | | SYRACUSE | NY | 13224 | |
| EILAND RUBINA | | 114 BRADFORD PKWY | | | | SYRACUSE | NY | 13224 | |
| EILEEN A BATCHELOR | | 3421 ROANOKE ST | | | | LADY LAKE | FL | 32159 | |
| EILEEN D MEAD | | 2400 S OCEANS DR NO 2241 | | | | FORT PIERIE | FL | 34949 | |
| EILEEN D MEAD | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| EILEEN M MCCAULEY | | 412 LAKERIDGE DR | | | | STATESVILLE | NC | 28625-5602 | |
| EILENSTINE GREGG | | 204 N ROOSEVELT ST | | | | SPRING HILL | KS | 66083-8726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EILERMAN BRIAN | | 11010 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845 | |
| EILERMAN JOHN | | 2141 OLD VIENNA DR | | | | DAYTON | OH | 45459-1338 | |
| EILERS CHARLES | | 9106 VASSAR RD | | | | MILLINGTON | MI | 48746 | |
| EILERS CHARLES | | 9106 VASSAR RD | | | | MILLINGTON | MI | 48746 | |
| EILERS DONALD R | | 7223 EARL AVE | | | | GREENDALE | WI | 53129-1723 | |
| EILERS MICHAEL | | 46 HILLIARD RD | | | | OLD BRIDGE | NJ | 088571530 | |
| EIMO AMERICAS | | 14320 PORTAGE RD | | | | VICKSBURG | MI | 49097 | |
| EIMO AMERICAS | | 7950 MOORESBRIDGE RD STE 200 | | | | PORTAGE | MI | 49024 | |
| EIN GEDI LOGISTICS NETWORK INC | | 60 KING RD 201 | ADD ASSIGNEE 02 20 04 VC | | | RICHMOND HILL | ON | L4E 1A1 | CANADA |
| EIN PUBLISHING | | 119 SOUTH FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 | |
| EINHORN VERWALTUNGES GMBH | | PHILLIP REIS STR 12 | | | | NIDDERAU | HE | 61130 | DE |
| EIREANN II DIV ATEL | | | | | | | | | |
| TRANSATLANTIC INVESTO | | ATTN LYNN LI | 600 CALIFORNIA ST 6TH FL | | | SAN FRANCISCO | CA | 94108 | |
| EIRICH MACHINES | | 4033 RYAN RD | | | | GURNEE | IL | 60031 | |
| EIRICH MACHINES | | DEPT 77 6519 | | | | CHICAGO | IL | 60678-6519 | |
| EIRICH MACHINES INC | | 4033 RYAN RD | | | | GURNEE | IL | 60031 | |
| EIS | | ELECTRICAL INSULATION SUPPLY | 10448 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| EIS COM KYL | | 1524 WEST 14TH ST STE 106 | | | | TEMPE | AZ | 85281 | |
| EIS COMMUNICATIONS | | 4159 S 88TH E AVE | | | | TULSA | OK | 74145 | |
| EIS CORP | | 155 NOVNER DR | | | | CINCINNATI | OH | 45215 | |
| EIS INC | | 13311 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135-5105 | |
| EIS INC | | 1805 N LOOP 499 150 | | | | HARLINGEN | TX | 78550 | |
| EIS INC | | 2018 POWERS FERRY RD STE 500 | | | | ATLANTA | GA | 30339 | |
| EIS INC | | 2608 COMMERCE SQ DR | | | | IRONDALE | AL | 35210 | |
| EIS INC | | 3715 NORTHSIDE PKY NW BLDG 100 | STE 400 | | | ATLANTA | GA | 30327-2806 | |
| EIS INC | | 420 A PAN AMERICAN DR STE 6 | | | | EL PASO | TX | 79907 | |
| EIS INC | | COM KYL | 1620 FULLERTON CT STE 100 | | | GLENDALE HTS | IL | 60139-2754 | |
| EIS INC | | EIS | 155 NOVNER DR | | | CINCINNATI | OH | 45215 | |
| EIS INC | | FABRICO MEQUON | 10436 N PORT WASHINGTON RD | | | THIENSVILLE | WI | 53092-5535 | |
| EIS INC | | STE 400 | 3715 NORTHSIDE PKY NW BLDG 100 | | | ATLANTA | GA | 30327-280 | |
| EIS INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60693 | |
| EIS INC | | 789 W BELDEN AVE | | | | ADDISON | IL | 60101 | |
| EIS INC | | 1805 N LOOP 499 NO 150 | | | | HARLINGEN | TX | 78550 | |
| EIS INC | KIMBERLY J ROBINSON | BARACK FERRAZZANO KIRSCHBAUM PERLMAN NAGELBERG LLP | 333 WEST WACKER DR STE 2700 | | | CHICAGO | IL | 60606 | |
| EIS INC EFT | | FRMLY ELECTRICAL INSUL SUPPLIR | 2018 POWERS FERRY RD STE 500 | AD CHG PER LTR 1 25 05 AM | | ATLANTA | GA | 30339 | |
| EIS MANAGEMENT CORP | | 10448 N PORT WASHINGTON RD 13W | | | | MEQUON | WI | 53092 | |
| EIS MANAGEMENT CORPORATIO | | 155 NOVNER DR | | | | CINCINNATI | OH | 45215 | |
| EIS MANAGEMENT CORPORATION | KATHY | 5643 W 80TH | | | | INDIANAPOLIS | IN | 46278 | |
| EIS WIRE & CABLE EFT | | 775 NEW LUDLOW RD | | | | SOUTH HADLEY | MA | 01075 | |
| EIS WIRE & CABLE EFT | | EFT RETURN | 775 NEW LUDLOW RD | | | SOUTH HADLEY | MA | 01075 | |
| EISELE, THOMAS J | | 322 WENDHURST DR | | | | ROCHESTER | NY | 14616 | |
| EISELINE F | | 67 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 | |
| EISEN DE CHIHUAHUA S A | | DE C V | ENRIQUE ELIAS MULLER NO 1809 B | COL EL CAMPANARIO CHIHUAHUA CH | | C P 31238 | | | MEXICO |
| EISEN DE CHIHUAHUA S A DE C V | | ENRIQUE ELIAS MULLER NO 1809 B | COL EL CAMPANARIO CHIHUAHUA CH | | | C P 31238 | | | MEXICO |
| EISEN DE CHIHUAHUA S A EFT | | DE C V | ENRIQUE ELIAS MULLER NO 1809 B | COL EL CAMPANARIO CHIHUAHUA CH | | C P 31238 | | | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | AV ELIAS MULLER 1809 B | | | | CHIHUAHUA | | 31238 | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | AV ELIAS MULLER 1809 B | COL CAMPANARIO | | | CHIHUAHUA | | 31238 | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | CAMPANARIO | AV ELIAS MULLER 1809 B COL | | | CHIHUAHUA | | 31238 | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | COL CAMPANARIO | | | | CHIHUAHUA | CHI | 31328 | MX |
| EISENBERG & BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304 | |
| EISENBERG & BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304-2945 | |
| EISENBERG AND BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304-2945 | |
| EISENBERG HERBERT | | TECHNOLOGY RESOURCE GROUP | 460 31ST ST | | | MANHATTAN BEACH | CA | 90266 | |
| EISENHAUER JOSEPH | | 32 SPRINGBROOK DR | | | | NORTH CHILI | NY | 14514 | |
| EISENHAUER MICHAEL | | 6309 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| EISENHAUER, JOSEPH | | 32 SPRINGBROOK DR | | | | NORTH CHILI | NY | 14514 | |
| EISENHAUER, MICHAEL | | 6309 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| EISENMAN RICHARD | | 207 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EISENMAN, RICHARD C | | 207 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |
| EISENMANN CORPORATION | | 150 E DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 | |
| EISENWERK SCHOENHEIDER HAMMER | | GIESSEREISTR 2 | 08304 SCHOENHEIDE | | | | | | GERMANY |
| EISHIN PATENT OFFICE | | KEIJI NEMOTO | TORANOMON KURANAMI BLDG 4F | 9 9 TORANOMON 2 CHOME MINATOKU | | | | | JAPAN |
| EISHIN PATENT OFFICE KEIJI NEMOTO | | TORANOMON KURANAMI BLDG 4F | 9 9 TORANOMON 2 CHOME MINATOKU | | | TOKYO 105 0001 JAPAN | | | JAPAN |
| EISON DONALD L DBA | | EISON AND SON AUTO | 20951 32 MILE RD | | | ARAMADA | MI | 48005 | |
| EISON SALLY B | | 4360 N 50TH ST | | | | MILWAUKEE | WI | 53216-1315 | |
| EISSMANN AUTOMOTIVE | | DEUTSCHLAND GMBH | MUNSINGER STRABE 150 | D 72574 BAD URACH | | | | | GERMANY |
| EISSMANN AUTOMOTIVE DEUTSCHLAND GMBH | | PO BOX 1629 | 72567 BAD URACH | | | | | | GERMANY |
| EISSMANN AUTOMOTIVE NORTH AMERICA | ACCOUNTS PAYABLE | 599 ED GARDNER DR | | | | PELL CITY | AL | 35125 | |
| EISSMANN GMBH | | MUENSINGER STRASSE 150 | | | | BAD URACH | | 72574 | GERMANY |
| EISSMANN GMBH | | MUENSINGER STRASSE 150 | | | | BAD URACH | | D72574 | GERMANY |
| EISSMANN GROUP AUTOMOTIVE | | 599 ED GARDNER DR | | | | PELL CITY | AL | 35125 | |
| EISSMANN INC | | ED GARDNER DR | | | | PELL CITY | AL | 35125-512 | |
| EIT INC | | 12495 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EITEL PRESSES INC | | DEER LAKE INDUSTRIAL PK | OFF RTE 61 | | | ORWIGSBURG | PA | 17961 | |
| EITEL PRESSES INC | | DEER LAKE INDUSTRIAL PARK | | | | ORWIGSBURG | PA | 17961 | |
| EITEL PRESSES INC  EFT | | PO BOX 130 | | | | ORWIGSBURG | PA | 17961 | |
| EITELJORG MUSEUM | SARAH BEAN | 500 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-2707 | |
| EITREM JEFFERY | | 3001 BENCHWOOD RD | | | | DAYTON | OH | 45414 | |
| EJES TRACTIVOS S A DE C V | | FRACC IND LA PRESA | AV DE LAS INDUSTRIAS 10 | | | SAN JUAN IXHUATEPEC | | 54180 | MEXICO |
| EJES TRACTIVOS SA DE CV | | FRACC INDUSTRIAL LA PRESA | | | | SAN JUAN IXHUATEPEC | | 54180 | MEXICO |
| EJM BALLSCREW LLC | | 209 MORTON ST | | | | BAY CITY | MI | 48706 | |
| EJM BALLSCREW LLC | | PO BOX 67 | | | | OWOSSO | MI | 48867-0067 | |
| EJOT AUSTRIA GMBH | | GRAZER VORSTADT 146 | | | | VOITSBERG STEIERMARK | | 08570 | AUSTRIA |
| EJOT FASTENING SYSTEMS TAICANG CO | | KAIMING S&T PARK NO 88 | | | | TAICANG | 100 | 215413 | CN |
| EJOT GMBH & CO KG | | EJOT VERBINDUNGSTECHNIK | UNTERE BIENHECKE 14 16 | | | BAD LAASPHE | | 57334 | GERMANY |
| EJOT HOLDING GMBH & CO KG | | ADOLF BOEHL STR 7 | | | | BAD BERLEBURG | NW | 57319 | DE |
| EJOT UK LTD | | HURRICANE CLO | | | | LEEDS | YW | LS25 6PB | GB |
| EJOT VERBINDUNGSTECHNIK GMBH | | & CO KG | ASTEUBERGSTRASSE 21 | D 57302 BAD BERLENURG | | | | | GERMANY |
| EJOT VERBINDUNGSTECHNIK GMBH & | | UNTERE BIENHECKE 14 16 | | | | BAD LAASPHE | | 57334 | GERMANY |
| EJOT VERBINDUNGSTECHNIK GMBH & CO KG | | PO BOX 10 12 60 | D 57302 BAD BERLEBURG | | | | | | GERMANY |
| EJOTATF FASTENERS DE MEXICO Y COMPA | | AV DEL SIGLO NO 180 | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| EJOTATF FASTENERS DE MEXICO Y COMPA | | PARQUE IND MILL | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| EK, DANIELLE | | 10841 LOVERS LN | | | | GRAND RAPIDS | MI | 49534 | |
| EKB ELEKTRO U KUNSTSTOFFTECHNIK | | INDUSTRIEZEILE 1 3 | | | | BRAUNAU AM INN | AT | 05280 | AT |
| EKB ELEKTRO UND | | KUNSTSTOFFTECHNIK GMBH | INDUSTRIEZEILE 1 3 | 5280 BRAUNAU | | | | | AUSTRIA |
| EKB ELEKTRO UND | | KUNSTSTOFFTECHNIK | INDUSTRIEZEILE 1 3 | | | A5280 BRAUNAU AUT | | | AUSTRIA |
| EKB ELEKTRO UND EFT | | KUNSTSTOFFTECHNIK GMBH | INDUSTRIEZEILE 1 3 | PER M COLLINS 052996 | | | | | AUSTRIA |
| EKB ELEKTRO UND KUNSTSTOFF | | GMBH | INDUST 1 3 A 5280 BRAUNAU | 5280 BRAUNAU | | INNSBRUCK | | | AUSTRIA |
| EKB ELEKTRO UND KUNSTSTOFFTECHNIK | | INDUSTRIEZEILE 1 3 | A5280 BRAUNAU | | | | | | AUSTRIA |
| EKDAHL ROBIN | | 1330 ROSEWOOD DR NE | | | | WARREN | OH | 44484 | |
| EKDAHL, ROBIN ELLEN | | 6024 CAMDEN LAKE | | | | EL PASO | TX | 79932 | |
| EKERT EDWARD | | 604 YALE COURT | | | | VICTOR | NY | 14564 | |
| EKINS WILLIAM S | | 357 PLANK RD | | | | HUDSON | MI | 49247-9761 | |
| EKK INC | | 37682 ENTERPRISE COURT | | | | FARMINTON HILLS | MI | 48331 | |
| EKK INC | | EKK COMPUTER MODELING & ANALYS | 37682 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| EKKENS ROBERT G | | 4372 STONEHENGE LN | | | | KETTERING | OH | 45429-1149 | |
| EKLEBERRY RICHARD | | 11147 PITTSBURG RD | | | | DURAND | MI | 48429-9411 | |
| EKLUND JEFFREY | | 12186 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| EKONG JESSICA | | 2457 ACORN DR | | | | KOKOMO | IN | 46902 | |
| EKONOMIDIS, DOMNA | | 15 REVERE DR | | | | ROCHESTER | NY | 14624 | |
| EKOS COMPUTER SYSTEMS | | G 4205 MILLER RD | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EKOS INC    EFT EKOS COMPUTER SYSTEMS | | 4205 MILLER RD | | | | FLINT | MI | 48507 | |
| EKOTEK SITE REMEDIATION | | COMMITTE | C O M ROMNEY PRITCHETT SILER | 430 E 400 S | | SALT LAKE CITY | UT | 84111 | |
| EKOTEK SITE REMEDIATION COMMITTE | | C/O M ROMNEY PRITCHETT SILER | 430 E 400 S | | | SALT LAKE CITY | UT | 84111 | |
| EKRA AMERICA INC | | 34 ST MARTIN DR UNIT 799 3 | | | | MARLBOROUGH | MA | 01752 | |
| EKRA AMERICA INC | | 34 SAINT MARTIN DR | | | | MARLBOROUGH | MA | 01752-3021 | |
| EKRA AMERICA INC | | 34 ST MARTIN DR | | | | MARLBOROUGH | MA | 01752 | |
| EKRA AMERICA INC EFT | ATTN STEVEN HALL | 34 ST MARTIN DR UNIT 799 3 | | | | MARLBOROUGH | MA | 01752 | |
| EKRA EDUARD KRAFT GMBH | | ZEPPELINSTR 16 | | | | BOENNIGHEIM | BW | 74357 | DE |
| EKRA INC | | EKRA AMERICA | 34 SAINT MARTIN DR | | | MARLBOROUGH | MA | 01752 | |
| EL AL ISRAEL AIRLINES LTD | | PURCHASING ACCTS | 17TH FL 120 W 45TH ST | | | NEW YORK | NY | 10036 | |
| EL AMIN DEBRA | | 3119 BIRCH PK DR | | | | SAGINAW | MI | 48601 | |
| EL AMIN EDDIE A | | 579 TROTTERS LN | | | | MCDONOUGH | GA | 30252-8598 | |
| EL CAMINO HIGH SCHOOL | GEORGE LN | 668 IRENE RD | | | | OCEANSIDE | CA | 92057 | |
| EL COM CABLETEK | | 12691 MONARCH ST | | | | GARDEN GROVE | CA | 92841 | |
| EL COM CABLETEK | | 18386 MT LANGLEY ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| EL COM CABLETEK | MARY CARTER | 12691 MONARCH ST | STE A | | | GARDEN GROVE | CA | 92841-3908 | |
| EL DORADO CTY SUPPORT DIV | | ACCT OF CHARLES KENNARD | CASE PD91 1557 | PO BOX 1045 | | PLACERVILLE | CA | 56566-9364 | |
| EL DORADO CTY SUPPORT DIV ACCT OF CHARLES KENNARD | | CASE PD91 1557 | PO BOX 1045 | | | PLACERVILLE | CA | 95667 | |
| EL DORADO ENGINEERING INC | | 2964 W 4700 S STE 109 | | | | SALT LAKE CITY | UT | 84118-2558 | |
| EL ESSAWI MOHAMED | | 2031 CONNOLLY ST | | | | TROY | MI | 48098 | |
| EL GAYYAR AHMED | | 9375 COLLEGE DR APT D | | | | INDIANPOLIS | IN | 46240 | |
| EL MECH INC | | 8700 WAUKEGAN RD STE 127 | | | | MORTON GROVE | IL | 60053 | |
| EL MECH INC | TOM PETERSON | 8700 WAUKEGAN RD | STE 127 | | | MORTON GROVE | IL | 60053 | |
| EL MECH INC  EFT | | 8700 WAUKEGAN RD STE 127 | | | | MORTON GROVE | IL | 60053 | |
| EL MOS SEMICONDUCTOR AG | STEFAN ZWICK | HEINRICH HERTZ STRABE 1 | | | | 44227 DORTMUND | | | GERMANY |
| EL PASO AUTOMATED OFFICE & | | INDUSTRIAL SYSTEMS INC | 11045 ARGAL COURT | | | EL PASO | TX | 79935 | |
| EL PASO AUTOMATED OFFICE & IND | | 11045 ARGAL CT | | | | EL PASO | TX | 79935 | |
| EL PASO AUTOMATED OFFICE AND INDUSTRIAL SYSTEMS INC | | 11045 ARGAL COURT | | | | EL PASO | TX | 79935 | |
| EL PASO BOLT AND SCREW CO | | 7058 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| EL PASO CARBON PRODUCTS | | 209 SAN SABA | | | | EL PASO | TX | 79912 | |
| EL PASO CARBON PRODUCTS | | G40 44 | 209 SAN SABA | PO BOX 3398 | | EL PASO | TX | 79912 | |
| EL PASO COMMUNITY COLLEGE | | ACCOUNTS REC DEPT | PO BOX 20022 | | | EL PASO | TX | 79998 | |
| EL PASO COUNTY COURT CLERK | | 500 E SAN ANTONIO ROOM LL 108 | | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY DISTRICT COURT | | LOCK BOX 880 | | | | DENVER | CO | 80291 | |
| EL PASO COUNTY TX | | EL PASO CO TAX ASSESSOR /COLLECTOR | PO BOX 313 | | | EL PASO | TX | 79999 | |
| EL PASO COUNTY TX | | EL PASO CO TAX ASSESSOR COLLECTOR | PO BOX 313 | | | EL PASO | TX | 79999 | |
| EL PASO DIST CLERK CSEA | | ACCT OF JAVIER BARRON | CASE 93 13130 | 500 E SAN ANTONIO RM 102 | | EL PASO | TX | 46439-7264 | |
| EL PASO DIST CLERK CSEA ACCT OF JAVIER BARRON | | CASE 93 13130 | 500 E SAN ANTONIO RM 102 | | | EL PASO | TX | 79901 | |
| EL PASO ELECTRIC CO | | PO BOX 20982 | | | | EL PASO | TX | 79998-0982 | |
| EL PASO ELECTRIC CO | EL PASO ELECTRIC COMPANY | 123 WEST MILLS | | | | EL PASO | TX | 79901 | |
| EL PASO ELECTRIC COMPANY | | 123 WEST MILLS | | | | EL PASO | TX | 79901 | |
| EL PASO FLUID SYSTEMS | | TECHNOLOGIES CORP | 6400 AIRPORT RD BUILDING D | STE CC | | EL PASO | TX | 79925 | |
| EL PASO FLUID SYSTEMS TECHNOLO | | 6400 AIRPORT RD | | | | EL PASO | TX | 79925 | |
| EL PASO FLUID SYSTEMS TECHNOLOGIES | | 6400 AIRPORT RD STE CC | | | | EL PASO | TX | 79925 | |
| EL PASO FLUID SYSTEMS TECHNOLOGIES CORP | | 231354 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| EL PASO FOREIGN TRADE | | ASSOCIATION | PO BOX 32 | | | EL PASO | TX | 79940 | |
| EL PASO HEATER & SUPPLY CO | | 12025 ROJAS DR STE I | | | | EL PASO | TX | 79936 | |
| EL PASO HEATER & SUPPLY CO | | 1962 PASEO DEL SOL | | | | EL PASO | TX | 79936-448 | |
| EL PASO HEATER & SUPPLY CO | | 1962 PASEO DEL SOL | | | | EL PASO | TX | 79936-4481 | |
| EL PASO HEATER & SUPPLY CO | | 9440 VISCOUNT | | | | EL PASO | TX | 79925 | |
| EL PASO HEATER & SUPPLY CO | | 1450 BESSEMER DR | | | | EL PASO | TX | 79936-5944 | |
| EL PASO HISPANIC CHAMBER OF | | COMMERCE | 201 E MAIN ST | STE 100 | | EL PASO | TX | 79901 | |
| EL PASO INDUSTRIAL SUPPLIES | | 119 N COTTON | | | | EL PASO | TX | 79901 | |
| EL PASO INTERNATIONAL SUPPLY | | 1605 C GEORGE DIETER DR STE 60 | | | | EL PASO | TX | 79936 | |
| EL PASO INTERNATIONAL SUPPLY | | CO 603 | 1605 C GEORGE DIETER | | | EL PASO | TX | 79936 | |
| EL PASO METALS & SUPPLY INC | | 7000 INDUSTRIAL AVE | | | | EL PASO | TX | 79915-111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EL PASO METALS AND SUPPLY INC | | PO BOX 26956 | | | | EL PASO | TX | 79915 | |
| EL PASO MOLD SUPPLY INC | | 11394 JAMES WATT 416 | | | | EL PASO | TX | 79936 | |
| EL PASO MOLD SUPPLY INC | | PO BOX 4159 | | | | DENVER | CO | 80204 | |
| EL PASO VALVE & FITTING CO | | 6400 AIRPORT RD BLDG D STE CC | RMT CHG 2 01 TBK LTR | | | EL PASO | TX | 79925 | |
| EL PASO VALVE AND FITTING CO | | PO BOX 9135 | | | | ALBUQUERQUE | NM | 87119 | |
| EL PASO WATER SERVICE | | PO BOX 511 | | | | EL PASO | TX | 79961-0001 | |
| EL PASO WATER UTILITIES | | 1154 HAWKINS BLVD | | | | EL PASO | TX | 79925 | |
| EL PASO WINTRONIC CO | | 7741 LOCKHEED DR | | | | EL PASO | TX | 79925-2403 | |
| EL PASO WINTRONIC CO EFT | | 7741 LOCKHEED DR | | | | EL PASO | TX | 79925 | |
| EL RANCHO GRANDE RESTAURANTE | | 2403 N MICHIGAN ST | | | | SAGINAW | MI | 48602 | |
| EL SAUZAL ORPHANAGE | | CO JOSUE ESPINOZA | PO BOX 6426 | | | CHULA VISTA | CA | 91909-6426 | |
| EL SIMETH CO INC | BROOKS OR BOB | 403 S HAWLEY RD | | | | MILWAUKEE | WI | 53214-1906 | |
| EL SOL DE TALA | | 39 W JACKSON PL | | | | INDIANAPOLIS | IN | 46225 | |
| EL STONE COMPANY INC | | 2998 EASTERN RD | | | | NORTON | OH | 44203 | |
| EL STONE COMPANY INC | | PO BOX 1012 | | | | NORTON | OH | 44203 | |
| EL TERIAK COMPANY | | 25A ISMAIL MOHAMED ST | | | | CAIRO ZAMALEK | | | EGYPT |
| EL TORO MOTOR FREIGHT INC | | DALE G KENNEDY & SONS WHSE | 6875 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| EL TORO MOTOR FREIGHT INC | | DALE G KENNEDY AND SONS WHSE | 6875 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| EL TUCAN SMOG CHECK | | 1321 E FIRESTONE BLVD | | | | LOS ANGELES | CA | 90001 | |
| EL ZEAITIER KRISTY | | 3020 WATERS AVE | | | | GADSDEN | AL | 35904 | |
| ELAINA MASSEY | | CHAPTER 13 TRUSTEE | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | |
| ELAINE BONDS | | 26C DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| ELAINE J HOLMES COLE | | 115 ABBOTT LN | | | | CAREY | NC | 27513 | |
| ELAINE JENSEN STANDING TRUSTEE | | DEPT 1899 135 S LASALLE ST | | | | CHICAGO | IL | 60674 | |
| ELAINE M PERKINS | | 225 E MARYLAND AVE | WESTVIEW 3 | | | NEWPORT | DE | 19804 | |
| ELAINE OWLETT | | 3 TIBBLES LN | | | | ROCHESTER | NY | 14624-2223 | |
| ELAINE S HOFIUS | | 305 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 | |
| ELAINE SPELLMAN | | ACCT OF DAVID SPELLMAN | CASE 95D 02848 | 2459 WEST BALMORAL | | CHICAGO | IL | 33768-7583 | |
| ELAINE SPELLMAN ACCT OF DAVID SPELLMAN | | CASE 95D 02848 | 2459 WEST BALMORAL | | | CHICAGO | IL | 60625 | |
| ELAINE SPELLMAN CUSIMANO | | 3610 DUNDEE RD | | | | NORTHBROOK | IL | 60062 | |
| ELAINES CLEANING SERVICES INC | | ECS | 4108 DAYTON XENIA RD | | | BEAVERCREEK | OH | 45434 | |
| ELAINES CLEANING SERVICES INC ECS | | PO BOX 340070 | | | | BEAVERCREEK | OH | 45434 | |
| ELAM ARBEDELLA | | 3766 RIVER BIRCH DR 7 | | | | FLINT | MI | 48532 | |
| ELAM BOBBIE | | 4276 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| ELAM JACQUELINE | | 3117 PENCOMBE PL | | | | FLINT | MI | 48503 | |
| ELAM JAMES | | 5056 NIELSON CT | | | | HUBER HEIGHTS | OH | 45424 | |
| ELAM JERRY M | | 2620 S US ROUTE 42 | | | | LEBANON | OH | 45036-8896 | |
| ELAM MICHAEL | | RD 4 HANLON RD | | | | ALBION | NY | 14411 | |
| ELAM ROBERT | | 1834 WARD RD | | | | LYNDONVILLE | NY | 14098 | |
| ELAM ROY S | | 1992 HWY 364 | | | | WEST LIBERTY | KY | 41472 | |
| ELAM SHANE | | 170 W HUDSON | | | | DAYTON | OH | 45405 | |
| ELAM WILLIAM T | | 2179 SHADOWOOD CIR | | | | BELLBROOK | OH | 45305-1812 | |
| ELAM, JOEL | | 5477 SILVERSTONE | | | | CONMSTOCK PARK | MI | 49321 | |
| ELAM, ROBERT | | 5435 WILSON BURT RD | | | | BURT | NY | 14028 | |
| ELAN TECHNOLOGY INC | | 11829 OGLETHORPE HWY | | | | MIDWAY | GA | 31320-0779 | |
| ELAN TECHNOLOGY INC | | RMT ADD CHG 9 00 TBK | PO BOX 779 | 169 ELAN CT | | MIDWAY | GA | 31320-0779 | |
| ELAN TECHNOLOGY INC EFT | | PO BOX 116227 | | | | ATLANTA | GA | 30368 | |
| ELANTAS PDG INC | | 5200 N 2ND ST | | | | SAINT LOUIS | MO | 63147-3122 | |
| ELAPLAST TECHNIK GMBH | | ELAPLAST TECHNIK | HANAUER LANDSTR 16 | | | BAD SODEN SALMUENST | | 63628 | GERMANY |
| ELAPLAST TECHNIK GMBH | | HANAUER LANDSTRASSE 16 | 63628 BAD SODEN SALMUNSTER | | | | | | GERMANY |
| ELASIVICH MATTHEW | | 8434 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 | |
| ELASTO TEC INC | ACCOUNTS PAYABLE | PO BOX 287 | | | | BERLIN | OH | 44610 | |
| ELASTO TEC INCORPORATED | | POBOX 287 | | | | BERLIN | OH | 44610 | |
| ELASTOGRAN GMBH | | LANDWEHRWEG 9 | | | | LEMFOERDE | | 49448 | GERMANY |
| ELASTOGRAN GMBH | | LANDWEHRWEG 9 | 49440 LEMFORDE | | | | | | GERMANY |
| ELASTOGRAN GMBH | | POSTFACH 1140 | 49440 LEMFORDE | | | | | | GERMANY |
| ELASTOGRAN GMBH | | POSTFACH 1140 | 49440 LEMFORDE | | | | | | GERMANY |
| ELASTOMER TECHNOLOGIES, INC | MARK BARBOUR | 535 W RINCON ST | | | | CORONA | CA | 92880 | |
| ELASTOMERS INC | | 2095 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ELASTOMERS INC | | 2095 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7040 | |
| ELAYAN MIKE | | PO BOX 1572 | | | | MIAMISBURG | OH | 45458 | |
| ELAYAN SAMIR | | 4420 GRAYSON ST | | | | DAYTON | OH | 45429 | |
| ELAYYAN HAZIM | | PO BOX 1760 | | | | DEARBORN | MI | 48121 | |
| ELBERT FIELDS | | 312 E ALLENS LA | | | | PHILADELPHIA | PA | 19119 | |
| ELBERT SHIRLEY | | 2077 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELBEX | | 300 MARTINEL DR | | | | KENT | OH | 44240-4368 | |
| ELBEX | | PO BOX 188 | | | | KENT | OH | 44240 | |
| ELBEX CORP | | ELBEX | 340 MARTINEL DR | | | KENT | OH | 44240 | |
| ELCA ENTERPRISES INC | | REAL ESTATE INVESTMENTS | 200 TEXAS AVE STE 100 | | | BROWNSVILLE | TX | 78521 | |
| ELCAN OPTICAL TECH | | DIVOF RAYTHEON | 450 LEITZ RD | MIDLAND | | | | L4R 5B8 | CANADA |
| ECLIPSE COMBUSTION INC | | 1665 ELMWOOD RD | | | | ROCKFORD | IL | 61103 | |
| ELCO EUROPE GMBH | | BENJAMIN FOX STR 1 | | | | BETZDORF | | 57518 | GERMANY |
| ELCO FASTENING SYSTEMS LLC | | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 | |
| ELCO INDUSTRIES INC | | COATING & FINISHES DIV | 5309 ELEVENTH ST | | | ROCKFORD | IL | 61125 | |
| ELCO INDUSTRIES INC | | COATINGS & FINISHES DIV | 5309 ELEVENTH ST | | | ROCKFORD | IL | 61109 | |
| ELCO INDUSTRIES INC | | PO BOX 93829 | | | | CHICAGO | IL | 60673 | |
| ELCO INDUSTRIES INC | | PO BOX 93829 | | | | CHICAGO | IL | 60690-9300 | |
| ELCO INDUSTRIES INC | | PRECISION FORMING DIV | 1111 SAMUELSON RD | PO BOX 7008 | | ROCKFORD | IL | 61125-7008 | |
| ELCO INDUSTRIES INC | CHIP DOMINICQ | 1111 SAMUELSON RD | PO BOX 7009 | | | ROCKFORD | IL | 61125-7009 | |
| ELCO INDUSTRIES INC COATING AND FINISHES DIV | | PO BOX 7009 | | | | ROCKFORD | IL | 61125 | |
| ELCO INDUSTRIES INC EFT | | PO BOX 93829 | | | | CHICAGO | IL | 60673 | |
| ELCO TEXTRON INC | | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109 | |
| ELCO TEXTRON INC | | 1121 MAGNOLIA ST | | | | LOGANSPORT | IN | 46947 | |
| ELCO TEXTRON INC | | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ELCO TEXTRON INC | | 614 NORTH CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 | |
| ELCO TEXTRON INC | | AUTOMOTIVE SOLUTIONS GROUP | 6125 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4205 | |
| ELCO TEXTRON INC | | ELCO DIV | 1111 SAMUELSON RD | | | ROCKFORD | IL | 61109 | |
| ELCO TEXTRON INC | | PO BOX 74839 | | | | CHICAGO | IL | 60694 | |
| ELCO TEXTRON INC | | PO BOX 74839 | | | | CHICAGO | IL | 60694-4839 | |
| ELCO TEXTRON INC | | SYNTEK DIV | 4950 AMERICAN RD | | | ROCKFORD | IL | 61109 | |
| ELCO TEXTRON INC | | TEXTRON FASTENING SYSTEMS DIV | 1224 E WARNER AVE | | | SANTA ANA | CA | 92705-5484 | |
| ELCO TEXTRON INC | | XACT ELCO | 11530 BROOKLYN RD | | | BROOKLYN | MI | 49230-9057 | |
| ELCO TEXTRON INC  EFT | | 525 MT CARMEL RD | | | | FLEMINGSBURG | KY | 41041 | |
| ELCO TEXTRON INC FLEMINGSBURG | | FMLY RANDALL TEXTRON | 525 MT CARMEL RD | | | FLEMINGSBURG | KY | 41041 | |
| ELCO TEXTRON INC SYNTEK DIV | | PO BOX 74702 | | | | CHICAGO | IL | 60694-4702 | |
| ELCO THERMOPLASTICS | | 1400 S INDUSTRIAL DR | | | | MISHAWAKA | IN | 46544-5720 | |
| ELCO THERMOPLASTICS INC | | FMLY THERMOPLASTICS INC | 1400 S INDUSTRIAL DR | | | MISHAWAKA | IN | 46544-5792 | |
| ELCO THERMOPLASTICS INC EFT | | 1400 S INDUSTRIAL DR | | | | MISHAWAKA | IN | 46544-5792 | |
| ELCOM INC | | 20 BUTTERFIELD CIR | | | | EL PASO | TX | 79906 | |
| ELCOMETER INC | | 1893 ROCHESTER INDUS DR | | | | ROCHESTER HILLS | MI | 48309-334 | |
| ELCOMETER INSTRUMENTS INC | | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ELCOMETER INSTRUMENTS INC | | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ELCOMETER INSTRUMENTS INC | | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ELCOMETER INSTRUMENTS INC | | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ELCON PRODUCTS INTL CO | | DIV OF TYCO | FILE 56346 | | | LOS ANGELES | CA | 90074-6346 | |
| ELCOTEQ NETWORK CORPORATION | KATRE GOSTSOLLO | PETERBURI TEE 67A | | | | TALLINN | | 11415 | ESTONIA |
| ELDA SA | | 55 57 RUE BRILLAT SAVARIN | 75013 PARIS | | | | | | FRANCE |
| ELDAGSER FORMENBAU UND | | KUNSTSTOFFSPRITZEREI GMBH | IM LOFFENKAMP 7 12 | 31832 SPRINGE ELDAGSEN | | | | | GERMANY |
| ELDAGSER FORMENBAU UND KUNSTST | | IM LOFFENKAMP 7 | | | | SPRINGE | | 31832 | GERMANY |
| ELDAGSER FORMENBAU UND KUNSTSTOFFSP | | IM LOFFENKAMP 7 | | | | SPRINGE | NS | 31832 | DE |
| ELDAGSER FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | | IM LOFFENKAMP 7 | | | | SPRINGE | NS | 31832 | DE |
| ELDEC CORPORATION | | PO BOX 97027 | 16700 13TH AVE WEST | | | LYNNWOOD | WA | 98046-9727 | |
| ELDEC INDUCTION USA INC | | 3355 BALD MOUNTAIN RD UNIT 30 | | | | AUBURN HILLS | MI | 48326 | |
| ELDELL BARBARA | | 1781 MILTON ST SE | | | | WARREN | OH | 44484-5148 | |
| ELDER ANTHONY | | 1566 WOODS DR | | | | BEAVERCREEK | OH | 45432 | |
| ELDER BEERMAN STORES CORP | | ACCT OF BETH A KERNEY | CASE 93 C 00332 GC | | | | | 30262-9632 | |
| ELDER BEERMAN STORES CORP ACCT OF BETH A KERNEY | | CASE 93 C 00332 GC | | | | | | | |
| ELDER CONNIE | | 4041 AUTUMN HUE LN | | | | DAVISON | MI | 48423 | |
| ELDER DANA | | 207 WAYNE ST | | | | ATHENS | AL | 35611-2247 | |
| ELDER DANIEL | | 0700 W 1000 N | | | | OSSIAN | IN | 46777 | |
| ELDER FORD | | 777 JOHN R RD | | | | TROY | MI | 48083 | |
| ELDER GARY | | 4041 AUTUMN HUE LN | | | | DAVISON | MI | 48423 | |
| ELDER HOWARD | | 5511 AUTUMN WOODS DR 10 | | | | TROTWOOD | OH | 45426 | |
| ELDER JEREMY | | 13208 MYFORD RD 402 | | | | TUSTIN | CA | 92782 | |
| ELDER LORI | | 1716 GONDERT AVE | | | | DAYTON | OH | 45403 | |
| ELDER MARGURETTE | | 4181 LUCINDA DR | | | | PRESCOTT | MI | 48756 | |
| ELDER MICHAEL | | 101 N TYRONE DR APT 1 | | | | MUNCIE | IN | 47304 | |
| ELDER OMAR | | 21524 MILITARY | | | | DEARBORN | MI | 48124 | |
| ELDER RICKY | | 908 NEW CASTLE CT | | | | HOLLY HILL | FL | 32117-1528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELDER RICKY | | 908 NEW CASTLE CT | | | | HOLLY HILL | FL | 32117-1528 | |
| ELDER TERRANCE | | 1910 ROBINSON RD | | | | MURFREESBORO | TN | 37130 | |
| ELDER THOMAS | | 1222 RED OAK LN APT 101 | | | | EAST LANSING | MI | 48823-2537 | |
| ELDER VICKIE | | 510 E ELM ST | | | | HARTFORD CITY | IN | 47348 | |
| ELDER, OMAR A | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| ELDERS CHERYL | | 8418 GOLFSIDE DR | | | | JENISON | MI | 49428 | |
| ELDERS DWIGHT F & TRACY | | 1539 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| ELDERS DWIGHT F & TRACY | | 1539 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| ELDERS DWIGHT F & TRACY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ELDON JAMES CORPORATION | BILL SHEDD | 626 W 66TH ST | | | | LOVELAND | CO | 80538 | |
| ELDON TIMOTHY | | 12426 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033 | |
| ELDON, TIMOTHY A | | 12426 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033 | |
| ELDORADO CHEMICAL CO INC | | PO BOX 34837 | | | | SAN ANTONIO | TX | 78265-4837 | |
| ELDORADO COLLEGE | | STE 200 | 2255 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| ELDORADO LOGISTICS SYSTEMS INC | | 2031 COUNTY RD 42 RR 2 | | | | BELL RIVER | ON | N0R 1A0 | CANADA |
| ELDORADO MOTOR CORP | ACCOUNTS PAYABLE | 1655 WALL ST | | | | SALINA | KS | 67401 | |
| ELDORADO MOTOR CORPORATION | | 1655 WALL ST | | | | SALINA | KS | 67401 | |
| ELDORADO MOTORS INC | | 701 NW 5TH | | | | OKLAHOMA CTY | OK | 73102 | |
| ELDRA KUNSTSTOFFTECHNIK GMBH | | WIESENWEG 10 | | | | LANDAU | | 94405 | GERMANY |
| ELDRE CORP | | 1500 JEFFERSON RD | RLS HOLD PER N MORANT 4 30 02 | | | ROCHESTER | NY | 14623 | |
| ELDRE CORP | | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623-311 | |
| ELDRE CORP  EFT | | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| ELDRED GREGORY | | 15520 WILDFLOWER LN | | | | WESTFIELD | IN | 46074 | |
| ELDRED JENNIFER L | | 2720 COLLINFORD DR | APT J | | | DUBLIN | OH | 43016 | |
| ELDREDGE RANDY | | 4660 PLANK RD | | | | LOCKPORT | NY | 14094-9734 | |
| ELDREDGE WASTE MANAGEMENT INC | | 898 FERNHILL RD | | | | WEST CHESTER | PA | 19380 | |
| ELDREDGE WASTE MANAGEMENT INC | | 898 FERNHILL RD | | | | WEST CHESTER | PA | 19380 | |
| ELDREDGE WASTE MANAGEMENT INC | | 898 FERNHILL RD | | | | WEST CHESTER | PA | 19380 | |
| ELDREDGE, RANDY | | 4660 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| ELDRIDGE ANGELA | | 5840 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 | |
| ELDRIDGE ANGELA N | | 1218 REEDSDALE RD | | | | RIVERSIDE | OH | 45432 | |
| ELDRIDGE BRET | | 2952 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| ELDRIDGE BRET | | 2952 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| ELDRIDGE BRET | | 2952 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| ELDRIDGE COOPER STEICHEN & | | LEACH PLLC | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | ELDRIDGE COOPER STEICHEN & LEACH PLLC | | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119 | |
| ELDRIDGE CYNTHIA | | 1131 FROST CIRCLE | | | | XENIA | OH | 45385 | |
| ELDRIDGE DAVID | | 243 AARON LN | | | | RUSSELL SPRINGS | KY | 42642 | |
| ELDRIDGE DONALD E | | 3348 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 | |
| ELDRIDGE DONALD E | | 3348 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 | |
| ELDRIDGE DONALD E | | 3348 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 | |
| ELDRIDGE DONALD E | | 3348 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 | |
| ELDRIDGE ESTIL S | | 9446 E 600 N | | | | FOREST | IN | 46039 | |
| ELDRIDGE FLOYD | | 9446 E 600 N | | | | FOREST | IN | 46039-0122 | |
| ELDRIDGE JANICE | | 419 SIGNALFIRE DR | | | | CENTERVILLE | OH | 45458-3637 | |
| ELDRIDGE JEFFREY | | 1219 PAINTED TURTLE CT | | | | ANDERSON | IN | 46013-1205 | |
| ELDRIDGE JOHN R III | | 3558 EASTERN DR | | | | BEAVERCREEK | OH | 45432 | |
| ELDRIDGE JOHN R III | | 201 N EAST ST STE 100 | | | | FAYETTEVILLE | AR | 72701 | |
| ELDRIDGE JOHN R III | | PO BOX 580 | | | | FAYETTEVILLE | AR | 72702-0580 | |
| ELDRIDGE JR HUBERT | | 269 ELDRIDGE RD | | | | COLDIRON | KY | 40819 | |
| ELDRIDGE JR RAYMOND | | 313 WOODKNOLL DR | | | | W CARROLLTON | OH | 45449 | |
| ELDRIDGE KENNETH | | 4424 WALBRIDGE TR | | | | BEAVERCREEK | OH | 45430 | |
| ELDRIDGE LARRY | | 427 RED HAW RD | | | | DAYTON | OH | 45405 | |
| ELDRIDGE TIMOTHY | | 5797 N 930 E | | | | FOREST | IN | 46039 | |
| ELDRIDGE, BRET | | 2952 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| ELDRIDGE, DAVID | | 1115 SANDRA DR | | | | JOHNSTOWN | CO | 80534 | |
| ELDRIDGE, FLOYD D | | 419 SIGNALFIRE DR | | | | CENTERVILLE | OH | 45458-3637 | |
| ELDRIDGE, LARRY | | 427 RED HAW RD | | | | DAYTON | OH | 45405 | |
| ELDRIDGE, TIMOTHY R | | 5797 N 930 E | | | | FOREST | IN | 46039 | |
| ELEANOR LOPEZ | | 3850 E GAINES COURT | | | | SIMI VALLEY | CA | 93063 | |
| ELEANOR WEINBERGER | | 3027 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| ELEBESUNU CHRYSTAL | | PO BOX 26181 | | | | TROTWOOD | OH | 45426-0181 | |
| ELEBY SHIRLEY | | 6884 HILMAR DR | | | | WESTERVILLE | OH | 43082-9590 | |
| ELEC TEC INC | | 707 INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELEC TEC INC | | PO BOX 5223 | | | | VALDOSTA | GA | 31603-5223 | |
| ELECSYS INC | | DIV OF DCX CHOL ENTERPRISES | 225 ENTERPRISE DR | | | PEKIN | IL | 61554 | |
| ELECSYS INC | | LOCK BOX 10819 | | | | PALATINE | IL | 60055-0819 | |
| ELECSYS INC | | PO BOX 4222 | | | | SPRINGFIELD | IL | 62708-4222 | |
| ELECT AIR TOOL CO INC | | 4385 E LOWELL ST | | | | ONTARIO | CA | 91761 | |
| ELECT INSULATION SUPPLIERS | | ELECT SPECIALTY CO DIV | 1444 30TH ST C | | | SAN DIEGO | CA | 92154 | |
| ELECTOSPEC INCT | | 24 E CLINTON ST | | | | DOVER | NJ | 07801 | |
| ELECTRA CABLE & COMMUNICATIONS INC | ACCOUNTS PAYABLE | 24844 MARINE AVE | | | | EASTPOINTE | MI | 48021 | |
| ELECTRA CONSULT HB | PETER STRIGL | PO BOX 143 GRASPARVSVAGEN 2 | | | | KULLAVIK | | S-429 23 | SWEDEN |
| ELECTRA FINISHING INC | | 201 ART BRYAN DR | | | | ASHEBORO | NC | 27203 | |
| ELECTRA MED CORP | | G 5332 HILL 23 DR | | | | FLINT | MI | 48507 | |
| ELECTRA SOUND INC | | 5260 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-127 | |
| ELECTRA SOUND INC | | 5260 COMMERCE PKWY W | | | | PARMA | OH | 44130 | |
| ELECTRATECH INC | | 408 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114 | |
| ELECTREX INC | ACCOUNTS PAYABLE | PO BOX 948 | | | | HUTCHINSON | KS | 67501 | |
| ELECTRI CORD MFG | MARIA BLISS | PO BOX 167 | | | | WESTFIELD | PA | 16950-0167 | |
| ELECTRI TEC INC | | 509 GROWTH PKWY | | | | ANGOLA | IN | 46703-9324 | |
| ELECTRIC & MAGNETO INC | MR JON ERLANDSEN | 24 1ST AVE E | | | | WILLISTON | ND | 58801-6094 | |
| ELECTRIC & MAGNETO SERVICE INC | JON ERLANDSEN | 24 FIRST AVE E | | | | WILLISTON | ND | 58801 | |
| ELECTRIC BOAT CORPORATION | | A GENERAL DYNAMICS COMPANY | 990 USS THOMAS JEFFERSON DR | | | KINGS BAY | GA | 31547 | |
| ELECTRIC BOAT CORPORATION | | A GENERAL DYNAMICS COMPANY | MATERIALS MNGT DEPT330 | PO BOX 1047 | | GROTON | CT | 06340-1047 | |
| ELECTRIC BOAT CORPORATION | | D613 ACCOUNTS PAYABLE | PO BOX 949 | | | GROTON | CT | 06340 | |
| ELECTRIC BOAT DIVISION | | A GENERAL DYNAMICS COMPANY | 75 EASTERN POINT RD | | | GROTON | CT | 06340-4989 | |
| ELECTRIC CLOUD INC | | 2307 LEGHORN ST | | | | MOUNTAIN VIEW | CA | 94043-1609 | |
| ELECTRIC CONNECTOR CORP | | 6332 SOUTH CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELECTRIC CONTROL & EFT | | INSTRUMENTATION | 200 TEXAS AVE STE 125 | | | BROWNSVILLE | TX | 78521 | |
| ELECTRIC CONTROL & INSTRUMENTATION | | 200 TEXAS AVE STE 125 | | | | BROWNSVILLE | TX | 78521 | |
| ELECTRIC CRANE PARTS INC | | 1700 REAR VANDERBILT RD | | | | BIRMINGHAM | AL | 35234 | |
| ELECTRIC CRANE PARTS INC | | PO BOX 170608 | | | | BIRMINGHAM | AL | 35217 | |
| ELECTRIC FUELS CORP | | PO BOX 102256 | | | | ATLANTA | GA | 30368-2256 | |
| ELECTRIC FUELS CORP | | 8050 HOSBROOK RD STE 314 | | | | CINCINNATI | OH | 45236 | |
| ELECTRIC FUELS CORP | | ADDR 1 99 | 8050 HOSBROOK RD STE 314 | HOLD PER DANA FIDLER | | CINCINNATI | OH | 45236 | |
| ELECTRIC FUELS CORP | | PO BOX 102256 | | | | ATLANTA | GA | 30368-2256 | |
| ELECTRIC FURNACE CO  EFT EF GLOBAL SERVICES | | PO BOX 72194 | | | | CLEVELAND | OH | 44192 | |
| ELECTRIC FURNACE CO EFT | | EF GLOBAL SERVICES | 435 W WILSON ST | | | SALEM | OH | 44460-0150 | |
| ELECTRIC FURNACE CO THE | | 435 W WILSON ST | | | | SALEM | OH | 44460-2767 | |
| ELECTRIC HEATER CO THE | | HUBBELL ELECTRIC HEATER CO | 45 SEYMOUR ST | | | STRATFORD | CT | 06497 | |
| ELECTRIC HEATER COMPANY | | PO BOX 288 | | | | STRATFORD | CT | 066150288 | |
| ELECTRIC LAUNCH COMPANY INC | ATTN GENERAL COUNSEL | 63 HUVCK RD | | | | RENSSELAERVLE | NY | 12147-2108 | |
| ELECTRIC MOBILITY CORP | | 591 MANTUA BLVD | 1 MOBILITY PLAZA | | | SEWELL | NJ | 08080 | |
| ELECTRIC MOBILITY CORPORATION | | 1 MOBILITY PLAZA | PO BOX 156 | | | SEWELL | NJ | 08080 | |
| ELECTRIC MOTOR SALES & SERVICE | | 10817 NOTUS LN STE A102 | | | | EL PASO | TX | 79935 | |
| ELECTRIC MOTOR SALES & SERVICE | | 1406 GENE TORRES DR | | | | EL PASO | TX | 79936 | |
| ELECTRIC POWER SYSTEMS INC | | 42522 LA HWY 621 | | | | GONZALES | LA | 70737 | |
| ELECTRIC POWER SYSTEMS INC | | 21 MILLPARK CT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ELECTRIC RESOURCE GROUP | | R S ELECTRIC MOTOR SERVICE | 302 MESSANIE ST | | | SAINT JOSEPH | MO | 64501 | |
| ELECTRIC SALES & SERVICE | | 340 NE 75TH ST | PO BOX 381078 | | | MIAMI | FL | 33138-1717 | |
| ELECTRIC SALES AND ENG | DOLLY | 15755 W ROGERS DR | | | | NEW BERLIN | WI | 53151 | |
| ELECTRIC SERVICE CO INC | | 5331 HETZEL ST | | | | CINCINNATI | OH | 45227 | |
| ELECTRIC SERVICES LLC DBA CSI ELECTRONICS | | 4108 CARTWRIGHT DR | | | | KOKOMO | IN | 46902 | |
| ELECTRIC SOLUTIONS CO | | PO BOX 222 | | | | MULBERRY | IN | 46058 | |
| ELECTRIC SOUTH | JOY SMITH | 235 BURGESS RD | | | | GREENBORO | NC | 27409 | |
| ELECTRIC STEAM GENERATOR CORP | | 600 S OAK | | | | BUCHANAN | MI | 49107 | |
| ELECTRIC STEAM GENERATOR CORP | | PO BOX 21 | | | | BUCHANAN | MI | 49107 | |
| ELECTRIC SWITCHES | TINA 351 | 1200 E TEHACHAPI BLVD | | | | TEHACHAPI | CA | 93561 | |
| ELECTRIC WIRE PROCESS | ACCOUNTS PAYABLE | 2749 SOUTH 167 ST | | | | NEW BERLIN | WI | 53151 | |
| ELECTRIC WIRE PRODUCTS CORP | ACCOUNTS PAYABLE | 3965 MEADOWBROOK RD | | | | SAINT LOUIS PK | MN | 55426 | |
| ELECTRIC WIRE PRODUCTS CORPORATION | | 3965 MEADOWBROOK RD | | | | ST LOUIS PK | MN | 55426-4505 | |
| ELECTRICAL ASSOCIATION OF | | PO BOX 20219 | | | | ROCHESTER | NY | 14602-0219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRICAL ASSOCIATION OF ROCHESTER | | PO BOX 20219 | | | | ROCHESTER | NY | 14602-0219 | |
| ELECTRICAL COMPONENTS INC | ACCOUNTS PAYABLE | PO BOX 965 | | | | OLDSMAR | FL | 34677 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 1600 W LA QUINTA RD | | | | NOGALES | AZ | 85621-4566 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 4166 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 101 S HANLEY RD STE 1050 | | | | ST LOUIS | MO | 63105-3486 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 6901 S 33RD ST | | | | MCALLEN | TX | 78503-8852 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 11970 PELLICANO DR STE 200 | | | | EL PASO | TX | 79936-7288 | |
| ELECTRICAL CONTROL DESIGN INC | | 23 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| ELECTRICAL CONTROL INTEGRATORS | | 2024 WINDSOR RD | | | | ROCKFORD | IL | 61111 | |
| ELECTRICAL CONTROL INTEGRATORS | | E C I | 2024 WINDSOR RD | | | ROCKFORD | IL | 61111 | |
| ELECTRICAL DISTRICT NO 2 | | 5575 N ELEVEN MILE CORNER RD | | | | CASA GRANDE | AZ | 85294-9103 | |
| ELECTRICAL INSULATION SUP INC | MIGUEL JUAREZ | PO BOX 660401 | | | | DALLAS | TX | 75266-0401 | |
| ELECTRICAL INSULATION SUP INC | ROGER REYNA | FILE 98059 PO BOX 98059 | | | | CHICAGO | IL | 60693-8059 | |
| ELECTRICAL INSULATION SUPPLIER | | 250 EDWARDS AVE | | | | NEW ORLEANS | LA | 70123 | |
| ELECTRICAL INSULATION SUPPLIER | | 4630 CROSSROADS PK DR | | | | LIVERPOOL | NY | 13088 | |
| ELECTRICAL INSULATION SUPPLIER | | 615 ELCA LN STE D | | | | BROWNSVILLE | TX | 78521 | |
| ELECTRICAL INSULATION SUPPLIER | | EIS | 19769 15 MILE RD | | | MOUNT CLEMENS | MI | 48043 | |
| ELECTRICAL INSULATION SUPPLIER | | EIS | PO BOX 98059 | | | CHICAGO | IL | 60690 | |
| ELECTRICAL INSULATION SUPPLIER | | PO BOX 52014 | | | | PHOENIX | AZ | 85072 | |
| ELECTRICAL INSULATION SUPPLY | | 4471 S 134 PL | | | | TUKWILA | WA | 98168 | |
| ELECTRICAL MFG & DISTRS | | EMD | 1411 TWIN OAKS | | | WICHITA FALLS | TX | 76302-2723 | |
| ELECTRICAL POWER SYSTEMS INC | | 6747 S 65TH W AVE | | | | TULSA | OK | 74131 | |
| ELECTRICAL PRODUCTS COMPANY | ACCOUNTS PAYABLE | 2207 LARCHMONT AVE | | | | WARREN | OH | 44483 | |
| ELECTRICAL SAFETY AUTHORITY | | CUSTOMER SERVICE CENTRE | 278 PINEBUSH AVE | | | CAMBRIDGE | ON | N1T 1Z6 | CANADA |
| ELECTRICAL SAFETY AUTHORITY | | PETERBOROUGH PROCESSING CENTRE | 278 PINEBUSH RD 2ND FL | | | CAMBRIDGE | ON | N1R 8A9 | CANADA |
| ELECTRICAL SAFETY AUTHORITY | | PO BOX 24143 | PINEBUSH POSTAL OUTLET | | | CAMBRIDGE | ON | 0N1R - 8E6 | CANADA |
| ELECTRICAL SALES INC | | 2155 PASEO DE LAS AMERICAS | STE 32 | | | OTAY MESA | CA | 92173 | |
| ELECTRICAL SOUTH INC | | 235 BURGESS RD | | | | GREENSBORO | NC | 27409 | |
| ELECTRICAL SOUTH INC | | PO BOX 49239 | | | | GREENSBORO | NC | 27419-1239 | |
| ELECTRICAL SOUTH LP | | ELECTRICAL SOUTH | 235 BURGESS RD | | | GREENSBORO | NC | 27409-969 | |
| ELECTRICAL SYSTEM MOTORS EFT | | S DE RL | RAFAEL ALDUCIN 101 B | EM50090 COL REFORMA Y FERROCAR | | | | | MEXICO |
| ELECTRICAL SYSTEM MOTORS S DE | | RAFAEL ALDUCIN NORTE 101 COLO | REFORMA Y FERROCARRILES NACION | | | TOLUCA | | 50090 | MEXICO |
| ELECTRICAL SYSTEMS ANALYSIS IN | | 8830 SE HERBERT CT | | | | CLACKAMAS | OR | 97015 | |
| ELECTRICAL TESTING & | | MAINTENANCE CORP | 3673 CHERRY RD STE 101 | | | MEMPHIS | TN | 38118 | |
| ELECTRICAL TESTING & MAINTENAN | | 3673 CHERRY RD STE 101 | | | | MEMPHIS | TN | 38118 | |
| ELECTRICAL TESTING & MAINTENANCE | | 3673 CHERRY RD STE 101 | | | | MEMPHIS | TN | 38118 | |
| ELECTRICAL TESTING AND MAINTENANCE CORP | | 3673 CHERRY RD STE 101 | | | | MEMPHIS | TN | 38118 | |
| ELECTRICFIL CORPORATION | ACCOUNTS PAYABLE | 11880 BELDEN COURT | | | | LIVONIA | MI | 48150 | |
| ELECTRICIAN | TERY STEWART | CALIBRATIONS | 3535 S KETTERING BLVD | | | MORIANE | OH | 45439 | |
| ELECTRICITY CONSUMERS RESOURCE | | COUNCIL DBA ELCON | 1333 H ST N W 8TH | | | WASHINGTON | DC | 20005 | |
| ELECTRICORE INC | | 50 S MERIDAN ST STE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| ELECTRICORE INC | | ACCOUNTS RECEIVABLE | 27943 SMYTH DR STE 105 | | | VALENCIA | CA | 91355 | |
| ELECTRICORE INC | | FRMLY ADVANCE TEK INC | 27943 SMYTH DR STE 105 | AD CHG PER LTR 3 3 05 AM | | VALENCIA | CA | 91355 | |
| ELECTRICORE INC | IAN WOOD | 27943 SMYTH DR | STE 105 | | | VALENCIA | CA | 91355 | |
| ELECTRO AIR CORP | | 500 LAKE RIDGE DR SE | | | | SMYRNA | GA | 30082 | |
| ELECTRO ARC MANUFACTURING | | 5270 GEDDES RD | | | | ANN ARBOR | MI | 48105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRO ARC MANUFACTURING CO | | 5270 GEDDES RD | | | | ANN ARBOR | MI | 48105-9516 | |
| ELECTRO CAM CORP | | 13647 METRIC RD | | | | ROSCOE | IL | 61073 | |
| ELECTRO CHEMICAL FINISHING CO | RICHARD BOUCHARD | 2610 REMICO S W | | | | WYOMING | MI | 49509-2490 | |
| ELECTRO CIRCUITS INC | | 1651 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193 | |
| ELECTRO COMPONENTES DE MEXICO SA | | COL PUEBLO NUEVO | | | | IMURIS | SON | 84120 | MX |
| ELECTRO CORPORATION | | DIVISION OF HONEYWELL CORPORATION | 1845 57TH ST | | | SARASOTA | FL | 34243 | |
| ELECTRO CORPORATION | ACCOUNTS PAYABLE | 1845 57TH ST | | | | SARASOTA | FL | 34243 | |
| ELECTRO DYN ELECTRONICS | ACCOUNTS PAYABLE | 1201 19TH ST | | | | NIAGARA FALLS | NY | 14302 | |
| ELECTRO DYNAMICS CRYSTAL CORP | | 9075 CODY ST | | | | OVERLAND PK | KS | 66214 | |
| ELECTRO DYNAMICS CRYSTAL CORP | | 9075 CODY ST | | | | OVERLAND PK | KS | 66214 | |
| ELECTRO DYNAMICS CRYSTAL CORPORATION | TIM ABBOTT PRESIDENT | 9075 CODY ST | | | | OVERLAND PK | KS | 66214 | |
| ELECTRO FLEX HEAT INC | | 5 NORTHWOOD DR | | | | BLOOMFIELD | CT | 06002 | |
| ELECTRO FLEX HEAT INC | | NORTHWOOD INDUSTRIAL PK | PO BOX 88 | | | BLOOMFIELD | CT | 060020088 | |
| ELECTRO LIFT INC | | 204 SARGEANT AVE | | | | CLIFTON | NJ | 070131932 | |
| ELECTRO MATIC PRODUCTS | M PETRILLA | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212 | |
| ELECTRO MATIC PRODUCTS | VINCE SANELLO | 2235 NORTH KNOX AVE | | | | CHICAGO | IL | 60639-3487 | |
| ELECTRO MATIC PRODUCTS CO | | 2235 N KNOX AVE | | | | CHICAGO | IL | 60639-3487 | |
| ELECTRO MATIC PRODUCTS INC | | 23409 INDUSTRIAL PK CT | | | | FARMINGTON HILLS | MI | 48335-2849 | |
| ELECTRO MATIC PRODUCTS INC | | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212-5661 | |
| ELECTRO MATIC PRODUCTS INC | | PO BOX 67000 DEPT 117401 | | | | DETROIT | MI | 48267 | |
| ELECTRO MATIC PRODUCTS INC | | 23409 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335-2849 | |
| ELECTRO MATIC PRODUCTS INC EFT | | 23409 INDUSTRIAL PK CT | | | | FARMINGTON HILLS | MI | 48335-2849 | |
| ELECTRO MAX MFG CO | AARON SLIWINSKI | 567 MILLER RD | | | | AVON LAKE | OH | 44012-2304 | |
| ELECTRO MEC INC | | C/O GREAT LAKES CONTROLS OF NY | 75 TOWN CTR DR | | | ROCHESTER | NY | 14623 | |
| ELECTRO MEC INC | | GREAT LAKES CONTROLS OF NEW YO | 75 TOWN CTR DR | | | ROCHESTER | NY | 14623 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ATTN JAMES L ORCUTT ESQ | 1400 16TH ST 6TH FL | | | | DENVER | CO | 80202 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ATTN JAMES L ORCUTT ESQ | MOYE WHITE LLP | 1400 16TH ST 6TH FL | | | DENVER | CO | 80202 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ATTN JAMES L ORCUTT ESQ | MOYE WHITE LLP | 1400 16TH ST 6TH FL | | DENVER | CO | 80202 | |
| ELECTRO MEDICAL | | INSTRUMENTATION CORP | 187 W ORANGETHORPE AVE STE C | | | PLACENTIA | CA | 92870-6932 | |
| ELECTRO MEDICAL INSTRUMENTATIO | | 515 W VALENCIA I | | | | FULLERTON | CA | 92832-2194 | |
| ELECTRO METRICS INC | | 231 ENTERPRISE RD | | | | JOHNSTOWN | NY | 12095 | |
| ELECTRO MOTIVE CANADA CO | ACCOUNTS PAYABLE | PO BOX 5160 | | | | LONDON | ON | N6A 4N5 | CANADA |
| ELECTRO MOTIVE DIESEL INC | ACCOUNTS PAYABLE | PO BOX 10379 | | | | LA GRANGE | IL | 60525 | |
| ELECTRO MOTIVE DIVISION | | GENERAL MOTORS CORPORATION | 9301 W 55TH ST | | | LA GRANGE | IL | 60525 | |
| ELECTRO OPTICA SA DE CV | | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | | TLALNEPANTLA | | 54040 | MEXICO |
| ELECTRO OPTICA SA DE CV EFT | | CUMBRES DE ACULTZINGO 202 FRAC | LOS PIRULES TLALNEPANTLA CP | 54040 EDO DE MEXICO | | | | | MEXICO |
| ELECTRO OPTICAL PRODUCTS | ZIVA TUCHMAN | | | | | | | | |
| ELECTRO PLATING SERVICE INC | | 945 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-420 | |
| ELECTRO POLISH | | 332 VERMONT AVE | | | | DAYTON | OH | 45404 | |
| ELECTRO POLISH | | 9 TECHVIEW DR | | | | CINCINNATI | OH | 45215 | |
| ELECTRO POLISH COMPANY INC | | 332 VERMONT AVE | | | | DAYTON | OH | 45404 | |
| ELECTRO PREP CORP | | 3377 WOODWARD AVE | | | | SANTA CLARA | CA | 95054 | |
| ELECTRO PREP CORPORATION EFT | | 3377 WOODWARD AVE | | | | SANTA CLARA | CA | 95054-2628 | |
| ELECTRO PREP CORPORATION EFT | | FRMLY ELECTROVERT USA | 3377 WOODWARD AVEQ | | | SANTA CLARA | CA | 95054-2628 | |
| ELECTRO PREP CORPORATION EFT | | FRMLY ELECTROVERT USA | 3377 WOODWARD AVE | | | SANTA CLARA | CA | 95054-2628 | |
| ELECTRO PRIME INC | | 4510 LINT AVE STE B | | | | TOLEDO | OH | 43612-2658 | |
| ELECTRO PRIME INC | | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 | |
| ELECTRO PRIME ROSSFORD INC | | ADD CHG 10 17 04 AH | 4510 LINT AVE STE B | | | TOLEDO | OH | 43612 | |
| ELECTRO PRIME ROSSFORD INC | | PO BOX 1036 | | | | CLEVELAND | OH | 44193 | |
| ELECTRO RACK | | 1443 S SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| ELECTRO RENT | | 200 WEST MARK ST | | | | WOOD DALE | IL | 60191 | |
| ELECTRO RENT CORP | | 1100 RESOURCE DR | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ELECTRO RENT CORP | | 15 AVIS DR | | | | LATHAM | NY | 12110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRO RENT CORP | | 200 W MARK ST | | | | WOOD DALE | IL | 60191-1070 | |
| ELECTRO RENT CORP | | 31195 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| ELECTRO RENT CORP | | 3500 CORPORATE WAY | | | | DULUTH | GA | 30096-2581 | |
| ELECTRO RENT CORP | | DATA RENTAL SALES DIV | 6455 WEATHERS PL | | | SAN DIEGO | CA | 92121 | |
| ELECTRO RENT CORP | | DATA RENTALS SALES DIV | 6060 SUPULVEDA BLVD | | | VAN NUYS | CA | 91411-2512 | |
| ELECTRO RENT CORP | | ELECTRO RENT | 3500 CORPORATE WAY | | | DULUTH | GA | 30096 | |
| ELECTRO RENT CORPE | | 6455 WEATHERS PL | | | | SAN DIEGO | CA | 92121-2958 | |
| ELECTRO RENT CORPORATION | | DEPARTMENT LA22049 | | | | PASADENA | CA | 91185-2049 | |
| ELECTRO RENT CORPORATION EFT | | 6060 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2525 | |
| ELECTRO RENT CORPORATION EFT | | DEPT CH 10997 | | | | PALATINE | IL | 60055-0997 | |
| ELECTRO REPS INC | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| ELECTRO RUBBER LTD | | 30 TYCOS DR | TORONTO ONTARIO | | | | | M6B 1V9 | CANADA |
| ELECTRO SCIENCE LABORATOR | | 416 E CHURCH RD | CREDIT CARD ONLY | | | KING OF PRUSSIA | PA | 19406 | |
| ELECTRO SCIENCE LABORATORIES | | INC | 416 EAST CHURCH RD | PO BOX 1533 | | KING OF PRUSSIA | PA | 19406-1533 | |
| ELECTRO SCIENCE LABS INC | | ESL ELECTRO SCIENCE | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-262 | |
| ELECTRO SCIENCE LABS INC | | PO BOX 1533 | | | | KING OF PRUSSIA | PA | 19406-1533 | |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | | KING OF PRUSSIA | PA | 19406-2625 | |
| ELECTRO SCIENTIFIC INDSTRS EFT INC | | DEPT 1703 | | | | LOS ANGELES | CA | 90084-1703 | |
| ELECTRO SCIENTIFIC INDUST | CUSTOMER SERVIC | 13900 NW SCIENCE PK DR | | | | PORTLAND | OR | 97229-5411 | |
| ELECTRO SCIENTIFIC INDUST | SHAYLA OR TAMMY | 13900 NW SCIENCE PK DR | | | | PORTLAND | | 97229 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | 202 PEPPERMINT RD | | | | LANCASTER | NY | 14086 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | C/O AEGIS SALES INC | 10923 SONGBIRD LN | | | CARMEL | IN | 46033-3950 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | DEPT 1703 | | | | LOS ANGELES | CA | 90084-170 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | TRIM PRODUCTS GROUP | 13900 NW SCIENCE PK DR | | | PORTLAND | OR | 97229-5411 | |
| ELECTRO SCIENTIFIC INDUSTRIES INC | | 13900 NW SCIENCE PARK DR | | | | PORTLAND | OR | 97229-5411 | |
| ELECTRO SENSORS INC | FRANK HAMILTON | 6111 BLUE CIR DR | | | | MINNETONKA | MN | 55343 | |
| ELECTRO SERVICES MIDLANDS LTD | | CALIBRATION HOUSE STAFFORD PK 1 | | | | TELFORD | SH | TF3 3BD | GB |
| ELECTRO SONIC INC | | 1100 GORDON BAKER RD | | | | WILLOWDALE | | M2H 3B3 | CANADA |
| ELECTRO STOCK | MATT CHADRA | 1218 E WILSON AVE | | | | WHEATON | IL | 60187 | |
| ELECTRO SUPPLY | | 5270 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| ELECTRO SUPPLY CO | | 5270 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| ELECTRO SUPPLY INC | | 415 MAPLE AVE | | | | PITTSBURGH | PA | 15218 | |
| ELECTRO SUPPLY INC | | PO BOX 82651 | | | | PITTSBURGH | PA | 15218 | |
| ELECTRO TECH | | 17708 92ND AVE NW | | | | STANWOOD | WA | 98292 | |
| ELECTRO TECH INC | | 100 W POPLAR ST | | | | MEADVILLE | PA | 16335-3627 | |
| ELECTRO TECH INC | | 1313 NEWBURGH RD | | | | WESTLAND | MI | 48185 | |
| ELECTRO TECH INC | | ADD CHG 12 96 | 100 W POPLAR ST | | | MEADVILLE | PA | 16335 | |
| ELECTRO TECH INC EFT | | 1313 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3860 | |
| ELECTRO TECH SYSTEMS INC | | 3101 MOUNT CARMEL AVE | | | | GLENSIDE | PA | 19038-1039 | |
| ELECTRO TECH SYSTEMS INC | | 3101 MT CARMEL AVE | | | | GLENSIDE | PA | 19038 | |
| ELECTRO TECHNIC PRODUCTS INC | | 4642 N RAVENSWOOD | | | | CHICAGO | IL | 60640-4510 | |
| ELECTRO TIME INC | | INDUSTRIAL SEMICONDUCTOR | 3323 FRONTAGE RD STE 1 | | | PERU | IL | 61354 | |
| ELECTRO WISE INC | CAROLD CAMPBELL | 1035 PUTMAN DR STE D | | | | HUNTSVILLE | AL | 35816 | |
| ELECTRO WORLD INC | | EWI ELECTRO WORLD | 111 ATLANTIC DR | | | MAITLAND | FL | 32751 | |
| ELECTRO WORLD INC | | EWI ELECTRO WORLD | 312 AULIN AVE | | | OVIEDO | FL | 32765 | |
| ELECTRO WORLD INCORPORATED | | 312 AULIN AVE | | | | OVIEDO | FL | 32765 | |
| ELECTROCAL | | 38340 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| ELECTROCAL INC | | 78 EDWIN RD ATTN ACCTS REC | | | | SOUTH WINDSOR | CT | 06074 | |
| ELECTROCAL INC | | 78 EDWIN RD | | | | SOUTH WINDSOR | CT | 060742414 | |
| ELECTROCAL INC EFT | | 75 REMITTANCE DR STE 1851 | | | | CHICAGO | IL | 60675-1851 | |
| ELECTROCAL INC EFT | | 78 EDWIN RD | | | | SOUTH WINDSOR | CT | 06074 | |
| ELECTROCHEMICAL PRODUCTS INC | | 17000 LINCOLN | | | | NEW BERLIN | WI | 53151 | |
| ELECTROCHEMICAL PRODUCTS INC | | 17000 WEST LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| ELECTROCHEMICAL SOCIETY INC | | 65 S MAIN ST BLDG D | | | | PENNINGTON | NJ | 08534 | |
| ELECTROCHEMICAL SOCIETY INC | | 65 SOUTH MAIN ST | | | | PENNINGTON | NJ | 085342896 | |
| ELECTROCHEMICALS INC | | 5630 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359 | |
| ELECTROCOMPONENTS PLC | | 8050 JOHN SMITH DR | | | | OXFORD | OX4 | OX4 2BH | GB |
| ELECTROCRAFT ENGINEERED SOLUTIONS | ACCOUNTS PAYABLE | 250 MCCORMICK RD | | | | GALLIPOLIS | OH | 45631 | |
| ELECTRODES | | 12035 SLAYSON AVE STE E | | | | SANTA FE SPRINGS | CA | 90670 | |
| ELECTRODES INC | | 1099 JAY ST BLDG L DOCK 9 | | | | ROCHESTER | NY | 14611-3934 | |
| ELECTRODES INC | | 13274 92ND ST N STE 202A | | | | LARGO | FL | 33773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRODES INC | | 31009 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| ELECTRODES INC | | 5508 ELMWOOD AVE STE 408 | | | | INDIANAPOLIS | IN | 46203 | |
| ELECTRODES INC | | ELECTRODES OF OHIO | 7164 INDUSTRIAL PK BLVD | | | MENTOR | OH | 44060 | |
| ELECTRODES INC | ROCKY | 3010 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| ELECTRODES INC EFT | | PO BOX A3882 | | | | CHICAGO | IL | 60690-3882 | |
| ELECTRODES INC EFT | | HOLD PER DANA FIDLER | 252 DEPOT RD | | | MILFORD | CT | 06460 | |
| ELECTRODES INC EFT | | PO BOX A3882 | | | | CHICAGO | IL | 60690-3882 | |
| ELECTRODES INCORPORATED | | ELECTRODES OF WISCONSIN | N 16TH W 2202 JERICHO DR | | | WAUKESHA | WI | 53186 | |
| ELECTRODYNE COMPANY | | PO BOX 321 | | | | BATAVIA | OH | 45103 | |
| ELECTRODYNE COMPANY THE INC | | 4188 TAYLOR RD | | | | BATAVIA | OH | 45103-973 | |
| ELECTROGLAS | | PO BOX 65701 | | | | CHARLOTTE | NC | 28265 | |
| ELECTROGLAS INC | | 11940 JOLLYVILLE RD STE 115S | | | | AUSTIN | TX | 78759 | |
| ELECTROGLAS INC | | 1601 TRAPELO RD | | | | WALTHAM | MA | 02154 | |
| ELECTROGLAS INC | | 6024 SILVER CREEK RD | | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS INC | | 6024 SILVER CREEK VALLEY RD | | | | SANJOSE | CA | 95138 | |
| ELECTROGLAS INC | | 5729 FONTANOSO WAY | | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS INC EFT | | 6024 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS INCORPORATED | | DIVISION OF XYNETICS | 6024 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS PRODUCTSKOK | DEE FAUT | 6024 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 | |
| ELECTROLAB INC | | 4535 BAILEY AVE | | | | BUFFALO | NY | 14226 | |
| ELECTROLAB INCORPORATED | | 4535 BAILEY AVE | | | | BUFFALO | NY | 14226 | |
| ELECTROLIFE BATTERY INC | | 900 NORTH 1ST BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC | | 901 N 1ST & BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC | ACCOUNTS PAYABLE | 900 NORTH 1ST & BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC EFT | | 903 NORTH 2ND | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC PLANT | | 900 NORTH 1ST BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFT | | 204 SARGEANT AVE | | | | CLIFTON | NJ | 07013 | |
| ELECTROLOCK INC | | 17930 GREAT LAKE PKY | | | | HIRAM | OH | 44234 | |
| ELECTROLOCK INC | | 17930 GREAT LAKES PKWY | | | | HIRAM | OH | 44234 | |
| ELECTROLURGY INC | LINDA REP | 1121 DURYEA AVE | | | | IRVINE | CA | 92641 | |
| ELECTROLURGY, INC | | 1121 DURYEA AVE | | | | IRVINE | CA | 92614 | |
| ELECTROMATIC EQUIP CO | IRA BROMLEY | 600 OAKLAND AVE | | | | CEDARHURST | NY | 11516 | |
| ELECTROMATIC EQUIPMENT CO | | 600 OAKLAND AVE | | | | CEDARHURST | NY | 11516 | |
| ELECTROMATIC EQUIPMENT CO INC | | 600 OAKLAND AVE | | | | CEDARHURST | NY | 11516-1034 | |
| ELECTROMECANICA WATSON SA CV | | C YUCATAN 6905 OTE | | | | CD JUAREZ | CHI | 32690 | MX |
| ELECTROMECANICA WATSON SA CV | | FRACC AEROPUERTO | | | | CD JUAREZ | CHI | 32690 | MX |
| ELECTROMECANICA Y AUTOMATIZADOS DE | | FRANCISCO VILLA 28 C | | | | MATAMOROS | TMS | 87438 | MX |
| ELECTROMECANICA Y AUTOMATIZADOS DE | | COL BERTHA DEL AVELLANO | | | | MATAMOROS | TMS | 87438 | MX |
| ELECTROMOTIVE | | 9131 CENTREVILLE RD | | | | MANASSAS | VA | 20110 | |
| ELECTROMOTIVE INC | | 9131 CENTREVILLE RD | | | | MANASSAS | VA | 20110 | |
| ELECTROMOTIVE INC | ACCOUNTS PAYABLE | 9131 CTRVILLE RD | | | | MANASSAS | VA | 20110-5208 | |
| ELECTROMOTIVE INC | PRESIDENT | 14004 J WILLARD RD | | | | CHANTILLY | VA | 22021 | |
| ELECTRON DETECTORS INC | | ETP USA | 4734 TENBURY LN | | | ROCKLIN | CA | 95677 | |
| ELECTRON FUSION DEVICES INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1313 | |
| ELECTRON FUSION DEVICES INC | | EFD INC | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ELECTRON FUSION DEVICES INC | | EFT INC | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ELECTRON FUSION DEVICES INC | | ESP SOLDER PLUS | 14 BLACKSTONE VALLEY PL | | | LINCOLN | RI | 02865 | |
| ELECTRON X LTD | | 9 MILBURN AVE OLDBROOK | | | | MILTON KEYES | BU | MK6 2NL | GB |
| ELECTRONIC 2010 | | RUE GERARD DE NERVAL | | | | OTHIS | | 77280 | FRANCE |
| ELECTRONIC ASSEMBLY CORP | | PO BOX 529 | 45 JEWELERS PK DR | | | NEENAH | WI | 54957 | |
| ELECTRONIC BALANCING COMPANY | LANCE KOUCHI | 660 E D ST | | | | WILMINGTON | CA | 90744 | |
| ELECTRONIC CENTER | | 812 S BOARDMAN | | | | GALLUP | NM | 87301 | |
| ELECTRONIC CIRCUIT SYSTEMS INC | | 7965 DUNBROOK RD STE G | | | | SAN DIEGO | CA | 92126 | |
| ELECTRONIC CIRCUIT SYSTEMS INC | | ECS | 7965 DUNBROOK RD STE G | | | SAN DIEGO | CA | 92126 | |
| ELECTRONIC COMPONENTS | | ASSEMBLIES & MATERIALS ASSOC | 2500 WILSON BLVD | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC COMPONENTS ASSEMBLIES AND MATERIALS ASSOC | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC COMPONENTS ASSEMBLY | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC CONNECTIONS | | GEDI CORP | PK 490 HWY 33 W | | | ENGLISHTOWN | NJ | 07726 | |
| ELECTRONIC CONNECTIONS INC | | 160 AIRPORT RD | | | | LAKEWOOD | NJ | 08701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC CONNECTIONS INC | | GEDI CORPORATE PK | 490 HWY 33W | | | ENGLISHTOWN | NJ | 07726 | |
| ELECTRONIC CONNECTOR CORP | | PO BOX 93578 | | | | CHICAGO | IL | 60673-3578 | |
| ELECTRONIC CONNECTOR CORP OF I | | 6332 S CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELECTRONIC CONNECTORS COR | ANDY | 6332 SOUTH CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELECTRONIC CONTROLS DESIG | OPAL HILL X236 | 4287 A SE INTL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN | | 4287 A S E INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN | | E C D | 4287 A SE INTL WAY | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN INC | | 4287 SE INTERNATIONAL WAY | | | | MILWAUKIE | | 97222 | |
| ELECTRONIC CONTROLS DESIGN INC | | 4287 SE INTRNTL WAY STE B | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN INC | BOB DICKIE | 4287 B SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222 | |
| ELECTRONIC DATA MAGNETICS EFT INC | | PO BOX 26633 | | | | WINSTON SALEM | NC | 27114-6633 | |
| ELECTRONIC DATA MAGNETICS INC | | 210 OLD THOMASVILLE RD | | | | HIGH POINT | NC | 27260 | |
| ELECTRONIC DATA MAGNETICS INC | | REMIT ADD CHG LTR 6 01 CSP | 210 OLD THOMASVILLE RD | REMOVE EFT MAIL CK 5 2 97 | | HIGH POINT | NC | 27260 | |
| ELECTRONIC DATA SYSTEMS | | C/O ROBERT REGNERY | 4400 S SAGINAW ST | | | FLINT | MI | 48501 | |
| ELECTRONIC DATA SYSTEMS | | EDS RISK MANAGEMENT | 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| ELECTRONIC DATA SYSTEMS | MIKE NEFKINS | 5505 CORPORATE DR | | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS | THERESA DIAZ | 585 S BLVD MAIL STOP 1A | | | | PONTIAC | MI | 48341 | |
| ELECTRONIC DATA SYSTEMS BILLINGS RECEIVABLES & COLLECTION | | WAVENDON GATE | WAVENDON TOWER | | | MILTON KEYNES | | MK1778LS | UNITED KINGDOM |
| ELECTRONIC DATA SYSTEMS CORP | | DELPHI I WARREN | 6600 E 12 MILE RD | | | WARREN | MI | 48093 | |
| ELECTRONIC DATA SYSTEMS CORP | | DELPHI PACKARD ELECTRIC | 1001 INDUSTRIAL PK DR | | | CLINTON | MS | 39060 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 1001 INDUSTRIAL PK DR | | | CLINTON | MS | 39060 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 1401 CROOKS RD | | | TROY | MI | 48084 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 2150 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 2900 S SCATTERFIELD RD | | | ANDERSON | IN | 46013 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 2915 PENDLETON AVE | | | ANDERSON | IN | 46016 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 4076 YOUNGSTOWN RD | | | WARREN | OH | 44484 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 4100 S SAGINAW | | | FLINT | MI | 48557 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 5400 LEGACY DR | | | PLANO | TX | 75024-3105 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 5505 CORPORATE DR STE 100 | MS 1A | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 700 TOWER DR | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 800 TOWER DR M S 7125 | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS DEVELOPMENT CTR | 1401 E HOFFER | | | KOKOMO | IN | 46902 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS MEDIA SOLUTIONS | 700 TOWER DR MS131 | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | PO BOX 14947 | | | SAINT LOUIS | MO | 63178 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS RISK MANAGEMENT | ATTN TOM PHILLIPS | 5400 LEGACY DR H1 3F 35 | | PLANO | TX | 75024 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS UNIGRAPHICS | 13736 RIVERPORT DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| ELECTRONIC DATA SYSTEMS CORP | | ENGINEERING MANUFACTURING TRAN | 12792 FORD DR | | | FISHERS | IN | 46038 | |
| ELECTRONIC DATA SYSTEMS CORP | | PLM SOLUTIONS | 24800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC DATA SYSTEMS CORP | | 1401 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| ELECTRONIC DATA SYSTEMS CORP | | 5505 CORPORATE DR STE 105 | | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| ELECTRONIC DATA SYSTEMS CORP DELPHI PACKARD ELECTRIC | | PO BOX 260 | | | | CLINTON | MS | 39060 | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | 585 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3163 | |
| ELECTRONIC DATA SYSTEMS CORPORATION | AYALA HASSELL | 5400 LEGACY DR | MAIL STOP H3 3A 05 | | | PLANO | TX | 75024 | |
| ELECTRONIC DATA SYSTEMS DE EFT | | MEXICO SA DE CV | AVE HERMANOS ESCOBAR 6755 | CD JUAREZ CHIH | | | | | MEXICO |
| ELECTRONIC DATA SYSTEMS LLC | | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 | |
| ELECTRONIC DATA SYSTEMS LTD | | 4 ROUNDWOOD AVE | | | | UXBRIDGE | | 0UB11- 1BQ | UNITED KINGDOM |
| ELECTRONIC DATA SYSTEMS LTD | | 5 BLDG 301 WORLD FREIGHT TER | | | | MANCHESTER | | M90 5FY | UNITED KINGDOM |
| ELECTRONIC DATA SYSTEMS LTC | | STOCKLEY PARK | | | | UXBRIDGE | MX | UB11 1BQ | GB |
| ELECTRONIC DATA SYSTEMS LTC | | MOORGATE RD KIRBY | | | | LIVERPOOL | MY | L33 7XL | GB |
| ELECTRONIC DATA SYSTEMS LTD | | 5 BLDG 301 WORLD FREIGHT TER | | | | MANCHESTER | | M90 5FY | UNITED KINGDOM |
| ELECTRONIC DESIGN & PACKAGING | ACCOUNTS PAYABLE | 36705 COMMERCE DR | | | | LIVONIA | MI | 48150 | |
| ELECTRONIC DISPLAY INC | BEN | 126 S CHURCH ST | STE A | | | ADDISON | IL | 60101-3746 | |
| ELECTRONIC DISTRIBUTION | | SHOW CORP | 222 SOUTH RIVERSIDE PLAZA | STE 2160 | | CHICAGO | IL | 60606 | |
| ELECTRONIC EXPEDITERS INC | | 3700 VIA PESCADOR | | | | CAMARILLO | CA | 93012-5049 | |
| ELECTRONIC EXPEDITORS INC | | N15 W22180 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| ELECTRONIC EXPRESS INC | | 2627 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211-2237 | |
| ELECTRONIC FASTENERS INC | | 220 COASTLINE RE | | | | SANFORD | FL | 32771 | |
| ELECTRONIC HARDWARE CORP | | 320 BROAD HOLLOW RD | | | | FARMINGDALE | NY | 11735 | |
| ELECTRONIC HOUSE | | PO BOX 5070 | | | | NASHVILLE | TN | 37024 | |
| ELECTRONIC INDUSTRIES ALLIANCE | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| ELECTRONIC INDUSTRIES ALLIANCE | | WACHOVIA BANK | PO BOX 75023 | | | BALTIMORE | MD | 21275 | |
| ELECTRONIC INSTRUMENTATION & T | | EIT | 108 CARPENTER DR | | | STERLING | VA | 22170 | |
| ELECTRONIC INTERCONECT SYS | | E I S WIRE & CABLE | 775 NEW LUDLOW RD | | | SOUTH HADLEY | MA | 01075-262 | |
| ELECTRONIC INTERCONNECT | PRATISH PATEL | 800 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007-5026 | |
| ELECTRONIC MANUFACTURING OF | | TEXAS | 16300 IH 35 | | | BUDA | TX | 78610 | |
| ELECTRONIC MANUFACTURING OF TE | | 16300 I H 35 | | | | BUDA | TX | 78610 | |
| ELECTRONIC MEASUREMENT INC | | C/O TAE REP INC | 320 N WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| ELECTRONIC MEASUREMENT INC | | C/O W K M ASSOCIATES | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| ELECTRONIC MEASUREMENT LABS | | INC | 668 EASTON AVE | | | SOMERSET | NJ | 08873 | |
| ELECTRONIC MEASUREMENT LABS IN | | EML | 668 EASTON AVE STE 102 | | | SOMERSET | NJ | 08873 | |
| ELECTRONIC MEASUREMENTS | | C/O WKM ASSOCIATES | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| ELECTRONIC MEASUREMENTS INC | | C/O WKM ASSOCIATES INC | 733 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| ELECTRONIC MEASUREMENTS INC | | C/O WKM ASSOCIATES | 405 ESSEX RD | | | NEPTUNE | NJ | 07753 | |
| ELECTRONIC MEASURMENTS INC | | PO BOX 8500 S 4935 | | | | PHILADELPHIA | PA | 19101 | |
| ELECTRONIC MICROSYSTEMS LLC | ACCOUNTS PAYABLE | 201 KENDALL PKWY | | | | BOERNE | TX | 78015 | |
| ELECTRONIC PRINTING | | CONSUMABLES INC | 12937 WESTBROOK DR | | | FOLEY | AL | 36535 | |
| ELECTRONIC PRINTING CONSUMABLE | | 304 KERBY RD | | | | DETROIT | MI | 48236-3138 | |
| ELECTRONIC PRINTING CONSUMABLES INC | | PO BOX 641455 | | | | CINCINNATI | OH | 45264-1455 | |
| ELECTRONIC PROCESS TRAINING & | | EPTAC | 71 RTE 101 A | | | AMHERST | NH | 03031 | |
| ELECTRONIC PROD PARTNERS | JERI STENGER | LOCHHAMER SCHLAG17 | | | | GRAEFELFING | | 82166 | GERMANY |
| ELECTRONIC PRODUCTION PARTNERS | | GMBH | LOCHHAMER SCHLAG 17 | 82166 GRAEFELFING | | | | | GERMANY |
| ELECTRONIC PRODUCTION PARTNERS GMBH | | LOCHHAMER SCHLAG 17 | 82166 GRAEFELFING | | | | | | GERMANY |
| ELECTRONIC RECOVERY SERVICE | ED DYCHE | 650 WEAVER PK RD | UNIT D | | | LONGMONT | CO | 80501 | |
| ELECTRONIC RECOVERY SERVICE | ED DYCHE | 640 WELD COUNTY RD 46 | | | | BERTHOUD | CO | 80513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SENSORS AND | | SYSTEMS SECTOR | NORTHROP GRUMMAN CORPORATION | POBOX 1693 | | BALTIMORE | MD | 21203 | |
| ELECTRONIC SERVICES LLC | | CSI ELECTRONICS | 1942 S ELIZABETH ST | | | KOKOMO | IN | 46902-2432 | |
| ELECTRONIC SERVICES LLC | | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| ELECTRONIC SERVICES LLC D/B/A CSI ELECTRONICS | SHEP BEYLAND | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| ELECTRONIC SHEETMETAL | JULIUS OR RICKY MILLER | 3675 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| ELECTRONIC SOLUTIONS | GREG HILBERT | 4224 S 900 E RD | | | | LAFAYETTE | IN | 47905 | |
| ELECTRONIC SOLUTIONS CO | | PO BOX 222 | | | | MULBERRY | IN | 46058 | |
| ELECTRONIC SOLUTIONS CO INC | | NO PHYSICAL ADDRESS | | | | MULBERRY | IN | 46058 | |
| ELECTRONIC SOLUTIONS CO INC | | 404 N EARL AVE STE D | | | | LAFAYETTE | IN | 47904 | |
| ELECTRONIC SOLUTIONS COMPANY | | PO BOX 222 | | | | MULBERRY | IN | 46058 | |
| ELECTRONIC SOLUTIONS INC | | 1455 PAGE INDUSTRIAL DR | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC | | 1590 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC | | WWUS ELECTRONICCOM | 1590 PAGE INDUSTRIAL DR | | | SAINT LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC | ANIL AREKAPUDI | 1590 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC EFT | | 1455 PAGE INDUSTRIAL DR | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC STAMPING CORP | | 2524 VISTA INDUSTRIA | | | | COMPTON | CA | 90220 | |
| ELECTRONIC SUPPLY CO | | 490 I JULIENNE | | | | JACKSON | MS | 39201 | |
| ELECTRONIC SUPPLY COMPANY LLC | | 25 HUBBLE DR | | | | IRVINE | CA | 92618 | |
| ELECTRONIC SUPPORT | | SERVICES INC | PO BOX 2888 | | | KOKOMO | IN | 46901 | |
| ELECTRONIC SUPPORT SERVICES | | ESS | 720 N WEBSTER | | | KOKOMO | IN | 46901-2852 | |
| ELECTRONIC SUPPORT SERVICES | | 720 N WEBSTER | | | | KOKOMO | IN | 46901-3306 | |
| ELECTRONIC SUPPORT SERVICES I | | 720 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| ELECTRONIC SUPPORT SERVICES INC | | 720 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| ELECTRONIC SUPPORT SERVICES INC | | 720 N WEBSTER ST | | | | KOKOMO | IN | 46901-3306 | |
| ELECTRONIC SUPPORT SERVICES INC | ACCOUNTS PAYABLE | 720 NORTH WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| ELECTRONIC TECHNOLOGIES | | INTERNATIONAL LLC | 1100 N MAIN ST | | | FORT ATKINSON | WI | 53538 | |
| ELECTRONIC TECHNOLOGIES INTL L | | ETI | 1100 N MAIN ST | | | FORT ATKINSON | WI | 53538-0089 | |
| ELECTRONIC TREND PUBICATIONS | | 1975 HAMILTON AVE STE 6 | | | | SAN JOSE | CA | 95125 | |
| ELECTRONIC TREND PUBLICATION | | 1975 HAMILTON AVE STE 6 | | | | SAN JOSE | CA | 95125 | |
| ELECTRONIC UNIVERSITY NETWORK | | 1977 COLESTIN RD | | | | HORNBROOK | CA | 96044 | |
| ELECTRONIC VISIONS INC | | 3701 E UNIVERSITY DR STE 300 | | | | PHOENIX | AZ | 85034 | |
| ELECTRONIC VISIONS INC EFT | | 3701 E UNIVERSITY DR STE 300 | | | | PHOENIX | AZ | 85034 | |
| ELECTRONIC VISIONS INC EFT | | PER CSIDS 12 97 | 3701 E UNIVERSITY DR STE 300 | | | PHOENIX | AZ | 85034 | |
| ELECTRONICA CLARION | ALFREDO RAMIREZ | AV3 ESQ CALLE 9 | S N ZONA INDUSTRIAL | SAN JUAN DEL RIO | | QROCP | | 76800 | MEXICO |
| ELECTRONICA CLARION SA DE CV | | AVE 3 ESQ CALLE 9 ZONA INDUSTRIAL | SAN JUAN DEL RIO QUERETARO | | | | | 76800 | MEX |
| ELECTRONICA CLARION SA DE CV | | AV 3 ESQ CALLE 9 ZONA INDUSTRIAL | | | | SAN JUAN DELRIO | | 76800 | MEXICO |
| ELECTRONICA CLARION SA DE CV | | AVE 3 ESQ CALLE 9 ZONA INDUSTRIAL | SAN JUAN DEL RIO QUERETARO | | | | | 76800 | MEXICO |
| ELECTRONICA CLARION SA DE CV | ACCOUNTS PAYABLE | AV 3 ESQ CALLE 9 ZONA INDUSTRIAL | | | | SAN JUAN DELRIO QRO | | 76800 | MEXICO |
| ELECTRONICA DALE DE MEXICO SA DE CV | | CALLE JOULE 1920 | | | | CD JUAREZ | | 32170 | MEX |
| ELECTRONICA DALE DE MEXICO SA DE CV | | CALLE JOULE 1920 | | | | CD JUAREZ | | 32170 | MEXICO |
| ELECTRONICA DALE DE MEXICO SA DE CV | | AV DE LAS TORRES NO 1950 | | | | CD JUAREZ | CHI | 32170 | MX |
| ELECTRONICA MEDIA SERVICES | | PO BOX 19 42 | | | | SCHWANDORF | | 92410 | GERMANY |
| ELECTRONICA PANTERA SA DE CV | DANIEL GOMEZ | MONTEMORELOS NO 145 | LOMA BONITA | | | ZAPOPAN JALISC | | 45060 | MX |
| ELECTRONICA SETA | | SA DE CV | GALEANA 114 COL LA LOMA | TLALNEPANTLA | | EDO DE MEXICO CP | | 54060 | MEXICO |
| ELECTRONICAST CORPORATION | | 800 SOUTH CLAREMONT | STE 105 | | | SAN MATEO | CA | 94402-USA | |
| ELECTRONICOS ANIMADOS SA | | DE CV | CAMINO A LAS NUEVAS PUENTES | NO 1025 COL RIO PESQUEIRA | | APODACA 66050 | | | MEXICO |
| ELECTRONICOS ANIMADOS SA DE CV | | CAMINOS A LOS NUEVOS PUENTES | COL RIO PESQUEIRA | | | APODACA NUEVO LEON | | 66030 | MEXICO |
| ELECTRONICOS ANIMADOS SA DE CV | | COL RIO PESQUEIRA | | | | APODACA NUEVO LEON | | 66030 | MEXICO |
| ELECTRONICOS ANIMADOS SA DE CV | | COL RIO PESQUEIRA | CAMINOS A LOS NUEVOS PUENTES | | | APODACA NUEVO LEON | | 66030 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONICOS ANIMADOS SA DE CV | | LAS NUEVAS PUENTES NO 1025 | | | | APODACA | NL | 66632 | MX |
| ELECTRONICOS ANIMADOS SA EFT | | DE CV | CAMINO A LAS NUEVAS PUENTES | NO 1025 COL RIO PESQUERIA | | APODACA 66050 | | | MEXICO |
| ELECTRONICOS ANIMADOS SA EFT DE CV | | 1001 SOUTH 10 ST STE G 340 | | | | MCALLEN | TX | 78501-5038 | |
| ELECTRONICS FOR INDUSTRY | GEORGE HARRIS | 18633 SW 105 AVE | | | | MIAMI | FL | 33157-6705 | |
| ELECTRONICS MARKETING INC | | 6761 E NAVIGATE WAY | | | | INDIANAPOLIS | IN | 46250 | |
| ELECTRONICS MARKETING INC | | 10297 MUIRFIELD TRACE | | | | FISHERS | IN | 46037 | |
| ELECTRONICS OF SIOUX CITY INC | | DBA PFLANZ ELECTRONICS | 415 PAVANIA ST | | | SIOUX CITY | IA | 51101-2243 | |
| ELECTRONICS STAMPING CORP | | 19920 SO ALAMEDA ST | | | | RANCHO DOMINGUEZ | CA | 90220-0000 | |
| ELECTRONICS USACOM | | 14270 APPLE CREEK DR | | | | VICTORVILLE | CA | 92392 | |
| ELECTRONIX EXPRESS RSR | | ELECTRONICS INC | 365 BLAIR RD | | | AVENEL | NJ | 07001 | |
| ELECTRONIZE DESIGN | DAVE MAINPRIZE | 2 HILLSIDE RD FOUR OAKS | SUTTON COLDFIELD | | | WEST MIDLANDS | | B74 4DQ | |
| ELECTROPLY INC | | 139 ILLINOIS ST | | | | EL SEGUNDO | CA | 90245 | |
| ELECTRORACK PRODUCTS CO | | 1443 S SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| ELECTROSERVICES ENTERPRISES LTD | | CALIBRATION HOUSE | | | | TELFORD | SH | TF3 3BD | GB |
| ELECTROSERVICES INDUSTRIES LTD | | CALIBRATION HSE STAFFORD PK 1 | | | | TELFORD SHROPSHIRE | | TF3 3BD | UNITED KINGDOM |
| ELECTROSERVICES INDUSTRIES LTD | | CALIBRATION HOUSE STAFFORD PK 1 | | | | TELFORD | SH | TF3 3BD | GB |
| ELECTROSERVICES MIDLANDSLTD | | STAFFORD PK | THE CALIBRATION HOUSE | | | TELFORD | | TF33BD | UNITED KINGDOM |
| ELECTROSHIELD INC | | 708 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387 | |
| ELECTROSHIELD INC | | 708 SOUTH HIGH ST | | | | YELLOW SPRINGS | OH | 45387 | |
| ELECTROSONICS | | 17150 15 MILE RD | | | | FRASER | MI | 48026 | |
| ELECTROSONICS INC | | 17150 15 MILE RD | | | | FRASER | MI | 48026-3442 | |
| ELECTROSPEC INC | DARREN SUMMER | 24 EAST CLINTON ST | | | | DOVER | NJ | 07801 | |
| ELECTROSWITCH ELECTRONIC PRODUCTS | | ATTN JANICE ORJI | PO BOX 41129 | | | RALEIGH | NC | 27604 | |
| ELECTROSWITCH ELECTRONIC PRODUCTS | ACCOUNTS PAYABLE | PO BOX 41129 | | | | RALEIGH | NC | 27604 | |
| ELECTROTEC CORP | ACCOUNTS PAYABLE | 1501 NO MAIN | | | | BLACKSBURG | VA | 24060 | |
| ELECTROTECH | KATE MEEGAN | 12573 CHILLICOTHE RD STE 4 | | | | CHESTERLAND | OH | 44026 | |
| ELECTROTECH INC | ACCOUNTS PAYABLE | PO BOX 1038 | | | | ROCKLAND | ME | 04841 | |
| ELECTROTECNICA FAMAR SACIIE | | RODNEY 70 | | | | BUENOS AIRES | | | ARGENTINA |
| ELECTROTEK | ACCOUNTS PAYABLE | 720 SOUTH EWING ST | | | | LANCASTER | OH | 43130 | |
| ELECTROVERT | | C/O RESTRONICS | 738 WEST ALGONQUIN RD | | | ARLINGTON | IL | 60005 | |
| ELECTROVERT INC | | HWY 5 SOUTH | | | | CAMDENTON | MO | 65020 | |
| ELECTROVERT USA CORP | | 1111 W N CARRIER PKY STE 200 | | | | GRAND PRAIRIE | TX | 75050 | |
| ELECTROVERT USA CORP | | C/O KING SALES CO | 12765 ALLISONVILLE RD | | | FISHERS | IN | 46038 | |
| ELECTROVERT USA CORP | | C/O PAC INC | 530 WELLS FARGO DR STE 106 | | | HOUSTON | TX | 77090 | |
| ELECTROVERT USA CORPORATION | | POB 98212 | | | | CHICAGO | IL | 60693-8212 | |
| ELECTROX INC | | 2701 FORTUNE CIRCLE EAST DR | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTROX INC | | 5601 FORTUNE CIR S DR STE A | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTROX INC | | 2701 FORTUNE CIR EAST DR | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTROX LTD | | 5601 FORTUNE CIR S DR | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTRUM RECOVERY WORKS INC | ACCOUNTS PAYABLE | 827 MARTIN ST | | | | RAHWAY | NJ | 07065 | |
| ELEKTRISOLA INC | | 126 HIGH ST | | | | BOSCAWEN | NH | 03303 | |
| ELEKTRISOLA INC | | PO BOX 4792 | | | | BOSTON | MA | 02212-4792 | |
| ELEKTRISOLA SA DE CV | | PO BOX 910025 | | | | DALLAS | TX | 75391-0025 | |
| ELEKTRISOLA SA DE CV | | PERIFERICO M GOMEZ MORIN 1800 | | | | CUAUHTEMOC | | 31500 | MEXICO |
| ELEKTRISOLA SA DE CV EFT | | PERIFERICO MANUEL GOMEZ MORIN | NO 1800 | CP 31500 CD CUAUHTEMOC CHIH | | | | | MEXICO |
| ELEKTRISOLA SA DE CV EFT | | PERIFERICO M GOMEZ MORIN 1800 | | | | CUAUHTEMOC | CHI | 31500 | MX |
| ELEKTRO KONTAKT S DE RL DE CV | | BLVD REPUBLICA LOTE NO 3 | | | | PIEDRAS NEGRAS | COA | 26090 | MX |
| ELEKTRO PHYSIK DR STEINGROEVER | | PASTEURSTR 15 | | | | KOELN | NW | 50735 | DE |
| ELEKTRO PHYSIK USA INC | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ELEKTRO PHYSIK/USA INC | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4416 | |
| ELEKTRO U KUNSTSTOFFTECHNIK GM | | EKB | INDUSTRIEZEILE 1 3 | | | BRAUNAU AM INN | | 05280 | AUSTRIA |
| ELEKTROBAU HEINZ MEISSNER EFT KG | | WESTFALENWEG 256 | 33415 VERL | | | | | | GERMANY |
| ELEKTROBAU HEINZ MEISSNER KG | | WESTFALENWEG 256 | | | | VERL | | 33415 | GERMANY |
| ELEKTROBIT INC | | 1201 S BELTINE RD STE 100 | | | | COPPELL | TX | 75019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELEKTROBIT INC | | 11121 WILLOWS RD NE NO 200 | | | | REDMOND | WA | 98052-1016 | |
| ELEKTROBIT INC | TONY BELL | 11121 WILLOWS RD NE | STE 200 | | | REDMOND | WA | 98052 | |
| ELEKTROBIT INC   EFT | | 1201 S BELTINE RD STE 100 | | | | COPPELL | TX | 75019 | |
| ELEKTROBIT INC EFT | | FRMLY JOT AUTOMATION INC | 1201 S BELTINE RD STE 100 | | | COPPELL | TX | 75019 | |
| ELEKTROBIT OYJ | | AUTOMAATIOTIE 1 | | | | OULUNSALO | FI | 90460 | FI |
| ELEKTROPHYSIK | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ELEMENT INC | | PO BOX 1923 | | | | BIRMINGHAM | MI | 48012-1923 | |
| ELEMENT K LEARNING CENTER | | 140 CANAL VIEW BLVD | | | | ROCHESTER | NY | 14623 | |
| ELEMENT K LEARNING CENTER | | PO BOX 8000 DEPT 970 | | | | BUFFALO | NY | 14267 | |
| ELEMENTIS PERFORMANCE POLYMERS | | DIV HARCROS CHEMICALS INC | 600 CORTLAND ST | RMT CHG 01 26 04 AM | | BELLEVILLE | NJ | 07109 | |
| ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | | PO BOX 90387 | | | | CHICAGO | IL | 60696 | |
| ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | PO BOX 90387 | | | | CHICAGO | IL | 60696 | |
| ELEMENTIS PIGMENTS INC | | ELEMENTIS PIGMENTS | 2001 LYNCH | | | EAST SAINT LOUIS | IL | 62205-171 | |
| ELEMENTIS PIGMENTS INC EFT | | 11 EXECUTIVE DR STE 1 | | | | FAIRVIEW HTS | IL | 62208 | |
| ELEMENTIS PIGMENTS INC EFT | | FMLY HARCROS PIGMENTS INC | 11 EXECUTIVE DR STE 1 | | | FAIRVIEW HTS | IL | 62208 | |
| ELEMENTIS PIGMENTS INC EFT | ELEMENTIS PIGMENTS INC EFT | 11 EXECUTIVE DR STE 1 | | | | FAIRVIEW HTS | IL | 62208 | |
| ELEMENTIS SPECIALTIES INC | | ELEMENTIS PERFORMANCE POLYMERS | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-338 | |
| ELENA CONSULTANTS | | 1175 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092 | |
| ELES CORP | | 611 STILLMEADOW DR | | | | RICHARDSON | TX | 75081 | |
| ELES CORPORATION | | PO BOX 740192 | | | | DALLAS | TX | 75243 | |
| ELESA USA CORPORATION | CHUCK BALLATO | 6161 COCHRAN RD | UNIT B | | | SOLON | OH | 44139 | |
| ELEVATOR SERVICE INC | | 817 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| ELEVEN EIGHTY CO | | C/O ROSE ASSOCIATES | 380 MADISON AVE | | | NEW YORK | NY | 10017-2593 | |
| ELEVEN EIGHTY CO C O ROSE ASSOCIATES | | 380 MADISON AVE | | | | NEW YORK | NY | 10017-2593 | |
| ELEVEN MILE TRUCK FRAME & | | AXLE INC | 1752 E 11 MILE | | | MADISON HTS | MI | 48071 | |
| ELEVEN MILE TRUCK FRAME AND AXLE INC | | 1752 E 11 MILE | | | | MADISON HTS | MI | 48071 | |
| ELEX INTERNATIONAL LTD | | ELMOS UK | ASIC HOUSE 61 LEYS AVE | LETCHWORTH GARDEN CITY | | LETCHWORTH HERTFORD | | SG63 3EF | UNITED KINGDOM |
| ELEY, FORMEKA | | PO BOX 653 | | | | MONTICELLO | MS | 39654 | |
| ELF ATOCHEM NORTH AMERICA | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103-3222 | |
| ELF ATOCHEM NORTH AMERICA | | FLUOROCHEMICALS DIV | 2000 MARKET ST FL 22 | | | PHILADELPHIA | PA | 19103 | |
| ELF ATOCHEM NORTH AMERICA INC | | 2375 STATE RD | | | | BENSALEM | PA | 19020 | |
| ELF ATOCHEM NORTH AMERICA INC | | 6040 S RIDGE RD | | | | WICHITA | KS | 67215 | |
| ELF ATOCHEM NORTH AMERICA INC | | SOLENE INDSTRL LUBRICANTS PLAN | 3315 RIVERSIDE DR | | | KNOXVILLE | TN | 37914 | |
| ELF ATOCHEM NORTH AMERICA INC | | TURCO PUREX | ST RT 95 W | | | MARION | OH | 43302 | |
| ELF BUSINESS ENERGY | | 5557 HIGH ST | | | | REDHILL SURREY | | RH1 1RX | UNITED KINGDOM |
| ELF LUBRICANTS NORTH AMERICA | | INC | 5 N STILES ST | | | LINDEN | NJ | 07036 | |
| ELF LUBRICANTS NORTH AMERICA I | | 5 NORTH STILES ST | | | | LINDEN | NJ | 07036 | |
| ELF LUBRICANTS NORTH AMERICA INC | | 5 N STILES ST | | | | LINDEN | NJ | 07036 | |
| ELFA ELEKTRONIIKKA OY SUOMEN HUOLTOPALVELU | | KARVAAMOKUJA 1 | | | | HELSINKI | | 00380 | FINLAND |
| ELFERS MEREDITH | | 6295 PHEASANT HILL RD | | | | DAYTON | OH | 45424 | |
| ELFISHAWY KARIM | | 2508 HAWTHORNE DR N | | | | SHELBY TOWNSHIP | MI | 48316-5543 | |
| ELFISHAWY, KARIM FOUAD | | 2508 HAWTHORNE DR NORTH | | | | SHELBY TOWNSHIP | MI | 48316 | |
| ELFORD CAROLYN | | 1687 WADE RD | | | | OWOSSO | MI | 48867-9368 | |
| ELFORD REBECCA | | 3469 PINEWOOD CT | | | | DAVISON | MI | 48423 | |
| ELFTMAN LEE | | 5705 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103 | |
| ELGA CREDIT UNION | | 2303 S CTR RD | | | | BURTON | MI | 48519 | |
| ELGAR ELECTRONICS CORP | | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121-2294 | |
| ELGAR ELECTRONICS CORP | | PO BOX 60220 | | | | LOS ANGELES | CA | 90060-0220 | |
| ELGAR ELECTRONICS CORP | | SORENSEN DIV | 9250 BROWN DEER RD | | | SAN DIEGO | CA | 92121-226 | |
| ELGEY LAURA | | 9755 HERONS COVE | | | | INDIANAPOLIS | IN | 46280 | |
| ELGILOY LP | | 1565 FLEETWOOD DR | | | | ELGIN | IL | 60123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELGILOY SPECIALTY METALS | | ELGIN DIVISION | 135 S LASALLE ST | LOCKBOX 1684 | | CHICAGO | IL | 60674-1684 | |
| ELGIN DIAMOND PRODUCTS CO INC | | 366 BLUFF CITY BLVD | | | | ELGIN | IL | 60120 | |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE | | | | PINGREE GROVE | IL | 60140-631 | |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-631 | |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-6314 | |
| ELGIN DIE MOLD CO | ACCOUNTS PAYABLE | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140 | |
| ELGIN DIE MOLD COMPANY | | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-6314 | |
| ELGIN DIE MOLD COMPANY | JOHN A SAPIENTE PRESIDENT | 14002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-6314 | |
| ELGIN INDUSTRIES | | 1100 JANSEN FARM DR | | | | ELGIN | IL | 60123 | |
| ELGIN LYNNETTE | | 3211 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| ELGIN NATIONAL INDUSTRIES INC | | CENTRIFUGAL & MECHANICAL INDUS | 201 PRESIDENT ST | | | SAINT LOUIS | MO | 63118 | |
| ELI CHERESIA | | 2515 M L KING BLVD | | | | SAGINAW | MI | 48601 | |
| ELIA ANTOINE | | 6544 STONEBROOK LN | | | | FLUSHING | MI | 48433 | |
| ELIA WILLIAM | | 10050 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| ELIA WILLIAM | | 10050 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| ELIAS ANNA | | 497 MACINTOSH DR | | | | ROCHESTER | NY | 14626 | |
| ELIAS ANNA | | 497 MACINTOSH DR | | | | ROCHESTER | NY | 14626 | |
| ELIAS CHRISTOS A | | 318 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 | |
| ELIAS FANNY V | | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 | |
| ELIAS FANNY V | | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 | |
| ELIAS FANNY V | | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 | |
| ELIAS JAMES | | 5909 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 | |
| ELIAS JIMMY | | 6 BAYCREST DR | | | | ROCHESTER | NY | 14622 | |
| ELIAS LOZANA P | | 125 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3033 | |
| ELIAS PATERAS FAYE | | 106 WYE BRIDGE DR | | | | ROCHESTER | NY | 14612-3324 | |
| ELIAS PATERAS FAYE | | 106 WYE BRIDGE DR | | | | ROCHESTER | NY | 14612-3324 | |
| ELIAS PATERAS, FAYE | | 84 NIGHTFROST LN | | | | HENRIETTA | NY | 14467 | |
| ELIAS PHILIP A | | 125 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3033 | |
| ELIAS SHANTEL | | 7035 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| ELIAS, JIMMY | | 4 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| ELIAS, SHANTEL | | 7035 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| ELICERIO SAN JUANITA | | 6234 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| ELIKER ERIN | | 1531 W WALNUT | | | | KOKOMO | IN | 46901 | |
| ELINSKI MICHAEL | | 315 EAST AVE | | | | N TONAWANDA | NY | 14120-6725 | |
| ELIOFF BRENDA L | | 1756 SHERIDAN NE | | | | WARREN | OH | 44483 | |
| ELIOFF DAVID | | 147 BELMONT AVE NE | | | | WARREN | OH | 44483-4936 | |
| ELIOFF DAVID J | | 6460 SHAFER RD | | | | WARREN | OH | 44481 | |
| ELIOKEM INC | | PO BOX 92322 | | | | CLEVELAND | OH | 44193 | |
| ELIOKEM INC | | 1452 E ARCHWOOD AVE STE 240 | | | | AKRON | OH | 44306-329 | |
| ELIOKEM INC | | PO BOX 92322 | | | | CLEVELAND | OH | 44193 | |
| ELIOT R FEILER | | 4045 NW 64TH ST STE 510 | | | | OKLAHOMA CTY | OK | 73116 | |
| ELIOT R FEILER PC | | 4045 NW 64TH ST STE 510 | | | | OKLAHOMA CITY | OK | 73116 | |
| ELIOT SPITZER | | DEPT OF LAW THE CAPITOL | 2ND FL | | | ALBANY | NY | 12224 | |
| ELISSA YOUSEF | | 4093 DREXEL DR | | | | TROY | MI | 48098 | |
| ELISSA YOUSEF S | | 4093 DREXEL DR | | | | TROY | MI | 48098-4381 | |
| ELISSA, YOUSEF S | | 4093 DREXEL DR | | | | TROY | MI | 48098 | |
| ELITE ELECTRONIC ENG CO | | 1516 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515-1019 | |
| ELITE ELECTRONIC ENGRG CO | | 1516 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| ELITE ELECTRONIC ENGRG CO | | 1516 CENTRE CIR | | | | DOWNERS GROVE | IL | 60515 | |
| ELITE ENGINEERING LTD | | 1 DAVIS WAY | | | | FAREHAM HA | | PO141JF | UNITED KINGDOM |
| ELITE ENTERPRISES INC | | 2701 S COLISEUM BLVD STE 1158 | | | | FORT WAYNE | IN | 46803 | |
| ELITE FASTENERS CORP | | 2005 15TH ST | | | | ROCKFORD | IL | 61104 | |
| ELITE FIRE PROTECTION INC | SCOTT NUGENT | PO BOX 4369 | | | | GULF SHORES | AL | 36547-4369 | |
| ELITE INTERFACES LTD | | 5 TRAFFORD RD | | | | READING BERKSHIRE | | RG1 8JP | UNITED KINGDOM |
| ELITE MACHINING INC | | 6655 W 99TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| ELITE MACHINING INC | | 6655 WEST 99TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| ELITE MACHINING OF CHICAGO RID | | 6655 W 99TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| ELITE MESSENGER SERIVCES | | DBA FREIGHT ALL INTL INC | 2707 TEMPLE DR | RMT CHANGE 6 09 04 CM | | WINDSOR | ON | N8W 5E5 | CANADA |
| ELITE MOLD & ENGINEERING | | 5540 GATEWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| ELITE MOLD & ENGINEERING INC | | 5540 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-222 | |
| ELITE PRECISION LIMITED | | FOUR OAKS | 12 CLARRY DR | | | SUTTON COLDFIELD WM | | B742XT | UNITED KINGDOM |
| ELITE PROPERTIES BRENTWOOD POINTE OFFIC | | E2900 CHAUTAUQUA | | | | NORMAN | OK | 73072 | |
| ELITE SEARCH CONSULTANTS | | 30423 CANWOOD ST STE 201 | | | | AGOURA HILLS | CA | 91301 | |
| ELITE SUPPORT MANAGEMENT GROUP | | 43422 WEST OAKS DR 298 | | | | NOVI | MI | 48377-3322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELITE TEAM LLC THE | | 3521 WAKEFIELD DR | | | | TROY | MI | 48083-5356 | |
| ELITE TECHNICAL INC | ACCOUNTS PAYABLE | 5351 94TH AVE | | | | CALGARY | AB | T2C 4E5 | CANADA |
| ELITE TOOL & CUTTER GRINDING | | CO INC | 536 E DIXIE DR | | | WEST CARROLLTON | OH | 45449 | |
| ELITE TOOL & CUTTER GRINDING C | | 536 E DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| ELITE TOOL AND CUTTER GRINDING CO INC | | 536 E DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| ELITE TRANSPORTATION | | 624 B GRAND RIVER | | | | PORT HURON | MI | 48060 | |
| ELITE WAY EXPRESS | | PO BOX 588 | | | | GREEN | OH | 44232 | |
| ELIZABETH A HUBBARD | | 4190 W BREUER | | | | OWASSO | MI | 48867 | |
| ELIZABETH A IGNAGNI | | PO BOX 2060 | | | | FRMNGTN HILL | MI | 48333 | |
| ELIZABETH A OSBORNE | | 30 LOUISE RD | | | | NEW CASTLE | DE | 19720 | |
| ELIZABETH A SADOWSKI | | 431 SIXTH ST | | | | ROCHESTER | MI | 48307 | |
| ELIZABETH A SCHAFER | | 10867 DICE RD | | | | FREELAND | MI | 48623 | |
| ELIZABETH A SOLIGO | | 1503 DILLWORTH RD | | | | WILMINGTON | DE | 19805 | |
| ELIZABETH A SPARKS | | 82 E CHICAGO | | | | PONTIAC | MI | 48340 | |
| ELIZABETH BRAUER | | ACCT OF STEPHEN FAIRCLOUGH | CASE 93 5265 SC | 16103 SOUTHAMPTON | | LIVONIA | MI | 37676-0823 | |
| ELIZABETH BRAUER ACCT OF STEPHEN FAIRCLOUGH | | CASE 93 5265 SC | 16103 SOUTHAMPTON | | | LIVONIA | MI | 48154 | |
| ELIZABETH CHALMERS TRUSTEE | | 962 WOODWORTH NE | | | | GRAND RAPIDS | MI | 49505 | |
| ELIZABETH CITY ASSOCIATES INC | | C/O RONALD GEORGE VANCE | 212 S TRYON ST STE 1180 | | | CHARLOTTE | NC | 28281 | |
| ELIZABETH CITY ASSOCIATES INC C O RONALD GEORGE VANCE | | 212 S TRYON ST STE 1180 | | | | CHARLOTTE | NC | 28281 | |
| ELIZABETH CITY STATE UNIV | | BUSINESS OFFICE | | | | ELIZABETH CITY | NC | 27909 | |
| ELIZABETH DREFFS | | 606 WHEELER RD | | | | AUBURN | MI | 48611-9716 | |
| ELIZABETH FEBRES | | 2725 DOLES PL | | | | SHREVEPORT | LA | 71104-3801 | |
| ELIZABETH GRILLOT | | 2250 BONNIE BIRCH CT | | | | DAYTON | OH | 45459 | |
| ELIZABETH GRILLOT | | 2250 BONNIE BIRCH CT | | | | DAYTON | OH | 45459 | |
| ELIZABETH H SPARKS | | 82 EAST CHICAGO | | | | PONTIAC | MI | 48340 | |
| ELIZABETH J JOHNSTON | | ACCT OF MICHAEL G JOHNSTON | CASE SB 185775 | 2720 W CAMINO DE LA JOYA | | TUCSON | AZ | 46564-9974 | |
| ELIZABETH J JOHNSTON ACCT OF MICHAEL G JOHNSTON | | CASE SB 185775 | 2720 W CAMINO DE LA JOYA | | | TUCSON | AZ | 85741 | |
| ELIZABETH L PENLAND | | 23081 FAIRFIELD | | | | MISSION VIEJO | CA | 92692 | |
| ELIZABETH M SEBUCK | | 8613 SUNSHINE LN | | | | ORLAND PK | IL | 60462 | |
| ELIZABETH M ZOGLIO | | 200 FLORIDA RD | | | | MATTYDALE | NY | 13211 | |
| ELIZABETH MARTIN | | P38124 | PO BOX 1448 | | | BIRMINGHAM | MI | 48012 | |
| ELIZABETH MARTIN | | PO BOX 1448 | | | | BIRMINGHAM | MI | 48012 | |
| ELIZABETH N MCLEAN | | 679 E MAIN ST APT 2H | | | | BATAVIA | NY | 14020 | |
| ELIZABETH PERRY | | 7084 BOSTON CROSS RD | | | | BOSTON | NY | 14025 | |
| ELIZABETH S SANCHEZ | | 440 CLAY ST | | | | FILMORE | CA | 93015 | |
| ELIZABETH T FOX | | C/O PO BOX 667 | | | | LAREDO | TX | 78042 | |
| ELIZABETH WALKER | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| ELIZABETH WELCH | | | | | | CATOOSA | OK | 74015 | |
| ELIZABETH WILLIAMS | | 219 PRINCETON AVE | APT 2 | | | AMHERST | NY | 14226 | |
| ELIZABETH WILLIAMS | | ACCOUNT OF JOEL D WILLIAMS | DOCKET F 1961 94 | 116 MONTANA AVE | | BUFFALO | NY | 42358-7721 | |
| ELIZABETH WILLIAMS ACCOUNT OF JOEL D WILLIAMS | | DOCKET F 1961 94 | 116 MONTANA AVE | | | BUFFALO | NY | 14211 | |
| ELIZABETHTOWN COMMUNITY AND | | TECHNICAL COLLEGE | 620 COLLEGE ST RD | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZALDE GILBERT | | 1920 DELAWARE ST | | | | SAGINAW | MI | 48602 | |
| ELIZALDE JO ANN | | 290 E ELMWOOD AVE | | | | CLAWSON | MI | 48017-1675 | |
| ELIZALDE REGINA | | 1301 HATHERSAGE PL | | | | GALLOWAY | OH | 43119 | |
| ELIZALDE VERONICA | | 1426 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80501 | |
| ELIZALDE, GILBERT | | 1920 DELAWARE ST | | | | SAGINAW | MI | 48602 | |
| ELIZAROV ALEXANDER | | 26516 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034 | |
| ELIZENBERRY, EDMUND | | 970 NORTH FRENCH RD | | | | AMHERST | NY | 14228 | |
| ELIZONDO DANIEL | | 8494 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| ELIZONDO SUSAN | | 8494 JACLYN ANN | | | | FLUSHING | MI | 48433 | |
| ELIZONDO, DANIEL V | | 8494 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| ELIZONDO, SUSAN L | | 8494 JACLYN ANN | | | | FLUSHING | MI | 48433 | |
| ELJ SYSTEMS | | 1179 LYONS RD E | | | | DAYTON | OH | 45458 | |
| ELK DIVERSIFIED SERVICES INC | ACCOUNTS PAYABLE | PO BOX 984 | | | | MENTOR | OH | 44061 | |
| ELKHART & WESTERN RAILROAD CO | | 1318 S JOHANSON RD | | | | PEORIA | IL | 61607 | |
| ELKHART AND WESTERN RAILROAD CO | | 1318 S JOHANSON RD | | | | PEORIA | IL | 61607 | |
| ELKHART CNTY SUP CT 3 CHILD SUPP | | 101 N MAIN ST COURTHOUSE | | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY IN | | ELKHART COUNTY TREASURER | 117 N 2ND ST | ROOM 201 | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY IN | | ELKHART COUNTY TREASURER | 117 N 2ND ST | ROOM 201 | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY TREASURER | | 117 N 2ND ST ROOM 201 | | | | GOSHEN | IN | 46526-3296 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELKHART PRODUCTS CORP | | 1255 OAK ST | | | | ELKHART | IN | 46514-227 | |
| ELKHART PRODUCTS CORP | | 1255 OAK ST | | | | ELKHART | IN | 46515 | |
| ELKHART PRODUCTS CORP | | INDUSTRIAL DIV | 700 RAINBOW RD | | | GENEVA | IN | 46740 | |
| ELKHART PRODUCTS CORP | | 700 RAINBOW RD | | | | GENEVA | IN | 46740 | |
| ELKHART PRODUCTS CORP EFT | | 1255 OAK ST | | | | ELKHART | IN | 46515 | |
| ELKHART PRODUCTS CORP EFT | | FMLY AMCAST INDUSTRIAL CORP | 300 GALLERIA OFFICECENTRE S208 | | | SOUTHFIELD | MI | 48034 | |
| ELKHART PRODUCTS CORP EFT AMCAST INDUSTRIAL CORPORATION | | PO BOX 1008 | | | | ELKHART | IN | 46515 | |
| ELKHART PRODUCTS CORPORATION | | 1255 OAK ST | PO BOX 1008 | | | ELKHART | IN | 46515 | |
| ELKIN JOSEPH | | 6059 MARTHA DR | | | | CORTLAND | OH | 44410-9715 | |
| ELKINA ANN | | 23183 POTOMAC CIRCLE | | | | FARMINGTON HILLS | MI | 48335 | |
| ELKING RYAN | | 10132 FORESTEDGE LN | | | | MIAMISBURG | OH | 45342 | |
| ELKINS ANDY | | 5044 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651-9632 | |
| ELKINS CAROLYN | | 2141 COLONIAL SE | | | | WARREN | OH | 44484 | |
| ELKINS CHARLOTTE | | 4817 CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| ELKINS DANIEL L | | 7580 E 600 N | | | | TWELVE MILE | IN | 46988-0000 | |
| ELKINS DAVID | | 3716 DOUGLAS AVE | | | | FLINT | MI | 48506-2424 | |
| ELKINS DEBORAH | | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 | |
| ELKINS DEBORAH | | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 | |
| ELKINS FRANCES E | | 7580 E 600 N | | | | TWELVE MILE | IN | 46988-0000 | |
| ELKINS GLENN | | 4585 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| ELKINS JAMIE | | 56 KING LN | | | | BOAZ | AL | 35956 | |
| ELKINS JOHN | | 3536 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| ELKINS JOHN | | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 | |
| ELKINS KENNETH W | | 362 POPULAR CRT | | | | FLINT | MI | 48506 | |
| ELKINS KRISTI | | 1407 PIERCE AVE | | | | GADSDEN | AL | 35904 | |
| ELKINS LILLY | | PO BOX 302 | | | | WARREN | OH | 44482 | |
| ELKINS LILLY A | | PO BOX 302 | | | | WARREN | OH | 44482-0302 | |
| ELKINS MARK | | 4108 S 00 EW | | | | KOKOMO | IN | 46902 | |
| ELKINS ORR | | 5616 UTICA RD | | | | WAVNESVILLE | OH | 45068-9534 | |
| ELKINS ORR | | 5616 UTICA RD | | | | WAVNESVILLE | OH | 45068-9534 | |
| ELKINS ROBERT | | 4515 HARBISON ST | | | | DAYTON | OH | 45439 | |
| ELKINS ROBERT L | | 4817 CLAYTON RD | | | | BROOKVILLE | OH | 45309-7305 | |
| ELKINS STEPHEN M | | 6417 ORIOLE DR | | | | FLINT | MI | 48506-1722 | |
| ELKINS THERESA | | 403 MORNINGVIEW DR | | | | GADSDEN | AL | 35901 | |
| ELKINS TIMOTHY | | 1615 HILLCREST CIR | | | | ALBERTVILLE | AL | 35951 | |
| ELKINS WHOLESALE INC | | 803 S MAGNOLIA ST | | | | LAUREL | MS | 39440 | |
| ELKINS WHOLESALE INC | | PO BOX 2278 | | | | LAUREL | MS | 39442-2278 | |
| ELKINS, MARK A | | PO BOX 2551 | | | | KOKOMO | IN | 46904 | |
| ELKINS, SEAN | | 1756 ELM RD NE | | | | WARREN | OH | 44483 | |
| ELKINTON BRYAN | | 25821 NW ARKANSAS RD | | | | WESTPHALIA | KS | 66093 | |
| ELKINTON KENNETH R | | 528 N WOODLAND ST | | | | OLATHE | KS | 66061-2634 | |
| ELKMONT HIGH SCHOOL | | 25630 EVANS AVE | | | | ELKMONT | AL | 35620 | |
| ELKO AUDI | | 520 RIVER ST | | | | ELKO | NV | 89801-3738 | |
| ELKO AUDIO | | 520 RIVER ST | | | | ELKO | NV | 89801-3738 | |
| ELKUS LAWRENCE M PLC | | LAW OFFICE OF | 30833 NORTHWESTERN HWY STE 204 | | | FARMINGTON HILLS | MI | 48334 | |
| ELLA CURLEY | | PO BOX 1872 | | | | WINDOW ROCK | AZ | 86515 | |
| ELLA L SMITH | | PO BOX 30986 | | | | MIDWEST CITY | OK | 73140 | |
| ELLA LAY CLAY | | 306 SOUTH BLUFF RD | | | | COLLINSVILLE | IL | 62234 | |
| ELLA MAE WEEKS | | 13226 CO RD 55 | | | | FOLEY | AL | 36535 | |
| ELLARS JARED | | 3115 E 950 S | | | | AMBOY | IN | 46911 | |
| ELLARS KAY | | 463 S CLINTON ST | | | | BUNKER HILL | IN | 46914 | |
| ELLE, GARY P | | 57234 SUFFIELD DR | | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| ELLEDGE MARK | | 8305 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1317 | |
| ELLEMAN RONALD D | | 2573 HOLLANSBURG SAMPSON RD | | | | NEW MADISON | OH | 45346-8750 | |
| ELLEN COSBY TRUSTEE | | PO BOX 75091 | | | | BALTIMORE | MD | 21275 | |
| ELLEN EQUIPMENT CORP | | 18000 E 22ND AVE | | | | AURORA | CO | 80011 | |
| ELLEN EQUIPMENT CORP | | 410 S COTTON | | | | EL PASO | TX | 79901 | |
| ELLEN EQUIPMENT CORP | | DEPT 1394 | | | | DENVER | CO | 80291-1394 | |
| ELLEN FORD LERSCH | | ACCT OF PETER G LERSCH | 354 CARLING RD | | | ROCHESTER | NY | 077324064 | |
| ELLEN FORD LERSCH ACCT OF PETER G LERSCH | | 354 CARLING RD | | | | ROCHESTER | NY | 14610 | |
| ELLEN J FEINBERG ESQ | | PO BOX 739 | | | | REHOBOTH BCH | DE | 19971 | |
| ELLEN J FEINBERG ESQUIRE | | PO BOX 739 | 402 REHOBOTH AVE | | | REHOBOTH BEACH | DE | 19971 | |
| ELLEN L MUSTO | | JAMES E MUSTO | 156 VENETIA VIEW CIRCLE | MOVED 1 02 LTR | | ROCHESTER | NY | 14626 | |
| ELLEN M PEACE | | 108 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| ELLEN PHILIP ASSOCIATION INC | | 134 WEST 26TH ST 5TH FL | | | | NEW YORK | NY | 10001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLEN W COSBY TRUSTEE | | ACCT OF ROBERT P WATKINS JR | CASE 92 5 4428 JS | PO BOX 75091 | | BALTIMORE | MD | 21454-7007 | |
| ELLEN W COSBY TRUSTEE ACCT OF ROBERT P WATKINS JR | | CASE 92 5 4428 JS | PO BOX 75091 | | | BALTIMORE | MD | 21275 | |
| ELLENBERGER, REBECCA | | 62 S 400 E | | | | KOKOMO | IN | 46902 | |
| ELLENWOOD BOBBY | | 22 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| ELLENWOOD GARFIELD L | | 22 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619-2216 | |
| ELLENWOOD, BOBBY | | 22 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| ELLER CHRISTOPHER | | 5029 LINDBERGH BLVD | | | | DAYTON | OH | 45449 | |
| ELLER JAMES | | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603 | |
| ELLER MARK | | 5170 NASH DR | | | | FLINT | MI | 48506-1581 | |
| ELLERBE FELICIA | | 144 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| ELLERBEE HASSAN | | 1531 FRANKLIN ST | | | | HILLSIDE | NJ | 07205 | |
| ELLERBROCK DAVID | | 26 LARCHMONT RD | | | | BUFFALO | NY | 14214 | |
| ELLERBROCK MARK | | 5736 BREEZE BAY DR | | | | SYLVANIA | OH | 43560-8980 | |
| ELLERBROCK TOBY | | 740 SHAWNEE RUN B | | | | W CARROLLTON | OH | 45449 | |
| ELLERBROCK, DAVID J | | 26 LARCHMONT RD | | | | BUFFALO | NY | 14214 | |
| ELLERBY CARLOS | | 1121 SHAWNEE RUN | APT E | | | WEST CAROLLTON | OH | 45449 | |
| ELLERS JR JOSEPH | | 4900 S 50 E | | | | KOKOMO | IN | 46902-9282 | |
| ELLETT OSCAR | | 12166 SCOTT RD | | | | FREELAND | MI | 48623 | |
| ELLIES JR WILLIE | | 4982 GLENCROSS RD | | | | DAYTON | OH | 45406 | |
| ELLINGER JR JAMES | | 7000 SONNET PL | | | | HUBER HEIGHTS | OH | 45424-2324 | |
| ELLINGER ROBERT | | 1577 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459 | |
| ELLINGER SHAUN | | 30087 STAGECOACH RD | | | | LOGAN | OH | 43138 | |
| ELLINGHAM STEPHANIE | | 45 HERO ST | | | | | | L202HA | UNITED KINGDOM |
| ELLINGTON ADRIAN | | 719 MAITLAND AVE | | | | DAYTON | OH | 45408 | |
| ELLINGTON ELECTRONIC SUPPLY IN | | 1425 TERRY RD | | | | JACKSON | MS | 39204-3130 | |
| ELLINGTON ELECTRONIC SUPPLY IN | | 1425 TERRY RD | PO BOX 8489 | | | JACKSON | MS | 39284-8489 | |
| ELLINGTON FELECIA | | 11308 SAINT JAMES CT | | | | NORTHPORT | AL | 35475-4422 | |
| ELLINGTON HENRY | | 140 EAST FLOYD AVE | | | | DAYTON | OH | 45415 | |
| ELLINGTON JR HENRY | | 140 E FLOYD AVE | | | | DAYTON | OH | 45415-3432 | |
| ELLINGTON ORA E | | 527 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2643 | |
| ELLINGTON PAMALA | | 333 N SPRING ST | | | | WILMINGTON | OH | 45177-1628 | |
| ELLINGTON PAULA | | 301 VERDON PL | | | | TROTWOOD | OH | 45426 | |
| ELLIOT RANDY W | | 577 STATE HWY 258 E | | | | WICHITA FALLS | TX | 76310 | |
| ELLIOT RANDY W | | CHG PER W9 3 23 04 CP | 577 STATE HWY 258 E | | | WICHITA FALLS | TX | 76310 | |
| ELLIOTT ALLEN | | 1919 RED RD | | | | RAVENSCROFT | TN | 38583-3932 | |
| ELLIOTT BENJAMIN | | 10265 SCEPTER CIRCLE | | | | FRANKLIN | WI | 53132 | |
| ELLIOTT BROS STEEL CO | | 1038 N CEDAR ST | | | | NEW CASTLE | PA | 16102 | |
| ELLIOTT BROS STEEL COMPANY | | PO BOX 551 | | | | NEW CASTLE | PA | 16103 | |
| ELLIOTT CARLA | | 10265 SCEPTER CIRCLE | | | | FRANKLIN | WI | 53132 | |
| ELLIOTT CARLA | | 125 W RAUCH RD | | | | TEMPERANCE | MI | 48182 | |
| ELLIOTT CARMEN | | 1210 SOUTHRIDGE CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| ELLIOTT CONROY | | 13095 GREAT OAK LN | | | | BURT | MI | 48417 | |
| ELLIOTT CRAIG | | 974 COUNTY LINE RD | | | | HAMLIN | NY | 14464 | |
| ELLIOTT D | | 317 WOODBERRY PL | | | | DECATUR | GA | 30034 | |
| ELLIOTT DARLA | | 3189 A WOODLAND TRAIL | | | | CORTLAND | OH | 44410 | |
| ELLIOTT DAVID | | 460 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| ELLIOTT DAVID | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT DELBERT R | | 2142 DELLA LN | | | | ANAHEIM | CA | 92802 | |
| ELLIOTT DOROTHY ANN | | DBA INTERPRETING BY DOT | 2429 TAM O SHANTER RD | | | KOKOMO | IN | 46902 | |
| ELLIOTT DOUGLAS | | 5435 CAT LAKE RD | | | | MAYVILLE | MI | 48744 | |
| ELLIOTT DOUGLAS J | | 3811 CRUZ DR | | | | ST JAMES CITY | FL | 33956-2276 | |
| ELLIOTT EQUIPMENT CORPORATION | | 1131 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1816 | |
| ELLIOTT FREDERICK | | 4154 WOODCLIFFE AVE | | | | DAYTON | OH | 45420 | |
| ELLIOTT GARY D | | 20058 KNOT HOLE RD | | | | CAMERON | OK | 74932-2416 | |
| ELLIOTT GARY M | | 7293 GRISWOLD RD | | | | BERGEN | NY | 14416 | |
| ELLIOTT GLORIA J | | 1745 S INDIANA AVE | | | | KOKOMO | IN | 46902-2081 | |
| ELLIOTT GLORIA J | | 1745 S INDIANA | | | | KOKOMO | IN | 46902 | |
| ELLIOTT GROVETTE | | 601 S MEADE ST 11 | | | | FLINT | MI | 48503 | |
| ELLIOTT HARRY L | | 5221 SNYDER DOMER RD | | | | SPRINGFIELD | OH | 45502-9801 | |
| ELLIOTT INC | | 32458 MARYLAND AVE | | | | LIVONIA | MI | 48150 | |
| ELLIOTT J P ASSOCIATES | | 6789 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| ELLIOTT J P ASSOCIATES | | 6789 MAIS ST | | | | WILLIAMSVILLE | NY | 14221 | |
| ELLIOTT JAMES | | 2187 N IRISH RD | | | | DAVISON | MI | 48423 | |
| ELLIOTT JEFFREY | | 3275 SUNRISE WAY | | | | BELLBROOK | OH | 45305 | |
| ELLIOTT JEFFREY | | 3275 SUNRISE WAY | | | | BELLBROOK | OH | 45305 | |
| ELLIOTT JIMMY | | 136 RIP WILEY RD | | | | FTIZGERALD | GA | 31750 | |
| ELLIOTT JOHN | | 130 E WOODLAND AVE | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT JOHN D | | 2547 CARIBE DR | | | | THE VILLAGES | FL | 32162-0207 | |
| ELLIOTT JOSEPH | | 404 IRVIN | | | | PLYMOUTH | MI | 48170 | |
| ELLIOTT JR ALBERT | | 3083 CASS AVE | | | | FLINT | MI | 48504 | |
| ELLIOTT KATHLEEN | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT KRISTI | | 2370 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 | |
| ELLIOTT KRISTINE | | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 | |
| ELLIOTT LAREE | | 1114 TOD AVE | | | | GIRARD | OH | 44420 | |
| ELLIOTT LARRY | | 5891 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| ELLIOTT LAWRENCE | | 122 BAIER AVE | | | | SOMERSET | NJ | 08873 | |
| ELLIOTT LAWSON & POMRENKE | | PO BOX 8400 | | | | BRISTOL | VA | 24203-8400 | |
| ELLIOTT LAWSON AND POMRENKE | | PO BOX 8400 | | | | BRISTOL | VA | 24203-8400 | |
| ELLIOTT MACHINE WORKS INC | | 146 RENSCH AVE | | | | GALION | OH | 44833 | |
| ELLIOTT MACHINE WORKS INC | | PO BOX 711023 | | | | CINCINNATI | OH | 45271-1023 | |
| ELLIOTT MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 773 | | | | BINGHAMTON | NY | 13902 | |
| ELLIOTT MARION | | 3456 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | |
| ELLIOTT MARY | | 857 TAPPAN | | | | ANN ARBOR | MI | 48104 | |
| ELLIOTT MARY JANE | | 25505 W 12 MILE STE 4760 | | | | SOUTHFIELD | MI | 48034 | |
| ELLIOTT MATTHEW | | 136 SUPREME COURT | | | | STATESVILLE | NC | 28677-2035 | |
| ELLIOTT MICHAEL | | 470 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| ELLIOTT N | | 3601 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870 | |
| ELLIOTT NATHAN | | 8833 KEENEY RD | | | | LEROY | NY | 14482 | |
| ELLIOTT PAMELA | | 7427 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45345 | |
| ELLIOTT PATRICK | | 7680 PAINTED TURTLE DR | | | | DAYTON | OH | 45414-1757 | |
| ELLIOTT PAUL H | | DBA EXEMPLARY PERFORMANCE LLC | STE 400 AD CHG PER LTR AM | 175 ADMIRAL COCHRANE DR | | ANNAPOLIS 9 17 04 | MD | 21401 | |
| ELLIOTT PAUL H DBA EXEMPLARY PERFORMANCE LLC | | STE 400 | 175 ADMIRAL COCHRANE DR | | | ANNAPOLIS | MD | 21401 | |
| ELLIOTT PERRY | | 2711 LONGFELLOW DR SW | | | | DECATUR | AL | 35603 | |
| ELLIOTT R BECENTI | | PO BOX 232 | | | | WINDOW ROCK | AZ | 86515 | |
| ELLIOTT RACHELLE | | 8731 DAWSON ST 102 | | | | THORNTON | CO | 80229 | |
| ELLIOTT RHONDA | | 788 CAMANCHE | | | | TIPP CITY | OH | 45371 | |
| ELLIOTT RICHARD | | 939 CHAMPION CIRCLE | | | | LONGMONT | CO | 80503 | |
| ELLIOTT RICHARD G | | 658 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| ELLIOTT RICK L | | 1407 N CHOCTAW PL | | | | CLAREMORE | OK | 74017 | |
| ELLIOTT RICKY L | | 292 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1737 | |
| ELLIOTT ROGER | | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 | |
| ELLIOTT RONALD D | | 15247 S 4195 RD | | | | CLAREMORE | OK | 74017 | |
| ELLIOTT ROSS | | 1222 S VANBUREN | | | | BAY CITY | MI | 48708 | |
| ELLIOTT SAMUEL | | 251 JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| ELLIOTT SANDRA | | 6271 ALKIRE RD | | | | GALLOWAY | OH | 43119 | |
| ELLIOTT SHARON | | 20775 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46060 | |
| ELLIOTT STEPHEN | | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 | |
| ELLIOTT SYLVESTER | | 331 FRANKLIN BLVD APT 111A | | | | SOMERSET | NJ | 08873 | |
| ELLIOTT TAPE | | DBA ELLIOT GROUP INTL | 1882 POND RUN | | | AUBORN HILLS | MI | 48326 | |
| ELLIOTT TAPE INC | | 135 S LASALLE DEPT 6464 | | | | CHICAGO | IL | 60674 | |
| ELLIOTT TAPE INC | | 135 S LASALLE DEPT 6464 | | | | CHICAGO | IL | 60674-6464 | |
| ELLIOTT TAPE INC | | ELLIOTT GROUP INTERNATIONAL | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE INC | | ELLIOTT GROUP INTERNATIONAL | 28 WALTER JONES BLVD STE A | | | EL PASO | TX | 79906 | |
| ELLIOTT TAPE INC | CRYSTAL | 28 WALTER JONES BLVD STE A | | | | EL PASO | TX | 79906 | |
| ELLIOTT TAPE INC | CRYSTAL MCFADDE | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| ELLIOTT TAPE INC | GENE SCBATHDAVID J SPENCER | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE INC | | 28 A WALTER JONES | | | | EL PASO | TX | 79906 | |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE, INC | | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT THOMAS | | 6025 E POTTER RD | | | | DAVISON | MI | 48423 | |
| ELLIOTT TINA | | 1207 B JUPITER ST | | | | GADSDEN | AL | 35901 | |
| ELLIOTT TOOL TECHNOLOGIES | SCOTT MONAGHAM | 1760 TUTTLE AVE | PO BOX 1165 | | | DAYTON | OH | 45401 | |
| ELLIOTT TOOL TECHNOLOGIES LTD | | 1760 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| ELLIOTT TOOL TECHNOLOGIES LTD | | PO BOX 67000 DEPT 106701 | | | | DETROIT | MI | 48267-1067 | |
| ELLIOTT TURBO MACHINERY CO INC | | DBA ELLIOTT CO | 1760 TUTTLE AVE | | | DAYTON | OH | 45403-3428 | |
| ELLIOTT TURBO MACHINERY CO INC DBA ELLIOTT CO | | PO BOX 400448 | | | | PITTSBURGH | PA | 15268-0448 | |
| ELLIOTT TURBOMACHINERY CO INC | | 901 N 4TH ST | | | | JEANNETTE | PA | 15644 | |
| ELLIOTT VINCENT | | 260 LONG HILL DR | | | | FAYETTEVILLE | NC | 28311 | |
| ELLIOTT WENDY | | QUALITY LIAISONS | 422 ELMWOOD DR STE 27 | | | LANSING | MI | 48917 | |
| ELLIOTT WENDY SUE | | 422 ELMWOOD | | | | LANSING | MI | 48917 | |
| ELLIOTT WILLIAMS CO INC | | 3500 E 20TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| ELLIOTT WILLIAMS COMPANY INC | | 3500 E 20TH ST | | | | INDIANAPOLIS | IN | 46218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT WILSON | | 327 N AURORA ST | | | | EASTON | MD | 21601-3624 | |
| ELLIOTT, CONROY S | | 13095 GREAT OAK LN | | | | BURT | MI | 48417 | |
| ELLIOTT, CRAIG | | 974 COUNTY LINE RD | | | | HAMLIN | NY | 14464 | |
| ELLIOTT, DAVID J | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT, DAVID J | | 460 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| ELLIOTT, DAVID R | | 4268 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| ELLIOTT, DEON | | 4031 GLENWOOD AVE 22 | | | | BOARDMAN | OH | 44512 | |
| ELLIOTT, JOSEPH A | | 404 IRVIN | | | | PLYMOUTH | MI | 48170 | |
| ELLIOTT, KATHLEEN M | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT, MANTEZ | | 612 7TH AV SW | | | | DECATUR | AL | 35601 | |
| ELLIOTT, QUINTON | | 9717 MICK RD | | | | CLARKSVILLE | MI | 48815 | |
| ELLIOTT, RICHARD | | 658 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| ELLIOTT, SONYA | | 109 4TH AV NW | | | | DECATUR | AL | 35601 | |
| ELLIOTT, STEPHEN | | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 | |
| ELIPSIZ LTD | | 29 WOODLANDS INDUSTRIAL PARK | | | | SINGAPORE | SG | 757716 | SG |
| ELLIS & CLARK LLP | | 10 8TH ST SE | | | | PARIS | TX | 75460 | |
| ELLIS & PRIOLEAU | | 1436 FENWICK LN | | | | SILVER SPRING | MD | 20910 | |
| ELLIS A | | 764 HAVEN VIEW CT | | | | OFALLON | MO | 63366 | |
| ELLIS AMIE | | 6371 EAST LAKE RD | | | | BURT | NY | 14028 | |
| ELLIS AND CLARK LLP | | 10 8TH ST SE | | | | PARIS | TX | 75460 | |
| ELLIS AND PRIOLEAU | | 1436 FENWICK LN | | | | SILVER SPRING | MD | 20910 | |
| ELLIS BOGUS CYNTHIA | | 18412 ALTA VISTA | | | | SOUTHFIELD | MI | 48075-1808 | |
| ELLIS CATHERINE | | 12304 E 200 S | | | | GREENTOWN | IN | 46936 | |
| ELLIS CHARLES | | 4748 THRALL RD | | | | LOCKPORT | NY | 14094-9786 | |
| ELLIS CLAYTON | | 1608 JOHNSON RD | | | | IOWA PK | TX | 76367 | |
| ELLIS COLLEGE OF NYIT | | 34320 EAGLE WAY | | | | CHICAGO | IL | 60678-1343 | |
| ELLIS COUNTY DIST CLK | | 1201 N HWY 77 STE 103 | | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY DISTRICT CLERK | | 1201 N HWY 77 | STE 103 | | | WAXAHACHIE | TX | 75165 | |
| ELLIS CURT | | 7441 E 48TH ST | | | | TULSA | OK | 74145 | |
| ELLIS DAVID | | 2261 PINE BROOK LN | | | | SPRINGBORO | OH | 45066 | |
| ELLIS DAVID | | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 | |
| ELLIS DECLAN | | 4255 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 | |
| ELLIS DECLAN | | 4255 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 | |
| ELLIS DERRICK | | 1685 OAKLAND AVE | | | | JACKSON | MS | 39213 | |
| ELLIS DONALD | | 9881 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| ELLIS DONALD | | 9881 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| ELLIS EMMA M | | 586 ADAMS AVE | | | | MUSKEGON | MI | 49442-1204 | |
| ELLIS ERIC | | 531 HAY AVE | | | | BROOKVILLE | OH | 45309 | |
| ELLIS FRANCES E | | 6142 COUNTRYWAY NORTH | | | | SAGINAW | MI | 48603-0000 | |
| ELLIS GAIL | | 5873 PKBRIDGE LN | | | | DUBLIN | MI | 43016-4360 | |
| ELLIS GREGORY | | 2080 AUGSBURG | | | | SAGINAW | MI | 48603-4564 | |
| ELLIS JAMES E | | 1722 SHIPLEY LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| ELLIS JANICE | | 440 N 600 E | | | | GREENTOWN | IN | 46936-9419 | |
| ELLIS JASON | | 904 RIVERVIEW | | | | GADSDEN | AL | 35903 | |
| ELLIS JEFFERY | | 210 E SONTERRA | APT 1026 | | | SAN ANTONIO | TX | 78258 | |
| ELLIS JEFFERY | | 6895 DEER RIDGE DR | | | | HUBER HEIGHTS | OH | 45424-1251 | |
| ELLIS JENNIFER T | | 1194 CHARLES ST | | | | SHARON | PA | 16146-2833 | |
| ELLIS JOYCE K | | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 | |
| ELLIS JR GERALD L | | 3472 BRADLEYVILLE RD | | | | VASSAR | MI | 48768-9765 | |
| ELLIS JR JOHN | | 826 OSAGE TR | | | | JAMESTOWN | OH | 45335 | |
| ELLIS JULIE | | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 | |
| ELLIS KATHY | | 4023 N 63RD ST | | | | MILWAUKEE | WI | 53216-1238 | |
| ELLIS KENNETH | | 14126 MC KINLEY RD | | | | MONTROSE | MI | 48457 | |
| ELLIS KERRY | | 517 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462 | |
| ELLIS KESHA | | PO BOX 3405 | | | | JACKSON | MS | 39207 | |
| ELLIS LA TOYA | | 19455 MANSFIELD | | | | DETROIT | MI | 48235 | |
| ELLIS LARRY | | 641 MARICLAIRE AVE | | | | VANDALIA | OH | 45377 | |
| ELLIS LARRY D | | 6269 AUTUMN MEADOWS DR | | | | DAYTON | OH | 45424-4868 | |
| ELLIS LAVERN | | 331 MARLAY RD | | | | DAYTON | OH | 45405 | |
| ELLIS MACHINE TOOLS INC | | 3101 BROWNS MILL RD STE 6 | | | | JOHNSON CITY | TN | 37604 | |
| ELLIS MACHINE TOOLS LLC | | BOX 218 | 3101 BROWNS MILL RD 6 | | | JOHNSON CITY | TN | 37604 | |
| ELLIS MARILYN | | 936 MARTIN AVE | | | | SHARPSVILLE | PA | 16150 | |
| ELLIS MARION E | | 1160 PEPERIDGE DR | | | | PENSACOLA | FL | 32504-7929 | |
| ELLIS MARK | | 63 E PK DR | | | | LOCKPORT | NY | 14094 | |
| ELLIS MATT G | | 5500 WABASH AVE CM 1042 | | | | TERRE HAUTE | IN | 47803 | |
| ELLIS MATTHEW | | 5500 WABASH AVE | CM1042 | | | TERRE HAUTE | IN | 47803 | |
| ELLIS MAX | | 140 STONY CREEK OVLK | | | | NOBLESVILLE | IN | 46060 | |
| ELLIS NATHAN | | 702 N 23RD ST | | | | SAGINAW | MI | 48601-1315 | |
| ELLIS NATHAN | | 702 N 23RD ST | | | | SAGINAW | MI | 48601-1315 | |
| ELLIS PETER | | 3415 SCHEID RD | | | | HURON | OH | 44839 | |
| ELLIS PETER | JOHN FRANKLIN | FRANKLIN & GREENFIELD LLC | 420 MADISON AVE STE 1101 | | | TOLEDO | OH | 43604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS R | | 24 MOWBRAY AVE | LAFFAK | | | ST HELENS | | DA11 9J | UNITED KINGDOM |
| ELLIS RICHARD | | 170 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1334 | |
| ELLIS RICHARD DARIN | | 46482 LARCHMONT DR | | | | CANTON | MI | 48187-4719 | |
| ELLIS RICKEY | | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601 | |
| ELLIS RICKY | | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| ELLIS ROBERT | | 5254 EAST SHORE DR | | | | COLUMBUS | OH | 43231 | |
| ELLIS ROBERT | | 6665 COOPER RD | | | | MARLETTE | MI | 48453 | |
| ELLIS ROBERT | | 7131 14 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| ELLIS RUGINA | | 31325 E STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334 | |
| ELLIS SCOTT | | 6371 EAST LAKE RD | | | | NEWFANE | NY | 14028 | |
| ELLIS SHERIDAN | | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| ELLIS SIMON SUPERABRASIVES IN | | 903 N KEOWEE ST | | | | DAYTON | OH | 45404 | |
| ELLIS STEPHEN G | | 22 COWEN RD | | | | HASTINGS | NY | 13076-3204 | |
| ELLIS TEMARAH | | 27 REDWOOD DR | | | | SAGINAW | MI | 48601 | |
| ELLIS TERESA | | 1436 GLENBECK AVE 2 | | | | DAYTON | OH | 45409 | |
| ELLIS TERRY | | 6427 19TH RD | | | | ARGOS | IN | 46501-9790 | |
| ELLIS TERRY | | 8957 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| ELLIS THOMAS | | 140 TILLSON | | | | ROMEO | MI | 48065 | |
| ELLIS WILLIAM | | 16 KIRKCALDY AVE | | | | GT SANKEY | | WA5 3NS | UNITED KINGDOM |
| ELLIS WILLIAM C | | 70901 CARNEGIE LN | | | | BRUCE | MI | 48065-4267 | |
| ELLIS YVONNE | | 702 N 23RD ST | | | | SAGINAW | MI | 48601 | |
| ELLIS YVONNE | | 702 N 23RD ST | | | | SAGINAW | MI | 48601 | |
| ELLIS, CHARLA | | 1607 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| ELLIS, JANICE | | 440 N 600 E | | | | GREENTOWN | IN | 46936 | |
| ELLIS, JR, NATHAN | | 2809 HESS AVE | | | | SAGINAW | MI | 48601 | |
| ELLIS, MAX WILLIAM | | 140 STONY CREEK OVLK | | | | NOBLESVILLE | IN | 46060 | |
| ELLIS, SEAN | | 6728 AKRON RD APT 6 | | | | LOCKPORT | NY | 14094 | |
| ELLIS, YVONNE | | 702 N 23RD ST | | | | SAGINAW | MI | 48601 | |
| ELLISIII FLOYD | | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 | |
| ELLISON CIRCLIPS LTD | | CIRCLIPS LTD | HAYFIELD COLNE RD | GLUSBURN | | KEIGHLEY WEST YORKS | | 0BD20- 8QP | UNITED KINGDOM |
| ELLISON CIRCLIPS LTD | | CIRCLIPS LTD | HAYFIELD COLNE RD | GLUSBURN | | KEIGHLEY WEST YORKS | | BD20 8QP | UNITED KINGDOM |
| ELLISON EUGENE | | 31219 STRICKER DR | | | | WARREN | MI | 48093 | |
| ELLISON HOLDINGS PLC | | ELLISON CIRCLIPS | HAYFIELD COLNE RD | | | GLUSBURN KEIGHLEY W | | BD20 8QP | UNITED KINGDOM |
| ELLISON JOHN | | 509 VINE ST NW | | | | DECATUR | AL | 35601-1227 | |
| ELLISON JR EARNEST | | 15440 CLODESSA DR | | | | ATHENS | AL | 35611 | |
| ELLISON JR JAMES | | 17 BRADFORD ST | | | | DAYTON | OH | 45410 | |
| ELLISON KENNETH | | 5947 MEAD 196 BLVD | | | | GLADSTONE | MI | 49837 | |
| ELLISON KENNETH | | PO BOX 535084 | | | | GRAND PRAIRIE | TX | 75053-5084 | |
| ELLISON LAFANCE | | 2167 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5229 | |
| ELLISON LAFANCE | | 2167 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5229 | |
| ELLISON LEVON | | 1149 REGAL RIDGE | | | | EL PASO | TX | 79912 | |
| ELLISON MACHINERY CO OF SOUTHERN | | 29050 CABOT DR | | | | NOVI | MI | 48377-2975 | |
| ELLISON MICHAEL | | 52 REES PK | | | | BURSCOUGH | | L40 5SX | UNITED KINGDOM |
| ELLISON PANDORA | | 4034 DREXEL | | | | TROY | MI | 48098 | |
| ELLISON PAULA | | 784 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| ELLISON S J | | 47 WESTHAVEN CRESCENT | AUGHTON | | | ORMSKIRK | | L39 5BN | UNITED KINGDOM |
| ELLISON SAMUEL | | 2304 ALMON WAY SW | | | | DECATUR | AL | 35603 | |
| ELLISON SANDRA | | 531 BELMONTE PK N APT 510 | | | | DAYTON | OH | 45405-4749 | |
| ELLISON SHANE | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| ELLISON SHANE | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| ELLISON SHANE | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| ELLISON TECHNOLOGIES INC | | 9912 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670-3250 | |
| ELLISON TECHNOLOGIES, LLC | | 4630 WEAVER PKWY | | | | WARRENVILLE | IL | 60555-3928 | |
| ELLISON TOMMIE | | PO BOX 1971 | | | | SAGINAW | MI | 48605-1971 | |
| ELLISON VICKY L | | 4400 PKWOOD DR | | | | KOKOMO | IN | 46901-6451 | |
| ELLISON, LEVON P | | 1149 REGAL RIDGE | | | | EL PASO | TX | 79912 | |
| ELLISON, PAULA | | 784 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| ELLISTON, JACK | | 2602 N PEASE RD | | | | VERMONTVILLE | MI | 49096 | |
| ELLISYS SA | | CHEMIN DU GRAND PUIT | | | | MEYRIN | GE | 01217 | CH |
| ELLSWORTH AARON | | 7212 NORTON | | | | KANSAS CITY | MO | 64132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLSWORTH ADHESIVE | DONNA HANEY | 1999 PKER COURT | STE A | | | STONE MOUNTAIN | GA | 30087 | |
| ELLSWORTH ADHESIVE | SUSIE CLOUGH | PO BOX 1002 | | | | GERMANTOWN | WI | 53022 | |
| ELLSWORTH ADHESIVE | VICKI KOCH | N117 W18711 FULTON DR | | | | GERMANTOWN | WI | 53022 | |
| ELLSWORTH ADHESIVE SYSTEM | | 7416 NINETEEN MILE RD | | | | STERLING HTS | MI | 48314 | |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1625 CRESCENT CIR STE 220 | | | | CARROLLTON | TX | 75006-3659 | |
| ELLSWORTH ADHESIVE SYSTEM INC | CARLOS HERNANDEZ | 1625 CRESCENT CIRCLE | STE 220 | | | CARROLLTON | TX | 75006-3659 | |
| ELLSWORTH ADHESIVE SYSTEMS | | FMLY CUYAHOGA ADHESIVES & SUP | N117 W18711 FULTON DR | PO BOX 1002 | | GERMANTOWN | WI | 53022-8202 | |
| ELLSWORTH ADHESIVE SYSTEMS | CARLOS ELIZONDO | 3802 MAIN ST STE 8 | | | | CHULA VISTA | CA | 91911 | |
| ELLSWORTH ADHESIVE SYSTEMS EFT | | N117 118711 FULTON DR | | | | GERMANTOWN | WI | 53022-8202 | |
| ELLSWORTH ADHESIVES | | PO BOX 1002 | | | | GERMANTOWN | WI | 53022-8202 | |
| ELLSWORTH CLARA | | 1516 WOODHILL DR NE | | | | WARREN | OH | 44484 | |
| ELLSWORTH CLARA D | | 1516 WOODHILL CIR NE | | | | WARREN | OH | 44484-3931 | |
| ELLSWORTH COMMUNITY COLLEGE | | BURSARS OFFICE | 1100 COLLEGE AVE | | | IOWA FALLS | IA | 50126 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVES SYSTEMS | 10125 SUMATRA | | | EL PASO | TX | 79925-5422 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 10260 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 15022 PKWY LOOP C | | | TUSTIN | CA | 92680 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 35548 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 7416 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | N117 W18711 FULTON DR | | | GERMANTOWN | WI | 53022 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | W129 N 10825 WASHINGTON DR | | | GERMANTOWN | WI | 53022-444 | |
| ELLSWORTH CYNTHIA L | | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420-1654 | |
| ELLSWORTH KAREN | | 1545 ADELAIDE SE | | | | WARREN | OH | 44484 | |
| ELLSWORTH KENNETH | | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420 | |
| ELLSWORTH MICHAEL | | 7413 E HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512 | |
| ELLSWORTH PATRICK | | 206 FERRY ST | | | | CORUNNA | MI | 48817-1015 | |
| ELLSWORTH PAVING COMPANY | | 5141 S 24TH W AVE | | | | TULSA | OK | 74107 | |
| ELLSWORTH TERRY | | 10426 S LINCOLN WALNUT ST | | | | WALTON | IN | 46994 | |
| ELLSWORTH, MICHAEL M | | 7413 E HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512 | |
| ELLWANGER JULIA | | 411 SYCAMORE ST | | | | VERNON HILLS | IL | 60061 | |
| ELLWOOD CRANKSHAFT & MACHINE | | CO | 2727 FREEDLAND RD | PO BOX 360117 | | HERMITAGE | PA | 16148 | |
| ELLWOOD CRANKSHAFT AND MACHINE CO | | LOCKBOX PI | PO BOX 360117 | | | PITTSBURGH | PA | 15251-6117 | |
| ELLWOOD DENNIS | | 415 VIENNA AVE | | | | NILES | OH | 44446 | |
| ELLWOOD DENNIS L | | 7123 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9516 | |
| ELLWOOD GROUP INC | | ELLWOOD CRANK SHAFT & MACHINE | 2727 FREEDLAND RD | | | HERMITAGE | PA | 16148 | |
| ELLY JR GEORGE | | 635 MEADOWDALE ST | | | | FERNDALE | MI | 48220-3206 | |
| ELMCO ENGINEERING INC | | 6107 CHURCHMAN BYPASS | | | | INDIANAPOLIS | IN | 46203 | |
| ELMCO INC | | 6107 CHURCHMAN BY BYPASS | | | | INDIANAPOLIS | IN | 46203 | |
| ELMECH INC | PAUL BALOG | 16315 B VINEYARD BLVD | | | | MORGAN HILL | CA | 95037 | |
| ELMECH, INC | PAUL BALOG | 195 SAN PEDRO AVE | STE E15 | | | MORGAN HILL | CA | 95037 | |
| ELMECH, INC | PAUL BALOG | | | | | | | | |
| ELMER DAVID | | 207 JAMES E BOHANAN | MEMORIAL DR APT 14 | | | VANDALIA | OH | 45377 | |
| ELMER DAVID | | 230 K ST APT 1 | | | | DAYTON | OH | 45409 | |
| ELMER JENNIFER | | 3613 WESTBRIER TERRACE | | | | MIDLAND | MI | 48642 | |
| ELMER KENNETH | | 8701 BEST CT | | | | LOUISVILLE | KY | 40242-3421 | |
| ELMER LLOYD | | 3435 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 | |
| ELMER NANCY | | 48371 SEAWIND COURT | | | | SHELBY TWP | MI | 48315-4318 | |
| ELMER RUSSELL | | 2530 S 98TH ST | | | | WEST ALLIS | WI | 53227-2608 | |
| ELMER VICKIE | | 201 S COLONY DR E | | | | SAGINAW | MI | 48603 | |
| ELMER W DAVIS INC | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-562 | |
| ELMER, JENNIFER L | | 3613 WESTBRIER TERRACE | | | | MIDLAND | MI | 48642 | |
| ELMET ELASTOMERE PRODUKTIONS | | TRINDORF 70 | | | | OFTERING | | 04064 | AUSTRIA |
| ELMET ELASTOMERE PRODUKTIONS | | UND DIENSTLEISTUNGS GMBH | TRINDORF 70 A 4064 OFTERING | | | | | | AUSTRIA |
| ELMET ELASTOMERE PRODUKTIONS | | UND DIENSTLEISTUNGS GMBH | TRINDORF 70 A 4064 OFTERING | | | | | | AUSTRIA |
| ELMET ELASTOMERE PRODUKTIONS UND D | | TRINDORF 70 | | | | OFTERING | AT | 04064 | AT |
| ELMHURST COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 190 PROSPECT AVE | | | ELMHURST | IL | 60126-3296 | |
| ELMHURST CORP | | C/O TOWN CTR | 1 BIGELOW SQ STE 630 | | | PITTSBURGH | PA | 15219 | |
| ELMHURST CORP C O TOWN CENTER | | 1 BIGELOW SQ STE 630 | | | | PITTSBURGH | PA | 15219 | |
| ELMHURST INDUSTRIES | TOM MELLO | 7630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ELMI | | 300 COLLEGE PK | | | | DAYTON | OH | 45469-0319 | |
| ELMIRA COLLEGE | | CASHIER | ONE PK PL | | | ELMIRA | NY | 14901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELMIRA GOLF COURSE | JEREMY LOGELL | BOX 61 40 ELDALE RD | | | | ELMIRA CANADA | ON | N3B 2Z5 | CANADA |
| ELMIRA GOLF COURSE | JEREMY LOGELL | BOX 61 40 ELDALE RD | | | | ELMIRA | ON | N3B 2Z5 | CANADA |
| ELMORE CRAIG | | 327 MASON BLVD | | | | JACKSON | MS | 39212 | |
| ELMORE DAVID | | 1400 GARNET DR | | | | ANDERSON | IN | 46011 | |
| ELMORE JAMES | | 4032 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | |
| ELMORE JOHN | | DBA PRECISION HEARING CONSERVA | 13071 ADOBE WALLS DR | | | HELOTES | MI | 78023 | |
| ELMORE JOHN DBA PRECISION HEARING CONSERVA | | 13071 ADOBE WALLS DR | | | | HELOTES | TX | 78023 | |
| ELMORE JR ARLIS M | | 3611 RICE MINE RD | NE LOT 317 | | | TUSCALOOSA | AL | 35406 | |
| ELMORE JR ARLIS M | | 3611 RICE MINE RD | NE LOT 317 | | | TUSCALOOSA | AL | 35406 | |
| ELMORE SCOTT | | 10980 COCHRAN AVE | | | | RIVERSIDE | CA | 92505 | |
| ELMORE TALLULAH | | 608 HOLDEN | | | | SAGINAW | MI | 48601 | |
| ELMORE TIFFANY | | 3024 WEXFORD PL | | | | DAYTON | OH | 45408 | |
| ELMORE, DAVID G | | 303 WEST MOZART DR | APT 1528 | | | CARMEL | IN | 46032 | |
| ELMORE, SHANE | | 1937 W MURDEN ST | | | | KOKOMO | IN | 46901 | |
| ELMOS GB LTD | | ELEX INTERNATIONAL LTD | CHESTNUT AVE UNIT 10 ACRON CTR | SG18 ORA BIDDLESWADE | | BEDFORDSHIRE | | | UNITED KINGDOM |
| ELMOS GB LTD ELEX INTERNATIONAL LTD | | CHESTNUT AVE UNIT 10 ACRON CTR | SG18 ORA BIDDLESWADE | | | BEDFORDSHIRE ENGLAND | | | UNITED KINGDOM |
| ELMOS GMBH | | JOSEPH VON FRAUNHOFER STR 9 | | | | DORTMUND | | 44227 | GERMANY |
| ELMOS NA INC | | 32255 NORTHWESTERN HWY STE 45 | | | | FARMINGTON HILLS | MI | 48334-1572 | |
| ELMOS NA INC EFT | | 32255 NORTHWESTERN HWY STE 45 | | | | FARMINGTON HILLS | MI | 48334-1572 | |
| ELMOS SEMICONDUCTOR AG | | EICHLINGHOFEN HEINRICH HERTZ S | | | | DORTMUND | | 44227 | GERMANY |
| ELMOS SEMICONDUCTOR AG | | HEINRICH HERTZ STR 1 | | | | DORTMUND | NW | 44227 | DE |
| ELMOS SEMICONDUCTOR AG | | 32255 NW HWY STE 45 | | | | FARMINGTON HILLS | MI | 48334 | |
| ELMOTEC STATOMAT INC | | 1338 CROSS BEAM DR | | | | CHARLOTTE | NC | 28217-2800 | |
| ELMOTEC STATOMAT INC | ELMOTEC STATOMAT INC | | 1338 CROSS BEAM DR | | | CHARLOTTE | NC | 28217-2800 | |
| ELMOURSI ALAA | | 857 BALDWIN DR | | | | TROY | MI | 48098 | |
| ELMWOOD SENSORS INC | | 500 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |
| ELMWOOD SENSORS INC | | INVENSYS THERMAL SYSTEM | 500 NARRAGANSETT PK DR | | | PAWTUCKET | RI | 02861 | |
| ELNA AMERICA INC | | 5770 WARLAND DR B | | | | CYPRESS | CA | 90630-503 | |
| ELNA AMERICA INC | | 5770 WARLAND DR BLDG B | RM CHG PER LTR 05 07 04 AM | | | CYPRESS | CA | 90630 | |
| ELNA AMERICA INC | | PO BOX 60067 | | | | LOS ANGELES | CA | 90060-0067 | |
| ELNA FUKUSHIMA KK | | 9 32 SUGIYAMA YONE NISHIGOMURA | | | | NISHISHIRAKAWA GUN | | 961 | JAPAN |
| ELNIK SYSTEMS | | 107 COMMERCE RD | | | | CEDAR GROVE | NJ | 07009-1207 | |
| ELO TOUCH SYSTEMS | JIM KAUFER | 90 GOODWAY DR | | | | ROCHESTER | NY | 14623 | |
| ELO TOUCH SYSTEMS / TYCO ELEC | JIM KAUFER | TYCO ELECTRONICS | PO BOX 91869 | | | CHICAGO | IL | 60693-1869 | |
| ELO TOUCHSYSTEM INC | | 6500 KAISER DR | | | | FERMONT | CA | 94555-3613 | |
| ELO TOUCHSYSTEMS INC | | PO BOX 1029240 | | | | ATLANTA | GA | 30368-2924 | |
| ELO TOUCHSYSTEMS INC | | 6500 KAISER DR | | | | FERMONT | CA | 94555-3613 | |
| ELO TOUCHSYSTEMS INC | CHRISTY WILLIAMS | 6500 KAISER DR | | | | FREMONT | CA | 94555 | |
| ELOIAN ELSA | | GOLLENSTRASSE 20 | | | | ESSLINGEN | | 73733 | |
| ELOISE DAWKINS | | 15 W 139TH ST 35 | | | | NEW YORK | NY | 10037 | |
| ELON COLLEGE | | PO BOX 398 | | | | ELON | NC | 27244 | |
| ELOP | | ELECTROOPTICS INDUSTRIES LTD | PO BOX 1165 | | | REHOVOLT | | 76111 | ISRAEL |
| ELOX CORP | | GRIFFITH ST | | | | DAVIDSON | NC | 28036 | |
| ELPAC ELECTRONICS, INC | STEVE CONKEY | 1562 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| ELPHICK, SUSAN | | 254 1/2 FISHER RD | | | | ROCHESTER | NY | 14624 | |
| ELPRESS AB | | PO BOX 186 8 E | 87224 KRAMFORES | | | | | | SWEDEN |
| ELPRESS AB | | INDUSTRIVAGEN 15 | | | | KRAMFORS | SE | 872 32 | SE |
| ELPRESS AB    EFT | | PO BOX 186 | SE 872 24 KRAMFORS | | | | | | SWEDEN |
| ELPRESS AB EFT | | INDUSTRIVAGEN 15 | SE 872 24 KRAMFORS | | | | | | SWEDEN |
| ELPRESS AB EFT | | PO BOX 186 8 E | 87224 KRAMFORES | | | | | | SWEDEN |
| ELRAE INDUSTRIES INC | | 11035 WALDEN AVE | | | | ALDEN | NY | 14004-961 | |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | | ALDEN | NY | 14004-9696 | |
| ELREHA PRINTED CIRCUIT CORP | | 2510 TERMINAL DR SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| ELRIDGE VELMA J | | 6058 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2743 | |
| ELRING KLINGER AG | | MAX EYTH STR 2 | 72581 DETTINGEN/ERMS | | | | | | GERMANY |
| ELRING KLINGER AG | | NURNBERGER STRASSE 2 4 | | | | LANGENZENN | | 90579 | GERMANY |
| ELRING KLINGER GMBH EFT | | AM WAELDCHEM 1 | 65594 RUNKEL | | | | | | GERMANY |
| ELRINGKLINGER AG | | AM WAELDCHEN 1 | | | | RUNKEL | | 65594 | GERMANY |
| ELRINGKLINGER AG | | MAX EYTH STR 2 | | | | DETTINGEN | | 72581 | GERMANY |
| ELRINGKLINGER AG | MANATT PHELPS PHILLIPS | BRUCE B KELSON | ONE EMBARCADERO CENTER | 30TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| ELRINGKLINGER SEALING SYSTEMS USA | | 35955 VERONICA ST | | | | LIVONIA | MI | 48150-1207 | |
| ELROD WILLIAM | | 1033 1 2 S LOCKE ST | | | | KOKOMO | IN | 46902-1746 | |
| ELRON SOFTWARE INC | PETER SMITH | ONE CAMBRIDGE CTR | | | | CAMBRIDGE | MA | 02142-1604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELS JEAN PERROTTON SA  EFT | | 900 AV DE PONTCHY | 74130 BONNEVILLE CEDEX | | | | | | FRANCE |
| ELS JEAN PERROTTON SA EFT | | 900 AVE DE PONTCHY | | | | BONNEVILLE | FR | 74130 | FR |
| ELSA COOPER INSTITUTE FOR | | COURT REPORTING | 16250 NORTHLAND DR STE 350 | | | SOUTHFIELD | MI | 48075-5205 | |
| ELSA CORPORATION | ACCOUNTS PAYABLE | 1240 SOUTH STATE RD 37 | | | | ELWOOD | IN | 46036 | |
| ELSA MONTOYA | | 3125 S HARDING AVE 2 | | | | CHICAGO | IL | 60623 | |
| ELSBURY CARLIN | | 7663 E 50 N | | | | GREENTOWN | IN | 46936 | |
| ELSE THOMAS | | 51 FERRIS ST | | | | SOUTH RIVER | NJ | 088821829 | |
| ELSER PATTY | | 4420 YOUNGSTOWN RD APT 317 | | | | WARREN | OH | 44484 | |
| ELSER PATTY | | 4420 YOUNGSTOWN RD APT 317 | | | | WARREN | OH | 44484 | |
| ELSEVIER BRIAN | | N5949 CORDY RD | | | | HILBERT | WI | 54129 | |
| ELSEVIER ELIZABETH | | N5949 CORDY RD | | | | HILBERT | WI | 54129 | |
| ELSEVIER ENGINEERING | | INFORMATION INC | PO BOX 7247 8453 | | | PHILADELPHIA | PA | 19170-8453 | |
| ELSEVIER SCIENCE | | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32887-4900 | |
| ELSEVIER SCIENCE | | PO BOX 7247 7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| ELSEVIER SCIENCE | | PO BOX 945 | | | | NEW YORK | NY | 10010 | |
| ELSEVIER SCIENCE | | REGIONAL SALES OFFICE | PO BOX 945 | | | NEW YORK | NY | 10159-0945 | |
| ELSHAAR BASSEL | | 10232 MEADOW CREST CT | | | | HOLLY | MI | 48442 | |
| ELSIE MOEBUIS | | 1512 CLARENCE ST | | | | BOSSIER CITY | LA | 71111 | |
| ELSIE MOEBUIS | | 1512 CLARENCE ST | | | | BOSSIER CITY | LA | 71111 | |
| ELSIE VAUGHAN | | 3038 HERON POINTE | | | | BLOOMFIELD HILLS | MI | 40440-2350 | |
| ELSIE VAUGHAN | | 3038 HERON POINTE | | | | BLOOMFIELD HILLS | MI | 48302-0716 | |
| ELSNER ROBERT | | PO BOX 973 | | | | SIDNEY | OH | 45365-0973 | |
| ELSON JANET | | 4226 W STATE RD 18 | | | | KOKOMO | IN | 46901-9405 | |
| ELSON JR, EUGENE | | 3510 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| ELSON LUCINDA | | 7590 GLENHURST DR | | | | DAYTON | OH | 45414 | |
| ELSON RONALD D | | 4840 SOUTH FENMORE | | | | MERRILL | MI | 48637-8700 | |
| ELSTON BERYL M | | 10326 DUFFIELD RD | | | | MONTROSE | MI | 48457-9032 | |
| ELSTON CHERYL | | 3265 WARREN BURTON ROA | D | | | SOUTHINGTON | OH | 44470 | |
| ELSTON JUDY | | 4853 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 | |
| ELSTON RICHARDS INC | | ANDERSON DISTRIBUTION CTR | 1301 W 16TH ST | | | ANDERSON | IN | 46016 | |
| ELSTON RICHARDS INC | | ELSTON RICHARDS STORAGE CO | 3701 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512-402 | |
| ELSTON RICHARDS INC ELSTON RICHARDS STORAGE CO | | 3701 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ELSWORTH MARK | | 12507 N STATE RD 9 | | | | ALEXANDRIA | IN | 46001-8927 | |
| ELTECH ELECTRONICS | TOM WESOLOWSKI | 790 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| ELTEX CHEMICAL | | 4050 HOMESTEAD RD | | | | HOUSTON | TX | 77028 | |
| ELTEX CHEMICAL | | 4050 HOMESTEAD RD | | | | HOUSTON | TX | 77028 | |
| ELTEX CHEMICAL | | 4050 HOMESTEAD RD | | | | HOUSTON | TX | 77028 | |
| ELTEX FI INC | | 11394 JAMES WATT DR STE 313 | | | | EL PASO | TX | 79936-6441 | |
| ELTOM KHALID | | 542 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| ELTOM, KHALID MUKHATAR | | 542 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| ELTREX INDUSTRIES INC | | 65 SULLIVAN ST | PO BOX 630 | | | ROCHESTER | NY | 14603 | |
| ELTREX INDUSTRIES INC | | 65 SULLIVAN ST | | | | ROCHESTER | NY | 14603 | |
| ELTREX INDUSTRIES INC | | ELTREX OFFICE PRODUCTS | 156 AMES ST | | | ROCHESTER | NY | 14611 | |
| ELTREX INDUSTRIES INC | | MONARCH | 65 SULLIVAN ST | | | ROCHESTER | NY | 14605-1232 | |
| ELTRON INTERNATIONAL INC | | 1001 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| ELTZEROTH BRIAN | | 4072 W 50 S | | | | KOKOMO | IN | 46902 | |
| ELTZEROTH RICKY | | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902 | |
| ELTZEROTH SALLY | | 4072 W 50 S | | | | KOKOMO | IN | 46902 | |
| ELTZEROTH SHERRY A | | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902-1897 | |
| ELTZEROTH, BRIAN PHILLIP | | 4072 W 50 S | | | | KOKOMO | IN | 46902 | |
| ELTZROTH NANCY | | 1368 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036 | |
| ELUME CORP | | HILLSIDE BUSINESS PK | 960 ENCHANTED WAY | | | SIMI VALLEY | CA | 93065 | |
| ELUME CORP HILLSIDE BUSINESS PARK | | 960 ENCHANTED WAY | | | | SIMI VALLEY | CA | 93065 | |
| ELUME INC | | 960 ENCHANTED WAY BLDG 110 109 | | | | SIMI VALLEY | CA | 93065 | |
| ELVERS M | | 4855 AIRLINE DR NO 34D | | | | BOSSIER CITY | LA | 71111 | |
| ELWELL BRIAN | | 38 CROSSWOODS DR | | | | BRANDON | MS | 39042 | |
| ELWELL DAVID | | 211 EVERGREEN DR | | | | BRANDON | MS | 39042 | |
| ELWELL, DAVID B | | 211 EVERGREEN DR | | | | BRANDON | MS | 39042 | |
| ELWELL, JEFFREY | | 5480 GILBERT HWY | | | | ADRIAN | MI | 49221 | |
| ELWERT BRIAN | | 129 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| ELWERT, BRIAN G | | 129 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| ELWIRA ZAKRZEWSKI | | 5300 S CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELWIRA ZAKRZEWSKI | | 5300 SOUTH CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELWOOD CHARLES | | 1529 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| ELWOOD CORP | | AUTOTRON GROUP | 195 W RYAN RD | | | OAK CREEK | WI | 53154 | |
| ELWOOD CORPORATION | | 195 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| ELWOOD CORPORATION GETTYS | TONY LORRING | 195 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| ELWOOD CORPORATION GETTYS GROU | TONY LORRING | 195 W RYAN RD | | | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELWOOD CORPORATION GETTYS GROU | TONY LORRING | | | | | | | | |
| ELWOOD ELIZABETH | | 1529 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| ELWOOD LISA | | 167 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 | |
| ELWOOD ROBERT | | 167 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 | |
| ELWOOD S SIMON & ASSOCIATES PC | ELWOOD S SIMON | 355 S OLD WOODWARD AVE STE 250 | | | | BIRMINGHAM | MI | 48009 | |
| ELWOOD S SIMON AND ASSOCIATES PC | ELWOOD S SIMON ESQ | 355 SOUTH OLD WOODWARD AVE | STE 250 | | | BIRMINGHAM | MI | 48009 | |
| ELWOOD SAFETY CO INC | | 2180 ELMWOOD AVE | | | | BUFFALO | NY | 14216 | |
| ELWOOD SAFETY CO INC | | 2180 ELWOOD AVE | | | | BUFFALO | NY | 14216 | |
| ELY AVERON | | 3939 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| ELY CRANE & HOIST CO | | 1247 EAST 222ND ST | | | | EUCLID | OH | 44117 | |
| ELY CRANE AND HOIST CO EFT | | PO BOX 75716 | | | | CLEVELAND | OH | 44101-4755 | |
| ELY CYNTHIA | | 157 ANNA ST | | | | DAYTON | OH | 45417 | |
| ELY HAROLD | | 2814 WOODWAY AVE | | | | DAYTON | OH | 45405 | |
| ELY JEFFREY | | 520 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| ELY JR WILLIAM | | 1019 HIGHLAND ST | | | | SYRACUSE | NY | 13203 | |
| ELY JR WILLIAM | | 1019 HIGHLAND ST | | | | SYRACUSE | NY | 13203 | |
| ELY MELONEY | | 3939 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| ELY NICOLE | | 149 ANNA ST | | | | DAYTON | OH | 45417 | |
| ELY, JEFFREY A | | 520 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| ELYMAT CORP | ACCOUNTS PAYABLE | 180 OLD TAPPAN RD | BLDG NO 3 | | | OLD TAPPAN | NJ | 07675 | |
| ELYRIA MUNICIPAL COURT | | 328 BROAD ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA PLASTIC PRODUCTS | | EPP INC | 710 TAYLOR ST | | | ELYRIA | OH | 44035 | |
| ELYRIA PLASTIC PRODUCTS EPP INC | | 710 TAYLOR ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA SPRING & SPECIALTY INC | | 123 ELBE ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA SPRING & SPECIALTY LLC | | 123 ELBE ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA SPRING AND SPECIALTY INC | | PO BOX 76090 | | | | CLEVELAND | OH | 44101 | |
| ELYRIA WATER TREATMENT PLANT | | 3628 WEST ERIE AVE | | | | LORAIN | OH | 44053 | |
| ELYRIA WATER TREATMENT PLANT | | 3628 WEST ERIE AVE | | | | LORAIN | OH | 44053 | |
| ELYRIA WATER TREATMENT PLANT | | 3628 WEST ERIE AVE | | | | LORAIN | OH | 44053 | |
| ELYSIUM INC | | PO BOX 990 | | | | SOUTHFIELD | MI | 48037 | |
| ELZEY CHARLOTTE | | 8 ELK RIVER RD | | | | W HENRIETTA | NY | 14586 | |
| ELZEY CHARLOTTE | | 8 ELK RIVER RD | | | | W HENRIETTA | NY | 14586 | |
| ELZEY DAIMON | | 93 ARBORWOOD RD | | | | ROCHESTER | NY | 14615 | |
| ELZINGA DANIEL P & KATHERINE | | 1806 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ELZINGA DANIEL P & KATHERINE | | 1806 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ELZINGA DANIEL P & KATHERINE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ELZY CAROLYN F | | 530 BUTLER RD NE | | | | WARREN | OH | 44483-5608 | |
| ELZY JR WILLIE | | 2119 MOUNTAIN AVE | | | | FLINT | MI | 48503 | |
| ELZY, KISHA | | 2178 BURTON ST | | | | WARREN | OH | 44484 | |
| EM COM INC | ACCOUNTS PAYABLE | 62 COLUMBUS ST | | | | AUBURN | NY | 13021 | |
| EM INDUSTRIES INC | | 7 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| EM INDUSTRIES INC | | EM SCIENCE DIV | 480 DEMOCRAT RD | | | GIBBSTOWN | NJ | 08027 | |
| EM INDUSTRIES INC | | EM SCIENCES DIV | 2909 HIGHLAND AVE | | | CINCINNATI | OH | 45212 | |
| EM INDUSTRIES INC | | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| EM MICROELECTRONIC MARIN SA | | RUE DES SORS 3 | | | | MARIN EPAGNIER | | 02074 | SWITZERLAND |
| EM SCIENCE | | DIV OF EM INDUSTRIES INC | PO BOX 8500 S 6620 | | | PHILADELPHIA | PA | 19178 | |
| EM SOFTWARE & SYSTEMS | | 24 RESEARCH DR | | | | HAMPTON | VA | 23666 | |
| EM SOFTWARE & SYSTEMS USA INC | | 24 RESEARCH DR | | | | HAMPTON | VA | 23666 | |
| EM SOFTWARE AND SYSTEMS USA INC | | 24 RESEARCH DR | | | | HAMPTON | VA | 23666 | |
| EM WICK AND SONS | SHARON | 301 E STROOP RD | PO BOX 292145 | | | KETTERING | OH | 45429-2145 | |
| EMA DESIGN AUTOMATION INC | | 225 TECH PK DR | | | | ROCHESTER | NY | 14623 | |
| EMA DESIGN AUTOMATION INC | | 225 TECH PARK DR | | | | ROCHESTER | NY | 14623 | |
| EMA SOLUTIONS | ELLEN RITTER | 455 WEAVER PK RD | STE 200 | | | LONGMONT | CO | 80501 | |
| EMA US, INC | | 14233 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 | |
| EMAC | | 222 N SEPULVEDA BLVD | STE 1690 | | | LOS ANGELES | CA | 90245 | |
| EMAG BOHLE LLC | | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| EMAG BOHLE LLC LOF 6 95 NAME | | & ADD CHG FMLRY EMAG CORP | 38800 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| EMAG HOLDING GMBH | | AUSTR 24 | | | | SALACH | DE | 73084 | DE |
| EMAG LLC | | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| EMAG LLC | RICK DUNKLEY | 38800 GRAND RIVER AVE | | | | FARMINGTON HILL | MI | 48335 | |
| EMAG TECHNOLOGIES INC | | 1340 EISENHOWER PL | | | | ANN ARBOR | MI | 48108 | |
| EMAG USA LLC | | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| EMAGINE WORKS | | EMAGINEWORKSCOM LLC | 24655 SOUTHFIELD RD STE 109 | | | SOUTHFIELD | MI | 48075 | |
| EMAGINE WORKS DOT COM | | 4763 SHERWOOD CIRCLE | | | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMAHISER DENNIS E | | 141 HOBSON ST | | | | BELLEVUE | OH | 44811-1721 | |
| EMANUAL BODY & PARTS | | 1870 CARR 2 KM 121 | | | | BAYAMON | PR | 00961 | |
| EMANUEL BAPTIST CHURCH | | 516 NORTH MAIN ST | | | | BENTON | IL | 62812 | |
| EMANUEL CHRISTOPHER | | 1785 CARROLL CT | | | | SOUTH MILWAUKEE | WI | 53172 | |
| EMANUEL RICHARD | | 3735 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| EMANUEL, RICHARD J | | 3735 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| EMBALLAGES POLYFORM INC | | 448 EDOUARD ST | | | | GRANBY | PQ | J2G 3Z3 | CANADA |
| EMBASSY SERIES | | C/O ENK PORTNOY ESQ 2 19 4 AM | MCKENNA LONG & ALDRIDGE | 1900 K ST NW | | WASHINGTON | DC | 20004 | |
| EMBASSY SERIES C O ENK PORTNOY ESQ | | MCKENNA LONG AND ALDRIDGE | 1900 K ST NW | | | WASHINGTON | DC | 20004 | |
| EMBASSY SUITES | | 3332 S 79TH E AVE | | | | TULSA | OK | 74145 | |
| EMBASSY SUITES CHARLESTON | | 337 MEETING ST | | | | CHARLESTON | SC | 29403 | |
| EMBASSY SUITES HOTEL | | 850 TOWER DR | | | | TROY | MI | 48098 | |
| EMBASSY SUITES HOTELS TROY | | AUBURN HILLS | 850 TOWER DR | | | TROY | MI | 48098 | |
| EMBEDDED DATA SYSTEMS LLC | | 1446 GILBERTS CREEK RD | | | | LAWRENCEBURG | KY | 40342 | |
| EMBEDDED DESIGN INC | | KIC THERMAL PROFILING | 15950 BERNARDO CTR DR STE E | | | SAN DIEGO | CA | 92127 | |
| EMBEDDED TECHNOLOGY INC | | 3604 WALTON WAY | | | | KOKOMO | IN | 46902-4181 | |
| EMBEDDED TECHNOLOGY INC | | 3604 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| EMBEDDED TECHNOLOGY INC | | 3604 WALTON WAY | | | | KOKOMO | IN | 46902-4181 | |
| EMBEDDED TECHNOLOGY INC EFT | | 3604 WALTON WAY | | | | KOKOMO | IN | 46902-4181 | |
| EMBERTONS MACHINE & TOOL INC | | 1215 PIONEER WAY STE A | | | | EL CAJON | CA | 92020 | |
| EMBROIDERY BY US | | 101 W 19TH ST | | | | OWASSO | OK | 74055-4619 | |
| EMBROIDERY MAGIC | | 39 SHERON RD | | | | LAKE ORION | MI | 48362 | |
| EMBROIDERY MAGIC KATHRYN M KLINGLER | | 39 SHERON RD | | | | LAKE ORION | MI | 48362 | |
| EMBRY EVERETT O | | 1208 GLENDALE DR | | | | ANDERSON | IN | 46011-2555 | |
| EMBRY MICHAEL | | 239 CO RD 571 | | | | ROGERSVILLE | AL | 35652 | |
| EMBRY PAULINE | | 6544 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| EMBRY RIDDLE AERONAUTICAL | | 1164 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-6324 | |
| EMBRY RIDDLE AERONAUTICAL UNIV | | CASHIERS OFFICE | 3200 N WILLOW CREEK RD | | | PRESCOTT | AZ | 86301 | |
| EMBRY RIDDLE AERONAUTICAL UNIV | | STUDENT ACCOUNTING | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-3900 | |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY | | 1164 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-6324 | |
| EMBRY RUTH A | | 2471 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 | |
| EMBRY TIFFANIE | | 1206 BROOKSIDE DR | | | | GADSDEN | AL | 35901 | |
| EMBRY YVONNE | | 3445 ERHARDT DR | | | | MOUNT MORRIS | MI | 48548-9404 | |
| EMBS JOYCE Y | | 8910 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9660 | |
| EMC | | PO BOX 368 | | | | HOPKINTON | MA | 01748 | |
| EMC | BRIAN FREYDL | 176 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| EMC COMPLIANCE MANAGEMENT GROUP | | 670 NATIONAL AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| EMC CORP | | 35 PKWOOD DR | CHG RMT PER GOI 112103 VC | | | HOPKINTON | MA | 01748 | |
| EMC CORP | | DEPT CH 10648 | | | | PALATINE | IL | 60055-0648 | |
| EMC CORP | | EMC2 | 176 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| EMC CORP | | NO PHYSICAL ADDRESS | | | | SAN FRANCISCO | CA | 94139 | |
| EMC CORP | | 176 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| EMC GLOBAL TECH | | 4059 SKYRON DR | | | | DOYLESTOWN | PA | 18901 | |
| EMC GLOBAL TECH | | 4059 SKYRON DR | PO BOX 1629 | | | DOYLESTOWN | PA | 18901 | |
| EMC GLOBAL TECH EFT | | 4059 SKYRON DR | PO BOX 1629 | | | DOYLESTOWN | PA | 18901 | |
| EMC GLOBAL TECHNOLOGIES INC | | 4059 SKYRON DR | | | | DOYLESTOWN | PA | 18901-112 | |
| EMC GLOBAL TECHNOLOGIES INC | SHEILA | 4059 SKYRON DR | | | | DOYLESTOWN | PA | 18901 | |
| EMC INTEGRITY INC | VINCENT GREB | 1736 VISTA VIEW DR | | | | LONGMONT | CO | 80504 | |
| EMC MORTGAGE CORPORATION | | PO BOX 225749 | | | | DALLAS | TX | 75222 | |
| EMC TEST SYSTEMS LLP | | C/O MICRO SALES | 650 SHAWAN FALL | | | DUBLIN | OH | 43017 | |
| EMC TEST SYSTEMS LLP | | ETS LINDGREN | 1301 ARROW POINT DR | | | CEDAR PK | TX | 78613 | |
| EMC TEST SYSTEMS LP EFT | | EMCO | 2205 KRAMER LN | | | AUSTIN | TX | 78758 | |
| EMC TEST SYSTEMS LP EMCO | | 2205 KRAMER LN | | | | AUSTIN | TX | 78758 | |
| EMC2 INC | | 6855 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| EMC2 INC | | 6855 NINETEEN MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| EMC2 INC | | PO BOX 77000 DEPT 77414 | | | | DETROIT | MI | 48277-0414 | |
| EMCH D | | 426 N SANDUSKY ST | | | | BELLEVUE | OH | 44811 | |
| EMCH DONALD R | | 611 W MAIN ST | | | | WOODVILLE | OH | 43469-1015 | |
| EMCH KAREN | | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 | |
| EMCO | | C/O FINDLOW FILTRATIONS INC | 149 COMMERCE BLVD | | | LOVELAND | OH | 45140 | |
| EMCO MAIER CORP | | 2841 CHARTER ST | | | | COLUMBUS | OH | 43228 | |
| EMCO MAIER INC | | 2841 CHARTER ST | | | | COLUMBUS | OH | 43228-4607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMCO MAIER INC | | PO BOX 632693 | | | | CINCINNATI | OH | 45263-2693 | |
| EMCOR | | 5 VANDERBILT | | | | IRVINE | CA | 92618 | |
| EMCOR GROUP INC | | 301 MERRITT 7 FL 6 | | | | NORWALK | CT | 06851-1052 | |
| EMCOR INC | | 5154 ALLIANCE DR | | | | BAY CITY | MI | 48706 | |
| EMCOR INC | | 5154 ALLIANCE DR | | | | BAY CITY | MI | 48706-9723 | |
| EMCORE CORPORATION | | 145 BELMONT DR | | | | SOMERSET | NJ | 08873 | |
| EMD INC | | ELECTRO MECHANICAL DEVICES INC | RTE 1 BOX 483 E AIRBASE RD | | | GREENWOOD | MS | 38930 | |
| EMD INC ELECTRO MECHANICAL DEVICES INC | | 135 S LASALLE DEPT 3543 | | | | CHICAGO | IL | 60674-3543 | |
| EMDEP PRECISION SA DE CV | | RAMON RAYON 263 NORTE | | | | CD JUAREZ | | 32550 | MEXICO |
| EMDEP PRECISION SA DE CV | | RAMON RAYON NO 263 NORTE | COL MORENO CD JUAREZ | CP 32550 CHIH | | | | | MEXICO |
| EMED CO INC | | 2491 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7141 | |
| EMED CO INC | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMED CO INC | KATHY OSUCH | CUSTOMER NUMBER 20754719 01 | PO BOX 369 | | | BUFFALO | NY | 14240 | |
| EMED COMPANY | | 2491 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14240 | |
| EMED COMPANY INC | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMED COMPANY INC | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMED COMPANY INC | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMED COMPANY INC | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMEDCO | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMEDCO INNOVATIVE | | PO BOX 369 | | | | BUFFALO | NY | 14240-0369 | |
| EMELENE BERRY | | PO BOX 948 | | | | WINDOW ROCK | AZ | 86515 | |
| EMENS JON | | 2303 BROOKSIDE DR | | | | DECATUR | AL | 35601 | |
| EMENS ROBERT | | 949 MORGAN RD | | | | NORTH CHILI | NY | 14514 | |
| EMENS, JON A | | 2303 BROOKSIDE DR | | | | DECATUR | AL | 35601 | |
| EMEOTT JAMES | | 5612 STURGEON AVE | | | | MIDLAND | MI | 48640 | |
| EMEOTT JASON D | | 6176 KINGS CROWN RD | | | | GRAND BLANC | MI | 48439 | |
| EMEOTT JOHN | | 9620 MIDLAND RD | | | | FREELAND | MI | 48623-9762 | |
| EMEOTT MATTHEW | | 5612 STURGEON AVE | | | | MIDLAND | MI | 48640 | |
| EMERALD ENVIRONMENTAL INC | | 11 S RIVER ST | | | | KENT | OH | 44240 | |
| EMERALD ENVIRONMENTAL INC | | 1621 ST CLAIR AVE | | | | KENT | OH | 44240 | |
| EMERALD ENVIRONMENTAL INC | | PO BOX 1953 | | | | KENT | OH | 44240 | |
| EMERALD GROUP | | 20300 SUPERIOR RD STE 200 | | | | TAYLOR | MI | 48180-6303 | |
| EMERALD HEALTHCARE GROUP | | PO BOX 1080 | | | | FOLEY | AL | 6536-1080 | |
| EMERGENCY CARE INC | | BOX 21820 DEPT 1193 | | | | TULSA | OK | 74121 | |
| EMERGENCY MEDICINE CARE LLC | | PO BOX 2705 | | | | SHAWNEE MISSION | KS | 66201 | |
| EMERGENCY MGMT & RESPONSE CONS | | EMR CONSULTING | 960 W SHERMAN BLVD STE 108 | | | MUSKEGON | MI | 49441 | |
| EMERGENCY RADIO SERVICE INC | | 1100 RANK PKWY | | | | KOKOMO R | IN | 46901 | |
| EMERGENCY RADIO SERVICE INC | | 1100 RANK PKY | | | | KOKOMO | IN | 46901 | |
| EMERGENCY RADIO SERVICE INC | | ERS INC | 4515 S HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46241 | |
| EMERGENCY RESPONSE SPECIALISTS | | LLC | 10104 W CALUMET RD | | | MILWAUKEE | WI | 53224 | |
| EMERGENCY SYSTEMS SERVICES | | INC | PO BOX 1178 | | | LILLIAN | AL | 36549 | |
| EMERGING DISPLAY TECHNOLOGIES | | CORP | 16811 HALE AVE STE D | | | IRVINE | CA | 92606-5066 | |
| EMERGING DISPLAY TECHNOLOGIES | | EDT | 16811 HALE AVE STE D | | | IRVINE | CA | 92606-5066 | |
| EMERGING DISPLAY TECHNOLOGIES CORP | | 16811 HALE AVE | STE D | | | IRVINE | CA | 92606-5068 | |
| EMERGING TECHNOLOGIES INC | | 3130 SHERWOOD BLVD | | | | DELRAY BEACH | FL | 33445 | |
| EMERICK, JEFFREY | | 7277 W LAKE RD | | | | MONTROSE | MI | 48457 | |
| EMERICK, TIMOTHY | | 1602 GREENWICH | | | | SAGINAW | MI | 48602 | |
| EMERINE CAROLYN | | 1055 CAMBRIDGE CT | | | | WARREN | OH | 44484 | |
| EMERINE JOLYN | | 214 MILES AVE | | | | WARREN | OH | 44483 | |
| EMERINE THOMAS | | 4078 ST RT 45 | | | | ROCK CREEK | OH | 44084 | |
| EMERSON & CUMING | DEBBIE | PO BOX 75174 | | | | CHARLOTTE | NC | 28275-5174 | |
| EMERSON & CUMING INC | | PO BOX 3025 | | | | BOSTON | MA | 02241 | |
| EMERSON & CUMING INC | | 46 MANNING RD | | | | BILLERICA | MA | 01821 | |
| EMERSON & CUMING INC | | 77 DRAGON CT | | | | WOBURN | MA | 018011039 | |
| EMERSON & CUMING INC | | W R GRACE & CO | 77 DRAGON CT | HOLD PER DANA FIDLER | | WOBURN | MA | 018011039 | |
| EMERSON & CUMING INC | | PO BOX 3025 | | | | BOSTON | MA | 02241 | |
| EMERSON & CUMING INC EFT | | NTE 0001310838051 | 46 MANNING RD | | | BILLERICA | MA | 01821 | |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | | BILLERICA | MA | 01821-3916 | |
| EMERSON & CUMING MICROWAVE | | PRODUCTS INC | 28 YORK AVE | | | RANDOLPH | MA | 02368 | |
| EMERSON & CUMING MICROWAVE PRO | | 28 YORK AVE | | | | RANDOLPH | MA | 02368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMERSON & RENWICK LTD | | PEEL BANK WKS CHURCH | | | | ACCRINGTION LANCASH | | BB5 4EF | UNITED KINGDOM |
| EMERSON & RENWICK LTD EFT | | PEEL BANK WORKS | CHURCH ACCRINGTON | BB5 4EF LANCASHIRE | | | | | UNITED KINGDOM |
| EMERSON & RENWICK USA INC | | 4906 IDA PARK DR | | | | LOCKPORT | NY | 14094 | |
| EMERSON AMANDA | | 322 E ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| EMERSON AND CUMING INC | | NATIONAL STARCH AND CHEMICAL | 46 MANNING RD | | | BILLERICA | MA | 01821 | |
| EMERSON AND CUMING MICROWAVE PRODUCTS INC | | 28 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| EMERSON BRIAN | | 469 DOUGLAS NE | | | | WARREN | OH | 44483 | |
| EMERSON COLLEGE | | STUDENT ACCOUNTS | 100 BEACON ST | | | BOSTON | MA | 02116 | |
| EMERSON DAMON | | 13808 RILEY RD | | | | MILAN | OH | 44846 | |
| EMERSON DENNIE | | 16769 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | |
| EMERSON ELECTRIC | | C/O DAVE RAY & ASSOCIATES | 2603 PARMENTER BLVD | | | ROYAL OAK | MI | 48073 | |
| EMERSON ELECTRIC CANADA LTD | | BRANSON ULTRASONIC DIV | 9999 HWY 48 | | | MARKHAM | ON | L3P 3J3 | CANADA |
| EMERSON ELECTRIC CANADA LTD EF BRANSON ULTRASONIC DIV | | 9999 HWY 48 | | | | MARKHAM | ON | L3P 3J3 | CANADA |
| EMERSON ELECTRIC CO | | 1551 E BROADWAY | | | | PRINCETON | IN | 47670 | |
| EMERSON ELECTRIC CO | | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 | |
| EMERSON ELECTRIC CO | | BROOKS INSTRUMENT DIV | 407 W VINE ST | | | HATFIELD | PA | 19440 | |
| EMERSON ELECTRIC CO | | BROOKS INSTRUMENT DIV | 540 S HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| EMERSON ELECTRIC CO | | CAMCO | 15024 ROBINWOOD DR | | | PLYMOUTH | MI | 48170 | |
| EMERSON ELECTRIC CO | | CAMCO | PO BOX 93782 | | | CHICAGO | IL | 60690-930 | |
| EMERSON ELECTRIC CO | | CHROMALOX | 103 GAMMA DR EXT | | | PITTSBURGH | PA | 15238 | |
| EMERSON ELECTRIC CO | | CHROMALOX DIV | YELLOW CREEK RD | | | VERNON | AL | 35592 | |
| EMERSON ELECTRIC CO | | CHROMALOX | PO BOX 102153 | | | ATLANTA | GA | 30368-2153 | |
| EMERSON ELECTRIC CO | | FUSITE DIV | 6000 FERNVIEW AVE | | | CINCINNATI | OH | 45212 | |
| EMERSON ELECTRIC CO | | FUSITE DIV STAMPINGS INC | 6265 WIEHE | | | CINCINNATI | OH | 45237-4211 | |
| EMERSON ELECTRIC CO | | MALLORY CONTROL | 3405 W STATE RD 28 | | | FRANKFORT | IN | 46041 | |
| EMERSON ELECTRIC CO | | MALLORY CONTROLS | 2831 WATER FRONT PKWY E DR | | | INDIANAPOLIS | IN | 46214-2016 | |
| EMERSON ELECTRIC CO | | MALLORY CONTROLS | PO BOX 73145 | | | CHICAGO | IL | 60690 | |
| EMERSON ELECTRIC CO | | WHITE RODGERS DIV | 8100 WEST FLORISSANT AVE | PO BOX 36922 | | SAINT LOUIS | MO | 63136-9022 | |
| EMERSON ELECTRIC CO | | WIEGAND EDWIN L DIV | PO BOX 34034 | | | PITTSBURGH | PA | 15230 | |
| EMERSON ELECTRIC CO | | PO BOX 4100 | | | | SAINT LOUIS | MO | 63136-8506 | |
| EMERSON ELECTRIC CO | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| EMERSON ELECTRIC CO | | 2831 WATER FRONT PKWY E DR | | | | INDIANAPOLIS | IN | 46214-2016 | |
| EMERSON ELECTRIC CO | ACCOUNTS PAYABLE | PO BOX 4147 | | | | SAINT LOUIS | MO | 63136 | |
| EMERSON ELECTRIC CO | C/O SNELL & WILMER LLP | TIMOTHY G ONEILL ESQ | 1200 17TH ST 1900 | | | DENVER | CO | 80202 | |
| EMERSON ELECTRIC CO | C/O SNELL & WILMER LLP | TIMOTHY G ONEILL ESQ | 1200 17TH ST 1900 | | | DENVER | CO | 80202 | |
| EMERSON ELECTRIC CO EFT | | FUSITE DIV | 6000 FERNVIEW AVE | | | CINCINNATI | OH | 45212 | |
| EMERSON ELECTRIC CO FKA PR MALLORY & CO INC | | | | | | | | | |
| EMERSON ELECTRIC CO FKA PR MALLORY & CO INC | | | | | | | | | |
| EMERSON ELECTRIC CO FKA PR MALLORY & CO INC | C/O WOODEN & MCLAUGHLIN LLP | DOUGLAS B KING | ONE INDIANA SQUARE | STE 1800 | | INDIANAPOLIS | IN | 46204-2019 | |
| EMERSON ELECTRIC CO INC | | CHROMALOX INSTRUMENTS & CONTRO | 1382 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| EMERSON ELECTRIC CO INC CHROMALOX INSTRUMENTS AND CONTRO | | 1382 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086 | |
| EMERSON ELECTRIC CO WHITE RODGERS DIV | | PO BOX 93638 | | | | CHICAGO | IL | 60673 | |
| EMERSON ELECTRIC CO WHITE RODGERS DIV | | PO BOX 93638 | | | | CHICAGO | IL | 60673 | |
| EMERSON ELECTRIC COMPANY | | PO BOX 4147 | | | | ST LOUIS | MO | 63136 | |
| EMERSON ELECTRIC SHENZHEN CO LTD | | LIUXIAN RD 69 AREA BAOAN DIST | | | | SHENZHEN | 190 | 518101 | CN |
| EMERSON EMC | | C/O D&O ENGINEERING | 4011 CREEK RD | | | YOUNGSTOWN | NY | 14174 | |
| EMERSON KELLI | | 2962 IVY HILL CR UNIT A | | | | CORTLAND | OH | 44410 | |
| EMERSON KENT | | 4296 TOMER RD | | | | ADRIAN | MI | 49221 | |
| EMERSON MOTION CONTROLS INC | | EMERSON CONTROL TECHNIQUES | 12005 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-3620 | |
| EMERSON NETWORK POWER ENERGY SYSTEM | | 1122 F ST | | | | LORAIN | OH | 44052-2255 | |
| EMERSON NETWORK POWER LIEBERT SERVI | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 | |
| EMERSON POYNTER | SCOTT E EMERSON | 500 PRESIDENT CLINTON AVE STE 305 | | | | LITTLE ROCK | AK | 72201-1700 | |
| EMERSON PROCESS MANAGEMENT LLLP | | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2578 | |
| EMERSON PROCESS MGMNT | KATHY BONDA | 200 BETA DR | ATTN ACCOUNTS PAYABLE | | | PITTSBURGH | PA | 15238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMERSON PUERTO RICO INC | | PO BOX 1358 | | | | DORADO | PR | 00646 | PUERTO RICO |
| EMERSON PUERTO RICO INC | | PO BOX 1358 | | | | DORADO | PR | 00646 | PUERTO RICO |
| EMERSON PUERTO RICO INC | | PO BOX 1358 | | | | DORADO | PR | 00646 | PUERTO RICO |
| EMERSON RICHARD D | | 1991 PORTLAND AVE | | | | ROCHESTER | NY | 14617 | |
| EMERSON ROLAND | | 121 AGNER CT | | | | FITZGERALD | GA | 31750 | |
| EMERSON ROLAND | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| EMERSON TRANSPORT | ROBERT LEWIS | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| EMERSON TRANSPORTATION INC | | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3504 | |
| EMERSON TRANSPORTATION INC | | SCAC EMTV | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094 | |
| EMERSON TRANSPORTATION INC EFT | | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| EMERSON TRANSPORTATION INC EFT | | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| EMERSON, ANGELA | | 1066 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| EMERSYS INC | | QUALISYS | 9830 SIEMPRE VIVA STE 10 | | | SAN DIEGO | CA | 92154 | |
| EMERSYS INC | | QUALISYS DBA | 9830 SIEMPRE VIVA RD 10 | | | OTAY MESA | CA | 92173 | |
| EMERT GRINDING INC | | 133 BICYCLE RD | | | | SOMERSET | PA | 15501 | |
| EMERT GRINDING INC | | 133 BICYCLE RD | | | | SOMERSET | PA | 15501 | |
| EMERT GRINDING INC | | 133 BICYCLE RD | | | | SOMERSET | PA | 15501 | |
| EMERT RICKY | | 4715 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49544-1174 | |
| EMERTON JR LOUIS R | | 2676 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 | |
| EMERY AIR FREIGHT | | PO BOX 1959 | | | | SCRANTON | PA | 18501 | |
| EMERY AIR FREIGHT | | PO BOX 1959 | | | | SCRANTON | PA | 18501 | |
| EMERY AIR FREIGHT CO | JAMES COMMISKEY | 21800 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 | |
| EMERY AIR FREIGHT CORP | | EMERY EXPEDITE | 10881 LOWELL AVE STE 220 | | | SHAWNEE MISSION | KS | 66210 | |
| EMERY AIR FREIGHT CORP | | EMERY EXPEDITE | 700 KEYSTONE INDSTRL PK | | | SCRANTON | PA | 18512 | |
| EMERY AIR FREIGHT CORP | | EMERY WORLDWIDE | PO BOX 371232M | | | PITTSBURGH | PA | 15250 | |
| EMERY AIR FREIGHT EFT | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY COMMUNICATIONS INC | | 6136 AARON LN | | | | DAYTON | OH | 45424 | |
| EMERY CUSTOMS BROKERS | | KEYSTONE INDUSTRIAL PK | | | | DUNMORE | PA | 18512 | |
| EMERY DISTRIBUTION SYSTEMS INC | | EMERY CUSTOMS BROKERS DIV | KEYSTONE INDUSTRIAL PK | | | DUNMORE | PA | 18512 | |
| EMERY EDWARD | | 3640 RIDGEWOOD DR | | | | HERMITAGE | PA | 16148 | |
| EMERY EXPEDITE | | PO BOX 1994 | | | | SCRANTON | PA | 18501-1994 | |
| EMERY EXPEDMENLO | JAMES COMMISKEY | 21800 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 | |
| EMERY HOWARD W | | 53 ORCHARD BEACH | | | | VERMILION | OH | 44089-0000 | |
| EMERY IV GEORGE | | 6205 DALE RD | | | | NEWFANE | NY | 14108 | |
| EMERY MEREDITH | | 29320 GLOEDE DR | B 2 | | | WARREN | MI | 48088 | |
| EMERY OCEAN SERVICES | | PO BOX 1994 | | | | SCRANTON | PA | 18501 | |
| EMERY RAYMOND L | | 813 W MILL ST | | | | MIDDLETOWN | IN | 47356-9311 | |
| EMERY RICHARD | | 6367 WOODWATER AVE NE | | | | BELMONT | MI | 49306-9750 | |
| EMERY WORLDWIDE | | A CNF COMPANY | BOX 371232 | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO | | BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO EFT | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF COMPANY | | SCAC EWCF | PO BOX 1959 | ATTN MARCY BORGNA MS580 | | SCRANTON | PA | 18501 | |
| EMERY, CHRISTINE | | 210 W HARRISON ST BOX 171 | | | | CONVERSE | IN | 46919 | |
| EMF CO INC THE | | 4444 W MONTROSE | | | | CHICAGO | IL | 60641-2023 | |
| EMF CORP | ACCOUNTS PAYABLE | 505 POKAGON TRAIL | | | | ANGOLA | IN | 46703 | |
| EMF CORPORATION | | 505 POKAGON TRAIL | | | | ANGOLA | IN | 46703 | |
| EMF CORPORATION | | PO BOX 389 | | | | ANGOLA | IN | 46703 | |
| EMFINGER ERNEST | | PO BOX 632 | | | | MEADVILLE | MS | 39653-9784 | |
| EMH AND T INC | | 170 MILL ST | | | | GAHANNA | OH | 43230-3036 | |
| EMHART AUTOMOTIVE GRIPCO | | | | | | CHICAGO | IL | 60673 | |
| EMHART BAMAL ASSIGNEE BAMAL | | FASTENER CORP | LOCKBOX NUMBER 4195 4195 | COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| EMHART CORP | | GRIPCO FASTENER | 26222 TELEGRAPH RD STE 200 | | | SOUTHFIELD | MI | 48034 | |
| EMHART CORP | | PO BOX 93591 | | | | CHICAGO | IL | 60673 | |
| EMHART CORP | | POP FASTENERS DIV | PO BOX 73141 | | | CHICAGO | IL | 60690-6301 | |
| EMHART FASTENING EFT | | TEKNOLOGIES | 12337 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING EFT | | TEKNOLOGIES | POP DIVISION | 12328 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| EMHART FASTENING EFT TEKNOLOGIES | | 12337 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING SYSTEMS | | HELI COIL DIVISION | PO BOX 73193 | | | CHICAGO | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMHART FASTENING TEKNOLOGIES | | 12337 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING TEKNOLOGIES | | 49201 GRATIOT | | | | CHESTERFIELD | MI | 48051 | |
| EMHART FASTENING TEKNOLOGIES | | INDUSTRIAL DIVISION HELICOIL | 50 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 06484 | |
| EMHART FASTENING TEKNOLOGIES | | PO BOX 868 | | | | MT CLEMENS | MI | 48046 | |
| EMHART FASTENING TEKNOLOGIES | | POP DIVISION | 12328 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING TEKNOLOGIES | | POP DIVISION | FMLY EMHART INDUSTRIES | 12328 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| EMHART FASTENING TEKNOLOGIES INDUSTRIAL DIVISION HELICOIL | | 12332 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART INDUSTRIES INC | | 49201 GRATIOT | | | | CHESTERFIELD | MI | 48051 | |
| EMHART INDUSTRIES INC | | 50271 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| EMHART INDUSTRIES INC | | AUTOMOTIVE WARREN | 50501 E RUSSELL SCHMIDT | | | CHESTERFIELD | MI | 48051 | |
| EMHART INDUSTRIES INC | | PO BOX 93020 | | | | CHICAGO | IL | 60673 | |
| EMHART TEKNOLOGIES | | 12337 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES | RYAN MASTERSON | PO BOX 868 | | | | MT CLEMENS | MI | 48046 | |
| EMHART TEKNOLOGIES INC | | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-449 | |
| EMHART TEKNOLOGIES INC | | GRIPCO FASTENING | 7345 N 400 E | | | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES INC | | PARKER KALON DIV | 395 ROBERTS RD | | | CAMPBELLSVILLE | KY | 42718-9742 | |
| EMHART TEKNOLOGIES INC | | WARREN DIV | 50501 E RUSSELL SCHMIDT BLVD | | | CHESTERFIELD | MI | 48051 | |
| EMHART TEKNOLOGIES INC | | 7345 N 400 E | | | | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES INC | | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 | |
| EMHART TEKNOLOGIES INC | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| EMHART TEKNOLOGIES INC | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| EMHART TEKNOLOGIES LLC | | 49201 GRATIOT | | | | CHESTERFIELD | MI | 48051-2521 | |
| EMHART TEKNOLOGIES LLC | | EMHART FASTENING TEKNOLOGIES | SHELTER ROCK LN | | | DANBURY | CT | 06810 | |
| EMHART TEKNOLOGIES LLC | | SHELTER ROCK LN | | | | DANBURY | CT | 06810 | |
| EMHART TEKNOLOGIES LLC | | 50 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 06484 | |
| EMHART TEKNOLOGIES LLC | | 12337 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES LLC | | 12337 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES LLC | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| EMHART TEKNOLOGIES LLC | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| EMHART TEKNOLOGIES LLC | PATRICIA A BORENSTEIN | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | BALTIMORE | MD | 21202 | |
| EMHART TEKNOLOGIES LLC | RYAN MASTERSON CREDIT SUPERVISOR | EMHART TEKNOLOGIES INC | 49201 GRATIOT AVENUE | | | CHESTERFIELD | MI | 48051 | |
| EMHART TEKNOLOGIES LLC 1 | | 50 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 6484 | |
| EMI CORP | | CRIZAF AUTOMATION SYSTEMS | 28300 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| EMI CORP | | EMI PLASTIC EQUIPMENT | 427 W PIKE ST | | | JACKSON CTR | OH | 45334-9728 | |
| EMI CORP | | PO BOX 590 | | | | JACKSON CTR | OH | 45334 | |
| EMI CORP | | 427 W PIKE ST | | | | JACKSON CENTER | OH | 45334-9728 | |
| EMI CORP | | 28300 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| EMI GAGE INC | | 117 S COOK ST 348 | | | | BARRINGTON | IL | 60010 | |
| EMI GAGE INC | | 117 S COOK ST STE 348 | | | | BARRINGTON | IL | 60010 | |
| EMI GAGE INC | | 117 S COOK ST NO 348 | | | | BARRINGTON | IL | 60010 | |
| EMI INC | | CLEVELAND EASTERN MIXERS | 4 HERITAGE PK RD | | | CLINTON | CT | 064131836 | |
| EMI INC | | HERITAGE PK RD | | | | CLINTON | CT | 06413 | |
| EMI PLASTIC EQUIPMENT EFT | | 427 W PIKE ST | PO BOX 590 | | | JACKSON CTR | OH | 45334-0590 | |
| EMI POWER & AUTOMATION INC | | HWY 20 W | | | | DECATUR | AL | 35601-9701 | |
| EMI POWER & AUTOMATION INC | | PO BOX 1041 | HWY 20 W | | | DECATUR | AL | 35602 | |
| EMIBC LLC | | 400 BRISBANE BLDG | 403 MAIN ST | | | BUFFALO | NY | 14203 | |
| EMICO TECHNOLOGIES INC | | | | | | BARRIE | ON | L4N9W6 | CANADA |
| EMIG JACK | | 4372 BLOOMFIELD KINSMAN RD | | | | FARMDALE | OH | 44417-9732 | |
| EMIL SARMIENTO | | 802 S MANCOS PL | | | | ANAHEIM | CA | 92806 | |
| EMILIO RENOSO | | 27655 LAHSER APT 307 | | | | SOUTHFIELD | MI | 48034 | |
| EMITEC | | 3250 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| EMITEC | | | | | | LOHMAR | | D-53797 | GERMANY |
| EMITEC | | 3250 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| EMITEC | | 3250 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| EMITEC | | 3250 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| EMITEC GMBH | | HAUPTSTRABE 150 | D53797 LOHMAR | | | | | | GERMANY |
| EMITEC INC | | 3250 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| EMITEC INC | DIANE DZIEWICKI | 3250 UNIVERSITY DR STE 100 | | | | AUBURN HILLS | MI | 48326-2391 | |
| EMITEC INC | | 3250 UNIVERSITY DR STE 100 | | | | AUBURN HILLS | MI | 48326-2391 | |
| EMITEX USA INC | | FORMERLY BP AMERICA PLASTEC | 10925 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| EMITEX USA INC | ACCOUNTS PAYABLE | 10925 WESTLAKE DR | | | | CHARLOTTE | NC | 28273 | |
| EMJD CORPORATION | JEFF MADSEN | 4590 SOUTH WINDERMERE ST | | | | ENGLEWOOD | CO | 80110-5541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMLO KODZO | | 132 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| EMLO KODZO | | 132 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| EMMA POINDEXTER | | PO BOX 655 | | | | SAGINAW | MI | 48606 | |
| EMMANUEL A WILLIAMS | | 2607 E 73RD ST | | | | CHICAGO | IL | 60649 | |
| EMMANUEL COLLEGE | | BOX 4357 | ADD CHG 5 01 | | | BOSTON | MA | 02211 | |
| EMMANUEL COLLEGE | | BOX 4357 | | | | BOSTON | MA | 02211 | |
| EMMANUEL JAY | | 11 VILLAGE CIRCLE | 200 | | | ROCHESTER | MI | 48307 | |
| EMMENDORFER ALAN | | 19071 AMMAN RD | | | | CHESANING | MI | 48616 | |
| EMMENDORFER EMIL | | 4707 W CHESANING RD | | | | CHESANING | MI | 48616 | |
| EMMENDORFER JAMES | | 5071 GARY RD | | | | CHESANING | MI | 48616-9474 | |
| EMMENDORFER JEROME | | 2425 WESTBURY | | | | SAGINAW | MI | 48603 | |
| EMMENDORFER, JEROME C | | 2425 WESTBURY | | | | SAGINAW | MI | 48603 | |
| EMMENDORFER, SUE | | 14335 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | |
| EMMERT CHARLES | | 9610 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| EMMERT DAN | | 5331 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439 | |
| EMMERT JAMES | | 6358 BADGER DR | | | | LOCKPORT | NY | 14094 | |
| EMMERT, DAN H | | 5331 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439 | |
| EMMESKAY INC | | 44191 PLYMOUTH OAKS BLVD STE 3 | | | | PLYMOUTH | MI | 48170 | |
| EMMESKAY INC | | 47119 5 MILE RD | | | | PLYMOUTH | MI | 48170 | |
| EMMESKAY INC | | STE 300 | 44191 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| EMMETT EDWARD A MD | | 212 A GLENN RD | | | | ARDMORE | PA | 19003 | |
| EMMETT J | | 125 ROWAN DR | | | | LIVERPOOL | | L32 0SG | UNITED KINGDOM |
| EMMETT ROBERT J | | 2010 MATTHEWS ST | | | | RICHLAND | MS | 39218-9484 | |
| EMMINGER RICHARD | | 1406 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| EMMONS AMBER | | 1203 JAN CAROL CT | | | | KOKOMO | IN | 46901 | |
| EMMONS DANIEL | | 4370 HAVERLAND DR | | | | HAMILTON | OH | 45015 | |
| EMMONS DAVID M | | 2805 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 | |
| EMMONS JAMES | | 8434 W 1000 S | | | | FORTVILLE | IN | 46040 | |
| EMMONS JOSEPH BYRNE | | 175 CHESTNUT ST | | | | WILSON | NY | 14172 | |
| EMMONS SWALLOWS ANGELA | | 4224 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| EMO MICHAEL | | 3189 W LAKE RD | | | | WILSON | NY | 14172 | |
| EMO TRANS | F 516 867 6930 | 135 GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520 | |
| EMO TRANS / GEFCO | | 20 SOUTHWOODS PKWY STE500 | | | | ATLANTA | GA | 30354 | |
| EMO TRANS INC | | 135 GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520 | |
| EMO TRANS INC | | 135 GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520 | |
| EMORY UNIVERSITY | | THIRD PARTY BILLING | STUDENT ACCOUNTS | | | ATLANTA | GA | 30322 | |
| EMP AMERICA | | 1450 WESTEC DR | | | | EUGENE | OR | 97402-9189 | |
| EMP CONNECTORSINC | | 14251 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7008 | |
| EMP INC | DENISE MARTINEZ | 1100 W LOUISIANA AVE | | | | DENVER | CO | 80223 | |
| EMP INC | JOSH ALBRECHT | 1100 W LOUISIANA AVE | | | | DENVER | CO | 80223 | |
| EMPAQUE MEX SA DE CV | | AV SAN RAFAEL 12 COLONIA PARQUE | MOLL INDUSTRIAL | | | REYNOSA | | 88156 | MEX |
| EMPAQUE MEX SA DE CV | | AV SAN RAFAEL 12 COLONIA PARQUE | MOLL INDUSTRIAL | | | REYNOSA | | 88156 | MEXICO |
| EMPAQUE Y CELDAS DEL GOLFO SA | | CALLE 17 NO 1406 ZONA CENTRO | | | | MATAMOROS | | 87300 | MEXICO |
| EMPAQUE Y CELDAS DEL GOLFO SA | | CV | Y 21 NO 195 A | AVE DIAGONAL CUAUHTEMOC ENTRE | | MATAMOROS | | 87300 | MEXICO |
| EMPAQUES DE CARTON MONTERREY | | SA DE CV | OLIVO 4620COL VALLE DELA SILLA | 67180 NL MONTERREY | | | | | MEXICO |
| EMPAQUES DE CARTON MONTERREY S | | OLIVO 4620 | COLONIA VALLE DE LA SILLA | | | MONTERREY | | 67180 | MEXICO |
| EMPAQUES DE CARTON MONTERREY SA DE CV | | 305 N FIR | | | | PHARR | TX | 78577 | MEXICO |
| EMPAQUES DE CARTON TITAN SA CV | | MIGUEL BARRAGAN 307 PTE | COL 15 DE MAYO | CP 64450 MONTERREY NL | | | | | MEXICO |
| EMPAQUES DE CARTON TITAN SA DE | | MIGUEL BARRAGAN 307 PTE | COLONIA 15 DE MAYO | | | MONTERREY | | 64450 | MEXICO |
| EMPAQUES IND DE LA EFT | | FRONTERA SA | 2120 E PAISANO | | | EL PASO | TX | 79905 | |
| EMPAQUES IND DE LA FRONTERA SA | | 2120 E PAISANO | | | | EL PASO | TX | 79905 | |
| EMPAQUES INDUSTRIALES DE LA FR | | EIFSA | BLVD OSCAR FLORES 5002 | COLONIA LA CUESTA | | CD JUAREZ | | 32650 | MEXICO |
| EMPAQUES INDUSTRIALIES DE LA F | | 2120 E PAISANO DR STE 501 | | | | EL PASO | TX | 79905 | |
| EMPAQUES PACTIV SA DE CV | | AV NICOLAS GOGOL NO 11342 | COMPLEJO INDUST CHIHUAHUA | | | 31109 CHIH | | | MEXICO |
| EMPAQUES PACTIV SA DE CV | | AV NICOLAS GOGOL NO 11342 | COMPLEJO INDUST CHIHUAHUA | | | 31109 CHIH MEXICO | | | MEXICO |
| EMPAQUES RIO GRANDE SA DE | | CV  BENITO JUAREZ 2040 | ENTRE PROLONG GONZALEZ | YR GARATE COL CONTROL 3 SUR | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMPAQUES RIO GRANDE SA DE CV | | BENITO JUAREZ 2040 | CONTROL 3 SUR | | | MATAMOROS TAMAULIPA | | 87410 | MEXICO |
| EMPAQUES RIO GRANDE SA DE CV | | GRAL GONZALEZ NO 2040 PTE | | | | MATAMOROS | TMS | 87430 | MX |
| EMPAQUES RIO GRANDE SA DE EFT | | CV BENITO JUAREZ 2040 | ENTRE PROLONG GONZALEZ | YR GARATE COL CONTROL 3 SUR | | | | | MEXICO |
| EMPAQUES Y TARIMAS | | NORTE 3 ESQ PONIENTE 2 | | | | MATAMOROS | | 87420 | MEXICO |
| EMPAQUES Y TARIMAS IND SA DE | | CV | PO BOX 2164 | | | BROWNSVILLE | TX | 78522 | |
| EMPAQUES Y TARIMAS INDUSTRIAL | ALFONSO GUERRA | NORTE 3 ESQ PONIENTE 2 | | | | MATAMOROS | | M87499 | MEXICO |
| EMPIRE ACE INSULATION MFG CORP | C/O STEVE KEVELSON ESQ | ONE COZINE AVE | | | | BROOKLYN | NY | 11201 | |
| EMPIRE ACE INSULATION MFG CORP | C/O STEVE KEVELSON ESQ | ONE COZINE AVE | | | | BROOKLYN | NY | 11201 | |
| EMPIRE AIR GAS INC | | FORMERLY COTTETS WELDING SUP | 1200 SULLIVAN ST | | | ELMIRA | NY | 14901 | |
| EMPIRE AIRGAS INC | | 10 FORGE AVE | | | | GENEVA | NY | 14456 | |
| EMPIRE AIRGAS INC | | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901 | |
| EMPIRE AIRGAS INC EFT | | 121 BOXWOOD LN | | | | SYRACUSE | NY | 13206 | |
| EMPIRE AUTOMATION SYS INC EFT | | 6445 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EMPIRE AUTOMATION SYS INC EFT | | FMLY EMPIRE AIR SYSTEMS | 20 VANTAGE POINT DR STE 4 | | | ROCHESTER | NY | 14624 | |
| EMPIRE AUTOMATION INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 703638 | | | | DALLAS | TX | 75370 | |
| EMPIRE BUILDING DIAGNOSTICS | | 2 MAIN ST | | | | DEPEW | NY | 14043 | |
| EMPIRE BUILDING DIAGNOSTICS | | INC | 2 MAIN ST | | | DEPEW | NY | 14043 | |
| EMPIRE BUILDING DIAGNOSTICS INC | | PO BOX 412 | | | | DEPEW | NY | 14043-0412 | |
| EMPIRE CONTAINER CORP | | PACKAGING MATERIALS CO | 222 CELTIC DR | | | MADISON | AL | 35758-1841 | |
| EMPIRE DIE CASTING CO, INC | JOANN SOLNICK | DEPT CH 17776 | | | | PALATINE | IL | 60055-7776 | |
| EMPIRE ELECTRONICS | ACCOUNTS PAYABLE | 214 EAST MAPLE | | | | TROY | MI | 48083 | |
| EMPIRE ELECTRONICS INC | | 214 E MAPLE | | | | TROY | MI | 48083-2804 | |
| EMPIRE ELECTRONICS INC | | ZIP CALPULES KM 7 | | | | SAN PEDRO SULA | HN | 00000 | HN |
| EMPIRE ELECTRONICS INC EFT | | 214 E MAPLE | AD CHG 01 22 04 AM | | | TROY | MI | 48083 | |
| EMPIRE ELECTRONICS INC EFT | | 214 E MAPLE | | | | TROY | MI | 48083-2804 | |
| EMPIRE ELECTRONICS, INC | | 214 E MAPLE RD | | | | TROY | MI | 48083-2716 | |
| EMPIRE EXTINGUISHER | | 199 MACINTOSH DR | | | | ROCHESTER | NY | 14626 | |
| EMPIRE EXTINGUISHER INC | | PO BOX 440 | | | | N GREECE | NY | 14515 | |
| EMPIRE FIBERGLASS PRODUCTS INC | | 10 RIVERSIDE INDUSTRIAL PK | | | | LITTLE FALLS | NY | 13365 | |
| EMPIRE FIBERGLASS PRODUCTS INC | | PO BOX 1006 | | | | LITTLE FALLS | NY | 13365 | |
| EMPIRE FIBREGLASS PRODUCTS INC | | RIVERSIDE INDUSTRIAL PK | | | | LITTLE FALLS | NY | 13365 | |
| EMPIRE GALVANIZING | | 10909 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| EMPIRE GALVANIZING | | 10909 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| EMPIRE GALVANIZING | | 10909 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| EMPIRE GALVANIZING | MRLJY INC PHILIP M KAYMAN | 208 S LASALLE | 9TH FL | | | CHICAGO | IL | 60604 | |
| EMPIRE GALVANIZING | MRLJY INC PHILIP M KAYMAN | 208 S LASALLE | 9TH FL | | | CHICAGO | IL | 60604 | |
| EMPIRE GALVANIZING | MRLJY INC PHILIP M KAYMAN | 208 S LASALLE | 9TH FL | | | CHICAGO | IL | 60604 | |
| EMPIRE HARD CHROME INC | | 1615 S KOSTNER AVE | | | | CHICAGO | IL | 60623-2336 | |
| EMPIRE HARD CHROME INC EFT | | C/O UNITED COMMUNITY BANK | 1615 S KOSTNER AVE | | | CHICAGO | IL | 60623 | |
| EMPIRE HARD CHROME INC EFT C O UNITED COMMUNITY BANK | | PO BOX 4415 | | | | LISLE | IL | 60532-7833 | |
| EMPIRE INTERNATIONAL | | 1024 SAW MILL RIVER RD | | | | YONKERS | NY | 10710-3211 | |
| EMPIRE IRON & STEEL | | 1515 W 122ND ST | | | | CHICAGO | IL | 60643-5433 | |
| EMPIRE IRON & STEEL | | 1515 W 122ND ST | | | | CHICAGO | IL | 60643-5433 | |
| EMPIRE IRON & STEEL | | 1515 W 122ND ST | | | | CHICAGO | IL | 60643-5433 | |
| EMPIRE IRON & STEEL | LEO E WEISKOPF | 16425 S KIMBARK ST | | | | SOUTH HOLLAND | IL | 60473 | |
| EMPIRE IRON & STEEL | LEO E WEISKOPF | 16425 S KIMBARK ST | | | | SOUTH HOLLAND | IL | 60473 | |
| EMPIRE IRON & STEEL | LEO E WEISKOPF | 16425 S KIMBARK ST | | | | SOUTH HOLLAND | IL | 60473 | |
| EMPIRE MAINTENANCE CO INC | ANTONIO ROSARIO | 624 SOUTH PALM AVE | | | | ALHAMBRA | CA | 91803 | |
| EMPIRE PRECISION PLASTICS | | 500 LEE RD STE 400 | | | | ROCHESTER | NY | 14606 | |
| EMPIRE PRECISION PLASTICS INC | | 500 LEE RD  NO 500 | | | | ROCHESTER | NY | 14606-4260 | |
| EMPIRE PRECISION PLASTICS INC | | 500 LEE RD STE 400 | | | | ROCHESTER | NY | 14606 | |
| EMPIRE REFRACTORY SALES EFT INC | | 219 MURRAY ST | | | | FORT WAYNE | IN | 46803 | |
| EMPIRE REFRACTORY SALES INC | | 3525 METRO DR | | | | FORT WAYNE | IN | 46818 | |
| EMPIRE REFRACTORY SALES INC | | EMPIRE REFRACTORY SERVICES OF | 2000 BYRON CTR AVE SW | | | GRAND RAPIDS | MI | 49509 | |
| EMPIRE REFRACTORY SALES INC | | INC | 219 MURRAY ST | REINSATED ON 2 14 00 | | FORT WAYNE | IN | 46803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMPIRE REFRACTORY SVCS OF MI | | LLC | 2000 BYRON CTR AVE SW | | | WYOMING | MI | 49509 | |
| EMPIRE RUBBER | ACCOUNTS PAYABLE | PO BOX 515 | PO BOX 515 | | | BENDIGO VIC | | 03550 | AUSTRALIA |
| EMPIRE RUBBER WAS AUSTRALIAN CONTROLS | | 48 86 POWELL ST | PO BOX 515 | | | BENDIGO | | | AUSTRALIA |
| EMPIRE SPECIALTY TOOLS | CUST SERVICE | 30853 INDUSTRIAL RD | PO BOX 510270 | | | LIVONIA | MI | 48150 | |
| EMPIRE STATE COLLEGE | | OFFICE OF GRADUATE STUDIES | 28 UNION AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| EMPIRE STATE MOTOR EXPRESS INC | | PO BOX 306 | | | | LEROY | NY | 14482 | |
| EMPIRE STATE SHIPPERS ASSN INC | | PO BOX 1185 | | | | BUFFALO | NY | 14240 | |
| EMPIRE STATE SHIPPERS ASSOC IN | | 660 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| EMPIRE STATE TAX PUBLISHERS | | INC ADDR CHG 1 30 02 GW | 3 CAPRI DR | | | ROCHESTER | NY | 14624 | |
| EMPIRE STATE TAX PUBLISHERS INC | | 3 CAPRI DR | | | | ROCHESTER | NY | 14624 | |
| EMPIRE TOOL CO | MARGARET | 11500 LAMBS RD | PO BOX 200 | | | MEMPHIS | MI | 48041-0200 | |
| EMPIRE TOOL COMPANY | | 11500 LAMBS RD | RMT CHG 2 01 TBK LTR | | | MEMPHIS | MI | 48041 | |
| EMPIRE TOOL COMPANY EMPIRE MANUFACTURING SYS INC | | LOCKBOX 217501 | PO BOX 67000 | | | DETROIT | MI | 48267-2175 | |
| EMPIRE TOOL COMPANY INC | | 11500 LAMBS RD | | | | MEMPHIS | MI | 48041-8729 | |
| EMPIRE WAREHOUSE & LEASING | | 1059 EMPIRE AVE | | | | CAMDEN | NJ | 08103 | |
| EMPIRE WAREHOUSE & LEASING | | 1059 EMPIRE AVE | | | | CAMDEN | NJ | 08103 | |
| EMPIRE WAREHOUSE INC | | 3901 WELD COUNTY RD 18 | | | | ERIE | CO | 80506 | |
| EMPIREGAS OF CHARLOTTE | | 2358 LANSING RD | | | | CHARLOTTE | MI | 48813 | |
| EMPLOY DEVELOPMENT DEPT | | ACCT OF ROBERT J PEREZ | CASE 298 8096 0 | 2529 W MARCH LN STE 105 | | STOCKTON | CA | 55594-4055 | |
| EMPLOY DEVELOPMENT DEPT ACCT OF ROBERT J PEREZ | | CASE 298 8096 0 | 2529 W MARCH LN STE 105 | | | STOCKTON | CA | 95207 | |
| EMPLOYEE BENEFIT CONCEPTS INC | | PO BOX 2365 | | | | FARMINGTON HILLS | MI | 48333-2365 | |
| EMPLOYEE HEALTH ASSOCIATES EFT | | PC | 4747 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | |
| EMPLOYEE HEALTH ASSOCIATES EFT PC | | 4747 E 71ST ST | | | | INDIANAPOLIS | IN | 46220 | |
| EMPLOYEE HEALTH ASSOCIATES PC | | 4747 E 71ST ST | | | | INDIANAPOLIS | IN | 46220 | |
| EMPLOYEE HEALTH PROGRAMS | | 6430 ROCKLEDGE STE 600 | | | | BETHESDA | MD | 20817 | |
| EMPLOYEE HEALTH PROGRAMS | | BANK OF AMERICA LOCKBOX | PO BOX 404064 | | | ATLANTA | GA | 30384 | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | | BALTIMORE | MD | 21279-0549 | |
| EMPLOYEE HEALTH PROGRAMS INC | | 6430 ROCKLEDGE DR STE 600 | | | | BETHESDA | MD | 20817 | |
| EMPLOYEE INVOLVEMENT ASSOC | MEMBERSHIP RENEWAL | PO BOX 2307 | ADD CHG 01 26 05 AH | | | DAYTON | OH | 45401-2307 | |
| EMPLOYEE INVOLVEMENT ASSOC | MEMBERSHIP RENEWAL | PO BOX 2307 | | | | DAYTON | OH | 45401-2307 | |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | MR BRENT CLUKEY | 1801 BRAZOS ST 200 | | | | AUSTIN | TX | 78701-1425 | |
| EMPLOYEES TRANSPORT INC | | PO BOX 34282 | | | | KANSAS CITY | MO | 64120-4282 | |
| EMPLOYERS GROUP | | 3070 BRISTOL ST STE 640 | | | | COSTA MESA | CA | 92626 | |
| EMPLOYERS UNEMPLOYMENT | | COMPENSATION COUNCIL | 23815 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| EMPLOYMENT ADVISORY SERVICES | | INC | 1015 15TH ST NW STE 1200 | | | WASHINGTON | DC | 20005 | |
| EMPLOYMENT ADVISORY SERVICES I | | 1015 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| EMPLOYMENT ADVISORY SERVICES INC | | 1501 M ST NW STE 400 | | | | WASHINGTON | DC | 20005-1725 | |
| EMPLOYMENT ADVISORY SERVICES INC | SHVONNE CHAPPELL | 1015 15TH ST NW | STE 1200 | | | WASHINGTON | DC | 20005 | |
| EMPLOYMENT GUIDE 892 THE | | PO BOX 1403 | | | | MIAMISBURG | OH | 45343 | |
| EMPLOYMENT GUIDE THE | | DIV OF TRADER PUBLISHING | PO BOX 1403 | PER INV ADD 892 MH 10 01 | | MIAMISBURG | OH | 45343 | |
| EMPLOYMENT PLUS | | 1983 LIBERTY DR | | | | BLOOMINGTON | IN | 47403 | |
| EMPLOYMENT PLUS INC | | 717 LINCOLN AVE STE C | | | | BEDFORD | IN | 47421 | |
| EMPORIUM SPECIALTIES CO INC | | FOSTER AVE | | | | AUSTIN | PA | 16720 | |
| EMPORIUM SPECIALTIES CO INC | | PO BOX 65 | | | | AUSTIN | PA | 16720 | |
| EMPORIUM SPECIALTIES CO INC | | PO BOX 65 | FOSTER AVE | | | AUSTIN | PA | 16720 | |
| EMPOWER FREIGHT SYSTEMS | MARK MEACCAGNONE | POBOX 74473 | | | | ROMULUS | MI | 48174 | |
| EMPRESAS BENGON SA DE CV | | MANUEL MARIA DEL LLANO NO 208 | | | | GUADALUPE | NL | 67110 | MX |
| EMPRESAS BENGON SA DE CV | | COL SAN RAFAEL | | | | GUADALUPE | NL | 67110 | MX |
| EMPRESAS CA LE DE TLAXACALA | ACCOUNTS PAYABLE | PO BOX 981012 | | | | EL PASO | TX | 79998-1012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMPRESAS CA LE DE TLAXACALA SA | | PO BOX 981012 | | | | EL PASO | TX | 79998-1012 | |
| EMPRESAS CA LE DE TLAXCALA SA | | CD INDUSTRIAL XICOTENCATL | MANZANA 2 SECCION C | | | TETLA | | 70430 | MEXICO |
| EMPRESAS CA LE DE TLAXCALA SA | | MANZANA 2 SECCION C | CD INDUSTRIAL XICOTENCATL | | | TETLA | | 90434 | MEXICO |
| EMPRESAS CA LE DE TLAXCALA SA DE CV | | 5757 N GREEN BAY AVE | X 75 MILWAUKEE | | | MILWAUKEE | WI | 53209 | |
| EMPRESAS CA LE DE TLAXCALA SA DE CV | | CIUDAD INDUSTRIAL XICOHTENCATL | MANZANA 2 SECCION C | | | TETLA | | 90434 | MEXICO |
| EMPRESAS CA LE DE TLAXCALA SA DE CV | | MANZANA 2 SECCION C S N | MANZANA 2 SECCION C S N | | | TETLA TLX | | 90434 | MEXICO |
| EMPRESAS CA LE DE TLAXCALA SA DE CVEFT | | MANZANA 2 SECCION C | CD IND XICOHTENGATL TETLA | | | TLAXGALA MEXICO | | | MEXICO |
| EMPRESAS CA LE TIAXCALA SA DE CV | EMPRESAS CA LE DE TLAXCALA SA DE CV | | 5757 N GREEN BAY AVE | X 75 MILWAUKEE | | MILWAUKEE | WI | 53209 | |
| EMPRESAS CA LE TIAXCALA SA DE CV | EMPRESAS CA LE DE TLAXCALA SA DE CVEFT | | MANZANA 2 SECCION C | CD IND XICOHTENGATL TETLA | | TLAXGALA MEXICO | | | MEXICO |
| EMPRESAS CA LE TIAXCALA SA DE CV | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| EMPRESAS CA LE TLAXCALA SA | | MANZANA 2 SECC C S\N CD INDUST | RIAL XICOHTENCATL TETLA TLAX | | | | | 90430 | MEXICO |
| EMPRESAS CA LE TLAXCALA SA | | MANZANA 2 SECC C S N CD INDUST | RIAL XICOHTENCATL TETLA TLAX | | | | | 90430 | MEXICO |
| EMPRESAS CA LE TLAXCALA SA DE CV | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| EMPRESAS CALE DE TLAXCALA SA | | DE CV | TLAXCALA | | | | | | MEXICO |
| EMPRESS OF MISSISSIPPI | | D B A EMPRESS AUDIO | PO BOX 240 | | | PASCAGOULA | MS | 39568-0240 | |
| EMPRESS OF MISSISSIPPI D B A EMPRESS AUDIO | | 3419 MARKET ST | | | | PASCAGOULA | MS | 39567-3230 | |
| EMPRISE CORP | | 830 FRANKLIN CT | | | | MARIETTA | GA | 30067-8939 | |
| EMPRO MANUFACTURING CO EFT | | 10920 E 59TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| EMPRO MANUFACTURING CO EFT | | PO BOX 26060 | | | | INDIANAPOLIS | IN | 46226 | |
| EMPRO MANUFACTURING CO INC | | 10920 E 59TH ST | | | | INDIANAPOLIS | IN | 46236-9701 | |
| EMPSIGHT INTERNATIONAL LLC | | CHG PER W9 03 08 05 CP | PO BOX 885 | | | NEW YORK | NY | 10156 | |
| EMPSIGHT INTERNATIONAL LLC | | PO BOX 885 | | | | NEW YORK | NY | 10156 | |
| EMRI | | 6453 HOLLOWTREE CT | | | | SALINE | MI | 48176 | |
| EMRICH JAMES | | 1125 HAYES AVE | | | | FREMONT | OH | 43420 | |
| EMRICH JAMES | | 1125 HAYES AVE | | | | FREMONT | OH | 43420 | |
| EMRICK DAVE | | 1371 PENBROOKE TR | | | | CENTERVILLE | OH | 45459 | |
| EMRICK MICHAEL | | 6500 LE MANS LN | | | | HUBER HEIGHTS | OH | 45424 | |
| EMRICK PLASTIC | | C/O OSBORN INDUSTRIES | 2301 W BIG BEAVER RD STE 104 | | | TROY | MI | 48084 | |
| EMRO PROPANE CO INC | | FUELGAS A DIVISION OF EMRO PRO | 3306 LAPEER RD | | | FLINT | MI | 48503 | |
| EMROSE DATA INC | | 25125 DETROIT RD ST 140 | | | | CLEVELAND | OH | 44145-2500 | |
| EMS | | 2921 DAIMLER ST | | | | SANTA ANA | CA | 92075 | |
| EMS ANALYTICAL LABS | | 2404 B GLASSELL ST | | | | ORANGE | CA | 92865 | |
| EMS CHEMIE INC | | EMS | 2060 CORPORATE WAY | | | SUMTER | SC | 29150 | |
| EMS CHEMIE NORTH AMERICA INC | | PO BOX 1717 | 2060 CORPORATE WAY | | | SUMTER | SC | 29151-1717 | |
| EMS CHEMIE NORTH AMERICA INC | | PO BOX 751609 | | | | CHARLOTTE | NC | 28275 | |
| EMS DEVELOPMENT CORPORATION | ACCOUNTS PAYABLE | PO BOX 640 | 95 HORSEBLOCK RD | | | YAPHANK | NY | 11980 | |
| EMS ENGINEERED MATERIALS SOLUTIONS | | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| EMS GRAND RAPIDS INC | | 1057 COTTAGE GROVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| EMS GRAND RAPIDS INC | | 1230 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| EMS WEEKS INC | | 1057 COTTAGE GROVE STE SE | | | | GRAND RAPIDS | MI | 49507 | |
| EMSCAN CORP | | 11715 27 AVE NE | | | | CALGARY | AB | T2E7E1 | CANADA |
| EMSCAN CORP | | 1 11715 27TH AVE NE | | | | CALGARY | AB | T2E 7E1 | CANADA |
| EMSCO ELECTRIC MOTOR EFT | | SERVICE CORP | 74 SKILLEN ST | ADD CHG LTR 10 01 MH | | BUFFALO | NY | 14207 | |
| EMSCO ELECTRIC MOTOR SERVICE C | | 74 SKILLEN ST | | | | BUFFALO | NY | 14207 | |
| EMSCO ELECTRIC MOTOR SERVICE CORP | | 74 SKILLEN ST | | | | BUFFALO | NY | 14207 | |
| EMSWILLER CHRISTINA | | 8943 W COUNTY RD 825 N | | | | MIDDLETOWN | IN | 47356 | |
| EMSWILLER J | | 1188 S WILLIAMS LAKE RD | | | | WHITELAKE | MI | 48386 | |
| EMTEC | | 3155 RESEARCH BLVD | | | | KETTERING | OH | 45420 | |
| EMTEC | ACCOUNTS PAYABLE | 3155 RESEARCH BLVD | REMIT UPTD 04 2000 EDS | | | KETTERING | OH | 45420 | |
| EMTECH | STEVEN | 42800 MOUND RD | | | | STERLING HTS | MI | 48314 | |
| EMTRON CORP INC | | GCS EMTRON | 47560 AVANTE DR | | | WIXOM | MI | 48393 | |
| EMTRON CORPORATION INC | | EMTRON GAUGE | 47560 AVANTE DR | | | WIXOM | MI | 48393-361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMTRON CORPORATION INC | | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 | |
| EMTS | | 25 INDIAN ROCK RD PMB 432 | | | | WINDHAM | NH | 03087 | |
| EMTS INC | | 25 INDIAN ROCK RD STE 432 | | | | WINHAM | NH | 03087 | |
| EMU C O BAIN & BAIN | | 32605 W 12 MILE RD STE 200 | | | | FARMNGTN HLS | MI | 48334 | |
| EMU PLASTICS LTD | | 3420 PHARMACY AVE UNIT 2 | | | | SCARBOROUGH | ON | M1W 2P7 | CANADA |
| EMU PLASTICS LTD | | HLD PER LEGAL 8 12 02 CP | 3420 PHARMACY AVE UNIT 2 | | | SCARBOROUGH | ON | M1W 2P7 | CANADA |
| EMU PLASTICS LTD | EMU PLASTICS LTD | | 3420 PHARMACY AVE UNIT 2 | | | SCARBOROUGH | ON | M1W 2P7 | CANADA |
| EMUGE CORP | | 104 OTIS ST | | | | NORTHBOROUGH | MA | 01532 | |
| EMUGE CORP | | 1800 CENTURY DR | | | | OAKDALE | MA | 01583-2121 | |
| EMULATION TECHNOLOGY | | 2344 WALSH AVE BLDG F | | | | SANTA CLARA | CA | 95051 | |
| EMULATION TECHNOLOGY INC | | 2344 WALSH AVE BLDG F | | | | SANTA CLARA | CA | 95051 | |
| EMULATION TECHNOLOGY INC | | 759 FLYNN RD | | | | CAMARILLO | CA | 93012-8056 | |
| EMULATION TECHNOLOGY INC EFT | | 2344 WALSH AVE BLDG F | | | | SANTA CLARA | CA | 95051 | |
| EMV LTD | | 17 18 DRAKE MEWS | | | | MILTON KEYNES | | MK8OER | UNITED KINGDOM |
| EN Q PLASTICS INC | | 1455 MINERAL SPRINGS RD | | | | ELBERTON | GA | 30635 | |
| ENA AMERICA INC | | 900 EAST MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| ENA AMERICA INC | | 900 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| ENA ERIKS NORTH AMERICA | BOB HEINEN | 1004 COMMERCE DR | | | | GRAFTON | OH | 44044-0036 | |
| ENA INDUSTRY CO LTD | | 1184 12 SHINSANG RI JINRYANG EUP | | | | KYUNGSAN KYONGBUK | | 770880 | KOR |
| ENA INDUSTRY CO LTD | | 1184 12 SHINSANG RI JINRYANG EUP | | | | KYUNGSAN KYONGBUK | | 770880 | KOREA REPUBLIC OF |
| ENA INDUSTRY CO LTD | | 261 1 SONGPO RI BUKAN MYON | | | | YONGCHON | KR | 770-884 | KR |
| ENA NORTH AMERICAN CORPORATION | | 51150 CENTURY CT | | | | WIXOM | MI | 48393-2077 | |
| ENABLE INTERNATIONAL LTD | | TIMOTHYS BRIDGE RD | | | | STRATFORD UPON AVON | WA | CV37 9YL | GB |
| ENABLE SOFTWARE INC | | HIGGINS SOFTWARE | 313 USHERS RD | | | BALLSTON LAKE | NY | 12019 | |
| ENABLE SOFTWARE INC | | 313 USHERS RD | | | | BALLSTON LAKE | NY | 12019 | |
| ENACHE CRINA | | 4359 S WILLOWAY ESTATES | | | | BLOOMFIELD | MI | 48302 | |
| ENASKO STEPHANIE D | | 3591 WOODBINE AVE SE | | | | WARREN | OH | 44484-3435 | |
| ENBRIDGE COMMERCIAL SERVICES | | INC | ONE UNIVERSITY AVE STE 500 | | | TORONTO | ON | M5J 2P1 | CANADA |
| ENBRIDGE COMMERCIAL SERVICES I | | 80 ALLSTATE PKWY | | | | MARKHAM | ON | L3R 6H3 | CANADA |
| ENBRIDGE PIPELINES ALATENN LLC | ATTN CHRIS KAITSON VP | 1100 LOUISIANA STE 3300 | | | | HOUSTON | TX | 77002 | |
| ENCAO J | | 3537 CAMP RUN DR | | | | LAKEVILLE | NY | 14480 | |
| ENCAPSULATED TECHNOLOGIES | | 105 E FALCON RUN | | | | PENDLETON | IN | 46064 | |
| ENCAPSULATION TECHNOLOGIES | | 105 E FALCON RUN | | | | PENDLETON | IN | 46064 | |
| ENCINAS ALVARO | | 1015 MYRTLE AVE APT 5 | | | | EL PASO | TX | 79901-1556 | |
| ENCIRQ CORP | | 577 AIRPORT BLVD STE 700 | | | | BURLINGAME | CA | 94010-2024 | |
| ENCIRQ CORPORATION | | 8067 BRITTANY DR | | | | DUBLIN | CA | 94568-3502 | |
| ENCIRQ CORPORATION | JOHN KOGAN | 577 AIRPORT BLVD 700 | | | | BURLINGAME | CA | 94010 | |
| ENCIRQ CORPORATION | MARK VOGEL | 1550 BRYANT ST STE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| ENCIRQ CORPORATION EFT | MARK VOGEL | 577 AIRPORT BLVD STE 700 | | | | BURLINGAME | CA | 94010-2024 | |
| ENCISO CHRISTOPHER | | 705 N GRAHAM RD | | | | SAGINAW | MI | 48609-9667 | |
| ENCISO CHRISTOPHER | | 705 N GRAHAM RD | | | | SAGINAW | MI | 48609-9667 | |
| ENCISO ROBERT | | 9395 DICE RD | | | | FREELAND | MI | 48623-8815 | |
| ENCISO, CHRISTOPHER | | 705 N GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| ENCO MANUFACTURING CO | | 135 S LASALLE DEPT 1219 | | | | CHICAGO | IL | 60674-1219 | |
| ENCO MANUFACTURING CO | | 17960 ENGLEWOOD UNIT F | | | | CLEVELAND | OH | 44133 | |
| ENCO MANUFACTURING CO | | ADDR 2 97 | 5000 W BLOOMINGDALE | | | CHICAGO | IL | 60639 | |
| ENCO MANUFACTURING CO INC | | 5000 W BLOOMINGDALE AVE | | | | CHICAGO | IL | 60639-4545 | |
| ENCO MANUFACTURING COMPANY | | 135 S LASALLE | DEPT 1219 | | | CHICAGO | IL | 60674-1219 | |
| ENCO SYSTEMS INC | | 266 CAMDEN ST | | | | ORADELL | NJ | 07649 | |
| ENCODER PRODUCTS CO | | PO BOX 1548 | | | | SANDPOINT | ID | 83864-0879 | |
| ENCODERS INC | | COMMUNICATION BRIEFINGS | 1101 KINGS ST STE 110 | | | ALEXANDRIA | VA | 22313 | |
| ENCOMPASS ELECTRICAL TECHNOLOG | | 207 E 6TH ST | | | | DAYTON | OH | 45402-2836 | |
| ENCOMPASS MECHANICAL SERVICES | | 5918 SOUTH 129 EAST AVE | | | | TULSA | OK | 74134 | |
| ENCOMPASS NETWORK SOLUTIONS | | 8940 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| ENCOMPASS NETWORK SOLUTIONS | | PO BOX 68889 | | | | INDIANAPOLIS | IN | 46268 | |
| ENCOMPASS SERVICES CORP | | ENCOMPASS NETWORK SOLUTIONS | 8940 VINCENNES CIR | | | INDIANAPOLIS | IN | 46268 | |
| ENCON CUSTOM PLASTICS | FRAN / PETE GIBBS | PO BOX 847603 | | | | DALLAS | TX | 75284-7603 | |
| ENCORE ENTERTAINMENT INC | | 212 E 10TH ST STE B 450 | | | | INDIANAPOLIS | IN | 46202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENCORE ENTERTAINMENT INC | | 212 W 10TH ST STE B 450 | | | | INDIANAPOLIS | IN | 46202 | |
| ENCORE REHABILITATION INC | | DECATUR SPORTS FIT | 2506 DANVILLE RD SW STE 200 | | | DECATUR | AL | 35601 | |
| ENCORE REHABILITATION INC | | 113 SECOND AVE SE | | | | DECATUR | AL | 35601 | |
| ENCORE REHABILITATION INC | | 2506 DANVILLE RD SW STE 200 | | | | DECATUR | AL | 35601 | |
| ENCORE SYSTEMS INC | | 90 MOSIER PKWY | | | | BROOKVILLE | OH | 45309-1750 | |
| ENCORE SYSTEMS INC | GARY CHILDERS | 90 MOSIER PKWY | | | | BROOKVILLE | OH | 45309 | |
| ENCORE UNLIMITED LLC | | 1820 POST RD 8 | | | | PLOVER | WI | 54467 | |
| ENCOTEC INC | | ENVIRONMENTAL CONTROL TECH | 3985 RESEARCH PK DR | | | ANN ARBOR | MI | 48108 | |
| END TO END INC | | 415 PORTCENTRE PKWY | STE 102 | | | PORTSMOUTH | VA | 23704 | |
| ENDERBY CHARLES | | 4214 PINEHURST | | | | HOWELL | MI | 48843 | |
| ENDERI, JOSE RAFAEL | | 1141 KENNELY RD | | | | SAGINAW | MI | 48609 | |
| ENDEVCO | | ALLIED SIGNAL | 30700 RANCHO VIEJO RD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ENDEVCO | | C/O R D P CORP | 2346 S LYNHURST DR STE B1 | | | INDIANAPOLIS | IN | 46241 | |
| ENDEVCO | | C/O RDP CORP | 5877 HUBERVILLE AVE | | | DAYTON | OH | 45431 | |
| ENDEVCO CORP | | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675-1789 | |
| ENDEVCO CORP | | C/O RDP CORP | 25882 ORCHARD LAKE RD STE L 7A | | | FARMINGTON HILLS | MI | 48336 | |
| ENDEVCO CORP | | C/O RDP CORP | 4900 BRECKSVILLE | | | RICHFIELD | OH | 44286 | |
| ENDEVCO CORP | | C/O ROBERT A DENTON INC | 1220 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| ENDEX CORP | | ENDEX INC | 1000 BENNETT BLVD | | | LAKEWOOD | NJ | 087015944 | |
| ENDICOTT COLLEGE | | BURSARS OFFICE | 376 HALE ST | | | BEVERLY | MA | 01915 | |
| ENDISPUTE | | 2 EMBARCADERO CTR STE 1100 | | | | SAN FRANCISCO | CA | 94111 | |
| ENDISPUTE INC | | 300 PK AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| ENDISPUTE INC | | DBA JAMS ENDISPUTE | 1920 MAIN ST STE 300 | | | IRVINE | CA | 92714 | |
| ENDLESS COMMUNICATIONS | | ONE FINANCIAL PL | | | | HYANNIS | MA | 02601-5134 | |
| ENDODONTIC ASSOCIATES PA | | 1110 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| ENDODONTIC SPECIALIST | | 3401 E SAGINAW STE 209 | | | | LANSING | MI | 48912 | |
| ENDODONTIC SPECIALISTS | | 2501 COOLIDGE 201 | | | | EAST LANSING | MI | 48823 | |
| ENDOM WELDING & TRAILER REPAIR | | HWY 588 W | | | | ELLISVILLE | MS | 39437 | |
| ENDOM WELDING & TRAILER REPAIR | | PO BOX 10 | | | | ELLISVILLE | MS | 39437 | |
| ENDOM WELDING AND TRAILER REPAIR | | PO BOX 10 | | | | ELLISVILLE | MS | 39437 | |
| ENDRES MICHAEL | | 317 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | |
| ENDRESS & HAUSER | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRESS & HAUSER | | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143 | |
| ENDRESS & HAUSER | | C/O KING ASSOCIATES | 10833 MILLINGTON CT | | | CINCINNATI | OH | 45242 | |
| ENDRESS & HAUSER | | C/O STERLING IPC | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143 | |
| ENDRESS & HAUSER | | C/O WALKER PHILIP R & ASSOC | 211 OLD PADONIA RD | | | COCKEYSVILLE | MD | 21030 | |
| ENDRESS & HAUSER | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRESS & HAUSER | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRESS & HAUSER | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRESS & HAUSER INC | | C/O AUTOMATIC CONTROL CO | 3053 NATIONWIDE PKY | | | BRUNSWICK | OH | 44212 | |
| ENDRESS & HAUSER INC | | C/O BOOTH GEORGE E CO INC | 8202 W 10TH ST | | | INDIANAPOLIS | IN | 46214 | |
| ENDRESS & HAUSER INC | | C/O MCSTAY ENGINEERED PRODUCTS | 7325 FAIR OAKS RD | | | CLEVELAND | OH | 44146-6008 | |
| ENDRESS & HAUSER INC | | ENDRESS & HAUSER INSTRUMENTS | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143-9772 | |
| ENDRESS & HAUSER INC | | RMT CHG 9 00 TBK LTR | 2350 ENDRESS PL | PO BOX 246 | | GREENWOOD | IN | 46142 | |
| ENDRESS & HAUSER INC | | STERLING IPC | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143 | |
| ENDRESS AND HAUSER INC | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRESS HAUSER INC | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRICH BAUELEMENTE VERTRIEBS GMBH | | ISELSHAUSEN HAUPTSTR 56 | | | | NAGOLD | | 72202 | GERMANY |
| ENDRICH BAUELEMENTE VERTRIEBS GMBH | | HAUPTSTR 56 | | | | NAGOLD | BW | 72202 | DE |
| ENDRIES INTERNATIONAL, INC | RANDY KRAKOWIAK | 714 WEST RYAN ST | PO BOX 69 | | | BRILLON | WI | 54110 | |
| ENDURA COATINGS | | 42250 YEAREGO DR | | | | STERLING HTS | MI | 48314-3260 | |
| ENDURA COATINGS | BILL NASCHAK | 42250 YEAREGO DR | | | | STERLING HEIGHT | MI | 48314 | |
| ENDURA PLASTICS INC | | 7955 CHARDON RD | | | | KIRTLAND | OH | 44094 | |
| ENDURA PLASTICS INC | | 7955 CHARDON RD | | | | KIRTLAND | OH | 44094-9531 | |
| ENDURA PLASTICS INC | | 7955 CHARDON RD | | | | WILLOUGHBY | OH | 44094 | |
| ENDURA PLASTICS INC EFT | | 7955 CHARDON RD | | | | KIRTLAND | OH | 44094-9531 | |
| ENDURA PLASTICS INC EFT | | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 | |
| ENDURAL | | 1685 SCENIC AVE | | | | COSTA MESA | CA | 92626 | |
| ENDURAL | | PO BOX 931237 | | | | ATLANTA | GA | 31193-1237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENDURANCE SPECIALTY INSURANCE LTD | MARSH TOM CECHINI | CRAIG APPIN HOUSE | WESLEY ST | | | HAMILTON | | HM 11 | BERMUDA |
| ENECON CORPORATION | | 700 HICKSVILLE RD STE 110 | | | | BETHPAGE | NY | 11714-3472 | |
| ENECOTECH INC | | LOCK BOX 0199 | | | | DENVER | CO | 80256-0199 | |
| ENECOTECH MIDWEST INC | | STE B40 | 39255 COUNTRY CLUB DR | | | FARMINGTON HILLS | MI | 48331 | |
| ENEFLUX ARMTEK MAGNETICS, INC | | 700 HICKSVILLE RD STE 110 | | | | BETHPAGE | NY | 11714-3472 | |
| ENEIX KIMBERLY | | 1404 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | |
| ENELL ROBERT | | 17801 HIAWATHA DR | | | | SPRING LAKE | MI | 49456 | |
| ENER1 | | 500 WEST CYPRESS RD | | | | FORT LAUDERDALE | FL | 33309 | |
| ENERCON INDUSTRIES CORP | | PO BOX 773 | | | | MENOMONEE FALLS | WI | 53052-0773 | |
| ENERCON INDUSTRIES CORP | | W140 N 9572 FOUNTAIN BLVD | AD CHG PER LTR 9 08 04 AM | | | MENOMONEE FALLS | WI | 53052-0773 | |
| ENERCON INDUSTRIES CORP | | W140 N9572 FOUNTAIN BLVD | | | | MENOMONEE FALLS | WI | 53051 | |
| ENERCON SERVICES INC | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73199 | |
| ENERDEL INC | | 500 W CYPRESS CREEK RD | STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| ENERDEL INC | | CORPORATION SERVICE COMPANY | 2711 CTRVILLE ROA | STE 400 | | WILMINGTON | DE | 19808 | |
| ENERDEL INC | ACCOUNTS PAYABLE | 500 WEST CYPRESS RD STE 100 | | | | FORT LAUDERDALE | FL | 33309 | |
| ENERDEL INC | KEVIN P FITZGERALD | 500 WEST CYPRESS CREEK RD | STE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| ENERFAB INC | | 4460 CHICKERING AVE | | | | CINCINNATI | OH | 45232 | |
| ENERFAB INC | | ENERFAB POWER GROUP | 4460 CHICKERING AVE | | | CINCINNATI | OH | 45232 | |
| ENERFAB INC | | PO BOX 630398 | | | | CINCINNATI | OH | 45263-0398 | |
| ENERGEX SYSTEMS CORP | | 133 E MAIN ST | | | | ELMSFORD | NY | 10523 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| ENERGY & ENVIR RESEARCH CTR | | | | | | GRAND FORKS | ND | 58202-9018 | |
| ENERGY BATTERY GROUP INC BDC | | 180 ALLEN RD NE STE 307S | | | | ATLANTA | GA | 30328-6216 | |
| ENERGY BATTERY GROUP INC PLANT | | 180 ALLEN RD NE STE 307S | | | | ATLANTA | GA | 30328-6216 | |
| ENERGY BEAM SCIENCES INC | | 29 KRIPES RD STE B | | | | EAST GRANBY | CT | 06026-9669 | |
| ENERGY CONTROLS INTERNATIONAL | | 10946 A GOLDEN WEST DR STE 130 | | | | HUNT VALLEY | MD | 21031 | |
| ENERGY CONVERSION SYSTEMS | GARY RILEY | PRESIDENT & CEO | ONE MORGANITE DR | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS DE MEXICO | | COL PARQUE INDUSTRIAL SALVARCAR | | | | CD JUAREZ | CHI | 32574 | MX |
| ENERGY CONVERSION SYSTEMS HOLD | | 1 MORGANITE DR | | | | DUNN | NC | 28334-369 | |
| ENERGY CONVERSION SYSTEMS HOLD | | MORGANITE BRANDON DIV | 148 MICHEL ST | | | BRANDON | MS | 39042 | |
| ENERGY CONVERSION SYSTEMS HOLD | | MORGANITE PELAHATCHIE DIV | 201 HWY 80 W | | | PELAHATCHIE | MS | 39145 | |
| ENERGY CONVERSION SYSTEMS HOLD | | MULTICRAFT INDUSTRIES WINONA D | HWY 51 N INDUSTRIAL PK | | | WINONA | MS | 38967 | |
| ENERGY CONVERSION SYSTEMS HOLDINGS | | 201 HWY 80 W | | | | PELAHATCHIE | MS | 39145 | |
| ENERGY CONVERSION SYSTEMS HOLDINGS | | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27511 | |
| ENERGY CONVERSION SYSTEMS HOLDINGS | | ONE MORGANITE DR | | | | DUNN | NC | 28334-3635 | |
| ENERGY CONVERSION SYSTEMS LLC | | FMLY MORGANITE INC | ONE MORGANITE DR | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS LLC | | FMLY MULTICRAFT | ONE MORGANITE DR | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS LLC | | HWY 51 N INDUSTRIAL PARK | | | | WINONA | MS | 38967 | |
| ENERGY CONVERSION SYSTEMS LLC | | ONE MORGANITE DR | | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS LLC | | PO BOX 2532 | | | | BUFFALO | NC | 14203-2532 | |
| ENERGY CONVERSION SYSTEMS LLC | | PO BOX 2532 | | | | BUFFALO | NY | 14203-2532 | |
| ENERGY CONVERSION SYSTEMS TX LLC | | 11333 ROJAS DR NO C 6 | | | | EL PASO | TX | 79936-6476 | |
| ENERGY EFFICIENCY | | 3900 E CEDAR LN | | | | NOBLE | OK | 73068-9113 | |
| ENERGY ENGINEERING & CONSULTIN | | 2137 S 800 W | | | | SWAYZEE | IN | 46986 | |
| ENERGY ENGINEERING & EFT | | CONSULTING SERVICES LLC | 2137 SOUTH 800 WEST | | | SWAYZEE | IN | 46986 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENERGY ENGINEERING AND EFT CONSULTING SERVICES LLC | | 2137 SOUTH 800 WEST | | | | SWAYZEE | IN | 46986 | |
| ENERGY EQUIPMENT & CONTROL INC | | 495 BUSINESS PK LN | | | | ALLENTOWN | PA | 18103 | |
| ENERGY EQUIPMENT & CONTROL INC | | 495 BUSINESS PK LN | | | | ALLENTOWN | PA | 18109 | |
| ENERGY EQUIPMENT AND CONTROL INC | | 495 BUSINESS PK LN | | | | ALLENTOWN | PA | 18109 | |
| ENERGY MECHANICAL INC | | 1258 S RIVER RD | | | | CRANBURY | NJ | 08512 | |
| ENERGY PIPING INC | | 5259 GREENWAY DR EXT | | | | JACKSON | MS | 39204-3212 | |
| ENERGY PIPING INC | | 5259 GREENWAY DR | RM CHG PER LTR 11 09 04 AM | | | JACKSON | MS | 39289-0508 | |
| ENERGY PIPING INC | | PO BOX 10508 | | | | JACKSON | MS | 39289-0508 | |
| ENERGY PRODUCTS | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY PRODUCTS BDC | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY PRODUCTS INC | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY PRODUCTS PLT | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY SALES | | 355 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| ENERGY SALES | KATHY LOGGINS | 3304 NW 211TH TERRACE | | | | HILLSBORO | OR | 97124 | |
| ENERGY SALES | LAURA CRAMB | 8561 WILLOWS RD NE | | | | REDMOND | WA | 98052-3486 | |
| ENERGY SHIELD INC | | 138 W PIKE | | | | PONTIAC | MI | 48341-1747 | |
| ENERGY SHIELD INC | | 138 W PIKE ST | | | | PONTIAC | MI | 48341 | |
| ENERGY SYSTEMS | ARLENE LARSEN | 7100 SOUTH LANGE ST | STE 300 | | | STOCKTON | CA | 95206 | |
| ENERGY SYSTEMS MAINTENANCE LLC | | 5545 W RAYMOND ST STE K L | | | | INDIANANPOLIS | IN | 46241 | |
| ENERGY TECHNOLOGY SYSTEMS | | PO BOX 317 | | | | CHATTAROY | WA | 99003 | |
| ENERGY TRANSFER PARTNERS LP | | 3738 OAK LAWN AVE | | | | DALLAS | TX | 75219-4333 | |
| ENERGYSOLVE DOT COM LLC | | 1 EXECUTIVE DR STE 401 | | | | SOMERSET | NJ | 08873 | |
| ENERGYSOLVE DOT COM LLC | | FMLY ONSITE ENERGY CORP | 1 EXECUTIVE DR STE 401 | | | SOMERSET | NJ | 08873 | |
| ENERGYSOLVE DOT COM LLC | | 1 EXECUTIVE DR STE 401 | | | | SOMERSET | NJ | 08873 | |
| ENERPRO SERVICES INC | | 2050 EVANSDALE | | | | TOLEDO | OH | 43607 | |
| ENERPRO SERVICES INC | | PO BOX 2861 | | | | TOLEDO | OH | 43606 | |
| ENERSOLV CORP | | 2220 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| ENERSYS | | C/O CHARLES H ARMSTRONG CO | 1775 E MAPLE | | | TROY | MI | 48083 | |
| ENERSYS INC | | 155 CLEAGE DR NO A | | | | BIRMINGHAM | AL | 35217-1460 | |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| ENERSYS INC | | 17755 W LIBERTY LN | | | | NEW BERLIN | WI | 53146 | |
| ENERSYS INC | | 2600 AUBURN RD STE 160 | | | | AUBURN HILLS | MI | 48326 | |
| ENERSYS INC | | 2882 REMICO ST SW | | | | GRANDVILLE | MI | 49418 | |
| ENERSYS INC | | 5238 WINNER RD | | | | KANSAS CITY | MO | 64127 | |
| ENERSYS INC | | EXIDE ELECTRO INDUSTRIES | 540 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | |
| ENERSYS INC | | FRMLY YUASA EXIDE INC | PO BOX 14145 | GOI 01 02 | | READING | PA | 19612 | |
| ENERSYS INC | | GENERAL BATTERY CORP | 3301 E ROYALTON RD STE D | | | BROADVIEW HEIGHTS | OH | 44147 | |
| ENERSYS INC | | YUASA EXIDE INDUSTRIAL BATTERY | 11420 FERRELL DR 300 | | | DALLAS | TX | 75234 | |
| ENERSYS INC | | YUASA INTEGRATED SYSTEMS & SER | 2366 BERNVILLE RD | | | READING | PA | 19605-9457 | |
| ENERSYS POWER | WENDY | 3301 EAST ROYALTON RD | STE D | | | BROADVIEW HTS | OH | 44147 | |
| ENERSYS POWER | | 3301 EAST ROYALTON RD | STE D | | | BROADVIEW HGTS | OH | 44147 | |
| ENERTECH INDUSTRIES | ACCOUNTS PAYABLE | | | | | HERSEY | MI | 49639 | |
| ENERTECH SYSTEMS INC | | 1310 N KRAEMER BLVD | | | | ANAHEIM | CA | 92806 | |
| ENERTECH SYSTEMS INC | | 1310 N KRAEMER BLVD | RMT ADD CHG 3 01 TBK LTR | | | ANAHEIM | CA | 92806 | |
| ENFIELD MICHAEL | | 709 E LOGAN | | | | GALLUP | NM | 87305 | |
| ENFORCEMENT DIVISION | | ACCT OF RUSSELL CHURCH | CASE 06 88030039 | PO BOX 14248 | | FT LAUDERDALE | FL | 32738-3334 | |
| ENFORCEMENT DIVISION ACCT OF RUSSELL CHURCH | | CASE 06 88030039 | PO BOX 14248 | | | FT LAUDERDALE | FL | 33302 | |
| ENFUSSE JERRY B | | 1315 LAKE WILMER DR 102 | | | | SANDUSKY | OH | 44870-7351 | |
| ENG NICHOLAS | | 17 HARTLEY LN | | | | BASKING RIDGE | NJ | 07920 | |
| ENG VIDEO, LLC | SHANE ANTHONY | 10853 EAST JEWELL AVE | | | | AURORA | CO | 80012 | |
| ENGAGE | | 13420 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078 | |
| ENGAGE | | 13420 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078-792 | |
| ENGAGE WORLDWIDE INC | MARK SATTERFIELD | 13420 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078 | |
| ENGASSER WAYNE D | | 129 LORD BYRON LN | | | | WILLIAMSVILLE | NY | 14221-1998 | |
| ENGE CHRISTOPHER | | 235 COUNTRYSIDE DR | | | | LEBANON | OH | 45036 | |
| ENGEL CANADA INC | | 545 ELMIRA RD | | | | GUELPH | ON | N1K1C2 | CANADA |
| ENGEL CANADA INC | | 545 ELMIRA RD N | | | | GUELPH | ON | N1K 1C2 | CANADA |
| ENGEL CANADA INC | | 545 ELMIRA RD | | | | GUELPH | ON | N1K1C2 | CANADA |
| ENGEL CANADA INC | | 545 ELMIRA RD | | | | GUELPH | ON | N1K1C2 | CANADA |
| ENGEL CANADA INC | | 545 ELMIRA RD | | | | GUELPH | ON | N1K1C2 | CANADA |
| ENGEL CANADA INC | | 545 ELMIRA RD | | | | GUELPH | ON | N1K 1C2 | CANADA |
| ENGEL CANADA INC | DIETER | 545 ELMIRA RD | | | | GUELPH ONTARIO | | N1K1C2 | CANADA |
| ENGEL CANADA INC EFT | | 545 ELMIRA RD | | | | GUELPH | ON | N1K 1C2 | CANADA |
| ENGEL JAMES R | | 1171 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGEL KAREN | | 234 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 | |
| ENGEL MACHINERY INC | | 3740 BOARD RD 5 | | | | YORK | PA | 17402 | |
| ENGEL MACHINERY INC | | 3740 BOARD RD RD 5 | | | | YORK | PA | 17402 | |
| ENGEL MACHINERY INC | | 3740 BOARD RD | | | | YORK | PA | 17402 | |
| ENGEL RICHARD | | 18801 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9733 | |
| ENGEL STEVEN | | 3839 SLEEPY HOLLOW LN APT 6 | | | | FORT WAYNE | IN | 46804-6278 | |
| ENGEL VERBA L | | 2586 E 1100 S | | | | AMBOY | IN | 46911-9479 | |
| ENGEL, ANDY | | 2493 LONE | | | | FREELAND | MI | 48623 | |
| ENGELDER STEVEN | | 2501 SPRING GROVE DR | | | | KOKOMO | IN | 46902 | |
| ENGELDER, STEVEN JAMES | | 2501 SPRING GROVE DR | | | | KOKOMO | IN | 46902 | |
| ENGELHARD CLAL LP | | 700 BLAIR RD | | | | CARTERET | NJ | 07008-122 | |
| ENGELHARD CLAL LP | | PO BOX 7777W7985 | | | | PHILADELPHIA | PA | 19175-798 | |
| ENGELHARD CLAL LP | | PO BOX 7777W7985 | | | | PHILADELPHIA | PA | 19175-7985 | |
| ENGELHARD CORP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORP | | 101 WOOD AVE S | | | | ISELIN | NJ | 088300770 | |
| ENGELHARD CORP | | 1 W CENTRAL AVE | | | | EAST NEWARK | NJ | 07029-2809 | |
| ENGELHARD CORP | | 22488 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| ENGELHARD CORP | | 235 KILVERT ST | | | | WARWICK | RI | 02886 | |
| ENGELHARD CORP | | 4000 TOWN STR | | | | SOUTHFIELD | MI | 48075-1410 | |
| ENGELHARD CORP | | ENGINEERED MATERIALS DIV | 235 KILVERT ST | | | WARWICK | RI | 02886 | |
| ENGELHARD CORP | | ENVIROMENTAL TECHNOLOGIES | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| ENGELHARD CORP | | ENVIRONMENTAL CATALYST GROUP | 9800 KELLNER RD | | | HUNTSVILLE | AL | 35824 | |
| ENGELHARD CORP | | REMIT CHG LTR 10 18 01 CSP | PO BOX CH10551 | | | PALATINE | IL | 60055-0551 | |
| ENGELHARD CORP | | SPECIALTY CHEMICALS DIV | 1 W CENTRAL AVE | | | EAST NEWARK | NJ | 07029 | |
| ENGELHARD CORP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORPORATION | | 554 ENGELHARD DR | | | | SENECA | SC | 29678 | |
| ENGELHARD CORPORATION | | ATTN TERESA TURNBACH | 101 WOOD AVE | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORPORATION | | PO BOX 7777 W7985 | | | | PHILADELPHIA | PA | 19175-7985 | |
| ENGELHARD CORPORATION | | PO BOX 840760 | | | | DALLAS | TX | 75284-0760 | |
| ENGELHARD CORPORATION | | | | | | SENECA | SC | 29678 | |
| ENGELHARD CORPORATION | ACCOUNTS PAYABLE | 101 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORPORATION | JAMES L CHIROMBOLE | 101 WOOD AVE PO BOX 770 | | | | ISELIN | NJ | 08830-0770 | |
| ENGELHARD CORPORATION EFT | PAUL GLENDINNIN | 46820 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ENGELHARD CORPORATION | | PO BOX 7777 W7985 | | | | PHILADELPHIA | PA | 19175-7985 | |
| ENGELHARD ENVIRONMENTAL CATALYST GRP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830 | |
| ENGELHARD TECHNOLOGIES GMBH | | | | | | NIENBURG WESER | | 31582 | GERMANY |
| ENGELHARDT & ASSOCIATES INC | | 6400 GISHOLT DR STE 111 | | | | MADISON | WI | 53713 | |
| ENGELHARDT JOHN | | 1938 FOREST RD | | | | HARRISON | MI | 48625 | |
| ENGELHARDT KAREN | | 4293 WEST 350 NORTH | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT MARC | | 4293 W 350 N | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT THOMAS | | 203 REGAL DR | | | | LAREDO | TX | 78041 | |
| ENGELHARDT, DENNIS | | 11721 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| ENGELHARDT, KAREN M | | 4293 WEST 350 NORTH | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT, MARC R | | 4293 W 350 N | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT, THOMAS R | | 203 REGAL DR | | | | LAREDO | TX | 78041 | |
| ENGELMAN TERI | | 3843 FULTON AVE | | | | KETTERING | OH | 45439 | |
| ENGELS JEAN | | 102 WILLOW BEND | | | | AUBURN | MI | 48611 | |
| ENGELS PATRICK | | 4247 STONE CREEK DR | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| ENGEMANN DEBRA | | 1780 PINNACLE DR SW | | | | WYOMING | MI | 49509 | |
| ENGEN GERALD D | | 5495 POTTER RD | | | | FLINT | MI | 48506-2239 | |
| ENGENIUS INC | | 31077 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| ENGENIUS INC | | 31077 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-202 | |
| ENGENIUS TECHNOLOGIES INC | | 1580 SCENIC AVE | | | | COSTA MESA | CA | 92626 | |
| ENGENIUS TECHNOLOGIES INC | | ENGENIUS | 1580 SCENIC AVE | | | COSTA MESA | CA | 92626 | |
| ENGERSON MICHAEL | | PO BOX 446 | | | | HUSTISFORD | WI | 53034-0446 | |
| ENGERT ALAN | | 342 FAIRPORT RD | | | | E ROCHESTER | NY | 14445 | |
| ENGINE CONTROL & MONITORING | | 101 1ST ST STE 365 | | | | LOS ALTOS | CA | 94022 | |
| ENGINE CONTROL & MONITORING | | ECM | 586 WEDDELL DR STE 2 | | | SUNNYVALE | CA | 94089-2134 | |
| ENGINE CONTROL & MONTORING | | C/O MEASUREMENT INSTRUMENTS EA | 107 IRON AVE | | | BLAIRSVILLE | PA | 15717 | |
| ENGINE CONTROL AND MONITORING | | PO BOX 40 | | | | LOS ALTOS | CA | 94023 | |
| ENGINE MANUFACTURERS | | ASSOCIATION | 401 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| ENGINE PARTS WHSE INC | | 7301 GLOBAL DR | | | | LOUISVILLE | KY | 40258-1983 | |
| ENGINE POWER COMPONENTS EFT | | 1333 FULTON ST | | | | GRAND HAVEN | MI | 49417-1533 | |
| ENGINE POWER COMPONENTS EFT | | PO BOX 837 | | | | GRAND HAVEN | MI | 49417-1533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGINE POWER COMPONENTS INC | | EPG DIV | 1333 FULTON ST | | | GRAND HAVEN | MI | 49417-1533 | |
| ENGINE POWER SOURCE | MR NEY COUICK | PO BOX 410488 | | | | CHARLOTTE | NC | 28241-0488 | |
| ENGINE POWER SOURCE | NEY COUICK | 220 OLYMPIC ST | PO BOX 410488 | | | CHARLOTTE | NC | 28241-0488 | |
| ENGINE PRODUCTS OVERSEAS CORP | | HOLDENS ENGINE & COMPONENTS | 600 LORIMER ST | | | PORT MELBOURNE | | 03207 | |
| ENGINEERED ALUMINUM FABRICATOR | | 41156 CAPITAL AVE | | | | CANTON | MI | 48187 | |
| ENGINEERED ALUMINUM FABRICATORS INC | | 41156 CAPITAL DR | | | | CANTON | MI | 48187-2443 | |
| ENGINEERED ASSEMBLIES INC | ACCOUNTS PAYABLE | 1076 DELWOOD DR | | | | MOORESVILLE | IN | 46158 | |
| ENGINEERED ASSEMBLIES INCORPORATED | | 1076 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 | |
| ENGINEERED BY DESIGN INC | | 3111 W 135TH ST CIR | | | | BURNSVILLE | MN | 55337 | |
| ENGINEERED BY DESIGN INC | | PO BOX 1337 | | | | BURNSVILLE | MN | 55337 | |
| ENGINEERED CARBONS INC | | 1110 PENN AVE | | | | BORGER | TX | 79007 | |
| ENGINEERED CARBONS INC | | 1111 PENN ST | | | | BORGER | TX | 79007 | |
| ENGINEERED CERAMICS | | PO BOX 365 | | | | GILBERTS | IL | 60136 | |
| ENGINEERED CERAMICS | | PO BOX 37923 | | | | CHARLOTTE | NC | 28237-7923 | |
| ENGINEERED COATING SYSTEMS INC | | 6300 N HIX RD | | | | WESTLAND | MI | 48185 | |
| ENGINEERED COATING SYSTEMS INC | | 6300 N HIX RD | | | | WESTLAND | MI | 48185-5679 | |
| ENGINEERED COATINGS & MACHINE | | ECM | 1455 RED HOLLOW RD | | | BIRMINGHAM | AL | 35215 | |
| ENGINEERED COATINGS & MACHINE | | INC | 1455 RED HOLLOW RD | | | BIRMINGHAM | AL | 35217 | |
| ENGINEERED COATINGS AND MACHINE INC | | POST OFFICE BOX 170625 | | | | BIRMINGHAM | AL | 35217 | |
| ENGINEERED COMPONENTS & LUBRIC | | FRMLY ENGINEERED COMPONENTS & | 45800 MAST ST | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED CUSTOM LUBRICANTS ROY DEAN PRODUCTS LUBRICANTS | | 45800 MAST ST | | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED DEVICES INC | | ENDURA COATINGS | 42250 VEAREGO DR | | | STERLING HTS | MI | 48314-3260 | |
| ENGINEERED EQUIPMENT SALES | | 72 HARMON AVE | | | | PAINESVILLE | OH | 44077 | |
| ENGINEERED EQUIPMENT SALES INC | | 72 HARMON AVE | | | | PAINESVILLE | OH | 44077 | |
| ENGINEERED EXHAUST SYSTEMS INC | | | | | | BROOKFIELD | WI | 53005 | |
| ENGINEERED FAN SERVICES INC | | 44833 PARTRIDGE DR | | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED FAN SERVICES INC | | 44833 PARTRIDGE | | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED FAN SERVICES INC | | PO BOX 700212 | | | | PLYMOUTH | MI | 48170-0944 | |
| ENGINEERED FASTENER CO | | 1940 CRAIGSHIRE RD | | | | SAINT LOUIS | MO | 63146-400 | |
| ENGINEERED FASTENER CO | | 1940 CRAIGSHIRE | | | | ST LOUIS | MO | 63146 | |
| ENGINEERED FASTENER CO EFT | | 1940 CRAIGSHIRE | | | | ST LOUIS | MO | 63146 | |
| ENGINEERED FASTENER CO EFT | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| ENGINEERED FASTENER CO INC | | EFC INTERNATIONAL | 462 CAMDEN DR | | | BLOOMINGDALE | IL | 60108 | |
| ENGINEERED FILTRATION | | SOLUTIONS | 3 BALDWIN LN | | | NORTH READING | MA | 01864-2277 | |
| ENGINEERED FILTRATION INC | | PO BOX 667 | | | | TOLLAND | CT | 06084 | |
| ENGINEERED FILTRATION SOLUTION | | 3 BALDWIN LN | | | | NORTH READING | MA | 01864-2277 | |
| ENGINEERED INSPECTION | CUSTOMER SVC | 3259 CORAL RIDGE RD | PO BOX 40 | | | BROOKS | KY | 40109-0040 | |
| ENGINEERED INSPECTION SERVICES | | E I S | 3259 CORAL RIDGE RD | | | BROOKS | KY | 40109-521 | |
| ENGINEERED LUBRICANTS CO | | 11525 ROCK ISLAND INDSTRL CT | | | | HAZELWOOD | MO | 63043 | |
| ENGINEERED LUBRICANTS CO | | E L ENGINEERED LUBRICANTS CO | 11525 ROCK ISLAND CT | | | MARYLAND HEIGHTS | MO | 63043-352 | |
| ENGINEERED MACHINE PRODUCTS | | 3111 NORTH 28TH ST | | | | ESCANABA | MI | 49829 | |
| ENGINEERED MACHINE PRODUCTS | ACCOUNTS PAYABLE | 5750 KOPETSKY DR STE A | | | | INDIANAPOLIS | IN | 46217 | |
| ENGINEERED MATERIAL SOLUTION | | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED MATERIAL SOLUTION I | | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED MATERIALS SOLUTION INC | ERIC J OLSEN | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED MATERIALS SOLUTIONS | | INC | 135 S LASALLE DEPT 4587 | | | CHICAGO | IL | 60674-4587 | |
| ENGINEERED MATERIALS SOLUTIONS | BRUCENE A LAGRECA | 39 PERRY AVE PO BOX 2410 | | | | ATTLEBORO | MA | 02703-2410 | |
| ENGINEERED MATERIALS SOLUTIONS | ERIC J OLSON | ENGINEERED MATERIALS SOLUTIONS INC | 39 PERRY AVE | | | ATTLEBORO | MA | 02703-2410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGINEERED MATERIALS SOLUTIONSINC | | 39 PERRY AVENUE | | | | ATTLEBORO | MA | 2703 | |
| ENGINEERED MATERIALS SYS CO | | 132 JOHNSON DRIVE | | | | DELAWARE | OH | 43015 | |
| ENGINEERED MATERIALS SYSTEM | | 132 JOHNSON DR | | | | DELAWARE | OH | 43081 | |
| ENGINEERED MATERIALS SYSTEMS | | 132 JOHNSON DR | | | | DELWARE | OH | 43015-8699 | |
| ENGINEERED MATERIALS SYSTEMS | | EMS INC | 132 JOHNSON DR | | | DELAWARE | OH | 43015-8699 | |
| ENGINEERED MATERIALS SYSTEMS | | PO BOX 14846 | | | | COLUMBUS | OH | 43214-4846 | |
| ENGINEERED MATERIALS SYSTEMS I | | 132 JOHNSON DR | | | | DELAWARE | OH | 43015 | |
| ENGINEERED MATERIALS SYSTEMS INC | | PO BOX 14846 | | | | COLUMBUS | OH | 43214-4846 | |
| ENGINEERED MATERIALS SYSTEMS INC | | 132 JOHNSON DR | | | | DELAWARE | OH | 43015 | |
| ENGINEERED PLASTIC | | COMPONENTS | 12412 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ENGINEERED PLASTIC  EFT | | COMPONENTS EUROPE LTD | FINNABAIR INDUSTRIAL PK | DUNDALK CO LOUTH | | | | | IRELAND |
| ENGINEERED PLASTIC  EFT COMPONENTS EUROPE LTD | | FINNABAIR INDUSTRIAL PK | DUNDALK CO LOUTH | | | | | | IRELAND |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | | MATTAWAN | MI | 49071-9324 | |
| ENGINEERED PLASTIC COMPONENTS | | 53150 N MAIN ST | | | | MATTAWAN | MI | 49071 | |
| ENGINEERED PLASTIC COMPONENTS | | INC | 1408 ZIMMERMAN DR SOUTH | | | GRINNELL | IA | 50112 | |
| ENGINEERED PLASTIC COMPONENTS | | FINNABAIR INDSTL PK | | | | DUNDALK CO LOUTH | | | IRELAND |
| ENGINEERED PLASTIC COMPONENTS EUROP | | FINNABAIR INDUSTRIAL PARK | | | | DUNDALK | LT | 00000 | IE |
| ENGINEERED PLASTIC COMPONENTS INC | | 1408 ZIMMERMAN DR SOUTH | | | | GRINNELL | IA | 50112 | |
| ENGINEERED PLASTIC COMPONENTS INC | ACCOUNTS PAYABLE | 53150 NORTH MAIN | | | | MATTAWAN | MI | 49071 | |
| ENGINEERED PLASTIC EFT | | COMPONENTS | 12412 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ENGINEERED PLASTIC PRODUCTS | ACCOUNTS PAYABLE | 27777 FRANKLIN RD STE 800 | | | | SOUTHFIELD | MI | 48034-2366 | |
| ENGINEERED PLASTICS COMPONENTS | | 1330 PULLMAN DR | | | | EL PASO | TX | 79936 | |
| ENGINEERED PLASTICS INC | | 2612 HALL AVE | | | | HUNTSVILLE | AL | 35805 | |
| ENGINEERED PLASTICS OF ALABAMA | | ENGINEERED PLASTICS INC | 2612 HALL AVE | | | HUNTSVILLE | AL | 35805 | |
| ENGINEERED POLYMER SOLUTIONS INC FKA VALSPAR INDUSTRIES INC FKA LILLY INDUSTRIAL COATINGS INC | | | | | | | | | |
| ENGINEERED POLYMER SOLUTIONS INC FKA VALSPAR INDUSTRIES INC FKA LILLY INDUSTRIAL COATINGS INC | | | | | | | | | |
| ENGINEERED POLYMER SOLUTIONS INC FKA VALSPAR INDUSTRIES INC FKA LILLY INDUSTRIAL COATINGS INC | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | JASON KENNEDY | ONE IBM PLAZA - STE 200 | 330 NORTH WABASH AVE | | CHICAGO | IL | 60611 | |
| ENGINEERED PROCESS EQUIPMENT I | | 3280 MORGAN DR STE 100 | | | | BIRMINGHAM | AL | 35216 | |
| ENGINEERED PROCESS EQUIPMENT INC | | PO BOX 660240 | | | | BIRMINGHAM | AL | 35266 | |
| ENGINEERED PRODUCTS | | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| ENGINEERED PRODUCTS | | 355 WOODRUFF RD STE 204 | | | | GREENVILLE | SC | 29607-3494 | |
| ENGINEERED PRODUCTS CO | | PO BOX 1150 MI 57 | | | | MINNEAPOLIS | MN | 55460-1150 | |
| ENGINEERED PRODUCTS CO | | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| ENGINEERED PRODUCTS CO | | PO BOX 1150 MI 57 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| ENGINEERED PRODUCTS CO INC | | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-962 | |
| ENGINEERED RECOVERY SYSTEMS IN | | 1021 S SPENCER RD | | | | NEWTON | KS | 67114 | |
| ENGINEERED SINTERED COMPONENTS | | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166 | |
| ENGINEERED SINTERED COMPONENTS | JUDY D THOMPSON | POYNER & SPRULL LLP | 301 SOUTH COLLEGE ST STE 2300 | | | CHARLOTTE | NC | 28202 | |
| ENGINEERED SINTERINGS & | | PLASTICS INC  EFT | 140 COMMERCIAL ST | | | WATERTOWN | CT | 06795 | |
| ENGINEERED SINTERINGS & PLASTI | | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGINEERED SINTERINGS & PLASTICS IN | | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-3309 | |
| ENGINEERED SOLUTIONS | | 3547 E 14TH ST STE G | | | | BROWNSVILLE | TX | 78521 | |
| ENGINEERED SOLUTIONS CORP | | 1030 FOUNTAIN ST N | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ENGINEERED SOLUTIONS CORP | | ESC | 1030 FOUNTAIN ST N | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ENGINEERED SOLUTIONS CORP | MONICA MELLOR | 1030 FOUNTAIN ST N | | | | CAMBRIDGE CANADA | ON | N3H 4R7 | CANADA |
| ENGINEERED SOLUTIONS INC | | 4918 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78229 | |
| ENGINEERED SPECIALITY TEXTILES | | FRMLY DAN RIVER INC | 1 OSMUNDY ST | NAME & ADD CHG 02 21 05 AH | | PORTERDALE | GA | 30070 | |
| ENGINEERED SPECIALITY TEXTILES | | FRMLY DAN RIVER INC | I OSMUNDY ST | | | PORTERDALE | GA | 30070 | |
| ENGINEERED SPECIALITY TEXTILES LLC | | PO BOX 11398 | | | | COLUMBIA | SC | 29211 | |
| ENGINEERED SYSTEMS INC | | 34141 KELLY RD | | | | FRASER | MI | 48026 | |
| ENGINEERED SYSTEMS INC | | 34141 KELLY RD | | | | FRASER | MI | 48026-4237 | |
| ENGINEERED TESTING SYSTEMS LLC | | 1711 W 15TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ENGINEERED TESTING SYSTEMS LLC | | 1711 WEST 15TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ENGINEERING & MAINTENANCE | | SERVICES CO NM ADD CHG 8 02 | FRMLY NEW CASTLE ENGINEERING | 3140 N SHADELAND AVE | | INDIANAPOLIS | IN | 46226 | |
| ENGINEERING & MANUFACTURING EF | | SERVICES INC | 357 S LAKE DR | | | NOVI | MI | 48377 | |
| ENGINEERING & MANUFACTURING SV | | 357 S LAKE DR | | | | NOVI | MI | 48377 | |
| ENGINEERING & SVC PERSONNEL | | 2701 UNIV DR STE 325 | | | | AUBURN HILLS | MI | 48326-2563 | |
| ENGINEERING ANALYSIS ASSOC INC | | 30700 TELEGRAPH RD STE 4566 | | | | BINGHAM FARMS | MI | 48025 | |
| ENGINEERING ANALYSIS EFT SERVICES | | 30800 TELEGRAPH RD STE 3700 | | | | BINGHAM FARMS | MI | 48025 | |
| ENGINEERING ANALYSIS SERVICES | | EASI ENGINEERING | 1551 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| ENGINEERING ANALYSIS SERVICES | | EASI ENGINEERING | 30800 TELEGRAPH RD STE 3700 | | | BINGHAM FARMS | MI | 48025 | |
| ENGINEERING ANALYSIS SERVICES INC | | 1551 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4159 | |
| ENGINEERING AND MAINTENANCE SERVICES COMPANY | | 3140 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226 | |
| ENGINEERING AND MANUFACTURING EF SERVICES INC | | 357 S LAKE DR | | | | NOVI | MI | 48377 | |
| ENGINEERING AND RECORDING INC | | 2641 E MCDOWELL RD | | | | PHOENIX | AZ | 85008-3641 | |
| ENGINEERING ANIMATION INC | | 24800 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ENGINEERING ANIMATION INC | | EAI | 2321 N LOOP DR | | | AMES | IA | 50010 | |
| ENGINEERING EXTENSION EDUCATIO | | NORTH CAROLINA STATE UNIVERSIT | UNIVERSITY BOX 7902 | | | RALEIGH | NC | 27607 | |
| ENGINEERING INSPECTION SERVICE | DAVE PEEBLES | PO BOX 40 | | | | BROOKS | KY | 40109-0040 | |
| ENGINEERING ISSUES | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| ENGINEERING LABORATORIES INC | | 6522 DIPLOMAT DR | | | | STERLING HTS | MI | 48314-1420 | |
| ENGINEERING MANAGEMENT INC | | 1500 ARDMORE BLVD STE 502 | | | | PITTSBURGH | PA | 15221 | |
| ENGINEERING MANAGEMENT INC | | ADD CHG 6 97 | 1500 ARDMORE BLVD STE 502 | | | PITTSBURGH | PA | 15221 | |
| ENGINEERING MATERIALS SYSTEMS | | EMS INC | 6510 PROPRIETORS RD | | | WORTHINGTON | OH | 43085 | |
| ENGINEERING METHODS INC | | 10560 ASHVIEW PL STE 140 | | | | CINCINNATI | OH | 45242 | |
| ENGINEERING METHODS INC | | 4445 LAKE FOREST DR STE 725 | | | | CINCINNATI | OH | 45242 | |
| ENGINEERING METHODS INC | | PURDUE RESEARCH PK | 1211 CUMBERLAND AVE | | | W LAFAYETTE | IN | 47906-1317 | |
| ENGINEERING SCIENCE INC | | LOCK BOX 91849 | | | | LOS ANGELES | CA | 90074-1849 | |
| ENGINEERING SERVICE INC | | OF AMERICA INACTIVATE LGL3 29 | ASSIGNEE ENGINEERING SERVICE | 21556 TELEGRAPH | | SOUTHFIELD | MI | 48034 | |
| ENGINEERING SERVICE INC OF AME | | ESI | 570 EXECUTIVE DR | | | TROY | MI | 48083 | |
| ENGINEERING SOCIETY OF BUFFALO | | INC P E EXAMINATION COURSE | 3200 ELMWOOD AVE | | | BUFFALO | NY | 14217 | |
| ENGINEERING SOCIETY OF DETROIT | | 2000 TOWN CTR STE 2610 | | | | SOUTHFIELD | MI | 48075 | |
| ENGINEERING SPECIALISTS EFT | | INC | 21360 GATEWAY CT | | | BROOKFIELD | WI | 53045 | |
| ENGINEERING SPECIALISTS INC | | 21360 GATEWAY CT | | | | BROOKFIELD | WI | 53045-5110 | |
| ENGINEERING SUPPLY CORP | | 11281 JAMES ST | | | | HOLLAND | MI | 49424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGINEERING SUPPLY CORP | | 11281 JAMES ST | | | | HOLLAND | MI | 49424-862 | |
| ENGINEERING SUPPORT SERV EFT | | INC | 3610 W WESTVIEW BLVD STE D | | | MUNCIE | IN | 47304-3623 | |
| ENGINEERING SUPPORT SERVICES I | | 3610 W WESTVIEW BLVD STE D | | | | MUNCIE | IN | 47304 | |
| ENGINEERING SYSTEMS INTL GMBH | | ESI NORTH AMERICA | 12555 HIGH BLUFF DRSTE 250 | AD CHG 5 27 04 AM | | SAN DIEGO | CA | 92130 | |
| ENGINEERING SYSTEMS INTL GMBH | | ESI NORTH AMERICA | 12555 HIGH BLUFF DR STE 250 | | | SAN DIEGO | CA | 92130 | |
| ENGINEERING TECHNOLOGIES & MANF LTD | | HESKETH BANK | 221 MOSS LN | | | PRESTON | | PR46AE | UNITED KINGDOM |
| ENGINEERING TECHNOLOGY ASSOC I | | INC | 1133 E MAPLE RD STE 200 | | | TROY | MI | 48083 | |
| ENGINEERING TECHNOLOGY ASSOC | | ETA | 1133 E MAPLE RD STE 200 | | | TROY | MI | 48083-2896 | |
| ENGINEERS CLUB OF DAYTON | | 110 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ENGINEERS FOUNDATION OF OHIO | | MVSPE MATHCOUNTS | 1118 SHIELDS RD | | | YOUNGSTOWN | OH | 44511 | |
| ENGINEERS WEEK 2000 | | 4025 E CHANDLER BLVD 70C 6 | | | | PHOENIX | AZ | 85048 | |
| ENGINEERS WEEK 2000 | | ENGINEERING CAREER SERVICES | 308 MARSTON HALL | | | AMES | IA | 50011 | |
| ENGINEOUS SOFTWARE INC | | 2000 CENTREGREEN WAY STE 100 | | | | CARY | NC | 27513 | |
| ENGINEOUS SOFTWARE INC | | 3250 W BIG BEAVER STE 107 | | | | TROY | MI | 48084 | |
| ENGINEOUS SOFTWARE INC | | 2000 CENTRE GREEN WAY NO 100 | | | | CARY | NC | 27513-5756 | |
| ENGINETECH INC | | 1205 W CROSBY RD | | | | CARROLLTON | TX | 75006-6905 | |
| ENGIS | LEW ZENCZAK | 105 WEST HINTZ RD | PO BOX 9046 | | | WHEELING | IL | 60090 | |
| ENGIS CORP | | 105 W HINTZ RD | | | | WHEELING | IL | 60090-6038 | |
| ENGIS CORPORATION | | 105 WEST HINTZ RD | | | | WHEELING | IL | 60090-6098 | |
| ENGIS CORPORATION | | 105 W HINTZ RD | | | | WHEELING | IL | 60090 | |
| ENGIS CORPORATION | LEW ZENCZAK | 105 W HINTZ RD | | | | WHEELING | IL | 60090 | |
| ENGIS CORPORATION EFT | | 105 WEST HINTZ RD | RELEASE C SMITH 2 5926 | | | WHEELING | IL | 60090-6098 | |
| ENGLAND & SHEETS TRUCKING | | 126 W ANDERSON ST | | | | WOLCOTT | IN | 47995 | |
| ENGLAND AND SHEETS TRUCKING | | 126 W ANDERSON ST | | | | WOLCOTT | IN | 47995 | |
| ENGLAND DANNY | | 1512 COUNTY RD 70 | | | | MOULTON | AL | 35650 | |
| ENGLAND DAVID E | | 359 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430-2046 | |
| ENGLAND DIANE | | 16 MICHIGAN ST | | | | BLOOMFIELD | NY | 14469 | |
| ENGLAND DIANE | | 16 MICHIGAN ST | | | | BLOOMFIELD | NY | 14469 | |
| ENGLAND EDDIE | | 333 COUNTY RD 70 | | | | MOULTON | AL | 35650 | |
| ENGLAND HOWARD | | 353 AL HWY 101 | | | | TOWN CREEK | AL | 35672-7403 | |
| ENGLAND JAMES | | 1461 COUNTY RD 70 | | | | MOULTON | AL | 35650-4223 | |
| ENGLAND JR JOHN | | 398 DUNDEE CIRCLE | | | | DAYTON | OH | 45431 | |
| ENGLAND JR ROBERT | | 372 N 5TH ST | | | | TIPP CITY | OH | 45371-1859 | |
| ENGLAND KELLY | | 372 N FIFTH ST | | | | TIPP CITY | OH | 45371 | |
| ENGLAND MICHELLE | | 2599 E 200 S | | | | KOKOMO | IN | 46902-4162 | |
| ENGLAND SCOTT | | 127 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440 | |
| ENGLAND STACEY | | 2815 LAKESHORE PL APT 301 | | | | DAYTON | OH | 45420 | |
| ENGLAND VICKIE | | 1115 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| ENGLAND, DIANE | | 16 MICHIGAN ST | | | | BLOOMFIELD | NY | 14469 | |
| ENGLAND, EDDIE | | 1476 COUNTY RD 70 | | | | MOULTON | AL | 35650 | |
| ENGLAND, MICHELLE | | 120 S 200 E | | | | KOKOMO | IN | 46902 | |
| ENGLANT P | | 4855 AIRLINE DR NO 24E | | | | BOSSIER CITY | LA | 71111-6635 | |
| ENGLE BENJAMIN | | 136 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| ENGLE CLARENCE | | 1507 PILGRIM LN | | | | QUAKERTOWN | PA | 18951 | |
| ENGLE DAVID | | 6101 TOWER HILL RD | | | | BYRON | NY | 14422-9565 | |
| ENGLE DIANNE M | | 5630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2011 | |
| ENGLE FREDERICK W | | 521 PEARL PO BOX 207 | | | | CRYSTAL | MI | 48818-0207 | |
| ENGLE III SARGENT | | 2772 COZY LN | | | | MORAINE | OH | 45439 | |
| ENGLE JEFFERY | | 1322 COUNTY RD 317 | | | | TRINITY | AL | 35673 | |
| ENGLE JENNIFER | | 2772 COZY LN | | | | MORAINE | OH | 45439 | |
| ENGLE JOHN H | | 3830 SKYROS DR | | | | DAYTON | OH | 45424-1815 | |
| ENGLE JR PAUL | | 251 WOODLAWN | | | | TIPP CITY | OH | 45371 | |
| ENGLE MARTIN | | 1803 COUNTY RD 217 | | | | MOULTON | AL | 35650 | |
| ENGLE PAUL | | 4050 STATE ROUTE 47 | | | | FORT LORAMIE | OH | 45845 | |
| ENGLE ROGER | | 1811 HARRISON | | | | NEW MADISON | OH | 45346 | |
| ENGLE RONALD | | 2510 FOWLER ST | | | | ANDERSON | IN | 46012 | |
| ENGLE SUDONDA | | 1803 COUNTY RD 217 | | | | MOULTON | AL | 35650 | |
| ENGLE TERESA | | 508 9TH AVE | POB 824 | | | EDGEMONT | SD | 57735 | |
| ENGLEHARD CORP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830-0770 | |
| ENGLEHARD CORPORATION | | | | | | HUNTSVILLE | AL | 35824 | |
| ENGLEMAN JAMES | | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 | |
| ENGLER CARLA | | 3060 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 | |
| ENGLER ERIC | | 1860 LAYER RD | | | | LEAVITTSBURG | OH | 44430 | |
| ENGLER LOUIS | | 522 WASHINGTON ST | | | | PORT CLINTON | OH | 43452 | |
| ENGLER ROBERT | | 3881 EAST HOPPE RD | | | | GAGETOWN | MI | 48735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGLERT GARY | | 5924 MARION DR | | | | LOCKPORT | NY | 14094 | |
| ENGLERT GARY | | 5924 MARION DR | | | | LOCKPORT | NY | 14094 | |
| ENGLERT JAMES | | 2605 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ENGLES FAMILY MOVING & | | TRUCKING SERVICES | 803 ATLANTIC AVE | | | FRANKLIN | PA | 16323 | |
| ENGLES FAMILY MOVING AND TRUCKING SERVICES | | 803 ATLANTIC AVE | | | | FRANKLIN | PA | 16323 | |
| ENGLESBERG CHARLES R | | 10536 CHINOOK AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ENGLESBERG, CHARLES R | | 10536 CHINOOK AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ENGLEWOOD ELECTRIC | | DIV OF WESCO DIST | PO BOX 99251 | | | CHICAGO | IL | 60693 | |
| ENGLEWOOD ELECTRICAL SUPPLY | | 41 N LIVELY BLVD | | | | ELK GROVE | IL | 60007-2410 | |
| ENGLEWOOD ELECTRICAL SUPPLY | | PO BOX 91426 | | | | CHICAGO | IL | 60693 | |
| ENGLEWOOD MOLD INC | | 179 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 | |
| ENGLEWOOD MOLD INC | | 179 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 | |
| ENGLEWOOD TRUCK TOWING & | | RECOVERY INC SCAC ETKT | 1128 S MAIN ST | | | ENGLEWOOD | OH | 45322 | |
| ENGLEWOOD TRUCK TOWING AND RECOVERY INC | | 1128 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| ENGLEWOOD VOLVO | | KUNDERT MOTORS | RT 17 NORTH | | | HASBROUCK HEIGHTS | NJ | 7 | |
| ENGLISH ADRA | | 114 KILMAR ST | | | | ROCHESTER | NY | 14621 | |
| ENGLISH ANTHONY | | 135 SUMMERBERRY LN | | | | NILES | OH | 44446-2135 | |
| ENGLISH ANTHONY | | 2320 EAST POINTE DR | | | | WARREN | OH | 44484 | |
| ENGLISH BOBIE J | | 2808 PIN OAK RD | | | | ANDERSON | IN | 46012-4592 | |
| ENGLISH BOILER & TUBE INC | | 2890 SEVEN HILLS BLVD | | | | RICHMOND | VA | 23231 | |
| ENGLISH BOILER & TUBE INC | | PO BOX 50218 | | | | RICHMOND | VA | 23250-0218 | |
| ENGLISH BOILER AND TUBE INC | | PO BOX 50218 | | | | RICHMOND | VA | 23250-0218 | |
| ENGLISH CARLA | | PO BOX 5874 | | | | DAYTON | OH | 45405-0874 | |
| ENGLISH CAROL | | 2660 WALDROP RD | | | | ASHVILLE | AL | 35953-4904 | |
| ENGLISH DEMETRUIS | | 1424 EASTVIEW AVE | | | | EAST GADSDEN | AL | 35903 | |
| ENGLISH EARL | | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS | MI | 48309 | |
| ENGLISH ESSIE | | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213 | |
| ENGLISH GARY | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH GEORGE | | 7158 POPPLEWOOD | | | | DAVISON | MI | 48423 | |
| ENGLISH JAMES | | 1258 WESTCLIFF CT APT 2 | | | | KETTERING | OH | 45409 | |
| ENGLISH KELLIE | | 2418 SPYGLASS CT | | | | FAIRBORN | OH | 45324 | |
| ENGLISH KURT | | 7097 FIELDCREST DR | | | | LOCKPORT | NY | 14094 | |
| ENGLISH LINDA L | | 4117 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 | |
| ENGLISH LINDA S | | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515-4941 | |
| ENGLISH LUCAS PRIEST & OWSLEY | | 1101 COLLEGE ST | PO BOX 770 | | | BOWLING GREEN | KY | 42102 | |
| ENGLISH LUCAS PRIEST & OWSLEY LLP | | PO BOX 770 | | | | BOWLING GRN | KY | 42102 | |
| ENGLISH LUCAS PRIEST AND OWSLEY | | 1101 COLLEGE ST | PO BOX 770 | | | BOWLING GREEN | KY | 42102 | |
| ENGLISH MICHELLE | | 42 N ADLER ST | | | | DAYTON | OH | 45417 | |
| ENGLISH MINDY E | | 6097 SR 46 | | | | CORTLAND | OH | 44410 | |
| ENGLISH NANCY | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH NANCY BOOHER | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH TECHNICAL | | 20505 CRESCENT BAY DR | | | | LAKE FOREST | CA | 92630 | |
| ENGLISH TECHNICAL SALES | | 20505 CRESCRENT BAY DR LAKE | | | | FOREST | CA | 92630 | |
| ENGLISH TECHNICAL SALES | MELISSA SKILES | 20505 CRESENT BAY DR | | | | LAKE FOREST | CA | 92630 | |
| ENGLISH TECHNICAL SALES | REGION 2654 | 20505 CRESCENT BAY DR | | | | LAKE FOREST | CA | 92630 | |
| ENGLISH WILLIAM C | | 2847 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8576 | |
| ENGLISH, ANTHONY | | 2284 KEYSTONE TRL | | | | CORTLAND | OH | 44410 | |
| ENGLISH, CORY | | 2852 HESS RD | | | | APPLETON | NY | 14008 | |
| ENGLISH, EARL F | | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS | MI | 48309 | |
| ENGLISH, GARY L | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH, KURT | | 7097 FIELDCREST DR | | | | LOCKPORT | NY | 14094 | |
| ENGLISH, LEWIS | | 121 CAMELOT DR NO E 10 | | | | SAGINAW | MI | 48638 | |
| ENGMAN JAMES | | RT 3 BOX 396 | | | | BRISTOW | OK | 74010 | |
| ENGMAN TAYLOR COMPANY INC | CHRIS FRANK | W142 N9351 FOUNTAIN BLVD | PO BOX 9008 | | | MENOMONEE FALLS | WI | 53052-9008 | |
| ENGRAM ROBERT | | 3110 AUTUMN RIDGE DR | | | | ANDERSON | IN | 46012 | |
| ENGRAVERS INC | | CADILLAC MARKING | 13920 E 9 MILE RD | | | WARREN | MI | 48089 | |
| ENGRAVERS INC CADILLAC MKG DIV | | 13920 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| ENGRAVERS INC CADILLAC MKG EFT DIV | | 13920 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| ENGRAVING SPECIALISTS INC | | 503 N WASHINGTON | | | | ROYAL OAK | MI | 48067 | |
| ENGSIM CORP | | 905 CALISTA RIDGE DR | | | | SHILOH | IL | 62221 | |
| ENGSIM CORPORATION | | 1041 CHILDRESS AVE | | | | SAINT LOUIS | MO | 63139 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGSTER STEVEN | | 428 ELM RD NE | | | | WARREN | OH | 44483 | |
| ENGSTROM GERALD E | | 5276 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 | |
| ENGSTROM JOHN | | 15531 ROYAL OAK DR | | | | GRAND HAVEN | MI | 49417 | |
| ENGSTROM SUZANNE E | | 8964 PK BLVD | | | | NEWAYGO | MI | 49337-8087 | |
| ENGSTROM, JOHN H | | 3632 E RIDGE RUN | | | | CANANDAIGUE | NY | 14424 | |
| ENGWALL KARA | | 1147 HARVARD AVE | | | | FAIRBORN | OH | 45324 | |
| ENGWIS DOUGLAS | | DOUGLASS SAFETY SYSTEMS | 2655 N MERIDIAN RD | | | SANFORD | MI | 48657-9550 | |
| ENHANCED MANUFACTURING SOLUTIONS | | 2890 BOSTON MILLS RD | | | | BRECKSVILLE | OH | 44141-3819 | |
| ENHANCED MANUFACTURING SOLUTIONS | | NO PHYSICAL ADDRESS | | | | CHAGRIN FALLS | OH | 44023 | |
| ENHANCED TOOL INC | | 90 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| ENICKS RONALD D | | PO BOX 712 | | | | GREENVILLE | OH | 45331-0712 | |
| ENIGK PAUL | | 1002 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| ENIS CORRIE | | 1842 PALISADES DR | | | | DAYTON | OH | 45414 | |
| ENIX VICKIE L | | 10387 E 170 S | | | | GREENTOWN | IN | 46936-9743 | |
| ENJAY FAMILY TRUST | | DBA MEDLOCK CONSULTING | 2006 30TH ST | | | LUBBOCK | TX | 79411 | |
| ENJEM STEFAN | | 184 INSTITUTE DR | | | | ROCHESTER | NY | 14623 | |
| ENLIGHTENED MEDIAS | | EMIBC | 400 BRISBANE BLDG 403 MAIN ST | | | BUFFALO | NY | 14203 | |
| ENLISTED ASSOCIATION NATIONAL | | GAURD OF GEORGIA | CONFERENCE PROGRAM | PO BOX 1594 | | COLUMBUS | GA | 31902-1594 | |
| ENLOW JACK | | 10678 E 116TH ST | | | | FISHERS | IN | 46038 | |
| ENMARK TOOL & GAGE CO | | 18100 CROSS DR | | | | FRASER | MI | 48026-1666 | |
| ENMARK TOOL & GAGE CO | | 18100 CROSS LN | | | | FRASER | MI | 48026 | |
| ENMARK TOOL & GAGE CO INC | | 18100 CROSS LANE | | | | FRASER | MI | 48026 | |
| ENMARK TOOL COMPANY | | 18100 CROSS LN | | | | FRASER | MI | 48026 | |
| ENNEKING KENNETH C | | 2651 HAYWARD AVE | | | | DAYTON | OH | 45414-2242 | |
| ENNIS AUTOMOTIVE INC | | 2400 N PRESTON ST | | | | ENNIS | TX | 75119 | |
| ENNIS AUTOMOTIVE INC | ACCOUNTS PAYABLE | PO BOX 400 | | | | ENNIS | TX | 75120 | |
| ENNIS AUTOMOTIVE INC EFT | | 2400 N PRESTON | RMT CHG 28 9 04 MJ | | | ENNIS | TX | 75199 | |
| ENNIS AUTOMOTIVE INC EFT | | PO BOX 974241 | | | | DALLAS | TX | 75397-4241 | |
| ENNIS DONALD | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| ENNIS DONALD A | | 8044 LISKOW CT | | | | SAGINAW | MI | 48609-9536 | |
| ENNIS JAMES | | 3141 EMERY | | | | LOWELL | MI | 49331 | |
| ENNIS KATHY | | 4349 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| ENNIS RICK | | 7173 DUDLEY | | | | TAYLOR | MI | 48180 | |
| ENNIS THOMAS | | 5403 WINDY CT | | | | TROY | MI | 48098 | |
| ENNIS, BRIAN | | 1807 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | |
| ENNIS, JAMES G | | 3141 EMERY | | | | LOWELL | MI | 49331 | |
| ENOCH, MARK | | 4210 CALEB RD | | | | LEAVITTSBURG | OH | 44430 | |
| ENOCHS MARY R | | 3613 ROBIN DR | | | | KOKOMO | IN | 46902-4433 | |
| ENON ADMINISTRATION OFFICES | DENNETH M ELDER | 2233 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503 | |
| ENON ADMINISTRATION OFFICES | DENNETH M ELDER | 2233 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503 | |
| ENON ADMINISTRATION OFFICES | DENNETH M ELDER | 2233 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503 | |
| ENOS COIENE SUE | | PO BOX 159 | | | | AKRON | MI | 48701-0159 | |
| ENOS JOHN | | 13045 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 | |
| ENOS MICHEAL A | | PO BOX 34 | | | | CONGRESS | AZ | 85332-0034 | |
| ENOS PATRICK | | PO BOX 231 | | | | FAIRGROVE | MI | 48733-0231 | |
| ENOS, DOUGLAS | | 5873 VAN GEISEN | | | | FAIRGROVE | MI | 48733 | |
| ENOS, JR, RICKY | | 2803 LUDER RD | | | | CARO | MI | 48723 | |
| ENOVATION | | 4425 SHEILA ST | | | | LOS ANGELES | CA | 90023 | |
| ENOVATION GRAPHIC SYSTEMS INC | | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| ENOVATION GRAPHIC SYSTEMS INC | | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1310 | |
| ENOVATION GRAPHIC SYSTEMS INC | | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| ENOWAKI TAKESHI | | 585 PROUDFOOT LN | APT 140 | | | LONDON | ON | N6H 4R6 | |
| ENPLAS CORPORATION | | 2 30 1 NAMIKI | | | | KAWAGUCHI | JP | 3320034 | JP |
| ENPLAS USA INC | | 1901 WEST OAK CIRCLE | | | | MARIETTA | GA | 30062 | |
| ENPRO INC | | 8152 ZIONVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| ENPRO INC | CUSTOMER SERV | 121 S LOMBARD RD | | | | ADDISON | IL | 60101-3019 | |
| ENPRO INC EFT | | 121 S LOMBARD RD | | | | ADDISON | IL | 60101 | |
| ENPRO INDUSTRIES INC | | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209-4674 | |
| ENPROTECH CORP | | 335 MADISON AVE 24TH FL | | | | NEW YORK | NY | 10017-4605 | |
| ENPROTECH CORP | | MECATRONICS DIV | 15180 KEEL ST | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| ENPROTECH CORP  EFT | | 335 MADISON AVE | | | | NEW YORK | NY | 10117 | |
| ENPROTECH MECHANICAL SERVICES | | 2200 OLDS AVE | | | | LANSING | MI | 48901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENPROTECH MECHANICAL SERVICES | | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701 | |
| ENPROTECH MECHANICAL SERVICES | | DANLY MACHINE DIV | 102 E CHESTNUT ST | | | WESTMONT | IL | 60559-1137 | |
| ENPROTECH MECHANICAL SERVICES | | EMS PARTS DIV | 16800 INDUSTRIAL PKY | | | LANSING | MI | 48906-9136 | |
| ENPROTECH MECHANICAL SERVICES | | FMLY INDUSTRIAL WELDING INC OR | I W INDUSTRIES INC | 2200 OLDS AVE | | LANSING | MI | 48901 | |
| ENPROTECH MECHANICAL SERVICES | | PO BOX 19039 | | | | LANSING | MI | 48901 | |
| ENPROTECH MECHANICAL SERVICES INC | | 2200 OLDS AVE | | | | LANSING | MI | 48915-1054 | |
| ENPROTECH MECHANICAL SVS EFT INC | | PO BOX 19039 | | | | LANSING | MI | 48901 | |
| ENRICAU | | BOITE POSTAL 405 | | | | VOUGY | FR | 74130 | FR |
| ENRICAU CESAR VUARCHEX INDUSTR | | ECVI | AVE DES LACS LESPACE SCIONZI | | | SCIONZIER | | 74950 | FRANCE |
| ENRICAU SA | | 50 RUE JACQUES BALMAT | ZAC DU GRAND BOIS BP 45 | F 74130 VOUGY | | | | | FRANCE |
| ENRICAU SA 50 RUE JACQUES BALMAT | | ZAC DU GRAND BOIS | 74 | | | VOUGY | | 74130 | FR |
| ENRIGHT ALICIA | | 1868 MIAMI BLVD | | | | FAIRBORN | OH | 45324 | |
| ENRIGHT CHARLES | | 5291 ROBIN WOOD AVE | | | | DAYTON | OH | 45431 | |
| ENRIGHT MICHELLE | | 1641 NORTON AVE | | | | KETTERING | OH | 45420 | |
| ENRIQUEZ & CANTU LLP | ROLANDO CANTU & FRANCISCO J ENRIQUEZ | 4200 B N BICENTENNIAL | | | | MCALLEN | TX | 78504 | |
| ENRIQUEZ JESUS A | | 1807 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ENRIQUEZ JESUS A | | 1807 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ENRIQUEZ JESUS A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ENRIQUEZ JUAN | | 5016 HEATHER DR | APT U112 | | | DEARBORN | MI | 48126 | |
| ENRIQUEZ MARY I | | 5300 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 | |
| ENRIQUEZ MARY I | | 5300 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 | |
| ENRIQUEZ OSVALDO | | 1242 STANLEY ST | | | | EL PASO | TX | 79907 | |
| ENRIQUEZ RAUL | | 8889 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609 | |
| ENRIQUEZ, JUAN F | | 5016 HEATHER DR | APT U112 | | | DEARBORN | MI | 48126 | |
| ENROUTE EXPRESS INC | | PO BOX 459 | ADD ASSIGN 2 4 04 VC | | | VERMILLION | OH | 44089 | |
| ENRX SITE TRUST FUND | | J JABLONSKI RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 | |
| ENSAMBLE DE CABLES Y | | COMPONENTES SA DE CV | PO BOX 6548 | | | LAREDO | TX | 78042 | |
| ENSAMBLE DE CABLES Y | | COMPONENTES SA DE CV | PO BOX 6548 | | | LAREDO | TX | 78042 | MEXICO |
| ENSCO INC | | 100 TRI STATE INTL STE 260 | | | | LINCOLNSHIRE | IL | 60069 | |
| ENSCO INC | | 309 AMERICAN CIR | | | | EL DORADO | AR | 71730 | |
| ENSCO INC | | 435 LAWRENCE BELL DR STE 9 | | | | WILLIAMSVILLE | NY | 14221 | |
| ENSCO INC | | BRAMBLES USA | 1715 N WESTSHORE BLVD | | | TAMPA | FL | 33607-7031 | |
| ENSCO INC | | PO BOX 73031 | | | | CHICAGO | IL | 60673 | |
| ENSECO WADSWORTH ALERT | | LABORATORIES | PO BOX 91771 | | | CHICAGO | IL | 60693 | |
| ENSELEIT DETLEV ESTATE OF | | 3176 LOCKPORT | | | | NEWFANE | NY | 14108 | |
| ENSELEIT GRETCHEN L | | 3176 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 | |
| ENSIGN CORPORATION | CLAUDIA BISINGER | 33778 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| ENSIGN PRODUCT COMPANY INC | | 3528 E 76TH ST | | | | CLEVELAND | OH | 44105-1598 | |
| ENSIGN PRODUCTS | | 3528 E 76TH ST | | | | CLEVELAND | OH | 44105 | |
| ENSIGN PRODUCTS | | PO BOX 27167 | | | | CLEVELAND | OH | 44127 | |
| ENSIGN SUZANNE H | | 133 VICKERY LN | | | | SAVANNAH | GA | 31410-0000 | |
| ENSIGN SYSTEMS INC | | 26 NORTH MAIN ST | | | | LAYTON | UT | 84041 | |
| ENSIGN WAYNE D | | 809 BEULAH CRT | | | | GLADWIN | MI | 48624-8303 | |
| ENSINGER, LEA ANN | | 3414 RAVENNA WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| ENSOFT CORP | | 2501 N LOOP DR | | | | AMES | IA | 50010-8612 | |
| ENSOR WAYNE | | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| ENSOR, WAYNE M | | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| ENSR CORP | | 35 NAGOG PK | | | | ACTON | MA | 01720 | |
| ENSR CORP | | 360 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| ENSR CORP | | 6601 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057 | |
| ENSR CORP | | ENSR CONSULTING & ENGINEERING | 35 NAGOG PK | | | ACTON | MA | 01720 | |
| ENSR CORP | | PO BOX 31863 | | | | HARTFORD | CT | 06150-1863 | |
| ENSR CORP | | 5015 CAMPUSWOOD DR STE 104 | | | | EAST SYRACUSE | NY | 13057-4232 | |
| ENSR CORPORATION | | 2 TECHNOLOGY PK | | | | WESTFORD | MA | 01886 | |
| ENSR CORPORATION | | PO BOX 31863 | | | | HARTFORD | CT | 061501863 | |
| ENSR CORPORATION | | 2 TECHNOLOGY PK | | | | WESTFORD | MA | 01886 | |
| ENSR CORPORATION EFT | | 2 TECHNOLOGY PK | | | | WESTFORD | MA | 01886 | |
| ENSR INTERNATIONAL CORP | | 2 TECHNOLOGY PK DR | | | | WESTFORD | MA | 01886 | |
| ENSR INTERNATIONAL CORP | | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886 | |
| ENSR REMEDIATION & | | CONSTRUCTION | PO BOX 17588 | | | NEWARK | NJ | 07194 | |
| ENSR REMEDIATION AND CONSTRUCTION | | PO BOX 17588 | | | | NEWARK | NJ | 07194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENSTOM CP CO | | 7913 CHARDON RD UNIT A3 | | | | KIRTLAND | OH | 44094 | |
| ENSTROM, MATTHEW | | 2808 N LOCKE | | | | KOKOMO | IN | 46901 | |
| ENTACT | | 1360 N WOOD DALE RD STE A | | | | WOOD DALE | IL | 60191 | |
| ENTACT | | ADD CHG 7 97 | 1360 N WOOD DALE RD STE A | | | WOOD DALE | IL | 60191 | |
| ENTEC POLYMERS INC | | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810-5925 | |
| ENTEC POLYMERS INC | | PO BOX 281271 | | | | ATLANTA | GA | 30384-1271 | |
| ENTEC POLYMERS INC | DAMOND BROWN | 1900 SUMMER TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810-5925 | |
| ENTEC POLYMERS LLC | | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810-5925 | |
| ENTECH | | PERSONNEL SERVICES INC | DEPT 771279 | PO BOX 77000 | | DETROIT | MI | 48277-1279 | |
| ENTECH UTILITY SERVICE | | 8410 W BRYN MAWR AVE STE 426 | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAL | | 8410 W BRYN MAWR AVE STE 426 | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAL | | 8700 W BRYN MAWR AVE STE 800 S | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU INC | | 8700 W BRYN MAWR AVE STE 800 S | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU INC | | 8700 W BRYN MAWR AVE NO 650N | | | | CHICAGO | IL | 60631-3512 | |
| ENTECH UTILITY SERVICE BUREAU INC | OLIVER DAWSON | 8700 W BRYN MAWR AVE STE 650 N | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU INC | OLIVER DAWSON | 8700 WEST BRYN AVE | | | | CHICAGP | IL | 60631 | |
| ENTECH UTILITY SERVICE EFT | | 8410 W BRYN MAWR AVE STE 426 | | | | CHICAGO | IL | 60631 | |
| ENTEGEE INC | | ADDITIONAL TECHNICAL SUPPORT | 128 CORPORATE CTR 70 BLANCHARD | STE 102 | | BURLINGTON | MA | 01803-1803 | |
| ENTEGEE INC | | ADDITIONAL TECHNICAL SUPPORT | STE 102 | 128 CORPORATE CTR 70 BLANCHARD | | BURLINGTON | MA | 01803-180 | |
| ENTEGEE INC | | CADSTAR INTERNATIONAL | 19 21 PONDVIEW PL | | | TYNGSBORO | MA | 01879 | |
| ENTEGRA FASTENER CORP | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-143 | |
| ENTEGRA FASTENER CORP  EFT MTSPC INC | | PO BOX 67000 DEPT 248901 | | | | DETROIT | MI | 48267-2489 | |
| ENTEGRA FASTENER CORP EFT | | FMLY K TECH MFG INC | 321 FOSTER AVE | | | WOOD DALE | IL | 60191 | |
| ENTEGRIS INC | | CORPORATE HEADQUARTERS | 3500 LYMAN BLVD | | | CHASKA | MN | 55318 | |
| ENTEGRIS INC | | EMPAK | 3500 LYMAN BLVD | | | CHASKA | MN | 55318 | |
| ENTEGRIS INC | | NW 9863 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| ENTEGRIS INC | ACCOUNTS PAYABLE | 3500 LYMAN BLVD | | | | CHASKA | MN | 55318 | |
| ENTEK INTERNATIONAL LLC | | 250 N HANSARD AVE | | | | LEBANON | OR | 97355-221 | |
| ENTEK INTERNATIONAL LLC | RICK KAY | 250 NORTH HANSARD AV | NO ADDRESS GIVEN | | | LEBANON | OR | 97355 | |
| ENTEK INTL LLC | | FORMERLY EMARK INC | PO BOX 127 | 250 NORTH HANSARD AVE | | LEBONON | OR | 97355 | |
| ENTEK INTL LLC | | PO BOX 4500 UNIT 78 | | | | PORTLAND | OR | 97208-4500 | |
| ENTEK INTL LLC | | UNIT 78 | | | | PORTLAND | OR | 97208-450 | |
| ENTEK INTL LLC EFT | | PO BOX 4500 UNIT 78 | | | | PORTLAND | OR | 97208-4500 | |
| ENTEK INTL LLC EFT | | FORMERLY EMARK INC | PO BOX 127 | 250 NORTH HANSARD AVE | | LEBANON | OR | 97355 | |
| ENTEK INTL LLC EFT | | PO BOX 4500 UNIT 78 | | | | PORTLAND | OR | 97208-4500 | |
| ENTEK IRD ENTERPRISES LTD | | 903 BARTON ST UNIT 6 | | | | STONEY CREEK | ON | L8E 5P5 | CANADA |
| ENTEK IRD ENTERPRISES LTD | | PO BOX 19073 POSTAL STATION A | | | | TORONTO | ON | M5W 2W8 | CANADA |
| ENTEK IRD INTERNATIONAL CORP | | 1700 EDISON DR | | | | MILFORD | OH | 45150 | |
| ENTEK IRD INTERNATIONAL CORP | | ENTEK IRD | 8333 GREEN MEADOWS DR N | | | WESTERVILLE | OH | 43081 | |
| ENTEK SCIENTIFIC CORP | | 2525 W BELLFORT ST 185 | | | | HOUSTON | TX | 77054 | |
| ENTELA | | 2890 MADISON AVE | | | | GRAND RAPIDS | MI | 49548-1206 | |
| ENTELA CHB | | 1501 RENSEN ST STE C | | | | LANSING | MI | 48910 | |
| ENTELA INC | | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| ENTELA INC | | ENTELA LABORATORIES INC | DEPT 251601 PO BOX 67000 | | | DETROIT | MI | 48267 | |
| ENTELA INC | | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| ENTELA INC    EFT | | PO BOX 67000 DEPT 251601 | | | | DETROIT | MI | 48267-2516 | |
| ENTELA INC EFT | | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| ENTELEAD INC | | 145 S LIVERNOIS RD 280 | | | | ROCHESTER HILLS | MI | 48307-1837 | |
| ENTERGY | | LTR ON FILE 6 12 96 | PO BOX 61825 | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY | | PO BOX 61825 | | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY MISSISSIPPI INC | | ENTERGY | PO BOX 52917 | | | NEW ORLEANS | LA | 70152 | |
| ENTERGY MISSISSIPPI INC | | MAIL UNIT L JEF 359 | PO BOX 6008 | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY MISSISSIPPI INC | | PO BOX 52917 | | | | NEW ORLEANS | LA | 70152-2917 | |
| ENTERGY MS POWER & LIGHT | | PO BOX 61825 | | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERMAN ELIZABETH | | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| ENTERMAN MELISSA | | 3390 CARLIN DR | | | | W CARROLLTON | OH | 45449 | |
| ENTERPRISE AIR INC | | 1190 KEITH ROSS COURT | | | | OSHAWA | ON | L1H 7K4 | CANADA |
| ENTERPRISE AUTOMOTIVE SYSTEMS | | 21445 HOOVER | | | | WARREN | MI | 48089 | |
| ENTERPRISE AUTOMOTIVE SYSTEMS | | ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER RD | | | WARREN | MI | 48089-403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENTERPRISE COURT CO LLC | | 40833 BRENTWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| ENTERPRISE COURT CO LLC | | 40833 BRENTWOOD | | | | STERLING HTS | MI | 48310 | |
| ENTERPRISE ENVIRONMENTAL & | | EARTHWORKS | 1 ENERGY CTR STE 300 | 40 SHUMAN BLVD | | NAPERVILLE | IL | 60563 | |
| ENTERPRISE ENVIRONMENTAL AND EARTHWORKS | | 1 ENERGY CTR STE 300 | 40 SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | |
| ENTERPRISE FLEET SERVICES | | ENTERPRISE RENT A CAR OF LOS | 1430 S VILLAGE WAY STE V | | | SANTA ANA | CA | 92705 | |
| ENTERPRISE FREIGHT LINES INC | | PO BOX 515 | | | | CARNEGIE | PA | 15106 | |
| ENTERPRISE FREIGHT SYSTEMS INC | | 1684 MARTHALER LN | | | | ST PAUL | MN | 55118 | |
| ENTERPRISE GROUP | PAPER GROUP | PO BOX 640160 | | | | PITTSBURGH | PA | 15264-0160 | |
| ENTERPRISE GROUP | PAPER GROUP | 14544 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ENTERPRISE LEASING COMPANY OF LUCUS SPECIAL COMM | | 33245 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| | | DIV OF ENTERPRISE TRUCK LINE | PO BOX 72284 | | | CHICAGO | IL | 60678 | |
| ENTERPRISE PG ENR | | 7941 24TH AVE | | | | MONTREAL | PQ | H1Z 3Y7 | CANADA |
| ENTERPRISE RECOVERY | | PO BOX 8030 | | | | WESTCHESTER | IL | 60154 | |
| ENTERPRISE RECOVERY SYS INC | | 2400 S WOLF RD STE 200 | | | | WESTCHESTER | IL | 60154 | |
| ENTERPRISE RENT A CAR | | 33245 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| ENTERPRISE RENT A CAR | | 1320 BROOKS AVE | | | | ROCHESTER | NY | 14264 | |
| ENTERPRISE RENT A CAR | | 6192 SOUTH TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| ENTERPRISE RENT A CAR | | 33245 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| ENTERPRISE RENT A CAR | ENTERPRISE LEASING COMPANY OF INDIANAPOLIS INC | 8799 ENTERPRISE DR | | | | INDIANAPOLIS | IN | 46280 | |
| ENTERPRISE RENT A CAR | ENTERPRISE RENT A CAR | ENTERPRISE LEASING COMPANY OF INDIANAPOLIS INC | 8799 ENTERPRISE DR | | | INDIANAPOLIS | IN | 46280 | |
| ENTERPRISE RENT A CAR CO | | 1320 BROOKS AVE | | | | ROCHESTER | NY | 14624 | |
| ENTERPRISE RENT A CAR CO | | 4701 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| ENTERPRISE RENT A CAR COMPANY | | 1609 E HOFFER ST | | | | KOKOMO | IN | 46902-2482 | |
| ENTERPRISE RENT A CAR COMPANY | | 455 MAIMI MILLERSBURG CENTERVILLE | | | | DAYTON | OH | 45459 | |
| ENTERPRISE RENT A CAR OAKLAND | ACCOUNTS RECEIVABLE | 29301 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| ENTERPRISE RENT A CAR OF LOS ANGELES | | 1430 S VILLAGE WAY STE V | | | | SANTA ANA | CA | 92705 | |
| ENTERPRISE RENTAL CAR | | 3315 ROCHESTER RD | | | | ROYAL OAK | MI | 48073-2850 | |
| ENTERPRISE ROOFING & SHEET | | METAL CO | PO BOX 545 WRIGHT BROS BRANCH | NOT THE SAME AS RD005415799 | | DAYTON | OH | 45409 | |
| ENTERPRISE ROOFING & SHEET EFT | | METAL CO | 2042 HAWTHORNE ST | HOLD PER DANA FIDLER | | TOLEDO | OH | 43606 | |
| ENTERPRISE ROOFING & SHEET EFT METAL CO | | PO BOX 2888 | | | | TOLEDO | OH | 43606 | |
| ENTERPRISE ROOFING & SHEET EFT METAL CO | | PO BOX 545 WRIGHT BROS | | | | DAYTON | OH | 45409-0545 | |
| ENTERPRISE ROOFING & SHEET EFT METAL CO | | PO BOX 2888 | | | | TOLEDO | OH | 43606 | |
| ENTERPRISE ROOFING & SHEET EFT METAL CO | | PO BOX 545 WRIGHT BROS | | | | DAYTON | OH | 45409-0545 | |
| ENTERPRISE ROOFING & SHEET MET | | 1021 IRVING AVE | | | | DAYTON | OH | 45419 | |
| ENTERPRISE ROOFING & SHEET METAL CO | | 1021 IRVING AVE | | | | DAYTON | OH | 45419 | |
| ENTERPRISE TAX SOLUTIONS INC | | 21402 GEORGETOWN RD | | | | FRANKFORT | IL | 60423 | |
| ENTERPRISE TECHNOLOGIES INC | | 418 8TH ST SE UNIT B8 | | | | LOVELAND | CO | 80537 | |
| ENTERPRISE TRANSPORTATION CO | | PO BOX 4735 | ADD CHG 2 28 05 CM | | | HOUSTON | TX | 77210-4735 | |
| ENTERPRISE TRANSPORTATION CO | | PO BOX 972863 | | | | DALLAS | TX | 75397-2863 | |
| ENTERPRISES OF THE 3RD KIND | | 36044 52ND ST E | | | | PALMDALE | CA | 93552 | |
| ENTERPRISES OF THE 3RD KIND | | PO BOX 728 | | | | LITTLEROCK | CA | 93543 | |
| ENTERPRISES OF THE THIRD KIND | JOHN SHERREL | POBOX 728 | | | | LITTLE ROCK | | | |
| ENTERPRISES PG ENG | | LES ENTERPRISES PG ENG | 7941 24TH AVE | | | MONTREAL | PQ | H1Z 3Y7 | CANADA |
| ENTERPRIZING COMMUNICATION NET | | ECN | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| ENTEST INC | | 2015 MIDWAY RD STE 114 | | | | CARROLLTON | TX | 75006-5180 | |
| ENTEX | | 223 S RAILROAD AVE | | | | BROOKHAVEN | MS | 39601 | |
| ENTEX | | ADD CHG 10 97 | 223 S RAILROAD AVE | | | BROOKHAVEN | MS | 39601 | |
| ENTEX | | PO BOX 1325 | | | | HOUSTON | TX | 77251-1325 | |
| ENTHONE INC | | 350 FRONTAGE RD | | | | WEST HAVEN | CT | 06516 | |
| ENTHONE INC | | 5632 COLLECTIONS CTR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENTHONE OMI | | 193 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| ENTHONE OMI INC | | 350 FRONTAGE RD | | | | WEST HAVEN | CT | 065164130 | |
| ENTICED INFORMATION  EFT TECHNOLOGIES INC | | PO BOX 4959 | 1172 EAST BIG BEAVER | | | TROY | MI | 48083 | |
| ENTICED INFORMATION TECHNOLOGI | | 1172 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| ENTING WATER CONDITIONING EFT | | 3211 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| ENTING WATER CONDITIONING EFT | | PO BOX 546 | | | | DAYTON | OH | 45449 | |
| ENTING WATER CONDITIONING INC | | 3211 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| ENTRAN DEVICES INC | | 10 WASHINGTON AVE | | | | FAIRFIELD | NJ | 07004-3840 | |
| ENTRAN DEVICES INC | | 10 WASHINGTON AVE | | | | FAIRFIELD | NJ | 07004-3877 | |
| ENTRATECH SYSTEMS | | 202 E FOX RD | | | | SANDUSKY | OH | 44870 | |
| ENTRE COMPUTER CENTER | | 2866 DAUPHIN ST STE U | | | | MOBILE | AL | 36606 | |
| ENTRE COMPUTER CENTER | | C/O 1ST AL BANK | PO BOX 2153 DEPT 3151 | | | BIMINGHAM | AL | 35287-3151 | |
| ENTRE COMPUTER CENTER C O 1ST AL BANK | | PO BOX 2153 DEPT 3151 | | | | BIMINGHAM | AL | 35287-3151 | |
| ENTRECAP FINANCIAL CORPORATION | | 27 WATERVIEW DR | | | | SHELTON | CT | 06484-4301 | |
| ENTRECAP FINANCIAL CORPORATION | | NO PHYSICAL ADDRESS | | | | LOUISVILLE | KY | 40232 | |
| ENTREPIX INC | BOB TOBEN | 2315 W FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| ENTREPOT DE MONTREAL | | 3455 RUE JARRY ST EAST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| ENTREPRISES P N FARRAR INC LES | | 2340 BOUL INDUSTRIEL | | | | CHAMBLY | QC | J3L 4V2 | CANADA |
| ENTRINGER RICHARD | | 11917 BIRDIE COURT | | | | KOKOMO | IN | 46901-9717 | |
| ENTRON CONTROLS INC | | 465 RANDY RD | | | | CAROL STREAM | IL | 60188 | |
| ENTRON CONTROLS INC | | BF ENTRON | 465 RANDY RD | | | WHEATON | IL | 60188 | |
| ENTWISTLE CO | | PO BOX 4657 | | | | BOSTON | MA | 022124657 | |
| ENTWISTLE COMPANY THE | | BIGELOW ST | | | | HUDSON | MA | 01749 | |
| ENTWISTLE PAUL | | 6283 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| ENTWISTLE, PAUL | | 6283 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| ENUMERATED TECHNOLOGY INSPECTION SE | | 49 GRACE WAY | | | | FLETCHER | NC | 28732-8365 | |
| ENVENTIVE ENGINEERING INC | | 861 GEORGE HILL RD | | | | SOUTH LANCASTER | MA | 01561 | |
| ENVIREX INC | | LOCKBOX 249 | | | | MILWAUKEE | WI | 53278 | |
| ENVIREX INC | | US FILTER ENVIREX | 1901 S PRAIRIE AVE | | | WAUKESHA | WI | 53186 | |
| ENVIRITE OF OHIO INC | | 2050 CENTRAL AVE SE | | | | CANTON | OH | 44707 | |
| ENVIRITE OF OHIO INC | | 2050 CENTRAL AVE SE | | | | CANTON | OH | 44707 | |
| ENVIRITE OF OHIO INC | | 2050 CENTRAL AVE SE | | | | CANTON | OH | 44707 | |
| ENVIRO CHEM GROUND WATER ADMIN | | ACCT C O N W BERNSTEIN | ARENT FOX | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036-5339 | |
| ENVIRO PAC INC | | FIBERCEL | 46 BROOKLYN ST | | | PORTVILLE | NY | 14770-9529 | |
| ENVIRO PAC INC | | FIBERCEL CORP | 440 UNIVERSAL DR | | | COOKEVILLE | TN | 38506 | |
| ENVIRO PAC INC | | FIBERCEL | | | | PORTVILLE | NY | 14770 | |
| ENVIRO PAC INC | | 46 BROOKLYN ST | | | | PORTVILLE | NY | 14770-9529 | |
| ENVIRO PURE INC | | 2523 SCHEID RD | | | | HURON | OH | 44839 | |
| ENVIRO SERVICES GROUP | | PO BOX 25287 | | | | NASHVILLE | TN | 37027 | |
| ENVIROCAL | | 256 E WASHINGTON ST | | | | SABINA | OH | 45169 | |
| ENVIROCAL INC | | 256 E WASHINGTON ST | | | | SABINA | OH | 45169 | |
| ENVIROCHEM LABORATORIES | | 4320 MIDMOST DR | | | | MOBILE | AL | 36609 | |
| ENVIROCYCLE INC | | RT 81 EXIT 68 | | | | HALLSTEAD | PA | 18822 | |
| ENVIRODYNE TECHNOLOGIES INC | | KALAMAZOO FABRICATING DIV | 7574 E MICHIGAN AVE | | | KALAMAZOO | MI | 49048 | |
| ENVIROLIFT | | | | | | CHARLOTTE | NC | 28266-8375 | |
| ENVIRON HOLDING INC | | 4350 N FAIRFAX DR NO 300 | | | | ARLINGTON | VA | 22203 | |
| ENVIRON INTERNATIONAL | | 214 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540 | |
| ENVIRON INTERNATIONAL CORP | | PO BOX 8500 1980 | | | | PHILADELPHIA | PA | 19178-1980 | |
| ENVIRON INTERNATIONAL CORP EFT | | 4350 N FAIRFAX DR STE 300 | | | | ARLINGTON | VA | 22203 | |
| ENVIRON INTERNATIONAL CORPORATION | | 214 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6237 | |
| ENVIRON LABORATORIES, LLC | MARCIA MCCALLUM | 9725 GIRARD AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| ENVIRONETICS CO INC | | 5767 W MAPLE STE 500 | | | | WEST BLOOMFIELD | MI | 48322 | |
| ENVIRONETICS INC | | 5767 W MAPLE STE 500 | | | | WEST BLOOMFIELD | MI | 48322 | |
| ENVIRONETICS INC | | PO BOX 250846 | | | | WEST BLOOMFIELD | MI | 48325 | |
| ENVIRONEX | | PO BOX 159 | | | | WAYNE | PA | 19087 | |
| ENVIRONMENT 2000 | | 28 CROZIER CT NE | | | | GRANVILLE | OH | 43023 | |
| ENVIRONMENT 2000 | | 28 CROZIER CT NE | | | | GRANVILLE | OH | 43023 | |
| ENVIRONMENT 2000 | | 28 CROZIER CT NE | | | | GRANVILLE | OH | 43023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL ASSOCIATES INC | LINDA DENNIS | 9604 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | |
| ENVIRONMENTAL & SAFETY SERV | | PO BOX 3394 | | | | WILMINGTON | NC | 28406 | |
| ENVIRONMENTAL AIR FILT | MAX TICHERICH | 11901 ADAMS LN | | | | MORNINGVIEW | KY | 41063 | |
| ENVIRONMENTAL AIR FILTR | MAX TICHERICH | PO BOX 400 | | | | INDEPENDENCE | KY | 41051 | |
| ENVIRONMENTAL AND SAFETY | | SERVICES INC | PO BOX 3394 | | | WILMINGTON | NC | 28406 | |
| ENVIRONMENTAL AUDITING | | ROUNDTABLE | 35888 MILDRED AVE | | | N RIDGEVILLE | OH | 44039 | |
| ENVIRONMENTAL CATALYSTS LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| ENVIRONMENTAL CATALYSTS LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| ENVIRONMENTAL COMPLIANCE & | | MANAGEMENT NETWORK INC | ATTN C C SMITH JR | 457 MAIN ST STE 1A | | DANBURY | CT | 06811 | |
| ENVIRONMENTAL COMPLIANCE AND MANAGEMENT NETWORK INC | | ATTN C C SMITH JR | 457 MAIN ST STE 1A | | | DANBURY | CT | 06811 | |
| ENVIRONMENTAL CONSERVATION & | | CHEMICAL CORP SITE TRUST FUND | NW BERSTEIN & ASSOCIATES | STE 745 2000M ST NW | | WASHINGTON | DC | 20036 | |
| ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | | NW BERSTEIN AND ASSOCIATES | STE 745 2000M ST NW | | | WASHINGTON | DC | 20036 | |
| ENVIRONMENTAL CONSERVATION SERVICES | | 105 SE PKWY STE 112 | | | | FRANKLIN | TN | 37064-3900 | |
| ENVIRONMENTAL CONTROL CO INC | | 3 EXPRESSWAY PLZ STE 110 | RMT ADD CHG 2 01 TBK POST | | | ROSLYN HEIGHTS | NY | 11577-2033 | |
| ENVIRONMENTAL CONTROL CO INC | | 3 EXPRESSWAY PLZ STE 110 | | | | ROSLYN HEIGHTS | NY | 11577-2033 | |
| ENVIRONMENTAL CONTROL CO INC | | STERICYCLE | 3 EXPRESSWAY PLAZA STE 110 | | | ROSLYN HEIGHTS | NY | 11577 | |
| ENVIRONMENTAL DEVELOPMENT CORP | | PO BOX 854 | | | | FINDLAY | OH | 45839-0854 | |
| ENVIRONMENTAL DIAGNOSTIC LABS | | EDL | 39 KING RD98 | | | HATTIESBURG | MS | 39404 | |
| ENVIRONMENTAL DIAGNOSTIC LABS | | EDL | 39 KING RD | | | HATTIESBURG | MS | 39402 | |
| ENVIRONMENTAL DIAGNOSTIC LABS EDL | | PO BOX 15098 | | | | HATTIESBURG | MS | 39404 | |
| ENVIRONMENTAL DYNAMICS  EFT CORPORATION | | 210 NEW FACTORY RD | | | | SHARON | WI | 53585 | |
| ENVIRONMENTAL DYNAMICS CORP | | EDC RESIN SALES & SERVICE INC | 210 NEW FACTORY RD | | | SHARON | WI | 53585 | |
| ENVIRONMENTAL ENTERPRISES INC | | 4650 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| ENVIRONMENTAL ENTERPRISES INC | | 4650 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| ENVIRONMENTAL ENTERPRISES INC | | 4650 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| ENVIRONMENTAL ENTERPRISES OF FLORIDA INC | | 162 TOWN CREEK RD | | | | FORSYTH | GA | 31029-5230 | |
| ENVIRONMENTAL ENTERPRISES OF FLORIDA INC | | 162 TOWN CREEK RD | | | | FORSYTH | GA | 31029-5230 | |
| ENVIRONMENTAL ENTERPRISES OF FLORIDA INC | | 162 TOWN CREEK RD | | | | FORSYTH | GA | 31029-5230 | |
| ENVIRONMENTAL EQUIPMENT | | ENTERPRISES INC | 7065 E EIGHT MILE RD | | | WARREN | MI | 48091 | |
| ENVIRONMENTAL EQUIPMENT ENTERP | | 3 E INC | 7065 E 8 MILE RD | | | WARREN | MI | 48091 | |
| ENVIRONMENTAL EXCELLENCE CORP | | | | | | ST JOHNS NEWFOUNDLAND | | A1B3N7 | CANADA |
| ENVIRONMENTAL HEALTH | | ASSESSMENT CONSULTANTS INT | 6360 HILLS DR | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| ENVIRONMENTAL INDUSTRIAL CLEAN | | EICS INC | 8350 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| ENVIRONMENTAL INFORMATION | | SOLUTIONS | 1319 N ALABAMA ST | | | INDIANAPOLIS | IN | 46202 | |
| ENVIRONMENTAL ISSUES MGMT INC | | 1401 I ST NW STE 505 | | | | WASHINGTON | DC | 20005 | |
| ENVIRONMENTAL LABORATORIES | | 821 N WASHINGTON | | | | AUBURN | KS | 66402 | |
| ENVIRONMENTAL LABORATORIES INC | | 821 N WASHINGTON | UPTD AS PER AFC 3 13 05 GJ | | | AUBURN | KS | 66402 | |
| ENVIRONMENTAL LABORATORIES INC | | PO BOX 120 | | | | AUBURN | KS | 66402 | |
| ENVIRONMENTAL LABORATORY | | ACCREDITATION PROGRAM | DIV HEALTH & ENVIRONMENTAL LAB | FORBES FIELD BLDG 740 | | TOPEKA | KS | 66620-0001 | |
| ENVIRONMENTAL LABORATORY ACCREDITATION PROGRAM | | DIV HEALTH AND ENVIRONMENTAL LAB | FORBES FIELD BLDG 740 | | | TOPEKA | KS | 66620-0001 | |
| ENVIRONMENTAL LAW INSTITUTE | | ATTN MEMBERSHIP DEPT | 2000 L ST NW STE 620 | | | WASHINGTON | DC | 20036-1493 | |
| ENVIRONMENTAL LAW INSTITUTE | | ATTN MEMBERSHIP DEPT | 2000 L ST NW STE 620 | | | WASHINGTON | DC | 20036-4919 | |
| ENVIRONMENTAL MANAGEMENT | | INSTITUTE INC | 5610 CRAWFORDSVILLE RD STE 15 | | | INDIANAPOLIS | IN | 46224 | |
| ENVIRONMENTAL MANAGEMENT INC | | PO BOX 700 | | | | GUTHRIE | OK | 73044-0700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL PRESERVATION ASSOCIATES | | 3408 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| ENVIRONMENTAL PRESERVATION ASSOCIATES | | 3408 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| ENVIRONMENTAL PRESERVATION ASSOCIATES | | 3408 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| ENVIRONMENTAL PROTECTION AGENCY | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | MARCUS C PEACOCK | DEPUTY ADMINISTRATOR | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 1 | | 1 CONGRESS ST STE 1100 | | | | BOSTON | MA | 02114-2023 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 10 | | 1200 SIXTH AVE | | | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 2 | | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 3 | | 1650 ARCH ST | | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 4 | | ATLANTA FEDERAL CTR | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 5 | | 77 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 6 | | FOUNTAIN PL 12TH FL STE 1200 | 1445 ROSS AVE | | | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 7 | | 901 NORTH 5TH ST | | | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 8 | | 1595 WYNKOOP ST | | | | DENVER | CO | 80202-1129 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 9 | | 75 HAWTHORNE ST | | | | SAN FRANSISCO | CA | 94105 | |
| ENVIRONMENTAL QUALITY CO | | 1800 CARILLION BLVD | | | | CINCINNATI | OH | 45240-2788 | |
| ENVIRONMENTAL QUALITY CO | | PO BOX 67 946 | | | | DETROIT | MI | 48267 | |
| ENVIRONMENTAL QUALITY LAB INC | | 13790 NW 4TH ST | STE 113 | | | BOCA RATON | FL | 33431 | |
| ENVIRONMENTAL QUALITY LAB INC | | 13790 NW 4TH ST | STE 113 | | | BOCA RATON | FL | 33431 | |
| ENVIRONMENTAL QUALITY LAB INC | | 13790 NW 4TH ST | STE 113 | | | BOCA RATON | FL | 33431 | |
| ENVIRONMENTAL QUALITY MANAGEMENT INC | | 1800 CARILLION BLVD | | | | CINCINNATI | OH | 45240-2788 | |
| ENVIRONMENTAL QUALITY MGMT INC | | EQM | 1800 CARILLON BLVD | | | CINCINNATI | OH | 45240 | |
| ENVIRONMENTAL QUALITY MGMT INC | | 1800 CARILLON BLVD | | | | CINCINNATI | OH | 45240 | |
| ENVIRONMENTAL QUALITY MI DEPT | | PO BOX 30657 | | | | LANSING | MI | 48909 | |
| ENVIRONMENTAL RESOURCE ASSOC | | 5540 MARSHALL ST | | | | ARVADA | CO | 80002 | |
| ENVIRONMENTAL RESOURCE ASSOCIA | | ERA | 5540 MARSHALL ST | | | ARVADA | CO | 80002 | |
| ENVIRONMENTAL RESOURCE CENTER | | 101 CTR POINTE DR | | | | CARY | NC | 27513-5706 | |
| ENVIRONMENTAL RESOURCES MANAGE | | ERM GROUP | 250 PHILLIPS BLVD STE 280 | | | EWING | NJ | 08618 | |
| ENVIRONMENTAL RESOURCES MANAGE | | ERM MIDWEST | 8465 KEYTONE CROSSING STE 190 | | | INDIANAPOLIS | IN | 46240 | |
| ENVIRONMENTAL RESOURCES MANAGE | | ERM MIDWEST INC | 355 E CAMPUS VIEW BLVD STE 250 | | | COLUMBUS | OH | 43235 | |
| ENVIRONMENTAL RESOURCES MANAGE ERM MIDWEST | | PO BOX 13327 | | | | PHILADELPHIA | PA | 19101 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT AUSTRALIA PTY LTD | | BLDG C 33 SAUNDERS ST PYRMONT | | | | NEW SOUTH WALES 2009 | | | AUSTRALIA |
| ENVIRONMENTAL RESOURCES MANAGEMENT AUSTRALIA PTY LTD | ENVIRONMENTAL RESOURCES MANAGEMENT AUSTRALIA PTY LTD | | BLDG C 33 SAUNDERS ST PYRMONT | | | NEW SOUTH WALES 2009 | | | AUSTRALIA |
| ENVIRONMENTAL RESTORATION | | 7007 ENGLE RD | | | | CLEVELAND | OH | 44130-3500 | |
| ENVIRONMENTAL RUBBER RECYCLING | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| ENVIRONMENTAL RUBBER RECYCLING | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| ENVIRONMENTAL RUBBER RECYCLING | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| ENVIRONMENTAL SAFETY | | 1435 SADLIER CIRCLE WEST DR | | | | INDIANAPOLIS | IN | 46239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL SAMPLE TECHNOLOGY INC | | 503 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014-7594 | |
| ENVIRONMENTAL SCREENING | | TESTING SOLUTIONS INC | 345 EAST 48TH ST | | | HOLLAND | MI | 49423 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS | 47523 CLIPPER ST | | | PLYMOUTH | MI | 48170 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS INC | 1670 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS INC | 345 E 48TH ST | | | HOLLAND | MI | 49423 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS INC | 35480 FORTON CT | | | CLINTON TOWNSHIP | MI | 48035 | |
| ENVIRONMENTAL SERVICE GROUP | | LOUIS B ASTBURY CO | 5933 WEST 71ST ST STE 104 | | | INDIANAPOLIS | IN | 46278 | |
| ENVIRONMENTAL SPRAY SYSTEMS | | 7114 CONVOY CT | | | | SAN DIEGO | CA | 92111 | |
| ENVIRONMENTAL SUPPLY CO | | 2220 BASSETT AVE STE 474 | | | | EL PASO | TX | 79901 | |
| ENVIRONMENTAL SUPPLY CO | | 2220 BASSETT STE 474 | | | | EL PASO | TX | 79901 | |
| ENVIRONMENTAL SUPPORT SOLUTION | | 1620 W FOUNTAINHEAD PKY STE 10 | | | | TEMPE | AZ | 85282 | |
| ENVIRONMENTAL SUPPORT SOLUTION | | INC | 1620 W FOUNTAINHEAD PKWY 100 | 12 01 GOI | | TEMPE | AZ | 85282 | |
| ENVIRONMENTAL SUPPORT SOLUTION INC | | PO BOX 53229 | | | | PHOENIX | AZ | 85072-3229 | |
| ENVIRONMENTAL SYSTEMS CO | | 100 TRI STATE INTERNATIONAL | | | | LICOLNSHIRE | IL | 60069 | |
| ENVIRONMENTAL TECH & ENGRG | | 13000 W BLUEMOUND RD | | | | ELM GROVE | WI | 53122-265 | |
| ENVIRONMENTAL TECHNOLOGIES & | | COMMUNICATIONS INC | 31 TRIANGLE PK DR STE 3103 | | | CINCINNATI | OH | 45246 | |
| ENVIRONMENTAL TECHNOLOGIES & | | 31 TRIANGLE PARK DR STE 3103 | | | | CINCINNATI | OH | 45246-3418 | |
| ENVIRONMENTAL TECHNOLOGIES & C | | ETC INC | 31 TRIANGLE PK DR | | | CINCINNATI | OH | 45246 | |
| ENVIRONMENTAL TECHNOLOGY | | & ENGINEERING CORP | 13000 W BLUEMOUND RD | | | ELM GROVE | WI | 53122 | |
| ENVIRONMENTAL TECHNOLOGY AND ENGINEERING CORP | | 13000 W BLUEMOUND RD | | | | ELM GROVE | WI | 53122 | |
| ENVIRONMENTAL TECTONICS CORP | | 125 JAMES WAY | COUNTY LINE INDUSTRIAL PK | | | SOUTHAMPTON | PA | 18966-3817 | |
| ENVIRONMENTAL TECTONICS CORP | | 125 JAMES WAY | | | | SOUTHAMPTON | PA | 18966 | |
| ENVIRONMENTAL TECTONICS CORP | | PNC BANK | PO BOX 827485 | | | PHILADELPHIA | PA | 19182-7485 | |
| ENVIRONMENTAL TECTONICS CORPORATION | | 125 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 | |
| ENVIRONMENTAL TEMPERATURE CONT | | 10466 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342 | |
| ENVIRONMENTAL TERPERATURE CTRL | | 3080 S TECH BLVD | | | | MIAMISBURG | OH | 45342 | |
| ENVIRONMENTAL TRAINING | | CENTER INC | 3323 N CAMPBELL AVE STE 6 | | | TUCSON | AZ | 85719-2360 | |
| ENVIRONMENTAL TRANSPORT GROUP INC | | PO BOX 296 | | | | FLANDERS | NJ | 07836 | |
| ENVIRONMENTAL TRANSPORT GROUP INC | | PO BOX 296 | | | | FLANDERS | NJ | 07836 | |
| ENVIRONMENTAL TRANSPORT GROUP INC | | PO BOX 296 | | | | FLANDERS | NJ | 07836 | |
| ENVIRONMENTAL VIDEO PRODUCTS | | 1777 BOTELHO DR STE 260 | | | | WALNUT CREEK | CA | 94596-5042 | |
| ENVIROQUIP CORP | | 16840 E 9 MILE RD | | | | EASTPOINTE | MI | 48021-244 | |
| ENVIROQUIP CORP | | 16840 E NINE MILE RD | | | | EASTPOINTE | MI | 48021 | |
| ENVIROQUIP CORPORATION | | 16840 EAST NINE MILE | | | | EASTPOINTE | MI | 48021 | |
| ENVIROSAFE SERVICES OF OHIO INC | | 876 OTTER CREEK RD | | | | OREGON | OH | 43616 | |
| ENVIROSAFE SERVICES OF OHIO INC | | 876 OTTER CREEK RD | | | | OREGON | OH | 43616 | |
| ENVIROSAFE SERVICES OF OHIO INC | | 876 OTTER CREEK RD | | | | OREGON | OH | 43616 | |
| ENVIROSAFE TECHNOLOGIES INC | | 11201 ST JOHNS INDUSTRIAL PKWY | | | | JACKSONVILLE | FL | 32246 | |
| ENVIROSAFE TECHNOLOGIES INC | | 11201 ST JOHNS INDUSTRIAL PKWY | MOVED 01 02 LTR | | | JACKSONVILLE | FL | 32246 | |
| ENVIROSAFE TECHNOLOGIES INC | | 3701 SAINT JOHNS INDUSTRIAL PKWY W | | | | JACKSONVILLE | FL | 32246-7631 | |
| ENVIROSAFE TECHNOLOGIES INC | | 3701 ST JOHNS INDUSTRIAL PKY | | | | JACKSONVILLE | FL | 32246 | |
| ENVIROSERVE J V | | 5502 SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| ENVIROTECH OF AMERICA INC | | 798 HARTWELL AVE | | | | EAST SYRACUSE | NY | 13057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENVIROTECH OF AMERICA INC | | 798 HARTWELL AVE | | | | E SYRACUSE | NY | 13057 | |
| ENVIROTEK I TRUST ACCOUNT | | C/O R STEPHENS RAICHLE BANNING | 430 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| ENVIROTEK I TRUST ACCOUNT C O R STEPHENS RAICHLE BANNING | | 430 MAIN ST | | | | BUFFALO | NY | 14202-3702 | |
| ENVIROTEK II REMEDIATION TRUST | | C/O NIXON HARGRAVE DEVANS | 1600 MAIN PL TOWER | | | BUFFALO | NY | 14202 | |
| ENVIROTEK II REMEDIATION TRUST C O NIXON HARGRAVE DEVANS | | 40 FOUNTAIN PLZ STE 500 | | | | BUFFALO | NY | 14202-2223 | |
| ENVIROTEK II SITE TRUST | | C/O P KITTINGER NIXON HARGRAVE | 40 FOUNTAIN PLZ STE 500 | | | BUFFALO | NY | 14202-2223 | |
| ENVIROTEK II SITE TRUST C O P KITTINGER NIXON HARGRAVE | | 40 FOUNTAIN PLZ STE 500 | | | | BUFFALO | NY | 14202-2223 | |
| ENVIROTRONICS | JEFF | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-2031 | |
| ENVIROTRONICS EFT | | PO BOX 66973 SLOT 303137 | | | | CHICAGO | IL | 60666-0973 | |
| ENVIROTRONICS EFT | | REMIT CHNGE LOF 10 96 | 3881 N GREENBROOKE SE | | | GRAND RAPIDS | MI | 49512 | |
| ENVIROTRONICS INC | | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| ENVIROTRONICS INC | | 3881 N GREENBROOKE SEAST | | | | GRAND RAPIDS | MI | 49512 | |
| ENVISION COMMUNICATIONS | | 3200 JAMES SAVAGE RD 4 | | | | MIDLAND | MI | 48642 | |
| ENVISION COMMUNICATIONS | | PO BOX 2125 | | | | MIDLAND | MI | 48641-2125 | |
| ENVISIONS ENTERTAINMENT & PRODUCTION INC | | PRODUCTION INC | 381 HUKU LII PL STE 3 | | | KIHEI MAUI | HI | 96753 | |
| ENVISIONS ENTERTAINMENT AND PRODUCTION INC | | 381 HUKU LII PL STE 3 | | | | KIHEI MAUI | HI | 96753 | |
| ENVITEC GMBH | AL KELLY | ALTER HOLZHAFEN 18 | | | | WISMAR | | 23966 | GERMANY |
| ENVOTECH | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| ENVOTECH INC | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| ENVOTECH MANAGEMENT SERVICES | | INC | PO BOX 67 946 | | | DETROIT | MI | 48267 | |
| ENVOY INTERNATIONAL CORP | | 900 ALNESS ST UNIT 205 | | | | TORONTO | ON | M3J 2H6 | CANADA |
| ENYART BRIAN | | 5230 WEST 100 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| ENYART GREGORY | | 400 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| ENYART KERI | | 8989 RIVER RIDGE RD | | | | MIDDLEVILLE | MI | 49333 | |
| ENYART MARK A | | 111 ALTON DARBY CREEK RD | | | | GALLOWAY | OH | 43119-9062 | |
| ENYART, BRIAN SCOTT | | 5230 WEST 100 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| ENYART, KERI L | | 8989 RIVER RIDGE RD | | | | MIDDLEVILLE | MI | 49333 | |
| ENYEART RONALD | | 280 RAYMOND DR | | | | HUBBARD | OH | 44425-1276 | |
| ENYEART THOMAS | | 7625 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428 | |
| ENZINNA DONALD | | 50 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| ENZINNA GEORGE F | | 58 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 | |
| ENZINNA, DONALD J | | 50 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| ENZOR JAMES | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ENZOR JAMES | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ENZOR JAMES M  EFT | | 1220 CREEK VIEW DR | | | | ROCHESTER | MI | 48307 | |
| ENZOR, JAMES MICHAEL | | MC 481 LUX 027 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| EOA SYSTEMS INC | | 31791 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| EOA SYSTEMS INCORPORATED | | 3305 WILEY POST RD | | | | CARROLLTON | TX | 75006-5113 | |
| EOA SYSTEMS INCORPORATED | | PO BOX 678109 | | | | DALLAS | TX | 75267-8109 | |
| EOE JOURNAL | | 608 E MISSOURI | | | | PHOENIX | AZ | 85012 | |
| EOS ENGINEERING INC | | 2706 SUMMERSET | | | | AMES | IA | 50010 | |
| EOS ESD ASSOCIATION INC | | ESD ASSOCIATION | 7900 TURIN RD BLDG 3 | | | ROME | NY | 13440 | |
| EPA HAZARDOUS SUBSTANCE | | SUPERFUND EPA REGION III | SUPERFUND ACCTG PO BOX 360515 | | | PITTSBURGH | PA | 15251 | |
| EPA HAZARDOUS SUBSTANCE | | SUPERFUND | PO BOX 360582M | | | PITTSBURGH | PA | 15251 | |
| EPA HAZARDOUS SUBSTANCE | | SUPERFUND | US EPA RGN IV SUPERFUND ACCTG | PO BOX 100142 | | ATLANTA | GA | 30384 | |
| EPA HAZARDOUS SUBSTANCE | SUPERFUND YORK OIL SITE | US EPA REG II SUPERFUND ACCT | PO BOX 979076 | | | ST LOUIS | MO | 63197-9000 | |
| EPA HAZARDOUS SUBSTANCE SF | | RELIABLE EQUIPMENT MI | ACCT NO 05297T126A SITE LE | PO BOX 70753 | | CHICAGO | IL | 60673 | |
| EPA HAZARDOUS SUBSTANCE SUPERF | | C/O MELLON BANK RM 153 2713 | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | |
| EPA HAZARDOUS SUBSTANCE SUPERFUND | | PO BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| EPA HAZARDOUS SUBSTANCE SUPERFUND EPA REGION III | SUPERFUND ACCTG | PO BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| EPA TRI DATA PROCESSING | | PO BOX 1513 | | | | LANTHAM | MD | 20703 | |
| EPA TRI DATA PROCESSING | | PO BOX 1513 | | | | LANTHAM | MD | 20703 | |
| EPA TRI DATA PROCESSING | | PO BOX 1513 | | | | LANTHAM | MD | 20703 | |
| EPAC TECHNOLOGIES | STEVE WARD | 2561 GRANT AVE | | | | SAN LEANDRO | CA | 94579 | |
| EPAC TECHNOLOGIES | STEVE WARD | | | | | | | | |
| EPACS RONALD | | 3715 LOCH DR | | | | HIGHLAND | MI | 48357-9565 | |
| EPAK INTERNATIONAL INC | | 4926 SPICEWOOD SPRINGS RD | | | | AUSTIN | TX | 78759 | |
| EPAK INTERNATIONAL INC | | 4926 SPICEWOOD SPRINGS STE 100 | | | | AUSTIN | TX | 78759 | |
| EPARD THOMAS | | 70 PINEHURST AVE | | | | DAYTON | OH | 45405 | |
| EPC IDENTIFICATION SYSTEMS | | 2351 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| EPCO LLC | | EPCO MACHINERY LLC | 2225 CEDAR ST | | | FREMONT | OH | 43420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EPCO MACHINERY LLC | | 2225 CEDAR ST | | | | FREMONT | OH | 43420 | |
| EPCO OHG | | SIEMENSTRASSE 92 | | | | WIEN VIENNA | | 01211 | AUSTRIA |
| EPCOS | LEGAL DEPT | PO BOX 80 17 09 | | | | MUNICH | | 81617 | GERMANY |
| EPCOS AG | | ANZINGER STR 13 | | | | MUENCHEN | | 81671 | DE |
| EPCOS AG | | ST MARTIN STR 53 | | | | MUENCHEN | BY | 81669 | DE |
| EPCOS AG SAW PRODUCTS DIV | | ANZINGER STR 13 | BOX 801709 | | | MUENCHEN BY | | 81671 | GERMANY |
| EPCOS INC | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| EPCOS INC | | 186 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| EPCOS INC | | C/O CENTURY TECHNICAL SALES | 24610 DETROIT RD STE 170 | | | WESTLAKE | OH | 44145 | |
| EPCOS INC | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC | | C/O HLC LTD | 1228 W NORTHWEST HWY | | | PALATINE | IL | 60067 | |
| EPCOS INC | | CO ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC | | FMLY SIEMENS PASSIVE ELEC | 186 WOOD AVE S | ADD CHG 05 03 05 AH | | ISELIN | NJ | 08830 | |
| EPCOS INC | | PO BOX 91731 | | | | CHICAGO | IL | 60693 | |
| EPCOS INC | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| EPCOS INC | BETSY ROSARIO | C/O CIRCUIT SALES | 450 E DEVON AVE STE 195 | | | ITASCA | IL | 60143 | |
| EPCOS INC | BETSY ROSARIO JOANN BOBULA | CO HLC LTD | 1228 W NORTH WEST HWY | | | PALATINE | IL | 60067 | |
| EPCOS INC | DAVID N CRAPO | GIBBONS DEL DEO DOLAN GRIFFINGER & VECCHIONE | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5497 | |
| EPCOS INC | DIANNE BASS | 118 GOVERNORS SQUARE | STE A | | | FAYETTEVILLE | GA | 30215 | |
| EPCOS INC EFT | | PO BOX 91731 | | | | CHICAGO | IL | 60693 | |
| EPCOS UK LTD | | SIEMENS HOUSE | OLDBURY | | | BRACKNELL | | RG12 8FZ | UNITED KINGDOM |
| EPCOS UK LTD | | SUMMIT HOUSE LONDON RD | | | | BRACKNELL | BK | RG12 2AQ | GB |
| EPEC SA | | RUA AMBROSIO MOLINA 1100 | SAO JOSE DOSCAMPOS | | | R KEITH | | 12100 | BRAZIL |
| EPEC, LLC | SALES | NO 774169 4169 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4001 | |
| EPES EXPRESS SERVICES INC | | PO BOX 35884 | | | | GREENSBORO | NC | 27425 | |
| EPES TRANSPORT SYSTEM | | PO BOX 35884 | | | | GREENSBORO | NC | 27425-5884 | |
| EPG RECYCLING INC | | 8217 PKLAND | | | | EL PASO | TX | 79925 | |
| EPG RECYCLING INC | | FMLY TWIN CITIES | 8217 PKLAND | | | EL PASO | TX | 79925 | |
| EPHFROM LATRICHA | | 1008 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| EPI DE MEXICO S DE RL DE CV | | AVE DEL RIO BRAVO SN | COL PARQUE IND RIO BRAVO | | | CD JUAREZ | | 62557 | MEXICO |
| EPI DE MEXICO S DE RL DE CV | | AVE DEL RIO BRAVO S/N | | | | CD JUAREZ | CHI | 62557 | MX |
| EPIC EQUIPMENT & ENGINEERING INC | | 14105 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 | |
| EPIC EXPRESS | | 5425 DIXIE RD | | | | MISSISSAUGA | ON | L4W 1E6 | CANADA |
| EPIC EXPRESS | | SCAC TPCF | 5425 DIXIE RD | | | MISSISSAUGA | ON | L4W 1E6 | CANADA |
| EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 53156-9208 | |
| EPIC RESINS CORP | STEVE SCHROEDER | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 53156-9208 | |
| EPIC SYSTEMS INC | | 4142 MERAMAC BOTTOM RD | | | | ST LOUIS | MO | 63129-2127 | |
| EPIC TECHNICAL GROUP INC | | DOVER DIV | 400 S TUSCARAWAS AVE | | | DOVER | OH | 44622 | |
| EPIC TECHNICAL GROUP INC | | DOVER DIV | LOCK BOX 77837 | | | DETROIT | MI | 48277-0838 | |
| EPIC TECHNOLOGIES INC | | 200 E BLUEGRASS DR | PO BOX 5 | | | NORWALK | OH | 44857 | |
| EPIC TECHNOLOGIES LLC | | 200 E BLUEGRASS DR | | | | NORWALK | OH | 44857 | |
| EPIC TECHNOLOGIES LLC | | PO BOX 77000 DEPT 77159 | | | | DETROIT | MI | 48277-0159 | |
| EPIC TECHNOLOGIES, LLC | | 200 BLUEGRASS DR E | | | | NORWALK | OH | 44857-1169 | |
| EPIC TECHNOLOGY | | 200 E BLUEGRASS DR | | | | NORWALK | OH | 44857 | |
| EPIC TECHNOLOGY | ACCOUNTS PAYABLE | 200 EAST BLUEGRASS DR | | | | NORWALK | OH | 44857 | |
| EPICENTRIC INC | | 1 MARKET ST | 7TH FL | | | SAN FRANCISCO | CA | 94105 | |
| EPICENTRIC INC | | 1 MARKET ST 7TH FL | THE LAND MARK ONE MARKET | | | SAN FRANCISCO | CA | 94105 | |
| EPICENTRIC INC | | THE LANDMARK ONE MARKET | 1 MARKET ST 7TH FL | | | SAN FRANCISCO | CA | 91055106 | |
| EPICENTRIC INC THE LANDMARK ONE MARKET | | 1 MARKET ST 7TH FL | | | | SAN FRANCISCO | CA | 09105-5106 | |
| EPICOR INDUSTRIES IDEAL CORP | | C/O BARR TERRY SALES | 29600 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| EPICOR SOFTWARE CO | | 600 S HWY 169 | | | | MINNEAPOLIS | MN | 55426 | |
| EPICOR SOFTWARE CORP | JENNE ANDERSON | 600 S HWY 169 | 2000 INTERCHANGE TOWER | | | MINNEAPOLIS | MN | 55426 | |
| EPICOR SOFTWARE CORP | | DEPARTMENT 1547 | | | | LOS ANGELES | CA | 90084-1547 | |
| EPILEPSY FOUNDATION OF MI | | 20300 CIVIC CTR DR STE 250 | | | | SOUTHFIELD | MI | 48076 | |
| EPIQ SENSOR NITE | | 14165 FENTON RD STE 203 | | | | FENTON | MI | 48430 | |
| EPIQ USA INC | | 14165 FENTON RD STE 203 | | | | FENTON | MI | 48430 | |
| EPITRONICS CORP | | ATMI SERVICES | 3832 E WATKINS | | | PHOENIX | AZ | 85040 | |
| EPITRONICS CORP | | ATMI SERVICES | 550 W JUANITA AVE | | | MESA | AZ | 85210 | |
| EPITRONICS CORPORATION DBA ATMI SERVICES | | 550 W JUANITA AVE | | | | MESA | AZ | 85210 | |
| EPITRONICS CORPORATION EFT | | FMLY LAWRENCE SEMICONDUTOR LAB | CORPORATE OFFICE | 7 COMMERCE DR | | DANBURY | CT | 06810 | |
| EPLAN SOFTWARE & SERVICES LLC | | 100 GALLERIA OFFICENTRE | STE 428 | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EPLAN SOFTWARE AND SERVICES LLC | | 100 GALLERIA OFFICENTRE | STE 428 | | | SOUTHFIELD | MI | 48034 | |
| EPM CORP | | 8866 KELSO DR | | | | BALTIMORE | MD | 21221-3111 | |
| EPOCS MANUFACTURING, INC | BRUCE | 4064 CAMELOT CIR | | | | LONGMONT | CO | 80504 | |
| EPOS SA | DIMITRIS ECONOMOU | 7 KALMEMOPOULOU ST | | | | STENS | | 15451 | GREECE |
| EPOXY SET INC | | 1174 RIVER ST | | | | WOONSOCKET | RI | 02895 | |
| EPOXY TECHNOLOGY INC | | 14 FORTUNE DR | | | | BILLERICA | MA | 018210000 | |
| EPP | JERI STENGER | LOCHHAMER SCHLAG 17 | 82166 GRAEFELFING | | | | | | GERMANY |
| EPP ELECTRONIC PRODUCTION PART | | LOCHHAMER SCHLAG 17 | | | | GRAEFELFING | | 82166 | GERMANY |
| EPP INC | | ELYRIA PLASTIC PRODUCTS | 710 TAYLOR ST | | | ELYRIA | OH | 44035 | |
| EPPENDORF 5 PRIME | ACCTSPAYABLELINDA | 6135 GUNBARREL AVE | STE 230 | | | BOULDER | CO | 80301 | |
| EPPENDORF BRINKMANN | | ONE CANTIGUE RD | | | | WESTBURY | NY | 11590-02 | |
| EPPERSON AMY | | 608 VALHAVEN DR | | | | ATTALLA | AL | 35954 | |
| EPPERSON DENNIS | | 5072 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| EPPERSON DENNIS D | | 5072 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| EPPERSON LANIER | | 651 DORCHESTER DR | | | | HUBBARD | OH | 44425 | |
| EPPERSON MARY K | | 2448 E FOSTER ST | | | | KOKOMO | IN | 46902-2637 | |
| EPPLEY DAVID W | | 300 MUIRWOOD DR NE | | | | WARREN | OH | 44484-4110 | |
| EPPLEY LABORATORY INC | | 12 SHEFFIELD AVE | | | | NEWPORT | RI | 02840 | |
| EPPLEY LABORATORY INC | | PO BOX 419 | | | | NEWPORT | RI | 02840 | |
| EPPLEY LABORATORY INC THE | | 12 SHEFFIELD AVE | | | | NEWPORT | RI | 02840 | |
| EPPOLITO JOHN | | 5704 FAIR MEADOW CT | | | | CLEARANCE CTR | NY | 14032-9172 | |
| EPPOLITO JOHN | | 5704 FAIR MEADOW CT | | | | CLEARANCE CTR | NY | 14032-9172 | |
| EPPOLITO, JOHN M | | 5704 FAIRMEADOW CT | | | | CLARENCE CENTER | NY | 14032 | |
| EPPS HARRY | | 320 CURLEW ST | | | | ROCHESTER | NY | 14613-2107 | |
| EPPS IRENE | | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157 | |
| EPPS JERMAINE | | 25 COVINGTON TER | | | | LUMBERTON | NJ | 08048-5061 | |
| EPPS KEISHA | | 2520 6TH COURT | | | | TUSCALOOSA | AL | 35401 | |
| EPPS, YVONNE | | 96 WAYNE DR | | | | ROCHESTER | NY | 14626 | |
| EPPSE ANTHONY | | 1314 CLINTON ST | | | | SANDUSKY | OH | 44870 | |
| EPPSE HONEY | | 1716 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1934 | |
| EPPSE JIMMY | | 805 WALT LAKE TRAIL | | | | SANDUSKY | OH | 44870 | |
| EPPSJR LAWYER | | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157 | |
| EPROJECT INC | | 157 YESLER WAY STE 200 | | | | SEATTLE | WA | 98104 | |
| EPROJECT INC | | PO BOX 4770 | | | | SEATTLE | WA | 98194-0770 | |
| EPROJECT INC | CHRISTIAN T SMITH | 157 YESLER WAY STE 200 | | | | SEATTLE | WA | 98104 | |
| EPS N S CONNECTIONS | HILARY LEVITT | 78 APPLE ST | | | | TINTON FALLS | NJ | 07724-2644 | |
| EPS SERVICE WAUKESHA ELECTRIC SYSTEMS | | PO BOX 409247 | | | | ATLANTA | GA | 30384-6160 | |
| EPSILON LAMBDA ELECTRONIC CORP | | 396 FENTON LN STE 601 | | | | WEST CHICAGO | IL | 60185-2687 | |
| EPSILON LAMBDA ELECTRONIC EFT | | CORP | 396 FENTON LN STE 601 | | | WEST CHICAGO | IL | 60185-2687 | |
| EPSILON LAMBDA ELECTRONIC EFT CORP | | 396 FENTON LN STE 601 | | | | WEST CHICAGO | IL | 90185-2687 | |
| EPSITECH INC | | 2323 E MAGNOLIA ST STE 112 | | | | PHOENIX | AZ | 85034 | |
| EPSITECH INC | | AUTOMATION DIV | 2323 E MAGNOLIA ST STE 112 | | | PHOENIX | AZ | 85034 | |
| EPSITECH INC | | WAITING FOR BANK VERIFICATION | 2323 E MAGNOLIA ST STE 112 | HOLD PER DANA FIDLER | | PHOENIX | AZ | 85034 | |
| EPSITECH INC | | 2323 E MAGNOLIA ST STE 112 | | | | PHOENIX | AZ | 85034 | |
| EPSON AMERICA INC | | 2 CRAB APPLE LN | | | | ROCKFORD | IL | 61107 | |
| EPSON AMERICA INC | | 3840 KILROY AIRPORT WAY | | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | | C/O CC ELECTRO SALES INC | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| EPSON AMERICA INC | | EPSON WEST | 18300 CENTRAL AVE | | | CARSON | CA | 90746 | |
| EPSON AMERICA INC | | SORT 2300 | PO BOX 4655 | | | CAROL STREAM | IL | 60197-4655 | |
| EPSON AMERICA INC | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| EPSON AMERICA INC | RENEE | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | |
| EPSON AMERICAINC | ANGELA WANG | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | |
| EPSON ELECTRONICS AMERICA INC | | PO BOX 894433 | | | | LOS ANGELES | CA | 90189-4433 | |
| EPSON ELECTRONICS AMERICA INC | | 2580 ORCHARD PKWY | | | | SAN JOSE | CA | 95131-1033 | |
| EPSON ELECTRONICS AMERICA INC | ANGELO LOGRANDE | 1960 E GRAND AVE 2ND FL | | | | EL SEGUNDO | CA | 90245 | |
| EPSON ELECTRONICS AMERICA INC | C/O REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | PO BOX 9095 | | | BRECKENRIDGE | CO | 80424 | |
| EPSTEIN & FRISCH | | PO BOX 428 | | | | MUNCIE | IN | 47308 | |
| EPSTEIN MARCIA | | 3804 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9199 | |
| EPTAC CORP | | 71 RTE 101A UNIT 1 | | | | AMHERST | NH | 03031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EQ FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| EQ FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| EQ FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| EQ HERITAGE | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268 | |
| EQ HERITAGE LLC | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| EQ HERITAGE LLC | BARRY D MARTIN | | SPEER & HOLLIDAY LLP | 201 NORTH CHERRY | | OLATHE | KS | 66061 | |
| EQ HERITAGE LLC   EFT | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| EQ HERITAGE LLC EFT | | 383858000 | 8720 ROBBINS WAY | | | INDIANAPOLIS | IN | 46268 | |
| EQ HOLDING CO | | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| EQ INDUSTRIAL SERVICES INC | | 2701 N I94 SERVICE DR | | | | YPSILANTI | MI | 48197 | |
| EQ INDUSTRIAL SERVICES INC | | 2701 NORTH I 94 SERVICE DR | RMT CHG 5 11 04 CC | | | YPSILANTI | MI | 48198 | |
| EQ INDUSTRIAL SERVICES INC | | PO BOX 671605 | | | | DETROIT | MI | 48267-1605 | |
| EQ RESOURCE RECOVERY MICHIGAN RECOVERY SYSTEMS INC | | 36345 VAN BORN RD | | | | ROMULUS | MI | 48174 | |
| EQ RESOURCE RECOVERY MICHIGAN RECOVERY SYSTEMS INC | | 36345 VAN BORN RD | | | | ROMULUS | MI | 48174 | |
| EQ RESOURCE RECOVERY MICHIGAN RECOVERY SYSTEMS INC | | 36345 VAN BORN RD | | | | ROMULUS | MI | 48174 | |
| EQ THE ENVIRONMENTAL QUALITY | | EQIS ATLANTA | 5600 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| EQ THE ENVIRONMENTAL QUALITY C | | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| EQ/THE ENVIRONMENTAL QUALITY CO | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| EQS SYSTEMS INC | | 8588 MAYFIELD RD | | | | CHESTERLAND | OH | 44026-2626 | |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | | 1015 FIFTEENTH ST NW | STE 1200 | | | WASHINGTON | DC | 20005 | |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | | 1015 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| EQUAL OPPORTUNITY EMPLOYMENT JOURNAL INC | | 608 E MISSOURI | | | | PHOENIX | AZ | 85012 | |
| EQUATOR TECHNOLOGIES INC | | 224 AIRPORT PKWY STE 400 | | | | SAN JOSE | CA | 95110-1095 | |
| EQUIFAX | | ONE PK PL 4TH FLR | | | | ALBANY | NY | 12205 | |
| EQUIFAX SERVICES INC | | PO BOX 4013 | | | | ATLANTA | GA | 30302 | |
| EQUILON ENTERPRISES LLC | | 1111 N BRIDGE | | | | LINDEN | MI | 48451 | |
| EQUILON ENTERPRISES LLC | | 700 MILAM ST | | | | HOUSTON | TX | 77002 | |
| EQUILON ENTERPRISES LLC | | EQUILON LUBRICANTS DIV | 1111 BAGBY | | | HOUSTON | TX | 77002-2543 | |
| EQUILON ENTERPRISES LLC | | FMLY TEXACO REF & MKTG INC | PO BOX 4427 RM 4335B | CHG RM ADD 4 02 TB | | HOUSTON | TX | 77210-4427 | |
| EQUILON ENTERPRISES LLC | | PO BOX 200889 | | | | HOUSTON | TX | 77216-0889 | |
| EQUILON ENTERPRISES LLC | | SHELL OIL PRODUCTS US | 1100 LOUISIANA ST STE 2200 | | | HOUSTON | TX | 77002-4906 | |
| EQUILON ENTERPRISES LLC | | SHELL OIL PRODUCTS US | 245 MARION AVE | | | RIVER ROUGE | MI | 48218 | |
| EQUILON ENTERPRISES LLC | | WOOD RIVER REFINING CO DIV | 900 S CENTRAL | | | ROXANA | IL | 62084 | |
| EQUILON ENTERPRISES LLC | | 245 MARION AVE | | | | RIVER ROUGE | MI | 48218 | |
| EQUILON ENTERPRISES LLC EFT | | 1111 BAGBY ST | RMT 7 01 LETTER KL | | | HOUSTON | TX | 77002 | |
| EQUILON ENTERPRISES LLC EFT | | PO BOX 200889 | | | | HOUSTON | TX | 77216-0889 | |
| EQUIMENT & TOOL INST | | PO BOX 327 | | | | WILMETTE | IL | 60091-0327 | |
| EQUIP NET DIRECT EFT | | 50 BRAINTREE HILL OFFICE PK | STE 410 | | | BRAINTREE | MA | 02184 | |
| EQUIPA SA DE CV | | AV CENTRAL NO 737 | COLONIA CHAPULTEPEC | | | SAN NICOLAS DE LOS G | | 66450 | MEXICO |
| EQUIPLAND GROUP INC | | 48434 MILMONT DR | | | | FREMONT | CA | 94538 | |
| EQUIPMENT & TOOL INSTITUTE | | ACCOUNTING DEPARTMENT | 10 LABORATORY DR | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| EQUIPMENT & TOOL INSTITUTE | | PP BOX 13966 10 LABORATORY DR | | | | RESEARCH PK | NC | 27709-3966 | |
| EQUIPMENT AND TOOL INSTITUTE ACCOUNTING DEPARTMENT | | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| EQUIPMENT DISTRIBUTORS INC | STEVE HUGHES | 51927 FILOMENA DR | | | | MACOMB | MI | 48315-2950 | |
| EQUIPMENT FOR INDUSTRY | | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113-2700 | |
| EQUIPMENT FOR INDUSTRY | | PO BOX 75726 | | | | CLEVELAND | OH | 44101-4755 | |
| EQUIPMENT FOR INDUSTRY | RICHARD ANDREWS | 2710 WOODHILL RD | PO BOX 75726 | | | CLEVELAND | OH | 44101-4755 | |
| EQUIPMENT FOR INDUSTRY INC | | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113-2700 | |
| EQUIPMENT FOR TECHNOLOGY | | & SCIENCE INC | 33 GREAT OAKS BLVD | | | SAN JOSE | CA | 95119 | |
| EQUIPMENT FOR TECHNOLOGY & SCI | | 33 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| EQUIPMENT FOR TECHNOLOGY & SCI | | ETS | 33 GREAT OAKS BLVD | | | SAN JOSE | CA | 95119-1370 | |
| EQUIPMENT FOR TECHNOLOGY AND SCIENCE INC | | 33 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| EQUIPMENT MAINTENANCE & REPAIR | | 1245 CINCINNATI BATAVIA PIKE | | | | BATAVIA | OH | 45103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT RESOURCE | RAY FRY | 11184 HURON STE 12 | | | | DENVER | CO | 80234 | |
| EQUIPMENT RESOURCES | | 11184 HURON | STE 12 | | | DENVER | CO | 80234 | |
| EQUIPMENT SALES CO | | 31599 N BORRE DR | | | | LAKEMOOR | IL | 60050 | |
| EQUIPMENT SPECIALISTS INC | | 123 US HWY 42 NE | | | | LONDON | OH | 43140 | |
| EQUIPMENT SPECIALISTS INC | | 123 US ROUTE 42 NE | | | | LONDON | OH | 43140 | |
| EQUIPMENT SPECIALISTS INC | | PO BOX 28 | | | | LONDON | OH | 43140 | |
| EQUIPMENT UNIVERSE | | 1690 N TOPPING AVE | | | | KANSAS | MO | 64120 | |
| EQUIPNET INC | | EQUIPNET DIRECT | 50 BRAINTREE HILL OFFICE PK | STE 410 | | BRAINTREE | MA | 02184 | |
| EQUIPOS COMPUTACIONALES DE | | COL PROVIDENCIA | | | | GUADALAJARA | JAL | 44630 | MX |
| EQUIPOS Y APARATOS DE MEDICION DE | | SATURNINO CAMPOY NO 671 | | | | HERMOSILLO | SON | 83170 | MX |
| EQUIPOS Y APARATOS DE MEDICION DE | | COL SAHUARO | | | | HERMOSILLO | SON | 83170 | MX |
| EQUIPOS Y HERRAMIENTAS PARA | | ASPERCION SA DE CV | AV CENTRAL 737 COL CHAPOLTEPEC | 66458 SAN NICOLAS DE LOS GARZA | | | | | MEXICO |
| EQUIPOS Y HERRAMIENTAS PARA AS | | AV CENTRAL 737 | | | | SNICOLAS D L GZA | | 66450 | MEXICO |
| EQUIPOS Y MAQUINARIA DE EFT | | MONTERREY SA DE CV | ZARAGOZA 1115 NTE 7 14 04 | CP 64000 MONTERREY NL | | | | | MEXICO |
| EQUIPOS Y MAQUINARIA DE EFT MONTERREY SA DE CV | | ZARAGOZA 1115 NTE | CP 64000 MONTERREY NL | | | | | | MEXICO |
| EQUIPOS Y MAQUINARIA DE MONTER | | ZARAGOZA 1115 NORTE | | | | MONTERREY | | 64000 | MEXICO |
| EQUIPOS Y TRACTORES DEL BAJIO | | SA DE CV | AV 5 DE FEBRERO NO 719 | QUERETARO QRO 76010 | | NTE 9908180806335 | | | MEXICO |
| EQUIPOS Y TRACTORES DEL EFT BAJIO SA DE CV | | AV 5 DE FEBRERO NO 719 | QUERETARO QRO 76010 | | | | | | MEXICO |
| EQUIS CORPORATION | | 161 NORTH CLARK ST STE 2400 | AD CHG PER LETTER 06 20 05 LC | | | CHICAGO | IL | 60601 | |
| EQUIS FINANCIAL GROUP | | 1050 WALTHAM ST STE 310 | | | | LEXINGTON | MA | 02421 | |
| EQUIS FINANCIAL GROUP | | 333 W WACKER DR STE 700 | | | | CHICAGO | IL | 60606-1225 | |
| EQUIS FINANCIAL GROUP | | FORMERLY AMERICAN FINANCE GROU | PO BOX 360178 | | | PITTSBURGH | PA | 15251-6178 | |
| EQUIS FINANCIAL GROUP | | PO BOX 360178 | | | | PITTSBURGH | PA | 15251 | |
| EQUIS FINANCIAL GROUP | | PO BOX 360178 | | | | PITTSBURGH | PA | 15251-6178 | |
| EQUISTAR CHEMICALS | | 1221 MCKINNEY ST | | | | HOUSTON | TX | 77010 | |
| EQUISTAR CHEMICALS LP | | 1221 MCKINNEY ST STE 1600 | | | | HOUSTON | TX | 77010-2006 | |
| EQUISTAR CHEMICALS LP | | PO BOX 640885 | | | | PITTSBURGH | PA | 15264-0885 | |
| EQUISTAR CHEMICALS LP | | 110 3RD ST | | | | PAINESVILLE | OH | 44077 | |
| EQUISTAR CHEMICALS LP | | 1221 MCKINNEY ST STE 700 | | | | HOUSTON | TX | 77010-2006 | |
| EQUISTAR CHEMICALS LP | ATTN J DONALD HAMILTON CREDIT SERVICES | 1221 MC KINNEY ST | PO BOX 3646 | | | HOUSTON | TX | 77010 | |
| EQUISTAR CHEMICALS LP EFT | | 1221 MC KINNEY ST | PO BOX 3646 | | | HOUSTON | TX | 77010 | |
| EQUITRADE CORP | | DBA G SYSTEMS USA | 8110 E 126TH ST | | | FISHERS | IN | 46038 | |
| EQUITRADE CORP | | G SYSTEMS USA | 8110 E 126TH ST | | | FISHERS | IN | 46038 | |
| EQUITRADE CORP | | PO BOX 901 | | | | BLACK MOUNTAIN | NC | 28711 | |
| EQUITY CORPORATE HOUSING | | 2052 CONCOURSE DR | | | | ST LOUIS | MO | 63146-4119 | |
| EQUITY CORPORATE HOUSING | | 5920 CASTLEWAY DR 115 | ADD CHG 02 03 05 AH | | | INDIANAPOLIS | IN | 46250 | |
| EQUITY CORPORATE HOUSING | | 6525 MORRISON CTR STE 212 | | | | CHARLOTTE | NC | 28211-3532 | |
| EQUITY CORPORATE HOUSING INC | | 6525 MORRISON BLVD STE 212 | | | | CHARLOTTE | NC | 28211-3532 | |
| EQUITY GROUP | | IAAA DEPT 6TH FLR | 2 N RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| EQUITY IND CONSIGNMENT | VIKKI MARR | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| EQUITY INDUSTRIAL | NICOLE POTEMPA | 2060 N KOLMAR ST | | | | CHICAGO | IL | 60639 | |
| EQUITY INDUSTRIAL | VIKKI MARR | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| EQUITY INDUSTRIAL SUPPLY INC | | 1101 N ELLSWORTH AVE | | | | VILLA PK | IL | 60181 | |
| EQUITY INDUSTRIAL SUPPLY INC | | PO BOX 95140 | | | | CHICAGO | IL | 60694-5140 | |
| EQUITY INDUSTRIAL SUPPLY INC | | 1183 N ELLSWORTH AVE | | | | VILLA PARK | IL | 60181 | |
| EQUITY INTERNATIONAL | | 1101 PENNSYLVANIA AVE NW | 6TH FL | | | WASHINGTON | DC | 20004 | |
| EQUITY OFFICE PROPERTIES | | DEPT 11910 2903 | 23016 NETWORK PL | ADD CHG 4 30 02 CP | | CHICAGO | IL | 60673 | |
| EQUITY OFFICE PROPERTIES DEPT 11910 2903 | | 23016 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| EQUITY ONE CONSUMER LOAN INC | | PO BOX 526 | | | | WINCHESTER | VA | 22604 | |
| EQUITY ONE OF WV INC | | 2540 AIKENS CTR | | | | MARTINSBURG | WV | 25401 | |
| EQUITY RESIDENTIAL | | 2 N RIVERSIDE PLZ STE 450 | | | | CHICAGO | IL | 60606 | |
| EQUITY TECHNOLOGIES | | 2301 PERIMETER RD | | | | MOBILE | AL | 36615-1135 | |
| ER ABERNATHY INDUSTRIAL INC | | 5150 N 32ND ST UNIT 203 | | | | MILWAUKEE | WI | 53209 | |
| ER ABERNATHY INDUSTRIAL INC | | PO BOX 372 | | | | SUSSEX | WI | 53089-0372 | |
| ER ABERNATHY INDUSTRIAL INC | | W245 N5570 N CORPORATE CIRCLE | DRIVE STE 100 | | | SUSSEX | WI | 53089-4362 | |
| ER ADVANCED CERAMICS INC | | US STONEWARE | 600 E CLARK ST | | | EAST PALESTINE | OH | 44413 | |
| ER ADVANCED CERAMICS INC | | US STONEWARE | 700 E CLARK ST | | | EAST PALESTINE | OH | 44413 | |
| ER WAGNER | GARY TORKE | ER WAGNER | 4611 NORTH 32ND ST | | | MILWAUKEE | WI | 53209-6023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ER WAGNER | JAYNE GOHR | 331 RIVERVIEW DR | | | | HISTISFORD | WI | 53034 | |
| ERA ELEKTROTECHNIK GMBH | | GUELTSTEIN EINSTEINSTR 1 | PO BOX H 1232 | | | HERRENBERG | | 71083 | GERMANY |
| ERADICO SERVICES INC | | 25915 W 10 MILE RD | | | | SOUTHFIELD | MI | 48037 | |
| ERADICO SERVICES INC | | 25915 W 10 MI RD | | | | SOUTHFIELD | MI | 48034 | |
| ERADICO SERVICES INC | | 41169 VINCENT CT | | | | NOVI | MI | 48375-1924 | |
| ERAM AG | | SANDWEG 46 | | | | ALLSCHWIL | | 04123 | SWITZERLAND |
| ERAM AG | | SANDWEG 46 | CH 4123 | | | ALLSCHWIL 1 SWITZLD | | | SWITZERLAND |
| ERAM AG    EFT | | SANDWEG 46 | CH 4123 ALLSCHWIL | | | | | | SWITZERLAND |
| ERAMO DOMINIC | | 3001 WILLIAMS CT | | | | KOKOMO | IN | 46902 | |
| ERAMO, DOMINIC F | | 3001 WILLIAMS CT | | | | KOKOMO | IN | 46902 | |
| ERASER CO | | 1342 OLIVA DR | | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC | | PO BOX 4961 | OLIVA DR | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC EFT | | PO BOX 4961 | | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC THE | | 123 OLIVA DR | | | | MATTYDALE | NY | 13211 | |
| ERASER COMPANY | DONNA DAUPHINEAU | PO BOX 4961 | OLIVA DR | | | SYRACUSE | NY | 13221 | |
| ERATECH ENVIRONMENTAL INC | | 3508 WILMINGTON PIKE | | | | DAYTON | OH | 45429-4841 | |
| ERATECH INC | ROBERT L KOHNEN | PO BOX 250 | | | | DAYTON | OH | 45449-0250 | |
| ERATECH INC | ROBERT L KOHNEN | PO BOX 250 | | | | DAYTON | OH | 45449-0250 | |
| ERATECH INC | ROBERT L KOHNEN | PO BOX 250 | | | | DAYTON | OH | 45449-0250 | |
| ERAZO LAZARO | | 1959 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ERAZO LAZARO | | 1959 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ERAZO LAZARO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ERB CO INC | | 1400 SENECA ST | | | | BUFFALO | NY | 14210 | |
| ERB CO INC | | 1400 SENECA ST PO BOX 1269 | | | | BUFFALO | NY | 14240-1269 | |
| ERB DOUGLAS | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB LUMBER CO | | PO BOX 187 | | | | WALLED LAKE | MI | 48390 | |
| ERB LUMBER CO INC | | 888 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341 | |
| ERB LUMBER CO INC | | BIRMINGHAM LUMBER CO | 777 S ETON RD | | | BIRMINGHAM | MI | 48009 | |
| ERB LUMBER COMPANY | | 3400 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| ERB LUMBER INC | | 12600 STARK RD | | | | LIVONIA | MI | 48150 | |
| ERB LUMBER INC | | 375 S ETON | | | | BIRMINGHAM | MI | 48009-6569 | |
| ERB LUMBER INC | | P K NEW CASTLE INC | 432 W BROAD ST | | | NEW CASTLE | IN | 47362 | |
| ERB M | | 4905 GENERAL RUSK DR | | | | BOSSIER | LA | 71112 | |
| ERB NORMAN | | 1377 COLONY DR | | | | STREETSBORO | OH | 44241 | |
| ERB SHERI | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB, DOUGLAS L | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB, NORMAN C | | 1377 COLONY DR | | | | STREETSBORO | OH | 44241 | |
| ERB, SHERI R | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB, STACEY | | 514 BROAD ST | | | | NEW CASTLE | IN | 47362 | |
| ERBAUGH DEAN | | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 | |
| ERBAUGH MELISSA | | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 | |
| ERBEN ROBERT | | 6315 AMANDA DR | | | | SAGINAW | MI | 48638-4362 | |
| ERBEN, ROBERT F | | 6315 AMANDA DR | | | | SAGINAW | MI | 48638-4362 | |
| ERBER MATTHEW | | 322 BROWNING AVE | | | | FLINT | MI | 48507 | |
| ERBISCH DAVID | | 12131 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| ERBY LUCY A | | 3353 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 | |
| ERBY LUCY A | | 3353 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 | |
| ERBY, MONTE | | 370 PEBBLE BROOK CIR | | | | NOBLESVILLE | IN | 46062 | |
| ERCK BRADLEY E | | 6800 LILAC DR B | | | | LOCKPORT | NY | 14094-6825 | |
| ERCK BRADLEY E | | 6800 LILAC DR B | | | | LOCKPORT | NY | 14094-6825 | |
| ERCOLINO MARIA G | | 100 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1745 | |
| ERCOLINO OTTAVIO | | 100 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1745 | |
| ERCON | | 60 EASY ST | | | | BUELLTON | CA | 93427 | |
| ERDIS ROPER JR | | | | | | CATOOSA | OK | 74015 | |
| ERDMAN DALE A | | 121 LAKE ST | | | | SAINT CHARLES | MI | 48655-1646 | |
| ERDMAN DALE M | | 5509 INVERNESS PL | | | | NORTHPORT | AL | 35473-1434 | |
| ERDMAN DANIEL | | 3041 MAIN ST | | | | WEST MIDDLESEX | PA | 16159 | |
| ERDMAN DANIEL | | 80 SPRINGBROOK CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| ERDMAN DARRYEL I | | 5860 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5485 | |
| ERDMAN JANET | | 121 LAKE ST | | | | SAINT CHARLES | MI | 48655-1646 | |
| ERDMAN PENNY L | | 11962 SANDERS DR | | | | FREELAND | MI | 48623 | |
| ERDOS ERNEST T | | DBA E Z LECTRIC CO | 58908 RIVER HGTS DR | | | THREE RIVERS | MI | 49093 | |
| ERENFEJCHT RAQUEL | | 3996 LANGE RD | | | | SEBEWAING | MI | 48759 | |
| ERGLE, BECKY | | 503 PUMPKIN DR SW | | | | DECATUR | AL | 35603 | |
| ERGO CONCEPTS | | 545 SILVERCREEK PKWY N UNIT 2 | | | | GUELPH | ON | N1K 1S7 | CANADA |
| ERGO CONCEPTS INC | | 545 SILVER CREEK PKY N UNIT 2 | | | | GUELPH | ON | N1K 1S7 | CANADA |
| ERGON GBR INH HEIMERMANN EBERT | | EBERT | HAMBURGER STR 273A | D 38114 BRAUNSCHWEIG | | | | | GERMANY |
| ERGON GBR INH HEIMERMANN EFT EBERT | | HAMBURGER STR 273A | D 38114 BRAUNSCHWEIG | | | | | | GERMANY |
| ERGONOMIC CONCEPTS INC | | 3614 GENERAL BATE DR | | | | NASHVILLE | TN | 37204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERGONOMIC CONCEPTS LLC | | 3614 GENERAL BATE DR | | | | NASHVILLE | TN | 37204 | |
| ERGONOMIC HANDLING INC | | 10291 EAGLE PASS | | | | STANWOOD | MI | 49346-9602 | |
| ERGONOMIC HANDLING INC | RENEE | 6310 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189 | |
| ERGONOMIC SOLUTIONS LTD | | 678 MAIN ST | | | | EAST AURORA | NY | 14052 | |
| ERGOPLUS TECHNOLOGIES | | SOLUTIONS INC | 6928 B COMMERCE AVE | | | EL PASO | TX | 79915 | |
| ERGOPLUS TECHNOLOGIES SOLUTION | | 5535 TIMBERWOLF DR | | | | EL PASO | TX | 79903 | |
| ERGOPLUS TECHNOLOGIES SOLUTIONS INC | | 5535 TIMBERWOLF DR | | | | EL PASO | TX | 79903-2326 | |
| ERGOPROSYS INC | | 5415 BANDERA RD STE 503 | | | | SAN ANTONIO | TX | 78238 | |
| ERGOTRON INC | | 1181 TRAPP RD | | | | SAINT PAUL | MN | 55121 | |
| ERGOTRON INC | | SDS 12 1323 | | | | MINNEAPOLIS | MN | 55486 | |
| ERGOTRON INC | | SDS 12 1323 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1323 | |
| ERGSTE WESTIG MASSACHUSETTS IN | | ZAPPA USA | | | | CHARLOTTE | NC | | |
| ERGSTE WESTIG MASSACHUSETTS LP | | ZAPP USA | 266 SAMUEL BARNET BLVD | | | DARTMOUTH NEW BEDFO | MA | 02745 | |
| ERGSTE WESTIG OF AMERICA INC | | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| ERGSTE WESTIG OF AMERICA INC | | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| ERGSTE WESTIG SOUTH CAROLINA L | | ZAPP USA | 475 INTERNATIONAL CIR | | | SUMMERVILLE | SC | 29483 | |
| ERGSTE WESTIG SOUTH CAROLINA LP | | 475 INTERNATIONAL CIR | | | | SUMMERVILLE | SC | 29483 | |
| ERHARD MOTOR SALES INC | | 4065 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| ERHARDT ROBERT H | | 2357 S APACHE DR | | | | SHELBY | MI | 49455-9381 | |
| ERHART KENNETH | | 319 HUFF AVE | | | | MANVILLE | NJ | 08835 | |
| ERIC ARMIN INCORPORATED | ANNE LIES | 567 COMMERCE ST | PO BOX 644 | | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ERIC C BAUMSTARK | | 109 EAST OAKLAND | | | | LANSING | MI | 48906 | |
| ERIC C BAUMSTARK | | 109 E OAKLAND | | | | LANSING | MI | 48906 | |
| ERIC C LYON | | 110 W SEVENTH ST STE 200 | | | | TULSA | OK | 74119 | |
| ERIC D JENSEN | | 10 NORTHGROVE | | | | IRVINE | CA | 92604 | |
| ERIC DAVIS | | 715 A EASTERN SHORE DR | | | | SALISBURY | MD | 21804 | |
| ERIC FUNSTON | | | | | | CATOOSA | OK | 74015 | |
| ERIC J BELFI | | 275 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| ERIC J HAUPERT | | 1107 BLUE JAY DR | | | | GREENTOWN | IN | 46936 | |
| ERIC S BERKLEY | | 3100 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| ERICH J HARRIS | | 1915 STONE ST | | | | PORT HURON | MI | 48060 | |
| ERICH JAEGER GMBH & CO KG | | STRABHEIMER STR 10 | 61169 FRIEDBERG | | | | | | GERMANY |
| ERICH JAEGER GMBH & CO KG | | STRASSHEIMER STR 10 | | | | FRIEDBERG | HE | 61169 | DE |
| ERICH JAEGER GMBH & CO KG | | STRABHEIMER STR 10 | 61169 FRIEDBERG | | | | | | GERMANY |
| ERICH JAEGER GMBH & CO KG EFT | | STRABHEIMER STR 10 | 61169 FRIEDBERG | | | | | | GERMANY |
| ERICH NETZSCH GMBH & CO HOLDING KG | | GEBRUEDER NETZSCH STR 19 | | | | SELB | BY | 95100 | DE |
| ERICKA S PARKER CHAPTER 7 TRUSTEE | PATRICIA B FUGEE | ROETZEL & ANDRESS | ONE SEAGATE STE 900 | | | TOLEDO | OH | 43604 | |
| ERICKSON CHRISTOPHER | | 1198 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| ERICKSON CLINTON | | 408 PEBBLE COURT | | | | RUSSIAVILLE | IN | 46979 | |
| ERICKSON CURT | | IC INTERCONNECT | 1025 ELKTON DR | | | COLORADO SPRINGS | CO | 80907 | |
| ERICKSON DOUGLAS | | 8035 KENSINGTON APT 26 | | | | DAVISON | MI | 48423 | |
| ERICKSON HAROLD | | TARGET TECHNICAL SALES | 88 PLEASANT ST | | | SOUTH NATICK | MA | 01760 | |
| ERICKSON HAROLD J JR | | DBA TARGET TECHNICAL SALES | 88 PLEASANT ST | | | NATICK | MA | 01760 | |
| ERICKSON HARRY W | | 1340 S OAK RD | | | | DAVISON | MI | 48423-9129 | |
| ERICKSON J | | 355 W SUNNYVIEW DR APT 204 | | | | OAK CREEK | WI | 53154-3889 | |
| ERICKSON JAMES | | 2133 WOOD GATE | | | | YOUNGSTOWN | OH | 44515 | |
| ERICKSON JANET | | 6219 VICTOR ST | | | | DALLAS | TX | 75214 | |
| ERICKSON JOHN C | | 3463 W 5 MILE RD | | | | CALEDONIA | WI | 53108-9746 | |
| ERICKSON KENNETH | | 507 WEXFORD COURT | | | | NOBLESVILLE | IN | 46060 | |
| ERICKSON KENNETH | | 507 WEXFORD COURT | | | | NOBLESVILLE | IN | 46060 | |
| ERICKSON LANCE W | | 2165 REGENT PK DR | | | | BELLBROOK | OH | 45305-1844 | |
| ERICKSON MATTHEW | | 7191 S VASSAR RD | | | | VASSAR | MI | 48768-9660 | |
| ERICKSON PAUL | | 3443 5 MILE RD | | | | CALEDONIA | WI | 53108 | |
| ERICKSON RICHARD | | 7906 OAKTREE LN | | | | HUDSONVILLE | MI | 49426 | |
| ERICKSON STAFFAN | | 104 W LIMESTONE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| ERICKSON STEVEN | | 5465 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439 | |
| ERICKSON STEVEN A | | 5465 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 | |
| ERICKSON TRANSPORT CORP | | 2255 N PACKER RD | | | | SPRINGFIELD | MO | 65803-5021 | |
| ERICKSON TRANSPORT CORP | | PO BOX 10068 | | | | SPRINGFIELD | MO | 65808-0068 | |
| ERICKSON, CLINTON | | 408 PEBBLE CT | | | | RUSSIAVILLE | IN | 46979 | |
| ERICKSON, KENNETH L | | PO BOX 74901 MC 481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ERICKSON, RICHARD C | | 7906 OAKTREE LN | | | | HUDSONVILLE | MI | 49426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSONS INC | | 2217 LAKE AVE | | | | NORTH MUSKEGON | MI | 49445 | |
| ERICKSONS INC | | 2217 LAKE AVE | REMIT UPDTE 5 98 8 99 LETTER | | | NORTH MUSKEGON | MI | 49445 | |
| ERICKSONS INC | | ERICKSON TRUCKING SERVICE | 2217 LAKE AVE | | | MUSKEGON | MI | 49445 | |
| ERICSON MFG CO | | PO BOX 75645 | | | | CLEVELAND | OH | 44101-4755 | |
| ERICSON MFG CO | | HOLD PER DANA FIDLER | PO BOX 75645 | | | CLEVELAND | OH | 44101-4755 | |
| ERICSON MFG CO | | PO BOX 75645 | | | | CLEVELAND | OH | 44101-4755 | |
| ERICSSON AB | | ACCOUNTS PAYABLE | BOX 22150 | | | S 504 12 BORAS | | | SWEDEN |
| ERICSSON AB | | ACCOUNTS PAYABLE | SE 839 87 | | | OSTERSUND | | S-839 87 | SWEDEN |
| ERICSSON AB | | EAB | SANDLIDSGATAN 3 | | | S 504 62 BORAS | | | SWEDEN |
| ERICSSON INC | | SONY ERICSSON MOBILE COMMUMICA | 7001 DEVELOPMENT DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| ERICSSON INC | ACCOUNTS PAYABLE | ONE MOUNTAIN VIEW RD | 700 MVR PO BOX 40003 | | | LYNCHBURG | VA | 24502 | |
| ERICSSON MICROWAVE SYSTEMS | | FORSVARSELEKTRONIK | | | | S 431 84 MOLNDAL | | SWEDEN | SWEDEN |
| ERICSSON MICROWAVE SYSTEMS AB | ACCOUNTS PAYABLE | GODSMOTTAGNINGEN SOLHUSGATAN | | | | GOTEBORG | | 412 76 | SWEDEN |
| ERICSSONINCORPORATED | | RMOT PURCHASING DEPT | MOUNTAIN VIEW RD | | | LYNCHBURG | VA | 24502 | |
| ERIE 1 BOCES | | 2 PLEASANT AVE WEST | CLIFFORD N CROOKS SERVICE CNTR | | | LANCASTER | NY | 14086 | |
| ERIE CNTY DEPT ENVIRON SERV OH | | 2900 COLUMBUS AVE ANNEX | PO BOX 549 | | | SANDUSKY | OH | 44871-0549 | |
| ERIE CNTY SPPRT COLLECT UNIT | | ACCT OF REGINALD H GARLAND | CASE AS05114E1 | PO BOX 15314 | | ALBANY | NY | 058340292 | |
| ERIE CNTY SPPRT COLLECT UNIT ACCT OF REGINALD H GARLAND | | CASE AS05114E1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE CNTY WATER AUTHORITY | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST RM 350 | | | | BUFFALO | NY | 14203-2494 | |
| ERIE COMMUNITY COLLEGE | | BURSAR OFFICE | 4041 SOUTHWESTERN BLVD | | | ORCHARD PK | NY | 14127 | |
| ERIE COMMUNITY COLLEGE | | PO BOX 4626 | | | | BUFFALO | NY | 14204-6626 | |
| ERIE COUNTY CHAMBER OF | | COMMERCE | 225 W WASHINGTON ROW | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CHAMBER OF | | COMMERCE | 225 W WASHINGTON | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CHAMBER OF COMMERCE | | PO BOX 620 | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY COMMON PLEAS COURT | | 323 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA | | ACCOUNT OF DANNY AARON JR | CASE 89 PA 0080 | 221 W PARISH ST POB 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | ACCOUNT OF R DALE FERRIS | CASE 89 DR 158 | PO BOX 1600 | | SANDUSKY | OH | 17236-4670 | |
| ERIE COUNTY CSEA | | ACCT OF DAVID KANE | CASE 94 DR 080 | PO BOX 1600 | | SANDUSKY | OH | 044403609 | |
| ERIE COUNTY CSEA | | ACCT OF DOMINIC ESPOSITO | CASE DR4858 | PO BOX 1600 | | SANDUSKY | OH | 27840-7585 | |
| ERIE COUNTY CSEA | | ACCT OF GEORGE WHITTAKER | CASE 96 DR 007 | PO BOX 1600 | | SANDUSKY | OH | 40976-6662 | |
| ERIE COUNTY CSEA | | ACCT OF J A ARTHUR | CASE DR8445 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | ACCT OF JESSE PEARSON | CASE 91 PA 146 | PO BOX 1600 | | SANDUSKY | OH | 29348-0414 | |
| ERIE COUNTY CSEA | | ACCT OF JIMMY J EPPSE | CASE 93 DR 93 | PO BOX 1600 | | SANDUSKY | OH | 26850-4776 | |
| ERIE COUNTY CSEA | | ACCT OF LORENZO HOOD | CASE P00179 | PO BOX 1600 | | SANDUSKY | OH | 28846-2741 | |
| ERIE COUNTY CSEA | | ACCT OF TERRENCE M DAWSON | CASE 92 DM 040 | PO BOX 1600 | | SANDUSKY | OH | 27040-4946 | |
| ERIE COUNTY CSEA | | FOR ACCT OF G L SMITH | CASE DR8023 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF G M DELPERCIO | CASE DR8875 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF J J PEARSON | CASE 88 DR 059 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF J S MELCHING | CASE DR7873 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF W VANSICKLE | CASE DR9148 | PO BOX 1600 | | SANDUSKY | OH | 31646-6053 | |
| ERIE COUNTY CSEA ACCOUNT OF DANNY AARON JR | | CASE 89 PA 0080 | 221 W PARISH ST POB 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCOUNT OF R DALE FERRIS | | CASE 89 DR 158 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF DAVID KANE | | CASE 94 DR 080 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF DOMINIC ESPOSITO | | CASE DR4858 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF GEORGE WHITTAKER | | CASE 96 DR 007 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF J A ARTHUR | | CASEDR8445 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF JESSE PEARSON | | CASE 91 PA 146 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF JIMMY J EPPSE | | CASE 93 DR 93 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF LORENZO HOOD | | CASE P00179 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF TERRENCE M DAWSON | | CASE 92 DM 040 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERIE COUNTY CSEA FOR ACCT OF G L SMITH | | CASEDR8023 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF G M DELPERCIO | | CASEDR8875 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF J J PEARSON | | CASE88 DR 059 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF J S MELCHING | | CASEDR7873 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF W VANSICKLE | | CASEDR9148 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF | | ENVIRONMENTAL SERVICE | 2900 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF ENVIRONMENTAL SERVICE | | PO BOX 549 | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF PLANNING & | | DEVELOPMENT | 2900 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF PLANNING AND DEVELOPMENT | | 2900 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY OCSE SCU | | ACCT OF GREGORY NOBLE | ACCT AY42218U1 | 95 FRANKLIN ST | | BUFFALO | NY | 24480-1556 | |
| ERIE COUNTY OCSE SCU | | ACCT OF GREGORY NOBLE | ACCT AY42218U1 | PO BOX 15314 | | ALBANY | NY | 24480-1556 | |
| ERIE COUNTY OCSE SCU ACCT OF GREGORY NOBLE | | ACCT AY42218U1 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY OCSE SCU ACCT OF GREGORY NOBLE | | ACCT AY42218U1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY OF | | DEPT OF ENVIRONMENTAL SERVICES | 2614 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY SCH CASHIER | | PO BOX 15314 | | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SCU | | ACCT OF DARRELL PEEBLES | ACCT AY99032G1 | PO BOX 15314 | | ALBANY | NY | 16846-5766 | |
| ERIE COUNTY SCU | | ACCT OF ELMER V STARR | ACCT AR07623Z1 | PO BOX 15314 | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU | | ACCT OF LEON TRANSOU | CASE AU01871E1 | PO BOX 15314 | | ALBANY | NY | 24278-7441 | |
| ERIE COUNTY SCU | | ACCT OF LESLIE D SMITH | CASE AS09211R3 | PO BOX 15314 | | ALBANY | NY | 42264-3183 | |
| ERIE COUNTY SCU | | ACCT OF ROBERT BOYD | ACCT AW26642W1 | PO BOX 15314 | | ALBANY | NY | 12825-8497 | |
| ERIE COUNTY SCU | | ACCT OF WILLIAM L LEEPER | CASE BB26554C1 | PO BOX 15314 | | ALBANY | NY | 077460800 | |
| ERIE COUNTY SCU | | PO BOX 15314 | | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SCU ACCT OF DARRELL PEEBLES | | ACCT AY99032G1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU ACCT OF LEON TRANSOU | | CASE AU01871E1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU ACCT OF LESLIE D SMITH | | CASE AS09211R3 | PO BOX 15314 | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SCU ACCT OF ROBERT BOYD | | ACCT AW26642W1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU ACCT OF WILLIAM L LEEPER | | CASE BB26554C1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU CASHIER | | ACCT OF JAMES CAUSEY JR | ACCT AU59826D1 | PO BOX 15314 | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SHERIFF | | ACCT OF DELORES HARGRO | CASE 243809 | 134 W EAGLE ST | | BUFFALO | NY | 059361747 | |
| ERIE COUNTY SHERIFF ACCT OF DELORES HARGRO | | CASE 243809 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SHERIFF CIV | | PROC DIV | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SUPPORT COLLECTION | | ACCT OF GARY A CHATMON | CASE AS09702Y1 F 652 91 | PO BOX 15314 | | ALBANY | NY | 11742-7955 | |
| ERIE COUNTY SUPPORT COLLECTION | | FOR ACCT OF L D SMITH | ACCT AS09211E2 | 95 FRANKLIN ST | | BUFFALO | NY | 42264-3183 | |
| ERIE COUNTY SUPPORT COLLECTION ACCT OF GARY A CHATMON | | CASE AS09702Y1 F 652 91 | PO BOX 15314 | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SUPPORT COLLECTION FOR ACCT OF L D SMITH | | ACCT AS09211E2 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY TECH SCH | MARY ELLEN CAMP | ATTNACCOUNTS PAYABLE | 8500 OLIVER RD | | | ERIE | PA | 16509 | |
| ERIE COUNTY TREASURER | | 247 COLUMBUS | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY TREASURER | | 247 COLUMBUS AVE STE 115 | | | | SANDUSKY | OH | 44870-2633 | |
| ERIE COUNTY TREASURER | | CORR ADD 6 21 04 CP | 247 COLUMBUS AVE STE 115 | | | SANDUSKY | OH | 44870-2633 | |
| ERIE COUNTY TREASURER | | 247 COLUMBUS | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY UNITED FUND | | 416 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY UNITED FUND | | 416 COLUMBUS AVE | | | | SANDUSKY | OH | 7C | |
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN ST RM 350 | | | | BUFFALO | NY | 14203-2494 | |
| ERIE CTY CLERK OF THE CRT | | 150 W MASON RD | | | | MILAN | OH | 44846 | |
| ERIE CTY COMMON PLEAS | | 323 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE CTY CSEA ACCT OF | | C L MICHAEL 96DR201 | PO BOX 1600 | | | SANDUSKY | OH | 37944-2055 | |
| ERIE CTY CSEA ACCT OF C L MICHAEL 96DR201 | | PO BOX 1600 | | | | SANDUSKY | OH | 44870 | |
| ERIE CTY DIV OF SEWER & WATER | | 2900 COLUMBUS AVE ANNEX | | | | SANDUSKY | OH | 44871-0549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERIE CTY DIV OF SEWER AND WATER | | PO BOX 549 | | | | SANDUSKY | OH | 44871-0549 | |
| ERIE CTY SHERIFFS OFFICE | | ACCT OF PATRICIA A AUSTIN | DOCKET 229072 | PO BOX 8000 DEPT 831 | | BUFFALO | NY | 099404506 | |
| ERIE CTY SHERIFFS OFFICE | | ACCT OF PATRICIA A AUSTIN | DOCKET 230205 | PO BOX 8000 DEPT 831 | | BUFFALO | NY | 099404506 | |
| ERIE CTY SHERIFFS OFFICE ACCT OF PATRICIA A AUSTIN | | DOCKET 229072 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE CTY SHERIFFS OFFICE ACCT OF PATRICIA A AUSTIN | | DOCKET 230205 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE HARD CHROME INC | | 1570 E 12TH ST | | | | ERIE | PA | 16511-1796 | |
| ERIE INDUSTRIAL SUPPLY CO EFT | | 931 GREENGARDEN RD | | | | ERIE | PA | 16501-1525 | |
| ERIE INDUSTRIAL SUPPLY CO INC | | 931 GREENGARDEN RD | | | | ERIE | PA | 16501-1525 | |
| ERIE INDUSTRIES INC | | 810 EAST CAMBOURNE | | | | FERNDALE | MI | 48220 | |
| ERIE INDUSTRIES INC | | 810 E CAMBOURNE ST | | | | FERNDALE | MI | 48220 | |
| ERIE INDUSTRIES INC | | HOLD PER DANA FIDLER | 810 EAST CAMBOURNE | | | FERNDALE | MI | 48220 | |
| ERIE INDUSTRIES INC | | 810 EAST CAMBOURNE | | | | FERNDALE | MI | 48220 | |
| ERIE LAKE SCREW CORP | | 13001 ATHENS AVE | | | | LAKEWOOD | OH | 44107-6297 | |
| ERIE M&P CO INC | | ERIE MILL & PRESS CO | 953 E 12TH ST | | | ERIE | PA | 16503 | |
| ERIE MARKING TOOL CO | | 2111 FORDNEY | | | | SAGINAW | MI | 48601-4807 | |
| ERIE MARKING TOOL CO EFT | | 2111 FORDNEY ST | | | | SAGINAW | MI | 48605 | |
| ERIE MARKING TOOL CO EFT | | PO BOX 1344 | | | | SAGINAW | MI | 48603 | |
| ERIE MILL AND PRESS CO INC | | 953 EAST 12TH ST | | | | ERIE | PA | 16503-1441 | |
| ERIE MILL AND PRESS CO INC | | PO BOX 6349 | | | | ERIE | PA | 16503 | |
| ERIE RADIATOR | | 609 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224-1119 | |
| ERIE SCIENTIFIC COMPANY | RANDI OLOFSON | PO BOX 98810 | | | | CHICAGO | IL | 60693 | |
| ERIE STEEL LTD | | 5540 JACKMAN RD | | | | TOLEDO | OH | 43613-2330 | |
| ERIE STEEL TREATING INC | | 5540 JACKMAN RD | | | | TOLEDO | OH | 43613 | |
| ERIEVIEW METAL TREATING CO INC | | APEX METAL FINISHING | 4465 JOHNSTON PKY | | | CLEVELAND | OH | 44128 | |
| ERIEZ MAGNETICS | | 225 TIMBER TRL | | | | MEDINA | OH | 44256 | |
| ERIEZ MAGNETICS | | C/O ADAMS BROTHERS INC | 1705 OXMOOR RD | | | BIRMINGHAM | AL | 35209 | |
| ERIEZ MAGNETICS | JIM | 2200 ASBURY RD | PO BOX 10608 ZIP 16514 | | | ERIE | PA | 16506 | |
| ERIEZ MANUFACTURING CO | | 2200 ASBURY RD | | | | ERIE | PA | 16514-1440 | |
| ERIEZ MANUFACTURING CO | | ERIEZ MAGNETICS | 10575 WHISTLER PKY | | | HOLLY | MI | 48442 | |
| ERIEZ MANUFACTURING CO EFT | | PO BOX 10608 | | | | ERIE | PA | 16514-0608 | |
| ERIEZ MANUFACTURING CO EFT | | PO BOX 641890 | | | | PITTSBURGH | PA | 15264-1890 | |
| ERIK J OLEP | | 2511 SPRINGBROOK RD | | | | PLEASANT PR | WI | 53158 | |
| ERIK THERKELSEN & SONS LTD | ANNETTE | PO BOX 254 | | | | RUSSELL | ON | | CANADA |
| ERIKS CHEVROLET INC | | 1800 US BYPASS | | | | KOKOMO | IN | 46904-2169 | |
| ERIKS GROUP NV | | POSTBUS 1088 | | | | ALKMAAR | NL | 1810 KB | NL |
| ERIKSEN MATTHEW | | 5172 IRON GATE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ERIKSEN, MATTHEW L | | 5172 IRON GATE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ERIN GRAHAM FAVORS | | PO BOX 680 | | | | REX | GA | 30273 | |
| ERIN INDUSTRIES INC | | 902 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390 | |
| ERIN INDUSTRIES INC | | 902 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390-323 | |
| ERIN KUJAWA | | 1925 NORTH OAK GROVE RD | | | | OCONOMOWOC | WI | 53066 | |
| ERIN REYHAN | | 6586 DYSINGER RD | APT 24 | | | LOCKPORT | NY | 14094 | |
| ERINN FAVORS | | 3130 HALL GARDEN RD | | | | SNELLVILLE | GA | 30039 | |
| ERISMAN JERRARD | | 422 QUEEN RD | | | | MEDWAY | OH | 45341 | |
| ERK BARBARA | | 694 APPLE HILL LN | | | | ROCHESTER HLS | MI | 48064 | |
| ERLAB INC | | 1980 TURNPIKE ST | | | | NORTH ANDOVER | MA | 01845 | |
| ERLE PAUL | | 13 WILLIAM ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| ERLENBECK JASON | | 7900 ABBE COURT | | | | SAGINAW | MI | 48609 | |
| ERLENBECK VERN | | 4791 E WESTGATE DR | | | | BAY CITY | MI | 48706-2619 | |
| ERLENBECK, JAMES | | 14352 N CTR | | | | CLIO | MI | 48420 | |
| ERLENBECK, JASON M | | 7900 ABBE CT | | | | SAGINAW | MI | 48609 | |
| ERM GROUP HOLDINGS LTD | | 8 CAVENDISH SQ | | | | LONDON | LO | W1G 0ER | GB |
| ERM GROUP INC | | DELL ENGINEERING | 3352 128TH ST | | | HOLLAND | MI | 49424 | |
| ERM MIDSTATES INC | | 855 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| ERM MIDSTATES INC | | PO BOX 13327 | | | | PHILADELPHIA | PA | 19101 | |
| ERM NA HOLDINGS CORP | | 3352 128TH AVE | | | | HOLLAND | MI | 49424 | |
| ERM NORTHEAST | | R N STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| ERMA S YARBROUGH THOMAS | | PO BOX 36842 | | | | GROSSE POINTE | MI | 48236 | |
| ERMA YARBROUGH THOMAS | | PO BOX 36842 | | | | GROSSE PTE | MI | 48236 | |
| ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC | DAVID H FREEDMAN | 400 GALLERIA OFFICENTRE | STE 444 | | | SOUTHFIELD | MI | 48034 | |
| ERMER DAVID | | 66 HARRIET ST | | | | TONAWANDA | NY | 14150 | |
| ERMER, DAVID G | | 66 HARRIET ST | | | | TONAWANDA | NY | 14150 | |
| ERMETAL OTOMOTIV VE ESYA SAN TIC AS | | YENI YALOVA YOLU DEMIRTAS ORG SAN | | | | BURSA | TR | 16369 | TR |
| ERMETAL OTOMOTIV VE ESYA SAN TIC AS | | BOLGESI NILUFER | | | | BURSA | TR | 16369 | TR |
| ERMO AUTOMATION | | 17 N 398 BINNIE LAKE TRAIL | | | | DUNDEE | IL | 60118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERMO AUTOMATION | | PO BOX 656 | | | | W DUNDEE | IL | 60118 | |
| ERMO AUTOMATIONS GMBH | | BECKER GOERING STR 1 | | | | KARLSBAD | | 76307 | GERMANY |
| ERMO AUTOMATIONS GMBH EFT | | BECKER GOENING STRASSE 1 | D 76307 KARLSBAD | | | | | | GERMANY |
| ERMO AUTOMATIONS GMBH EFT | | BECKER GOENING STRASSE 1 | D 76307 KARLSBAD | | | | | | GERMANY |
| ERNA MONTOYA | | PO BOX 4751 | | | | WINDOW ROCK | AZ | 86515 | |
| ERNDT EUGENE | | 440 N BURNS RD | | | | BAY CITY | MI | 48708-9150 | |
| ERNDT EUGENE | | 440 N BURNS RD | | | | BAY CITY | MI | 48708-9150 | |
| ERNDT FELICIA | | 1115 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | |
| ERNDT, FELICIA | | 1115 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | |
| ERNEST ADAM | | 9625 SARLE RD | | | | FREELAND | MI | 48623 | |
| ERNEST BROCK | | | | | | | | | |
| ERNEST BROCK & ALICE BROCK TTEE | | 3 SIERRA CT | | | | MORAGA | CA | 94556 | |
| ERNEST BROCK AND ALICE BROCK TRUSTEES | | 3 SIERRA CT | | | | MORAGA | CA | 94556 | |
| ERNEST BROCK AND ALICE BROCK TRUSTEES | ERNEST BROCK AND ALICE BROCK TRUSTEES | | 3 SIERRA CT | | | MORAGA | CA | 94556 | |
| ERNEST DICKS E & C ENTERPRISES | | PO BOX 19452 | | | | REDFORD | MI | 48219 | |
| ERNEST F FULLAM INC | | 900 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| ERNEST H MYERS | | | | | | | | 36532-4329 | |
| ERNEST JOHN | | 5997 IDE RD | | | | NEWFANE | NY | 14108 | |
| ERNEST PETER | | 5229 FIEGLE RD | | | | LOCKPORT | NY | 14094 | |
| ERNEST RALPH D ASSOC INC EFT | | PO BOX 27150 | | | | DETROIT | MI | 48227 | |
| ERNEST RALPH D ASSOCIATES INC | | 12818 PURITAN ST | | | | DETROIT | MI | 48227-4018 | |
| ERNESTINE A ROOT | | 822 KENT ST | | | | PORTLAND | MI | 48846 | |
| ERNESTINE GRIMES | | 2201 CANTON | | | | DETROIT | MI | 48207 | |
| ERNIE ELLIOT INC | ACCOUNTS PAYABLE | 2367 ELLIOT FAMILY PKWY 3 | PO BOX 476 | | | DAWSONVILLE | GA | 30534 | |
| ERNIE GONZALEZ | | 16 DAVID LUTHER COURT | | | | COCKEYSVILLE | MD | 21030 | |
| ERNIE GRAVES CO INC | | 201 S HOUSTON | | | | TULSA | OK | 74127 | |
| ERNIE KELLEY II | | 4174 FERN RD | | | | HEMLOCK | MI | 48626-8604 | |
| ERNIES AUTO PARTS | | 42449 IRWIN | | | | HARRISON TWP | MI | 48045 | |
| ERNST & YOUNG | | 233 SOUTH WACKER DR | | | | CHICAGO | IL | 60606 | |
| ERNST & YOUNG | | STE 600 | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ERNST & YOUNG | | 120 COLLINS ST | MELBOURNE VIC 3000 | | | | | | AUSTRALIA |
| ERNST & YOUNG | | WAGRAMER STRABE 19 12D TOWER | PO BOX 89 | A 1220 VIENNA | | | | | AUSTRIA |
| ERNST & YOUNG | | CONDOMINIO SAO LUIS AV PRES JUSCELINO KUBISTCHECK 1830 | | 04543 900 SAO PAULO | | | | | BRAZIL |
| ERNST & YOUNG | | 6 RUE JEAN MONNET | | | | LUXEMBOURG | | L2180 | LUXEMBOURG |
| ERNST & YOUNG | | TAX ADVISORY SERVICES | 6 RUE JEAN MONNET | L 2180 LUXEMBOURG | | LUXEMBOURG | | | LUXEMBOURG |
| ERNST & YOUNG | | AV DA REPUBLICA N 90 3 | 1649 024 LISBOA | | | | | | PORTUGAL |
| ERNST & YOUNG | | 1 MORE LONDON PL | | | | LONDON | | SE1 2AF | UNITED KINGDOM |
| ERNST & YOUNG AG | | DUSTERNSTRASSE 1 | 20355 HAMBURG | POSTFACH 30 01 02 | | HAMBURG | | 20300 | GERMANY |
| ERNST & YOUNG AG | | ESCHERSHEIMER LANDSTRABE 14 | 60322 FRANKFURT AM MAIN | | | | | | GERMANY |
| ERNST & YOUNG AG | | ROTHENB AUMCHAUSSEE 148 | | | | HAMBURG | | 20148 | GERMANY |
| ERNST & YOUNG AG | | ROTHENBAUMCHAUSSEE 70 | 20148 HAMBURG | | | | | | GERMANY |
| ERNST & YOUNG AG | ERNST & YOUNG AG | DUSTERNSTRASSE 1 | 20355 HAMBURG | POSTFACH 30 01 02 | | HAMBURG | | 20300 | GERMANY |
| ERNST & YOUNG LLP | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST & YOUNG LLP | | 2100 ONE PPG PL | CORRES CHG 05 17 05 AH | | | PITTSBURGH | PA | 15222 | |
| ERNST & YOUNG LLP | | 500 THROCKMORTON STE 2200 | | | | FT WORTH | TX | 76102 | |
| ERNST & YOUNG LLP | | 500 WOODWARD AVE STE 1700 | | | | DETROIT | MI | 48226-342 | |
| ERNST & YOUNG LLP | | 5 TIMES SQUARE 14TH FL | | | | NEW YORK | NY | 10036-6530 | |
| ERNST & YOUNG LLP | | BANK OF AMERICA CHIC 96550 | PO BOX 96550 | | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG LLP | | HLD PER LEGAL 8 30 05 CC | 2100 ONE PPG PL | ADD CHG 05 17 05 AH | | PITTSBURGH | PA | 15222 | |
| ERNST & YOUNG LLP | | PITTSBG NTNL BNK | 2100 ONE PPG PL | | | PITTSBURGH | PA | 15222 | |
| ERNST & YOUNG LLP | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG LLP | | PO BOX 91251 | | | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG LLP | | ACCOUNTS DEPT | 1 MORE LONDON PL | LONDON SE1 2AF | | UNITED KINGDOM | | | UNITED KINGDOM |
| ERNST & YOUNG LLP | | BECKET HOUSE | 1 LAMBETH PALACE RD | SE1 7EU LONDON | | | | | UNITED KINGDOM |
| ERNST & YOUNG LLP | | ONE COLMORE ROW | B3 2DB BIRMINGHAM | | | UNITED KINGDOM | | | UNITED KINGDOM |
| ERNST & YOUNG LLP EFT | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST & YOUNG LLP PITTSBG NTNL BNK PITT 640382 | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG LLP PITTSBG NTNL BNK PITT 640382 | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG PRODUCT SALES | | LLC | 1559 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERNST AND YOUNG | | 500 THROCKMORTON STE 2200 | | | | FT WORTH | TX | 76102 | |
| ERNST AND YOUNG | | 120 COLLINS ST | MELBOURNE VIC 3000 | | | | | | AUSTRALIA |
| ERNST AND YOUNG | | AV DA REPUBLICA N 90 3 | 1649 024 LISBOA | | | | | | PORTUGAL |
| ERNST AND YOUNG AG | | ESCHERSHEIMER LANDSTRABE 14 | 60322 FRANKFURT AM MAIN | | | | | | GERMANY |
| ERNST AND YOUNG CONDOMINIO SAO LUIS AV PRES | | JUSCELINO KUBISTCHECK 1830 | 04543 900 SAO PAULO | | | | | | BRAZIL |
| ERNST AND YOUNG LLP | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST AND YOUNG LLP | | CHASE MANHATTAN BANK | PO BOX 5980 | | | NEW YORK | NY | 10087-5980 | |
| ERNST AND YOUNG LLP | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP | | PO BOX 91251 | | | | CHICAGO | IL | 60693 | |
| ERNST AND YOUNG LLP  EFT | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST AND YOUNG LLP ACCOUNTS DEPT | | 1 MORE LONDON PL | LONDON SE1 2AF | | | | | | UNITED KINGDOM |
| ERNST AND YOUNG LLP BANK OF AMERICA CHIC 96550 | | PO BOX 96550 | | | | CHICAGO | IL | 60693 | |
| ERNST AND YOUNG LLP BECKET HOUSE ACCT DEPT | | 1 LAMBETH PALACE RD | SE1 7EU LONDON | | | ENGLAND | | | UNITED KINGDOM |
| ERNST AND YOUNG LLP PITTSBG NTNL BNK | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP PITTSBG NTNL BNK PITT 640382 | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP REGIONAL ACCOUNTING CENTER | | CITYGATE ST JAMES BLVD | NE1 4JD NEWCASTLE UPON TYNE | | | | | | UNITED KINGDOM |
| ERNST AND YOUNG PRODUCT SALES LLC | | 1559 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| ERNST AND YOUNG STE 600 | | 1225 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| ERNST AND YOUNG TAX ADVISORY SERVICES | | BP 780 | L 2017 LUXEMBOURG | | | | | | LUXEMBOURG |
| ERNST AND YOUNG WAGRAMER STRABE 19 12D TOWER | | PO BOX 89 | A 1220 VIENNA | | | | | | AUSTRIA |
| ERNST APPARTEBAU GMBH & CO | | | | | | HAGEN | | | GERMANY |
| ERNST BARBARA | | 4765 RANSOM RD | | | | CLARENCE | NY | 14031 | |
| ERNST CHARLES | | 8146 SKYLINE LN | | | | CHAGRIN FALLS | OH | 44022 | |
| ERNST CONCRETE | BETTY | 3361 SUCCESSFUL WAY | PO BOX 13577 | | | DAYTON | OH | 45413 | |
| ERNST DAVID | | 10269 SENTRY RD | | | | ZEELAND | MI | 49464 | |
| ERNST DEAN D | | 3916 RAIN DANCE | | | | SEBRING | FL | 33872-4504 | |
| ERNST DETLEF | | 4914 BRASSER RD | | | | WILLIAMSON | NY | 14589 | |
| ERNST DONALD | | PO BOX 90082 | | | | BURTON | MI | 48509 | |
| ERNST FLOW INDUSTRIES | | 116 MAIN ST | | | | FARMINGDALE | NJ | 07727-1429 | |
| ERNST FLOW INDUSTRIES | | PO BOX 925 | | | | FARMINGDALE | NJ | 07727-0925 | |
| ERNST FLUID POWER | SUE | 3815 WYSE RD | PO BOX 13267 | | | DAYTON | OH | 45413 | |
| ERNST FLUID POWER CO INC | | 3815 WYSE RD | | | | DAYTON | OH | 45414-2542 | |
| ERNST FLUID POWER CO INC | CHRISTY | 3815 WYSE RD | PO BOX 13267 | | | DAYTON | OH | 45413-0166 | |
| ERNST FLUID POWER CO INC EFT | | PO BOX 13267 | | | | DAYTON | OH | 45413-0267 | |
| ERNST GAGE CO | | 250 S LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039 | |
| ERNST GREG | | 3718 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870 | |
| ERNST HESS AG | | SES STERLING | METZERLENSTRASSE 38 | CH 4115 MARIASTEIN | | | | | SWITZERLAND |
| ERNST KELLER GMBH & CO KG | | BRITTA GIESE | SAUERLANDSTRABE 49 | 59823 ARNSBERG | | | | | GERMANY |
| ERNST KELLER GMBH AND CO KG BRITTA GIESE | | SAUERLANDSTRABE 49 | 59823 ARNSBERG | | | | | | GERMANY |
| ERNST MICHAEL | | 418 DEFOE DR | | | | DAYTON | OH | 45431 | |
| ERNST MICHELLE | | 299 COURTNEYS PL | | | | LAPEER | MI | 48446 | |
| ERNST PETER & SOHN GMBH & CO KG | | HERFORDER STR 80 | | | | HIDDENHAUSEN | NW | 32120 | DE |
| ERNST PHILLIP | | 5555 SWANDERS RD | | | | MINSTER | OH | 45865 | |
| ERNST RICHARD | | 1141A COMMANCHE PL | | | | LEBANON | OH | 45036 | |
| ERNST RICKY | | 1212 N CIRCLE DR | | | | XENIA | OH | 45385-3708 | |
| ERNST STEVEN | | 112 CALMONT FARM CIRCLE | | | | UNION | OH | 45322 | |
| ERNST WALTER | | 431 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| ERNST, CHARLES R | | 12855 KENYON DR | | | | CHESTERLAND | OH | 44026 | |
| ERNST, VICKI | | 2323 N HURON RD | | | | PINCONNING | MI | 48650 | |
| EROOM TECHNOLOGY INC | | 725 CONCORD AVE | | | | CAMBRIDGE | MA | 02138 | |
| EROS ALEXANDER | | 6642 STATESBORO RD | | | | DAYTON | OH | 45459 | |
| EROWA TECHNOLOGY INC | | 2535 S CLEARBROOK DR | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ERRAND EXPRESS | | 276 PIERSON BLVD | | | | NEWARK | OH | 43055 | |
| ERREGER PHILIP | | 2179 S PETERS RD | | | | CASNOVIA | MI | 49318-9607 | |
| ERREGER SHARON | | 2179 S PETERS RD | | | | CASNOVIA | MI | 49318 | |
| ERRER RONNIE | | 4804 W ELMWOOD RD | | | | AKRON | MI | 48701 | |
| ERRICHETTO GAY E | | 7820 ELM ST | | | | MASURY | OH | 44438-1406 | |
| ERRICK STEVEN | | 3720 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073 | |
| ERRICKSON GLENN | | 119 WHITEWOOD LN | | | | MADISON | MS | 39110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERRICKSON, GLENN DAVID | | 119 WHITEWOOD LN | | | | MADISON | MS | 39110 | |
| ERRICO DAVID | | 5879 ALDER COURT | | | | MIDDLETOWN | OH | 45044 | |
| ERRO DENNIS | | 804 FREDERICK ST | | | | NILES | OH | 44446 | |
| ERROL R DARGIN | | 3030 W GRAND BLVD | STE 9 600 | | | DETROIT | MI | 48202 | |
| ERS EMERGENCY RADIO SERV | SHIRLEY | 1100 RANK PKWY | | | | KOKOMO | IN | 46901 | |
| ERS NW8606 | | PO BOX 75848 | | | | ST PAUL | MN | 55175 | |
| ERSA INC | | 6 VISTA DR | | | | OLD LYME | CT | 06371 | |
| ERSCO CORP | | 2364 WOODLAKE DR | | | | OKEMOS | MI | 48864 | |
| ERSCO CORPORATION  EFT | | 2364 WOODLAKE DR | | | | OKEMOS | MI | 48864 | |
| ERSKINE CRAIG | | 1818 MAINE ST | | | | SAGINAW | MI | 48602 | |
| ERSKINE MATTHEW | | 901 CIRCLEWOOD DR | | | | SAGINAW | MI | 48609-0000 | |
| ERSKINE XPRESS INC | | FMLY ERSKINE TRUCKING INC | 6510 CTR RD | | | LOWELLVILLE | OH | 44436 | |
| ERSKINE XPRESS INC | | PO BOX 122 | | | | LOWELLVILLE | OH | 44436 | |
| ERSKINE, CHRISTOPHER | | 2410 SALT | | | | SAGINAW | MI | 48602 | |
| ERSKINE, TERRI | | 17200 ROOSEVELT | | | | HEMLOCK | MI | 48626 | |
| ERSTE JOHN | | 240 ROCK SPRINGS DR | | | | SPARTANBURG | SC | 29301 | |
| ERSTE SPARINVEST KAPITALANLAGEGESELLSCHAFT MBH | HR HARALD EGGER | HABSBURGERGASSE 1A | | | | VIENNA | | 01010 | AUSTRIA |
| ERTMAN RITA A | | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| ERVIN AMASTEEL | | 915 TABOR ST | | | | ADRIAN | MI | 49221 | |
| ERVIN BRENDA | | 1515 SMITH FERRY RD | | | | SONTAG | MS | 39665 | |
| ERVIN BRIAN | | 515 SYKES RD APT P4 | | | | JACKSON | MS | 39212 | |
| ERVIN DEBORAH | | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ERVIN DEBORAH | | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | |
| ERVIN DEBORAH | | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ERVIN DONNA M | | 501 COMSTOCK ST NW | | | | WARREN | OH | 44483-3211 | |
| ERVIN JACQUELINE | | 123 MOSSY BRANCH | | | | HARVEST | AL | 35749 | |
| ERVIN JOSEPH | | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | |
| ERVIN JOSEPH | | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | |
| ERVIN KATHY L | | 108 LEAFY LN | | | | KOKOMO | IN | 46902-2128 | |
| ERVIN LARRY | | 6251 W 850 N | | | | MIDDLETOWN | IN | 47356 | |
| ERVIN LEASING CO | | 3893 RESEARCH PK | | | | ANN ARBOR | MI | 48106 | |
| ERVIN LEASING CO  EFT | SANDY VENCIL | 3893 RESEARCH PK DR | | | | ANN ARBOR | MI | 48108 | |
| ERVIN RHONDA | | 100 DAVID CT | | | | LEWISBURG | OH | 45338 | |
| ERVIN RHONDA | | 108 ESTHER DR | | | | LEWISBURG | OH | 45338 | |
| ERVIN VARN JACOBS ODOM & ERVIN | | PO DRAWER 1170 | | | | TALLAHASSEE | FL | 32302 | |
| ERVIN VARN JACOBS ODOM AND ERVIN | | PO DRAWER 1170 | | | | TALLAHASSEE | FL | 32302 | |
| ERVIN WILLIE C | | 12665 EAST RD | | | | BURT | MI | 48417-9613 | |
| ERVIN WILLIE C | | 12665 EAST RD | | | | BURT | MI | 48417-9613 | |
| ERVINS GROUP LLC, THE | | 5101 LORAINE | | | | DETROIT | MI | 48208-1910 | |
| ERWAY DAVID L | | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 | |
| ERWAY JAMES | | 2958 LAUREL PK DR | | | | SAGINAW | MI | 48603 | |
| ERWAY JENNIFER | | 3995 NOTT RD | | | | BRIDGEPORT | MI | 48722 | |
| ERWAY PHILLIP | | 8808 NORTHWAY CIRCLE | | | | FREELAND | MI | 48623 | |
| ERWAY SR RONALD M | | 2371 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9511 | |
| ERWIN COLE ENTERPRISES INC | | 1127 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| ERWIN D D | | 455 W 600 N | | | | ALEXANDRIA | IN | 46001-8209 | |
| ERWIN DEMARKIUS | | 3309 CARTER ST | | | | SAGINAW | MI | 48601 | |
| ERWIN JOSEPH | | 2380 E JACKSON RD | | | | SPRINGFIELD | OH | 45502 | |
| ERWIN MARTHA L | | 7731 DOWNEY LN | | | | TROTWOOD | OH | 45426-3810 | |
| ERWIN MATTHEW | | 5050 MAHAR RD | | | | SOUTH VIENNA | OH | 45369 | |
| ERWIN MICHAEL | | 2124 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1520 | |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER GMBH | MR GIESBRECHT | 5101 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER INC | | 5101 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN RICHARD | | 1803 PALM BLVD | | | | BROWNSVILLE | TX | 78520 | |
| ERWIN RICHARD | | 1803 PALM BLVD | | | | BROWNSVILLE | TX | 78520 | |
| ERWIN ROTHER | | DBA HI PRO AUDIO OF VICTORIA | 5209 JOHN STOCKBAUER DR | | | VICTORIA | TX | 77904-1866 | |
| ERWIN SUSAN | | 2243 GARFIELD AVE | | | | NILES | OH | 44446-4207 | |
| ERWIN, RICHARD E | | 1336 COSTA DEL SOL | | | | BROWNSVILLE | TX | 78520 | |
| ERWYN GLANZ SHERIFF | | ACCT OF AMI L OVERTON | CASE SC9 69063 | PO BOX 612 | | WINDSOR | CT | 042744113 | |
| ERWYN GLANZ SHERIFF ACCT OF AMI L OVERTON | | CASE SC9 69063 | PO BOX 612 | | | WINDSOR | CT | 06095 | |
| ERZ RALPH | | 7518 S 67TH EAST AVE | | | | TULSA | OK | 74133 | |
| ERZEN RONALD | | 9595 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| ES AUTOMOBIL GUSS GMBH | | GIESSEREISTR | | | | SCHOENHEIDE | | 08304 | GERMANY |
| ES INVESTMENTS LLC | | 14055 US HWY 19 N | | | | CLEARWATER | FL | 33764-7239 | |
| ES SERVICES CO | | 1 ENERGY PLZ | | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ES TECHNOLOGY INC | | MICRO SALES | 4338 BRIGHT RD | | | DUBLIN | OH | 43016 | |
| ESA INC | | PO BOX 2110 | | | | CLACKAMAS | OR | 97015 | |
| ESA LABORATORIES INC | | 22 ALPHA RD | | | | CHELMSFORD | MA | 01824 | |
| ESA LABORATORIES INC | | 22 ALPHA RD | RMT CHG 2 01 TBK LTR | | | CHELMSFORD | MA | 01824 | |
| ESASHI MASAYOSHI | | TOHOKU UNIVERSITY | 01 AZA AOBA ARAMAKI AOBA KU | SENDAI 980 8579 | | | | | JAPAN |
| ESBA ENGINEERING CORP | | 1440 HARDING AVE | | | | LAKE ORION | MI | 48362-3715 | |
| ESC DET 5 NDCJ | | 1050 ESTEWART AVERM 151 | BLDG2025 | | | PETERSON AFB | CO | 80914-2902 | |
| ESCA INDUSTRIES LTD | | 222 FORTY FOOT RD | | | | HATFIELD | PA | 19440 | |
| ESCA INDUSTRIES LTD | | PO BOX 429 | | | | HATFIELD | PA | 19440 | |
| ESCA TECH INC | | 3747 N BOOTH ST | | | | MILWAUKEE | WI | 53212 | |
| ESCACIA QRO SA DE CV | | PROLG CUBREGIDORA SUR NO 119 | COL ARAGON | QUERETARO QRO | | | | | MEXICO |
| ESCACIA QUERETARO SA DE CV | | PROLG CORREGIDORA 119 SUR | COL ARAGON | | | QUERETARO | | 76040 | MEXICO |
| ESCAMILLA FRANK | | 73 STATE PK DR | | | | BAY CITY | MI | 48706-2137 | |
| ESCAMILLA MATTHEW | | 4764 NNINE MILE RD | | | | PINCONNING | MI | 48650 | |
| ESCH JEREMY | | 1114 N DEAN | | | | BAY CITY | MI | 48706 | |
| ESCHBORN G | | 384 HIGH ST LOWER | | | | LOCKPORT | NY | 14094 | |
| ESCHBORN MICHELLE | | 5140 LEDGE LN | | | | WILLIAMSVILLE | NY | 14221 | |
| ESCHBORN MICHELLE | | 5140 LEDGE LN | | | | WILLIAMSVILLE | NY | 14221-4146 | |
| ESCHENBACH OPTIK OF AMERICA | | 904 ETHAN ALLEN HWY | | | | RIDGEFIELD | CT | 06877 | |
| ESCHENBRENNER JOHN | | 178 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014 | |
| ESCHER JOYCE | | 2066 EL RODEO RD SP 8 | | | | FORT MOHAVE | AZ | 86426 | |
| ESCHMANN TEXTURES INTERNATIONA | | DIERINGHAUSER STR 159 | | | | GUMMERSBACH | | 51645 | GERMANY |
| ESCHMANN TEXTURES INTL GMBH | | DIERINGHAUSER STRABE 159 | D 51645 GUMMERSBACH | | | | | | GERMANY |
| ESCHMANN TEXTURES INTL GMBH | | POSTFACH 100264 | 51602 GUMMERSBACH | | | | | | GERMANY |
| ESCHTRUTH KIRT | | 20469 W IDLAND RD | | | | AUBURN | MI | 48611 | |
| ESCKELSON R | | 5276 WILDER RD | | | | VASSAR | MI | 48768 | |
| ESCKELSON RICHARD | | 5276 WILDER RD | | | | VASSAR | MI | 48768-9744 | |
| ESCM JACKS CREEK DE MINIMIS | | ESCROW FUND | C O J P JUDGE ECKERT SEAMANS | 1700 MARKET ST STE 3232 | | PHILADELPHIA | PA | 19103 | |
| ESCM JACKS CREEK DE MINIMIS | | | | | | | | | |
| ESCROW FUND | | C/O J P JUDGE ECKERT SEAMANS | 1700 MARKET ST STE 3232 | | | PHILADELPHIA | PA | 19103 | |
| ESCO COMMUNICATIONS INC | | 8940 VINCENNES CIRCLE | | | | INDIANAPOLIS | IN | 46268 | |
| ESCO COMMUNICATIONS INC | | 8940 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| ESCO COMMUNICATIONS INC | | PO BOX 1243 | | | | INDIANAPOLIS | IN | 46206-1243 | |
| ESCO CORP | | PO BOX 10123 | | | | PORTLAND | OR | 97210 | |
| ESCO DAFFNEY | | PO BOX 427 | | | | BOLTON | MS | 39041 | |
| ESCO INSULECTRO | | 4141 E RAYMOND STE F | | | | PHOENIX | AZ | 85040-0000 | |
| ESCO LLC | | 25 HUBBLE | | | | IRVINE | CA | 92618 | |
| ESCO LLC | | 8920 ACTIVITY RD STE G | | | | SAN DIEGO | CA | 92126 | |
| ESCO LLC | | CABLE RESOURCES | PO BOX 66002 | | | ANAHEIM | CA | 92816-6002 | |
| ESCO LLC | | PO BOX 51242 | | | | LOS ANGELES | CA | 90051-5542 | |
| ESCO MILDRED | | PO BOX 20862 | | | | JACKSON | MS | 39289 | |
| ESCO PRODUCTS INC | SALES | | | | | | | | |
| ESCO ROSIE S | | PO BOX 939 | | | | UTICA | MS | 39175-1900 | |
| ESCO TECHNOLOGIES INC | | 9900 CLAYTON RD STE A | | | | SAINT LOUIS | MO | 63124-1186 | |
| ESCOA TEMPCO | | 3600 E HWY 69A | PO BOX 399 | | | PRYOR | OK | 74362 | |
| ESCOBAR AURELIO | | 1628 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ESCOBAR AURELIO | | 1628 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ESCOBAR AURELIO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ESCOBEDO ANGELITA | | 460 N LN ST | | | | BLISSFIELD | MI | 49228 | |
| ESCOFIER TECHNOLOGIE | | 11 RUE PAUL SABATIER | | | | CHALON SUR SAONE | 71 | 71100 | FR |
| ESCORT MEMORY SYSTEMS | KELLIE REBEL | 170 TECHNOLOGY CIRCLE | | | | SCOTTS VALLEY | CA | 95066 | |
| ESCORTS YAMAHA MOTOR LIMITED | | | | | | HARYANA | | 121006 | INDIA |
| ESCROW ASSOCIATES LLC | | 8302 DUNWOODY PL STE 150 | | | | ATLANTA | GA | 30350-3390 | |
| ESD ASSOCIATION | | 7900 TURIN RD BLDG 3 | | | | ROME | NY | 13440 | |
| ESD CORPORATION | | 8740 1 CHERRY LN | | | | LAUREL | MD | 20707 | |
| ESD ENGINEERING SOCIETY | | ADDR 4 26 96 | 29355 NORTHWESTERN STE 200 | | | SOUTHFIELD | MI | 48034 | |
| ESD ENGINEERING SOCIETY FRANKLIN BANK NA | | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 | |
| ESD THE ENGINEERING SOCIETY | | 26100 AMERICAN DR STE 500 | RMT ADD CHG 4 01 TBK LTR | | | SOUTHFIELD | MI | 48034 | |
| ESD THE ENGINEERING SOCIETY | | 26100 AMERICAN DR STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| ESEC INC | | 1407 W DRRS WAY | | | | TEMPE | AZ | 85284 | |
| ESEC USA INC | | 1407 W DRRS WAY | | | | TEMPE | AZ | 85284-1047 | |
| ESENWEIN FREDERICK | | 5390 REVERE RUN | | | | CANFIELD | OH | 44406 | |
| ESF INC | | 11415 GEORGETOWN CIRCLE | | | | TAMPA | FL | 33635 | |
| ESGUERRA FRIAS MARIA GUADALUPE | | METAL MEXICO | PLAZA SAN FRANCISCO NO 39 | COLONIA LAS PLAZAS | | QUERETARO | | 76180 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESGUERRA FRIAS MARIA GUADALUPE | | PLAZA SAN FRANCISCO 19 | 76180 COL LAS PLAZAS QUERETARO | | | | | | MEXICO |
| ESHBAUGH DAVID L | | 3970 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8209 | |
| ESHELMAN BILLIE | | 2221 ONAOTO AVE | | | | DAYTON | OH | 45414 | |
| ESHELMAN SONDRA LEE | | 2340 PATRICK BLVD | | | | BEAVERCREEK | OH | 45431-8484 | |
| ESHETE DERES | | 686 TAPPAN ST | APT 1011 | | | CARMEL | IN | 46032-6039 | |
| ESHETE, DERES KIFLE | | 686 TAPPAN ST | APT NO 1011 | | | CARMEL | IN | 46032-6039 | |
| ESHLEMAN EDGAR | | 3189 BAILEY RD | | | | BLOOMFIELD | NY | 14469 | |
| ESHLEMAN LEE B | | 429 GROVER RD | | | | MUSKEGON | MI | 49442-9427 | |
| ESHLEMAN THOMAS | | 4177 EAGLE DOWN CT | | | | MIMIASBURG | OH | 45342 | |
| ESI GROUP | | 12555 HIGH BLUFF DR STE 310 | | | | SAN DIEGO | CA | 92130 | |
| ESI GROUP | | 6 RUE HAMELIN | | | | PARIS | | | FRANCE |
| ESI GROUP | | 8 RUE CHRISTOPHE COLOMB | | | | PARIS | FR | 75008 | FR |
| ESI INC | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| ESI INC | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| ESI INC    EFT | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| ESI INC EFT | | FRMLY NEWCO INC | 3400 KETTERING BLVD | | | DAYTON | OH | 45439 | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | | ARLINGTON | VA | 22203 | |
| ESI NORTH AMERICA | | 36800 WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ESIA ROBERT J | | 2298 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 | |
| ESIO KATHY | | 12212 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| ESIS | | 300 RENAISSANCE CTR | MAIL CODE 482 C20 D71 | | | DETROIT | MI | 48265 | |
| ESIS CUSTOMER SERVICE | | PO BOX 15054 1275 3 E | | | | WILMINGTON | DE | 18850 | |
| ESIS CUSTOMER SERVICE | | PO BOX 15054 1275 3 E | | | | WILMINGTON | DE | 19850 | |
| ESIS INC | | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 | |
| ESIS INC | MARGERY N REED ESQUIRE | DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | PHILADELPHIA | PA | 19103-4196 | |
| ESK CERAMICS | | PO BOX 101426 | | | | ATLANTA | GA | 30392 | |
| ESK CERAMICS GMBH & CO KG | | MAX SCHAIDHAUF STR 25 | | | | KEMPTEN | | 87437 | GERMANY |
| ESKAY SCREW CORP | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 | |
| ESKCO INC | | 700 LIBERTY LN | | | | DAYTON | OH | 45449 | |
| ESKCO INC | | CUSTOMFORMED PRODUCTS | 700 LIBERTY LN | | | DAYTON | OH | 45449-2135 | |
| ESKRIDGE CURLEY B | | 701 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5406 | |
| ESLAIRE GERTRAUD | | 8334 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| ESLAIRE, GERTRAUD ELIZABETH | | 8334 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| ESLAVA PIL Y | | 11425 MAGNOLIA HWY | | | | FOLEY | AL | 36535 | |
| ESM | | 5545 W RAYMOND ST STE K L | | | | INDIANAPOLIS | IN | 46241 | |
| ESM CABLE CORPORATION | DAVID DOE | 203 S 2ND ST | | | | PATTERSON | CA | 95363 | |
| ESMA | | FORSALJNINGS AB | DOMNARVSGATAN 8 | | | SPANGA | | 163 53 | SWEDEN |
| ESMA AB | ALEXANDER SYLWAN | DOMNARVSGATAN 8 | SE 163 08 SPANGA | | | SPANGA | | SE-16-3 08 | SWEDEN |
| ESMA AB | KAJ RIESTERER | DOMNARVSGATAN 8 | SE 163 08 SPANGA | | | SPANGA | | | SWEDEN |
| ESMA FORSALJNINGS AB | ALEXANDER SYLWAN | DOMNARVSGATAN 8 | | | | SPANGA | | 163 53 | SWEDEN |
| ESMERK | | 23 RUE D HAUTEVILLE CS 10005 | 75479 PARIS CEDEX 10 | | | | | | FRANCE |
| ESMERK | | 23 RUE D HAUTEVILLE CS 10005 BP160 | 75479 PARIS CEDEX 10 | | | | | | FRANCE |
| ESMOND CONSTANCE | | 1025 JACKSON DR | | | | PULASKI | TN | 38478 | |
| ESMONDE RICHARD | | 1380 NAVARRO DR | | | | SUNNYVALE | CA | 94087 | |
| ESMONDE RICHARD | | 641 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94117-1314 | |
| ESOFT INC | SAM LARSON | 295 INTERLOCKEN BLVD 500 | | | | BROOMFIELD | CO | 80021 | |
| ESOL CO LTD | | 1 32 2 HONCHO | | | | NAKANO KU | 13 | 1640012 | JP |
| ESOL CO LTD | | HARMONY TOWER 22 23 24F | | | | NAKANO KU | 13 | 1640012 | JP |
| ESOURCE CONSULTING LLC | | 8275 ALLISON POINT TRAIL 375 | | | | INDIANAPOLIS | IN | 46250 | |
| ESOURCE SYSTEMS & INTEGRATION | | INC | 8015 W KENTON CIRCLE STE 105 | | | HUNTERSVILLE | NC | 28078 | |
| ESOURCE SYSTEMS & INTEGRATION | | INC | 8015 W KENTON CIR STE 105 | | | HUNTERSVILLE | NC | 28078 | |
| ESOURCE SYSTEMS AND INTEGRATION INC | | 8015 W KENTON CIRCLE STE 105 | | | | HUNTERSVILLE | NC | 28078 | |
| ESOURCE SYSTEMS AND INTEGRATION INC | | 8015 W KENTON CIR STE 105 | | | | HUNTERSVILLE | NC | 28078 | |
| ESP CO INC | | 2100 W COLLEGE AVE | | | | ENGLEWOOD | CO | 80110-1108 | |
| ESPACKDIS SA DOCK 4 99 EXT1 POLIGONO 7 NAVE 2 | | CARRETERA NACIONAL 232 KM 27 | | | | FIGUERUELAS 50 | | 50639 | SPAIN |
| ESPARZA REBECCA | | 1225 SANTA BARBARA DR | | | | WICHITA FALLS | TX | 76302 | |
| ESPARZA ROBERT | | 1013 SALT COURT | | | | REDWOOD CITY | CA | 94065 | |
| ESPE CORP | | 28879 W KING WILLIAM DR | | | | FARMINGTON | MI | 48331 | |
| ESPE CORPORATION | | ATTN AMIT GHOSH | 28879 W KING WILLIAM DR | | | FARMINGTON HILLS | MI | 48331 | |
| ESPE CORPORATION | AMIT GHOSH | 28879 W KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331 | |
| ESPEC CORP | | 4141 CENTRAL PKWY | | | | HUDSONVILLE | MI | 49426 | |
| ESPEC CORP | | 425 GORDON INDUSTRIAL CT SW | | | | BYRON CTR | MI | 49315 | |
| ESPEC CORP | | 425 GORDON INDUSTRIAL CT SW | | | | GRAND RAPIDS | MI | 49509 | |
| ESPEC CORP | | 4141 CENTRAL PKWY | | | | HUDSONVILLE | MI | 49426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESPEC EVALUATION & TEST SYSTEM | | ESPEC ETS | 7 CROMWELL CIR | | | SALINAS | CA | 93906-7289 | |
| ESPEC NORTH AMERICA INC | | 4141 CENTRAL PKY | | | | HUDSONVILLE | MI | 49426-7828 | |
| ESPEC NORTH AMERICA INC | ALLYN ARENDSEN | 4141 CENTRAL PKWY | | | | HUDSONVILLE | MI | 49426 | |
| ESPECIALISTAS EN PAILERIA E | | COL PARQUE INDUSTRIAL JURICA | ACCESO A NO 111 | QUERETARO QA 71600 | | | | | MEXICO |
| ESPECIALISTAS EN PAILERIA E IN | | MARIO RAMIREZ BERNAL | ACCESO A NO 111 | COL PARQUE INDUSTRIAL JURICA | | QUERETARO | | 71600 | MEXICO |
| ESPEJO JOSEPHINE G | | 10301 CALLE INDEPENDENCA | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ESPERICUETA JUAN | | 2280 1ST AVE LOT 105 | | | | GREELEY | CO | 80631-7232 | |
| ESPIAL CORP | | 5485 BELTLINE RD STE 375 | | | | DALLAS | TX | 75240 | |
| ESPIAL CORP | | 200 ELGIN ST 3RD FLR | | | | OTTAWA | ON | K1P 1L5 | CANADA |
| ESPINO PAULINE | | 1833 SANDRELL DR | | | | GRAND RAPIDS | MI | 49505 | |
| ESPINOZA ALBERT | | 15485 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | |
| ESPINOZA ANA | | 1362 JONES MILL RD | APT B | | | COLUMBUS | OH | 43229 | |
| ESPINOZA ANTONIO | | 1635 FARM LN | | | | REESE | MI | 48757 | |
| ESPINOZA ARTHUR | | 2981 W CLARK RD | APT 303 | | | YPSILANTI | MI | 48197 | |
| ESPINOZA EMILIANO | | 150 S MAGNOLIA AVE 248 | | | | ANAHEIM | CA | 92804 | |
| ESPINOZA ENTERPRISES INC | | 20720 W GRATIOT RD | | | | MERRILL | MI | 48637 | |
| ESPINOZA ENTERPRISES INC | | PO BOX 69 | | | | MERRILL | MI | 48637 | |
| ESPINOZA JOSE | | 520 SHANNON ST | | | | MERRILL | MI | 48637 | |
| ESPINOZA JOSEPH | | 1240 PIUS | | | | SAGINAW | MI | 48603 | |
| ESPINOZA RICARDO | | 1191 SAUK LN | | | | SAGINAW | MI | 48603-5532 | |
| ESPINOZA RICARDO | | 1191 SAUK LN | | | | SAGINAW | MI | 48603-5532 | |
| ESPINOZA RICHARD | | 10342 SPRING VALLEY DR | | | | ALTO | MI | 49302 | |
| ESPINOZA TONY G | | 236 KIRK ST | | | | ADRIAN | MI | 49221-4270 | |
| ESPINOZA TONY G | | 236 KIRK ST | | | | ADRIAN | MI | 49221-4270 | |
| ESPINOZA, GERARDO | | 2275 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306 | |
| ESPN ZONE INC | | 43 E OHIO ST | | | | CHICAGO | IL | 60611 | |
| ESPOSITO CYNTHIA | | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 | |
| ESPOSITO DOMINICK | | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870 | |
| ESPOSITO LEONA E | | 58 EAST PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| ESPOSITO LEONA E | | 58 EAST PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| ESPOSITO MONIKA | | 845 APPALOOSA RUN | | | | AURORA | OH | 44202 | |
| ESPOSITO NUNZIO | | 175 STEVENSON ST | | | | BUFFALO | NY | 14210-2225 | |
| ESPOSITO RICHARD | | 1751 PETER SMITH RD | | | | KENT | NY | 14477-9739 | |
| ESPOSITO STEPHEN J | | 10637 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9735 | |
| ESPOSITO, RICHARD | | 1751 PETER SMITH RD | | | | KENT | NY | 14477 | |
| ESPRIX TECHNOLOGIES | | 7680 MATOAKA RD | | | | SARASOTA | FL | 34243 | |
| ESPRIX TECHNOLOGIES LP | | 7680 MAKOAKA RD | | | | SARASOTA | FL | 34243 | |
| ESPVIK, JILLIAN K | | 6400 GOLF PT | | | | BAY CITY | MI | 48706 | |
| ESPY JONATHAN | | 1248 DUNCAN TRL | | | | BROOKHAVEN | MS | 39601 | |
| ESQUIRE DEPOSITION SERVICES | | 25A VREELAND RD STE 200 | REMIT CHG 8 03 04 CP | | | FLORHAM PK | NJ | 07932 | |
| ESQUIRE DEPOSITION SERVICES LLC | | PO BOX 827829 | | | | PHILADELPHIA | PA | 19182-7829 | |
| ESQUIRE DEPOSITION SVCES INC | | DBA WOLFE ROSENBERG & ASSOC | 188 W RANDOLPH ST STE 2001 | | | CHICAGO | IL | 60601 | |
| ESQUIRE DEPOSITION SVCES INC DBA WOLFE ROSENBERG AND ASSOC | | 188 W RANDOLPH ST STE 2001 | | | | CHICAGO | IL | 60601 | |
| ESS CONNECT | | 64 E BROADWAY RD | STE 220 | | | TEMPE | AZ | 85282 | |
| ESS INC | | PO BOX 3394 | | | | WILMINGTON | NC | 28406 | |
| ESSA MATTHEW | | 5501 SQUIRE LN | | | | FLINT | MI | 48506-2235 | |
| ESSAD CAROL | | 7861 WALNUT ST | CONDO B | | | BOARDMAN | OH | 44512 | |
| ESSAYIAN JACK | | 36661 BOYCE ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ESSC ENVIRONMENTAL SCREENING | | SERVICES CORP HLD RETURN CHQ | 11901 MOSTELLER RD | | | CINCINNATI | OH | 45241-1526 | |
| ESSC ENVIRONMENTAL SCREENING SERVICES CORP | | 11901 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1526 | |
| ESSC INC | | 11901 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | |
| ESSCO CALIBRATION LABORATORY | | 14 ALPHA RD | | | | CHELMSFORD | MA | 01824-4102 | |
| ESSCO CALIBRATION LABORATORY | | DIV OF WALSH ENGINEERING | SERVICES INC | 14 ALPHA RD | | CHELMSFORD | MA | 018244102 | |
| ESSE III SAMUEL | | 8613 WILDERNESS CR | | | | FREELAND | MI | 48623 | |
| ESSEMTEC USA | | 816 N DELSEA DR 308 | | | | GLASSBORO | NJ | 080281499 | |
| ESSEMTEC USA LLC | | 816 N DELSA DR STE 308 | | | | GLASSBORO | NJ | 08028 | |
| ESSENBURG DEBRA | | 2953 STONEWOOD ST NW | | | | GRAND RAPIDS | MI | 49504-8003 | |
| ESSENBURG, DEBRA | | 2953 STONEWOOD ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| ESSENCE OF TIME  EFT | | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| ESSENMACHER, ROBERT | | 2675 ROSS RD | | | | CARO | MI | 48723 | |
| ESSENTIAL FIRE PROTECTION | | SYSTEMS INC | 1045 KESSLER DR | | | EL PASO | TX | 79907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESSENTIAL FIRE PROTECTION SYS | | 1045 KESSLER DR | | | | EL PASO | TX | 79907 | |
| ESSENTIAL FREIGHT SYSTEMS INC | | 835 E HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| ESSENTIAL FREIGHT SYSTEMS INC | | 835 HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| ESSENTIAL INFORMATION SYSTEMS | | 1620 W FOUNTAINHEAD PKY 100 | | | | TEMPE | AZ | 85282 | |
| ESSENTIAL INFORMATION SYSTEMS | | 1700 RESEARCH BLVD STE 200 | | | | ROCKVILLE | MD | 20850 | |
| ESSENTIAL INFORMATION SYSTEMS | | PO BOX 29661 DEPT 2031 | | | | PHOENIX | AZ | 85072-9661 | |
| ESSENTIAL SEMINARS INC | | 660 KINDERKAMACK RD STE 205 | | | | ORADELL | NJ | 07649 | |
| ESSER JAMIE | | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185 | |
| ESSER JANICE | | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 | |
| ESSER JEFFREY | | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 | |
| ESSEX BROWNELL | | 4400 S MENDENHALL RD STE 10 | | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX BROWNELL | KRISTIAN STEWART | 4400 S MENDENHALL RD STE 10 | | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX COMMUNITY COLLEGE | | OFFICE OF THE BURSAR | 7201 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | |
| ESSEX COUNTY PROBATION DEPT | | ACCT OF THOMAS ARMOUR | CASE CS81723697A | PO BOX 11679 DEPT 514 | | NEWARK | NJ | 14628-4299 | |
| ESSEX COUNTY PROBATION DEPT | | ACCT OF TYRONE BALKUM | PROBATION CS30399465A | CNTY COURTS BLD 50 W MARKET ST | | NEWARK | NJ | 14060-6459 | |
| ESSEX COUNTY PROBATION DEPT ACCT OF THOMAS ARMOUR | | CASE CS81723697A | PO BOX 11679 DEPT 514 | | | NEWARK | NJ | 07101 | |
| ESSEX COUNTY PROBATION DEPT ACCT OF THOMAS ARMOUR | | CASE CS81723697A | PO BOX 11679G DEPT 514 | | | NEWARK | NJ | 07101 | |
| ESSEX COUNTY PROBATION DEPT ACCT OF TYRONE BALKUM | | PROBATION CS30399465A | CNTY COURTS BLD 50 W MARKET ST | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| ESSEX EZ CHECK CASHING | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| ESSEX GROUP | | UNITED TECHNOLOGIES | 1510 WALL ST | | | FORT WAYNE | IN | 46804 | |
| ESSEX GROUP | JOHN WILDMAN | 376 GARDEN OAKS | | | | HOUSTON | TX | 77018 | |
| ESSEX GROUP INC | | PO BOX 90419 | | | | CHICAGO | IL | 60690-0419 | |
| ESSEX GROUP INC | | 1601 WALL ST | | | | FORT WAYNE | IN | 46802-4352 | |
| ESSEX GROUP INC | | 800 W MITCHELL | | | | KENDALLVILLE | IN | 46755 | |
| ESSEX GROUP INC | | 933 A LAKESIDE DR | | | | MOBILE | AL | 36693 | |
| ESSEX GROUP INC | | ESSEX BROWNELL | 4400 S MENDENHALL RD STE 10 | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX GROUP INC | | ESSEX BROWNELL | 84 EXECUTIVE AVE | | | EDISON | NJ | 08817 | |
| ESSEX GROUP INC | | ESSEX BROWNELLC | 4400 S MENDENHALL RD STE 10 | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX GROUP INC | | ESSEX BROWNELL | PO BOX 13228 | | | NEWARK | NJ | 071013228 | |
| ESSEX GROUP INC | | MAGNET WIRE & INSULATION DIV | PO BOX 71010 | | | CHICAGO | IL | 60694 | |
| ESSEX GROUP INC | | MAGNET WIRE DIV | 1299 E ESSEX RD | | | VINCENNES | IN | 47591 | |
| ESSEX GROUP INC | | MAGNET WIRE DIV | 1610 WALL ST | | | FORT WAYNE | IN | 46802-435 | |
| ESSEX GROUP INC | | OEM PRODUCTS | 1610 WALL ST | | | FORT WAYNE | IN | 46802 | |
| ESSEX GROUP INC | | SUPERIOR ESSEX INDUSTRIAL GROU | 1601 WALL ST | | | FORT WAYNE | IN | 46802 | |
| ESSEX GROUP INC | | 1299 E ESSEX RD | | | | VINCENNES | IN | 47591 | |
| ESSEX GROUP INC | | 7001 S 33RD ST BLDG V | | | | MCALLEN | TX | 78503 | |
| ESSEX GROUP INC | | PO BOX 90419 | | | | CHICAGO | IL | 60690-0419 | |
| ESSEX GROUP INC | MICHAEL FRAZIER | 1601 WALL ST | PO BOX 1601 | | | FORT WAYNE | IN | 46801-1601 | |
| ESSEX GROUP INC | RICHARD FRADETTTE | 1601 WALL ST | | | | FORT WAYNE | IN | 46801 | |
| ESSEX GROUP INC   EFT | | PO BOX 13281 | | | | NEWARK | NJ | 07101-3281 | |
| ESSEX GROUP INC   EFT | | 1601 WALL ST | | | | FORT WAYNE | IN | 46801 | |
| ESSEX GROUP INC   EFT | | PO BOX 90419 | | | | CHICAGO | IL | 60690-0419 | |
| ESSEX GROUP INC A MICHIGAN CO | | SUPERIOR ESSEX | 1601 WALL ST | | | FORT WAYNE | IN | 46802 | |
| ESSEX GROUP INC, A MICHIGAN CORP | | 1601 WALL ST | | | | FORT WAYNE | IN | 46802-4352 | |
| ESSEX GROUP INCO INC | | ESSEX BROWNELL ELECTRO | 2330 BRICKVALE DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| ESSEX JOSEPH | | 22247 ATLANTIC POINTE | | | | FARMINGTON HLS | MI | 48336 | |
| ESSEX PATRICK | | ROUTE L BOX 101 | | | | SPROTT | AL | 36779 | |
| ESSEX SPECIALTY PRODUCTS INC | | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| ESSEX SPECIALTY PRODUCTS INC | | 1 CROSSMAN RD S | | | | SAYREVILLE | NJ | 08872 | |
| ESSEX SPECIALTY PRODUCTS INC | | 2030 DOW CENTER | | | | MIDLAND | MI | 48674 | |
| ESSEX SPECIALTY PRODUCTS INC | | ESSEX SPECIALTY CORP | 1250 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| ESSEX THOMAS | | 4277 W ARBOR TER | | | | WEST CHESTER | OH | 45069-8548 | |
| ESSEX, THOMAS | | 4277 WEST ARBOR TERRACE | | | | WEST CHESTER | OH | 45069 | |
| ESSEXVILLE CITY OF BAY | | | | | | ESSEXVILLE | MI | | |
| ESSEXVILLE CITY OF BAY | | | | | | ESSEXVILLE | MI | | |
| ESSEXVILLE HAMPTON COMMUNITY | | EDUCATION | 213 PINE ST | | | ESSEXVILLE | MI | 48732 | |
| ESSICK AIR PRODUCTS | | 5800 MURRAY ST | | | | LITTLE ROCK | AR | 72209 | |
| ESSICK CAMILLE | | 1301E MAIN ST PO C184 | | | | MURFREESBORO | TN | 37132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESSROC | | 3251 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| ESSROC | | 3251 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| ESSROC | | 3251 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| ESSY JR GEORGE | | 6079 N VASSAR RD | | | | FLINT | MI | 48506 | |
| EST TESTING SOLUTIONS | STEPHEN B GROW | WARNER NORCROSS & JUDD LLP | 111 LYON ST NW STE 900 | | | GRAND RAPIDS | MI | 49503 | |
| ESTABROOK CORP | | 700 W BAGLEY RD | | | | BEREA | OH | 44017 | |
| ESTABROOK CORP | GARY FLANAGAN | 700 WEST BAGLEY RD | PO BOX 804 | | | BEREA | OH | 44017 | |
| ESTABROOK CORPORATION | | GOULD PUMPS INC | 6600 FRONT ST | | | BEREA | OH | 44017 | |
| ESTABROOK CORPORATION | | PO BOX 804 | | | | BEREA | OH | 44017 | |
| ESTALILLA LOURDES | | 18806 ALBURTIS AVE | | | | ARTESIA | CA | 90701 | |
| ESTAMPACIONES DURANGO SA | | B LA PILASTRA | | | | YURRETA VIZCAYA | ES | 48215 | ES |
| ESTAMPACIONES DURANGO SA | | PGO IND ARRIANDI UAI 4 NO 2 | | | | IURRETA VIZCAYA | | 48215 | ESP |
| ESTAMPACIONES DURANGO SA | | PGO IND ARRIANDI UAI 4 NO 2 | | | | IURRETA VIZCAYA | | 48215 | SPAIN |
| ESTAMPACIONES DURANGO SA | | PGO IND ARRIANDI UAI 4 NO 2 | O INDUSTRIAL ARRIANDI UAI 4 | | | IURRETA VIZCAYA | | 48215 | SPAIN |
| ESTAMPACIONES DURANGO SA | | POLIGONO INDUSTRIAL ARRIANDI | SN 48215 JURRETA VIZCAYA | | | | | | SPAIN |
| ESTAMPACIONES FERVI SAL | | B LA PILASTRA | | | | YURRETA VIZCAYA | | 48215 | SPAIN |
| ESTAMPACIONES MAYO SA | | CO LABIANO S N | | | | MUTILVA ALTA NAVARR | | 31192 | SPAIN |
| ESTAMPACIONES MAYO SA EFT | | CAMINO DE LABIANO 13 | 31192 MUTILVA ALTA NAVARRA | | | | | | SPAIN |
| ESTAPACK SA DE CV | | COL SAN JUAN DE OCOTAN | | | | ZAPOPAN | JAL | 45019 | MX |
| ESTATE OF ALBERT FORD | | CO KAREN J FISHER EXECUTOR | 5061 FOSDICK RD | | | WALWORTH | NY | 14568 | |
| ESTATE OF ALBERT FORD | ESTATE OF ALBERT FORD | | CO KAREN J FISHER EXECUTOR | 5061 FOSDICK RD | | WALWORTH | NY | 14568 | |
| ESTATE OF CARL T EVANS | | EVANS MARY | 1984 BONNIE BRAE NE | | | WARREN | OH | 44483 | |
| ESTATE OF CLARENCE HUSTON | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| ESTATE OF CLARENCE HUSTON | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| ESTATE OF CLARENCE HUSTON | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| ESTATE OF CLARENCE HUSTON | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| ESTATE OF CLARENCE HUSTON | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| ESTATE OF DOROTHY W HALL | DOROTHY W HALL | | 16 BELLAMY ST | | | BRIGHTON | MA | 02135-1543 | |
| ESTATE OF EVELYN H FREEMAN | JAMES E SANDERS | 185 HIGH ST NE | | | | WARREN | OH | 44481 | |
| ESTATE OF JOSE MATA CHIQUITO | | APARTO RUIZ C 39 | COL VICERATI H MATAMOROS | | | TARNAULIPAS | | 99999 | MEXICO |
| ESTATE OF JOSE MATA CHIQUITO | CARLOS HERNANDEZ | C/O LAW OFFICE OF CARLOS HERNANDEZ | 101 NORTH 10TH ST | | | EDINBURG | TX | 78539 | |
| ESTATE OF LANNON | C/O GARY LINKOUS | 101 EVERGREEN PARK PLAZA | PO BOX 636 | | | WELCHES | OR | 97067 | |
| ESTATE OF LANNON | C/O GARY LINKOUS | 101 EVERGREEN PARK PLAZA | PO BOX 636 | | | WELCHES | OR | 97067 | |
| ESTATE OF LANNON | GARY LINKOUS | 101 EVERGREEN PK PLAZA | POST OFFICE BOX 636 | | | WELCHES | OR | 97067 | |
| ESTATE OF MICHAEL PALMER FOR | | 2119 S VAN BUREN | | | | REESE | MI | 48757 | |
| ESTATE OF MICHAEL PALMER FOR | VICTOR J MASTROMARCO JR | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48605 | |
| ESTATE OF MICHELLE M FRANKLIN | | HARRY G BEYOGLIDES JR ADMINIST | 345 W 2ND ST STE 400 | | | DAYTON | OH | 45402 | |
| ESTATE OF ROBERT M FLUHART | | 1916 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ESTATE OF ROBERT M FLUHART | | 1916 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ESTATE OF ROBERT M FLUHART | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ESTATE OF STELLA DEMENIUK | | MACOMB COUNTY | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ESTATE OF STELLA DEMENIUK | ROBERT F GARVEY | C/O THOMAS GARVEY GARVEY | AND SCIOTTI | 24825 LITTLE MACK | | ST CLAIR SHORES | MI | 48080 | |
| ESTATE OF THOMAS FITZGERALD | | 1661 11TH AVE | | | | BROOKLYN | NY | 11215-6049 | |
| ESTATE OF THOMAS FITZGERALD | | 1661 11TH AVE | | | | BROOKLYN | NY | 13126-4465 | |
| ESTATE OF WESLEY PRITCHARD | | 904 SMOKERISE CIRCLE | | | | DENTON | TX | 76205 | |
| ESTATE OF WESLEY PRITCHARD | E TODD TRACY | C/O TRACY & CARBOY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231 | |
| ESTCO ENTERPRISES, INC | JOANN STEPHENSON | 1549 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| ESTEBAN ENRIQUE GONZALEZ | | RUBIO | SOR JUANA INES DE LA CRUZ | 3107 CHIHUAHUA CHIH 31320 | | | | | MEXICO |
| ESTEBAN ENRIQUE GONZALEZ EFT | | RUBIO | SOR JUANA INES DE LA CRUZ | 3107 CHIHUAHUA CHIH 31320 | | | | | MEXICO |
| ESTEBAN ENRIQUE GONZALEZ RUBIO | | 3107 SOR JUANA INES DE LA CRUZ | | | | CHIHUAHUA | CHI | 31320 | MX |
| ESTEE MOLD & DIE INC | | 1467 STANLEY AVE | | | | DAYTON | OH | 45404-111 | |
| ESTEE MOLD AND DIE INC EFT | | 1467 STANLEY AVE | | | | DAYTON | OH | 45404-1110 | |
| ESTELL DANIELLE | | 8495 CHIL LANCASTER RD | | | | AMANDA | OH | 43102 | |
| ESTELL JR LIVISTON | | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29909-5005 | |
| ESTELL VIVIAN | | 1206 RANDOLPH | | | | DAYTON | OH | 45408 | |
| ESTELLE A BLUE | | 89 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| ESTELLE DAWN | | 2617 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| ESTELLE DELEON | | 4984 WALNUT GROVE DR | | | | POPLAR GROVE | IL | 61065-8804 | |
| ESTELLE KATHERINE I | | 1709 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ESTELLE KATHERINE I | | 1709 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESTELLE KATHERINE I | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ESTELLE MEKA | | 2617 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| ESTEP DANIEL | | 3306 FOX RD | | | | SANDUSKY | OH | 44870-9658 | |
| ESTEP DAVID | | 348 WHEATFIELD DR | | | | DELAWARE | OH | 43015 | |
| ESTEP DUANE | | 9015 HOGAN RD | | | | FENTON | MI | 48430 | |
| ESTEP EXPRESS INC | | 1291 BOWMAN ST | | | | MANSFIELD | OH | 44903 | |
| ESTEP JOSEPH E | | 6655 DAVIS RD | | | | HILLIARD | OH | 43026-9453 | |
| ESTEP LARRY D | | 14027 N FENTON RD | | | | FENTON | MI | 48430-1121 | |
| ESTEP THELMA | | 1008 SOUTH LOCKE ST | | | | KOKOMO | IN | 46902 | |
| ESTEP WILLIAM | | 9833 LEWIS RD | | | | MILLINGTON | MI | 48746 | |
| ESTEP, DUANE E | | 2352 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| ESTEP, SHARON | | 303 SMITH ST APT 127 | | | | CLIO | MI | 48420 | |
| ESTEP, THELMA | | 419 W LINCOLN RD E4 | | | | KOKOMO | IN | 46902 | |
| ESTEPP RODNEY | | 6520 ROLLING HILLS LN E | | | | GROVE CITY | OH | 43123-9787 | |
| ESTERKAMP KIMBERLY | | 1719 BLUFF PL APT A | | | | W CARROLLTON | OH | 45449 | |
| ESTERLINE JAMES | | 2553 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9756 | |
| ESTERLINE MICHAEL | | 1225 ANSEL DR | | | | KETTERING | OH | 45419 | |
| ESTERLINE SUE A | | 5031 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 | |
| ESTES EXPRESS LINES | | 3901 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| ESTES EXPRESS LINES | ESTES EXPRESS LINES | | 3901 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| ESTES EXPRESS LINES | RICHARD ELLIS | 3901 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| ESTES EXPRESS LINES INC | | 1100 E COMMERCE RD | | | | RICHMOND | VA | 23224-7506 | |
| ESTES KEVIN | | 804 JASON CV | | | | BRANDON | MS | 39047-6290 | |
| ESTES NATALIE | | 1337 CEDAR CREEK DR | | | | NORMAN | OK | 73071-1463 | |
| ESTES PAUL D | | 5956 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9646 | |
| ESTES RANDY | | 11121 COPPOCK RD | | | | LAURA | OH | 45337 | |
| ESTES ROBERT | | 1335 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-3077 | |
| ESTES ROLEN | | 4702 RIDGE AVE | | | | KOKOMO | IN | 46901 | |
| ESTES, JEREMY ANDREW | | 1178 EDGEWATER DR | | | | TROY | OH | 45373 | |
| ESTES, ROLEN | | 4702 RIDGE AVE | | | | KOKOMO | IN | 46901 | |
| ESTESE KEENAN | | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| ESTESE, KEENAN A | | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| ESTEVES DWD | | 1921 PATTERSON ST | | | | DECATUR | IN | 46733 | |
| ESTEVES DWD | | PO BOX 187 | | | | DECATUR | IN | 46733 | |
| ESTEVES DWD LLC | | 1921 PATTERSON ST | | | | DECATUR | IN | 46733 | |
| ESTHER STEDMAN C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| ESTHERLEE FENCE CO | | 11329 SOUTH AVE | | | | NORTH LIMA | OH | 44452-9772 | |
| ESTILL NATASHA | | 2103 IMPERIAL RD | | | | WEST CARRLTON | OH | 45449 | |
| ESTIMATION INC | | 809 F BARKWOOD COURT | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| ESTIMATION INC | | 809 F BARKWOOD CT | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| ESTLE CAROL J | | 8087 E 400 N | | | | KOKOMO | IN | 46901 | |
| ESTLE ROBERT J | | 822 E MORGAN ST | | | | KOKOMO | IN | 46901-2458 | |
| ESTOCK GARY | | 5053 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 | |
| ESTORGA PATRICIA | | 10195 GALAHAD | | | | EL PASO | TX | 79924 | |
| ESTORGA, PATRICIA | | 10195 GALAHAD | | | | EL PASO | TX | 79924 | |
| ESTRADA ALICIA | | 6626 BUTTE DR | | | | RIVERSIDE | CA | 92505 | |
| ESTRADA ANTHONY | | 5042 CITATION AVE | | | | CYPRESS | CA | 90630 | |
| ESTRADA ARMANDO | | 805 ARAPAHO DR | | | | BURKBURNETT | TX | 76354 | |
| ESTRADA DAVID | | 1359 VISTA GRANADA DR | | | | EL PASO | TX | 79936 | |
| ESTRADA EDUARDO | | 6916 AGRA ST | | | | COMMERCE | CA | 90040 | |
| ESTRADA FABIAN | | 3320 CRESTWATER COURT APT 1512 | | | | ROCHESTER | MI | 48309 | |
| ESTRADA GUSTAVO | | 6613 EL POSTE CT | | | | EL PASO | TX | 79912 | |
| ESTRADA JOSE | | 4855 COLE RD | | | | SAGINAW | MI | 48601 | |
| ESTRADA JR JOHN | | PO BOX 345 | | | | BRIDGEPORT | MI | 48722-0345 | |
| ESTRADA MARIO | | PO BOX 544 | | | | GALVESTON | IN | 46932 | |
| ESTRADA MARY | | 2629 ANISE | | | | EL PASO | TX | 79936 | |
| ESTRADA MARY E | | 2629 ANISE | | | | EL PASO | TX | 79936 | |
| ESTRADA PABLO | | 4693 FAIRMONT DR | | | | TROY | MI | 48085-5035 | |
| ESTRADA RUBEN | | 12187 CORAL GATE DR | | | | EL PASO | TX | 79936 | |
| ESTRADA SUSANA | | PO BOX 515 | | | | MILLIKEN | CO | 80543 | |
| ESTRADA, DAVID C | | 1359 VISTA GRANADA DR | | | | EL PASO | TX | 79936 | |
| ESTRADA, JOSE | | 4855 COLE RD | | | | SAGINAW | MI | 48601 | |
| ESTRADA, RUBEN | | 12199 CORAL GATE | | | | EL PASO | TX | 79936 | |
| ESTRATTI OSCAR | | 27 NORTHWIND WAY | | | | ROCHESTER | NY | 14624 | |
| ESTRATTI, OSCAR A | | 27 NORTHWIND WAY | | | | ROCHESTER | NY | 14624 | |
| ESW AMERICA INC | | | | | | TELFORD | PA | 18969 | |
| ESW ENCLOSURE SYSTEMS WORLDWIDE | ACCOUNTS PAYABLE | 344 NORTH MCKEMY AVE | | | | CHANDLER | AZ | 85226 | |
| ETA SA FABRIQUES DEBAUCHES | | SWITEC | SCHILD RUST STRASSE 17 | | | GRENCHEN | | 02540 | SWITZERLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ETABLISSEMENTS LACROIX | | RESORTS LACROIX | ZONE SYNERGIE RUE 4EME AVE | | | MEUNG SUR LOIRE | | 45130 | FRANCE |
| ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | | VAUX LE PENIL | FR | 77000 | FR |
| ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | | VAUX LE PENIL | | 77000 | FRANCE |
| ETABLISSEMENTS SUPEX | | 46 ROUTE DE FOURGES | | | | GASNY | | 27620 | FRANCE |
| ETALON INSTRUMENT COMPANY | ALEX | 2620 CONCORD AVE 122 | | | | ALHAMBRA | CA | 91803 | |
| ETAMIC CORP | | 44747 HELM CT | | | | PLYMOUTH | MI | 48170-606 | |
| ETAMIC CORP | | 44747 HELM CT | | | | PLYMOUTH | MI | 48170-6061 | |
| ETAMIC CORP | NANCY WISNIEWSK | 44747 HELM COURT | | | | PLYMOUTH | MI | 48170 | |
| ETAS | | BORSIGSTRABE 14 | | | | STUTTGART | | 70469 | GERMANY |
| ETAS ENTWICKLUNGS UND APPLIKATIONS | | BORSIGSTR 14 | | | | STUTTGART | BW | 70469 | DE |
| ETAS INC | | 2155 JACKSON AVE | | | | ANN ARBOR | MI | 48103 | |
| ETAS INC | | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103-2122 | |
| ETAS INC | | 3021 MILLER RD | RMT ADD CHG 12 00 TBK LTR | | | ANN ARBOR | MI | 48103 | |
| ETAS INC | ATTN JOE ZURAWKSI | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103 | |
| ETAS INC | ATTN JOE ZURAWSKI | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103 | |
| ETC UNLIMITED | | PO BOX 1315 | 2680 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| ETCHILL THOMAS | | 5602 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| ETCHISON JEFFREY | | 201 LUCKY LN | | | | PENDLETON | IN | 46064 | |
| ETCHISON JOHN E | | 4407 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 | |
| ETCHISON TODD | | 3114 MYRTLE DR | | | | LAPEL | IN | 46051 | |
| ETCO | | 25 BELLOWS ST | | | | WARWICK | RI | 028881501 | |
| ETCO AUTOMOTIVE PRODUCTS | ACCOUNTS PAYABLE | 3004 62ND AVE EAST | | | | BRADENTON | FL | 34206 | |
| ETCO AUTOMOTIVE PRODUCTS | PAUL F ODONNELL III | HINCKLEY ALLEN SNYDER LLP | 28 STATE ST | | | BOSTON | MA | 02109-1775 | |
| ETCO INC | | 25 BELLOWS ST | | | | WARWICK | RI | 028881501 | |
| ETCO INCORORATED | | 3004 62ND AVE E | | | | BRADENTON | FL | 34203 | |
| ETCO INCORORATED EFT | | 3004 62ND AVE E | | | | BRADENTON | FL | 34203 | |
| ETCO INCORPORATED | | ETCO AUTOMOTIVE PRODUCTS DIV | 3004 62ND AVE E | | | BRADENTON | FL | 34203-5306 | |
| ETCO INCORPORATED | | 3004 62ND AVE E | | | | BRADENTON | FL | 34203-5306 | |
| ETEK EUROPE LTD | | KNOWESIDE | | | | MAYBOLE | GB | KA19 8JS | GB |
| ETEROVIC, HORACIO G | | MC 481 MEX 078 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| ETH TEILCHENPHYSIK | | EINSTEINSTRASSE | | | | ZURICH | | 08093 | SWITZERLAND |
| ETH ZURICH | | PHYSICAL ELECTRONICS LAB | FINANZDIENSTE HOENHHERBERG | HPT H6 CH 8093 ZURICH | | PONTIAC | MI | 48340 | SWITZERLAND |
| ETHEL KELLUM | | 851 SARASOTA | | | | PONTIAC | MI | 48340 | |
| ETHEL MAE JOHNSON | | 5172 RUSH DR | | | | MONTGOMERY | AL | 36108 | |
| ETHEL MAE JOHNSON | | ACCT OF CLARK JOHNSON JR | CASE DR 91 500601 | 5172 RUSH DR | | MONTGOMERY | AL | 41876-5280 | |
| ETHEL MAE JOHNSON ACCT OF CLARK JOHNSON JR | | CASE DR 91 500601 | 5172 RUSH DR | | | MONTGOMERY | AL | 36108 | |
| ETHEREDGE ELECTRIC CO INC | | 6719 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9485 | |
| ETHEREDGE ELECTRIC COMPANY INC | | 6719 WOOLWORTH RD | | | | SHREVEPORT | LA | 71149-0570 | |
| ETHEREDGE ELECTRIC COMPANY INC | | PO BOX 19570 | | | | SHREVEPORT | LA | 71149-0570 | |
| ETHERIDGE ALLEN C | | 105 PEARL PL | | | | FITZGERALD | GA | 31750-8529 | |
| ETHERIDGE CELESTINE | | 10825 LINNET AVE | | | | CLEVELAND | OH | 44111-4856 | |
| ETHERIDGE MARK | | 4405 2F PATRICK AVE | | | | WILMINGTON | NC | 28403 | |
| ETHERIDGE MELISSA | | 0972 TOWNSEND DR | | | | BROOKHAVEN | MS | 39601 | |
| ETHERIDGE SANDRA B | | 5762 SISK RD | | | | WICHITA FALLS | TX | 76310-6888 | |
| ETHERINGTON DAVID | | 1519 E 44TH ST | | | | ANDERSON | IN | 46013 | |
| ETHERINGTON LARRY | | 6715 E 350 S | | | | BRINGHURST | IN | 46913 | |
| ETHERINGTON LARRY E | | 6715 E 350 S | | | | BRINGHURST | IN | 46913 | |
| ETHERINGTON MARITA | | 8285 E 1150 S | | | | GALVESTON | IN | 46932 | |
| ETHERINGTON N | | 6715 E 350 S | | | | BRINGHURST | IN | 46913 | |
| ETHERINGTON NORMA L | | 6715 E 350 S | | | | BRINGHURST | IN | 46913-9691 | |
| ETHERINGTON, DAVID | | 1519 E 44TH ST | | | | ANDERSON | IN | 46013 | |
| ETHINGTON ALLEN | | 718 HURON ST | | | | FLINT | MI | 48507-2551 | |
| ETHINGTON ERIC | | 12272 MORNINGSIDE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| ETHINGTON JELANI | | 2572 ADRIENNE DR | | | | ANN ARBOR | MI | 48103 | |
| ETHINGTON MARC D | | 2057 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9312 | |
| ETHRIDGE JERRY | | 4353 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 | |
| ETHRIDGE RONALD | | 134 RHETTS WAY | | | | FITZGERALD | GA | 31750 | |
| ETHYL CORP | | 330 S 4TH ST | | | | RICHMOND | VA | 23219 | |
| ETHYL PETROLEUM ADDITIVES INC | | 330 S 4TH ST | | | | RICHMOND | VA | 23219 | |
| ETHYL PETROLEUM ADDITIVES INC | | PO BOX 75725 | | | | CHARLOTTE | NC | 28275-0725 | |
| ETHYLENE PROPYLENE DIENE ANTI TRUST LITIGATION | MICHAEL D HAUSFELD ESQ | COHEN MILSTEIN HAUSFELD & | TOLL PLLC | 1100 NEW YORK AVE NW | | WASHINGTON DC | | 20005-3964 | |
| ETI INC | | 10610 75TH ST N | | | | LARGO | FL | 33777 | |
| ETI INC | | DIV OF GOSHEN RUBBER CO INC | 10610 75TH ST | | | LARGO | FL | 34647 | |
| ETI INC    EFT | | DEPT 77781 | | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ETI TECHNICAL COLLEGE | | ADMINISTRATION BUILDING | 2076 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| ETIENNE ELSIE | | PO BOX 86 | | | | CAMDEN WYO | DE | 19934-0086 | |
| ETIENNE JERROD | | 1960 ROCKY SPRINGS RD | | | | CYNTHIANA | KY | 41031-5694 | |
| ETIENNE JULIAN | | 322 SANDY RIDGE CT | | | | MIDLAND | MI | 48640-3413 | |
| ETIENNE ROMEO | | 712 MIAMI CHAPEL | | | | DAYTON | OH | 45408 | |
| ETIENNE TONI MARIE | | 322 SANDY RIDGE CT | | | | MIDLAND | MI | 48640 | |
| ETKIN MANAGEMENT SERVICES INC | | 29100 NORTHWESTERN HWY | 200 FRANKLIN CTR | | | SOUTHFIELD | MI | 48034 | |
| ETKIN MANAGEMENT SERVICES INC | | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| ETN SYSTEMS INC | | 1316 FAIRFAX LN | | | | BUFFALO GROVE | IL | 60089 | |
| ETN SYSTEMS INC | | 2125 1ST AVE | | | | HIBBING | MN | 55746 | |
| ETNA PRODUCTS INC | | 16824 PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44022-451 | |
| ETNA PRODUCTS INC | | 16824 PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| ETNA PRODUCTS INC | | PO BOX 23609 | | | | CHAGRIN FALLS | OH | 44023 | |
| ETNIER SAMUEL | | 189 N 480 W | | | | KOKOMO | IN | 46901 | |
| ETO MAGNETIC KG | | HARDTRING 8 | 78333 STOCKACH | | | | | | GERMANY |
| ETO MAGNETIC KG | | HARDTRING 8 | 78333 STOCKACH | | | | | | GERMANY |
| ETOWAH COUNTY AL | | ETOWAH COUNTY REVENUE COMMISSIONER | 800 FORREST AVE | ROOM G 15 | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY CLERK REGISTER | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY COMMISSION | | 800 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY DHR | | PO BOX 8000 | | | | GADSDEN | AL | 35902 | |
| ETOWAH CTY CLK REGISTER | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| ETOWAH CTY CLK SMALL CLAIMS | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| ETREMA PRODUCTS INC | | 2500 N LOOP DR | | | | AMES | IA | 50010 | |
| ETREMA PRODUCTS INC | | SUBSIDIARY EDGE TECHNOLOGIES | 2500 N LOOP DR | | | AMES | IA | 50010 | |
| ETS ENERGY TECHNOLOGY SYSTEM | | 2001 ANNAPOLIS LN | | | | PLYMOUTH | MN | 55447 | |
| ETS INTERNATIONAL | | DIVISION OF SEEMA LLC | 1916 SOUTH MAIN ST | | | SOUTH BEND | IN | 46613 | |
| ETS INTERNATIONAL | ACCOUNTS PAYABLE | 1916 SOUTH MAIN ST | | | | SOUTH BEND | IN | 46613 | |
| ETS LACROIX | | BOITE POSTAL 28 | | | | MEUNG SUR LOIRE | FR | 45130 | FR |
| ETS LINDGREN LP | | 1301 ARROW POINT DR | | | | CEDAR PK | TX | 78613 | |
| ETS LINDGREN LP | | PO BOX 502162 | | | | ST LOUIS | MO | 63150-2162 | |
| ETS R BREA SA FONDERIE ALUMINI | | LES TRILLERS | | | | VAUX | | 03190 | FRANCE |
| ETSS OF OHIO INC | BILL BARROW | PO BOX 31 | | | | TIPP CITY | OH | 45371 | |
| ETSS OF OHIO INC | BILL BARROW | PO BOX 31 | | | | TIPP CITY | OH | 45371 | |
| ETSS OF OHIO INC | BILL BARROW | PO BOX 31 | | | | TIPP CITY | OH | 45371 | |
| ETTACO INC | DAVE FOSTER | 8828 S HARDY DR | | | | TEMPE | AZ | 85284 | |
| ETTCO TOOL & MACHINE CO INC | | 1600 6TH AVE | STE 101 | | | YORK | PA | 17405-1944 | |
| ETTCO TOOL & MACHINE CO INC | | 3445 LONERGAN DR | PO BOX 1944 | | | ROCKFORD | IL | 61109 | |
| ETTCO TOOL AND MACHINE CO | LORI | 3445 LONERGAN DR | | | | ROCKFORD | IL | 61109 | |
| ETTCO TOOL AND MACHINE CO INC | | 1600 6TH AVE | PO BOX 1944 | | | YORK | PA | 17405-1944 | |
| ETTEMA SHARON JEAN | | PO BOX 746 | | | | PARK CITY | UT | 84060 | |
| ETTER TERRY | | 1894 E GORMAN RD | | | | ADRIAN | MI | 49221 | |
| ETTERS JOEY | | 622 ANNAROSE RUN | | | | WESTERVILLE | OH | 43081 | |
| ETZ ARTHUR | | 64 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| EUBANK JR ROGER | | 3113 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| EUBANK JR, ROGER | | 3113 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| EUBANK MARYLIN | | 112 NORTH MONTGOMERY ST | | | | UNION | OH | 45322 | |
| EUBANK STEPHANIE | | 3113 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| EUBANK, STEPHANIE | | 3113 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| EUBANKS ENGINEERING CO | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764-4803 | |
| EUBANKS ENGINEERING CO INC | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| EUBANKS ENGINEERING CO INC | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764-4803 | |
| EUBANKS HATTIE M | | 3812 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 | |
| EUBANKS TERRY | | 300 LONGMEADOW CIR | | | | PULASKI | TN | 38478-3128 | |
| EUBANKS TERRY | | 300 LONGMEADOW CIR | | | | PULASKI | TN | 38478-3128 | |
| EUBANKS TRAMANDA | | 150 WOODY DR APT B 6 | | | | JACKSON | MS | 39212 | |
| EUBANKS, TRAMANDA | | 1557 TRUMAN ST | | | | JACKSON | MS | 39209 | |
| EUBULUS COMPUTER SOLUTIONS | | 325B N CLIPPERT ST | | | | LANSING | MI | 48912-4602 | |
| EUBULUS COMPUTER SOLUTIONS INC | | 325 N CLIPPERT ST STE B | | | | LANSING | MI | 48912 | |
| EUCHNER USA | DEBBIE CUFF | 6723 LYONS ST | | | | EAST SYRACUSE | NY | 13057 | |
| EUCKER MATTHEW | | 2862 STRT7 NE | | | | FOWLER | OH | 44418 | |
| EUCKER, MATTHEW | | 2862 ST RT 7 NE | | | | FOWLER | OH | 44418 | |
| EUCLID CHEMICAL COMPANY, THE | | 19218 REDWOOD RD | | | | CLEVELAND | OH | 44110-2736 | |
| EUCLID DESIGN & MANUFACTURING | | 38333 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EUCLID DESIGN & MANUFACTURING | | 38333 WILLOUGHBY PKY | | | | WILLOUGHBY | OH | 44094 | |
| EUCLID DESIGN AND MANUFACTURING | | 38333 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| EUCLID HEAT TREATING CO THE | | E H T CO | 1408 E 222ND ST | | | CLEVELAND | OH | 44117 | |
| EUCLID HEAT TREATING COMPANY | | 1408 EAST 222ND ST | | | | CLEVELAND | OH | 44117 | |
| EUCLID INDUSTRIES INC | | 1655 TECH DR | | | | BAY CITY | MI | 48706-1637 | |
| EUCLID INDUSTRIES INC | | 165 W MORLEY | | | | SAGINAW | MI | 48601 | |
| EUCLID INDUSTRIES INC | BENJAMIN DEBOLT | 1655 TECH DR | | | | BAY CITY | MI | 48706 | |
| EUCLID INDUSTRIES INC EFT | BENJAMIN DEBOLT | 1655 TECH DR | | | | BAY CITY | MI | 48706 | |
| EUCLID MUNICIPAL COURT | | 555 E 222ND ST | | | | EUCLID | OH | 44123 | |
| EUCLID TOOL & MACHINE CO | | SPARE PARTS DIV | 5209 MACKINAW RD | | | BAY CITY | MI | 48706-9700 | |
| EUCLID TOOL & MACHINE COMPANY | | 5209 MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| EUCLID TOOL AND MACHINE CO EFT | | 5209 MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| EUDELL RONALD C | | 2101 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 | |
| EUGEN HUTH GMBH & CO KG | | VOHWINKELER STR 65 VOHWINKEL | | | | WUPPERTAL | | 42329 | GERMANY |
| EUGENE A WARD EVA F WARD JT TEN | | 3282 STACEY CIR | | | | OXFORD | MI | 48371 | |
| EUGENE ATCHISON | | 20291 BRAILE | | | | DETROIT | MI | 48219 | |
| EUGENE ERNST PRODUCTS CO | | 116 MAIN ST | PO BOX 427 | | | FARMINGDALE | NJ | 07727-0427 | |
| EUGENE TERRY MOORE ESQ | | 1802 15TH ST | | | | TUSCALOSSA | AL | 35401 | |
| EUGENIA J WASHINGTON | | PO BOX 38462 | | | | SACRAMENTO | CA | 95838 | |
| EULBERG LAW OFFICES | | 925 N W 6TH | | | | OKLAHOMA CTY | OK | 73106 | |
| EULER DANIEL E | | 306 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9718 | |
| EUNICE A MAGNUS | | 14228 INGLESIDE | | | | DOLTON | IL | 60419 | |
| EURESYS INC | | 500 PK BLVD STE 525 | | | | ITASCA | IL | 60143 | |
| EURESYS INC | | 7557 RAMBLER RD STE 700 | | | | DALLAS | TX | 75231 | |
| EURICH DANIEL | | 1706 S JOHNSON ST | | | | BAY CITY | MI | 48708-4205 | |
| EURICH HENRY | | 3744 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| EURICH JEANNINE | | 4409 RUPPRECHT RD | | | | VASSAR | MI | 48768 | |
| EURICH JERRY A | | 3594 HENSLER | | | | SAGINAW | MI | 48603-7238 | |
| EURICH JOHN | | 3420 BROOKGATE DR | | | | FLINT | MI | 48507 | |
| EURICH STEPHEN | | 1480 CALMAC CT | | | | BAY CITY | MI | 48708 | |
| EURICH, HENRY A | | 3744 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| EURICH, STEPHEN | | 1480 CALMAC CT | | | | BAY CITY | MI | 48708 | |
| EURICK WILLIAM | | W224 S7600 GUTHRIE DR | | | | BIG BEND | WI | 53103 | |
| EURIDIUM SOLUTIONS | | 2285 N OPDYKE RD STE D | | | | AUBURN HILLS | MI | 48326-2468 | |
| EURIDIUM SOLUTIONS | | FMLY MENC INC | 2285 N OPDYKE RD STE D | | | AUBURN HILLS | MI | 48326-2468 | |
| EURIDIUM SOLUTIONS | | PO BOX 4595 | | | | TROY | MI | 48099 | |
| EURIDIUM SOLUTIONS INC | | TICERNA INC | 2285 N OPDYKE RD STE D | | | AUBURN HILLS | MI | 48326 | |
| EURO AMERICAN PLASTICS INC | | 300B COMMERCE PARK DR | | | | JACKSON | MS | 39213 | |
| EURO AMERICAN PLASTICS INC | ACCOUNTS PAYABLE | 300 B COMMERCE PK DR | | | | JACKSON | MS | 39213 | |
| EURO MACHINE INCORP | | 9627 OWENS MOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| EURODEC INDUSTRIES | | Z I DE FELET BP 26 | 63306 THIERS CEDEX | | | | | | FRANCE |
| EURODEC INDUSTRIES LEUROPEENN | | LE BEC ZONE INDUSTRIELLE LE CH | | | | FEUGEROLLES | | 42500 | FRANCE |
| EURODIS ELECTRONICS UK LTD | | LEVER ST | | | | BOLTON | | BL36BJ | UNITED KINGDOM |
| EUROFACTOR UK LTD | | BELLERIVE HO 3 MUIRFIELD CRESCENT | | | | LONDON | LO | E14 9SZ | GB |
| EUROMOTIVE GMBH & CO KG | | GESCHAFTSFUHRUNG | 5282 RANSHOFEN | SCHLOSSSTRASSE 26 | | | | | AUSTRIA |
| EUROMOTIVE GMBH & CO KG | | GESCHAFTSFUHRUNG | 5282 RANSHOFEN | SCHLOSSSTRASSE 26 | | | | | AUSTRIA |
| EUROMOTIVE GMBH & CO KG | | SAG EUROMOTIVE | LEND 25 | | | LEND | | 05651 | AUSTRIA |
| EUROMOTIVE GMBH & CO KG FILIAL | | SCHLOSSSTRASSE 26 | | | | BRAUNAU AM INN RANSH | | 05280 | AUSTRIA |
| EUROMOTIVE GMBH & CO KG GESCHAFTSFUHRUNG | | 5282 RANSHOFEN | SCHLOSSSTRASSE 26 | | | | | | AUSTRIA |
| EUROMOTIVE GMBH AND CO KG GESCHAFTSFUHRUNG | | 5282 RANSHOFEN | SCHLOSSSTRASSE 26 | | | | | | AUSTRIA |
| EURONETTING INC | | 10630 E RANCH GATE RD | | | | SCOTTSDALE | AZ | 85255 | |
| EURONETTING INC  EFT | | 10630 E RANCH GATE RD | | | | SCOTTSDALE | AZ | 85255 | |
| EUROPA METALLI SPA | | VIA RIGHI 4 | | | | SESTO FIOTENTINO | | 50019 | ITALY |
| EUROPE CHEMI CON DEUTSCHLAND GMBH | | HAMBURGER STR 62 | | | | NUERNBERG | BY | 90451 | DE |
| EUROPE CHEMI CON DEUTSCHLAND GMBH ECC GMBH | | HAMBURGER STR 62 | | | | NUERNBERG | | 90451 | GERMANY |
| EUROPEAN AMERICAN BANK | | TORO LTD | 100 SUNNYSIDE BLVD | REMOVE EFT ACCT REJECTED | | PLAINVIEW | NY | 11803 | |
| EUROPEAN AMERICAN BANK TORO LTD 008035131 | | 100 SUNNYSIDE BLVD SUMMIT ST | ATTN ANNE MARIE IMMERSO | | | PLAINVIEW | NY | 11803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EUROPEAN COMMISSION | | 6TH FRAMEWORK PROGRAMM FOR RESEARCH | TECHNOLOGICAL DEV AND DEMONSTRATION | B1049 BRUSSELS | | | | | BELGIUM |
| EUROPEAN COMMISSION | | DGRTD H2 | OFFICE J 79 115 | | | BRUSSELS | | B-1049 | BELGIUM |
| EUROPEAN LANGUAGE RESOURC DIST | | ELDA | 55 57 RUE BRILLAT SAVARIN | | | PARIS | | 75013 | FRANCE |
| EUROPEAN PURCHASING COORD | | RINGSTRASSE 25 | MOERLENBACH VOECKELSBECK | | | 69509 GERMANY | | | GERMANY |
| EUROPEAN PURCHASING COORD | | RINGSTRASSE 25 | MOERLENBACH VOEKELSBACH | | | 69509 GERMANY | | | GERMANY |
| EUROPEAN PURCHASING COORDINATO | | RINGSTRASSE 25 | | | | MOERLENBACH VOECKELS | | 69509 | GERMANY |
| EUROQUIPMENT | | RAWMARSH RD | 4 AMBER BUSINESS CENTRE | | | ROTHERHAM | | S601RU | UNITED KINGDOM |
| EUROSOFT LORRAINE | | ROUTE DE TANTIMONT | | | | HERGUGNEY | | 88130 | FRANCE |
| EUROSOFT LORRAINE   EFT | | ROUTE DE MIRECOURT | 88130 HERGUGNEY | | | | | | FRANCE |
| EUROSTAT GROUP | | 45 ROUTE D ORGELET | | | | PONT DE POITTE | FR | 39130 | FR |
| EUROTECH INC | HARRY MILLER | DEPT CH 17486 | | | | PALATINE | IL | 17486 | |
| EUROTECHNIQUE INDUSTRIES INC | | TSCHUDINPARTS | 18951 SE 11TH PL | | | WILLISTON | FL | 32696 | |
| EUROTECHNIQUE INDUSTRIES INC | | TSCHUDINPARTS | 215 SOUTHAVEN AVE | | | MEDFORD | NY | 11763 | |
| EUROTHERM CONTROLS INC | | 741F MILLER DR | | | | LEESBURG | VA | 20175 | |
| EUROTHERM CONTROLS INC | | ACTION INSTRUMENTS | 741F MILLER DR | | | LEESBURG | VA | 20175 | |
| EUROTHERM CONTROLS INC | | EUROTHERM GROUP COMPANIES | PO BOX 360112 | | | PITTSBURGH | PA | 15251-6112 | |
| EUROTHERM CONTROLS REPAIR DEPT | | 741F MILLER DR | | | | LEESBURG | VA | 20175 | |
| EUROTHERM DRIVES | | PO BOX 890711 | | | | CHARLOTTE | NC | 28289-0711 | |
| EUROTHERM DRIVES INC | SALES | 9225 FORSYTH PK DR | | | | CHARLOTTE | NC | 28273 | |
| EUROTHERM GROUP COMPANIES | | PO BOX 360112 | | | | PITTSBURGH | PA | 15251-6112 | |
| EURTON ELECTRIC CO INC | | 9920 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| EUSTACHE RONALD C | | 2210 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 | |
| EUSTACHE TIMOTHY | | 15125 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325 | |
| EUTECTIC | | N94 W 14355 GARWIN MACE DR | | | | MENOMOMEE FALLS | WI | 53051 | |
| EUTECTIC CORP | JOY | 1515 BROOK DR | PO BOX 536 | | | DOWNERS GROVE | IL | 60515 | |
| EUTECTIC ENGINEERING | | 6350 E DAVISON | | | | DETROIT | MI | 48212 | |
| EUTECTIC ENGINEERING   EFT | | 6350 E DAVISON | | | | DETROIT | MI | 48212 | |
| EUTECTIC ENGINEERING CORP | | 6350 E DAVISON ST | | | | DETROIT | MI | 48212-1402 | |
| EUTECTIC RESOURCES INC | | 9413 N CO RD 50 EAST | | | | BRAZIL | IN | 47834 | |
| EUTECTIC RESOURCES INC | | 9413 N CO RD EAST | | | | BRAZIL | IN | 47834 | |
| EUTECTIC RESOURCES INC | | 9413 N COUNTY RD 50E | | | | BRAZIL | IN | 47834-8353 | |
| EUTON JEFFREY | | 51 ELEAZER RD | | | | XENIA | OH | 45385 | |
| EV GROUP INC | | 7700 S RIVER PKWY | | | | TEMPE | AZ | 85284-1808 | |
| EV ROBERTS | | PO BOX 4907 18027 BISHOP AVE | | | | CARSON | CA | 90749 | |
| EV ROBERTS CIRRUS ENTERPRISES LLC | | 18027 BISHOP AVE | | | | CARSON | CA | 90746 | |
| EVA JEAN HAYMON | | 6628 CAROL LEE | | | | BERKELEY | MO | 63134 | |
| EVA M HALE | | PO BOX 409 | | | | PULASKI | TN | 38478 | |
| EVA M ORLIK | | KENDALL HAHN | 220 N RANGELINE RD | | | CARMEL | IN | 46032 | |
| EVA ORLIK | | EVA ORLIK | 14102 WARBLER WAY N | | | CARMEL | IN | 46033 | |
| EVA ROSE HEASLEY | | 83 WAIKIKI DR | | | | MADISON | OH | 44057-2735 | |
| EVAL COMPANY OF AMERICA | | EVALCA | 2625 BAY AREA BLVD STE 300 | | | HOUSTON | TX | 77058 | |
| EVALCA | | EVAL COMPANY OF AMERICA | 100 WARRENVILLE RD STE 201 | | | LISLE | IL | 60532-1301 | |
| EVANA TOOL & ENGINEERING EFT | | INC | 5825 OLD BOONVILLE HWY | PO BOX 5437 | | EVANSVILLE | IN | 47715-2136 | |
| EVANA TOOL & ENGINEERING INC | | EVANA AUTOMATION | 5825 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715-2136 | |
| EVANA TOOL AND ENGINEERING EFT INC | | PO BOX 77000 DEPT 77767 | | | | DETROIT | MI | 48277-0767 | |
| EVANENKO NIKOLAI | | 4859 CENTURY DR | | | | SAGINAW | MI | 48603-5622 | |
| EVANGEL COLLEGE | | OFFICE OF ENROLLMENT | 1111 N GLENSTONE | | | SPRINGFIELD | MO | 65802 | |
| EVANGELICAL LUTHERAN CHURCH OF AMERICA BOARD OF PE | MR CURTIS FEE | 800 MARQUETTE AVE 1050 | | | | MINNEAPOLIS | MN | 55402-2892 | |
| EVANGELISTA CHERYL | | 1086 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| EVANGELISTA JOSE | | 1910 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| EVANGELISTA JOSE | | 1910 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| EVANGELISTA JOSE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| EVANGELISTA, CHERYL A | | 1086 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| EVANIUK ANNETTE | | 831 WOODVIEW COURT | | | | VANDALIA | OH | 45377 | |
| EVANS & SUTHERLAND | | 770 KOMAS DR | | | | SALT LAKE CITY | UT | 84108-1207 | |
| EVANS & SUTHERLAND | | PO BOX 58700 | | | | SALT LAKE CITY | UT | 84158 | |
| EVANS ANALYTICAL GROUP FORMERLY EVANS EAST | | 104 WINDSOR CENTER DRIVE SUITE 101 | | | | EAST WINDSOR | NJ | 08520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS AND MULLINIX | | 7225 RENNER RD STE 200 | | | | SHAWNEE | KS | 66217 | |
| EVANS ANDREW | | 313 TIMBER LN | | | | ANDERSON | IN | 46017 | |
| EVANS ANDREW | | 3163 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| EVANS ANGELA | | 7672 ALTERNATE ST RT 49 E | | | | ARCANUM | OH | 45304 | |
| EVANS BEATRIZ | | 55 GLENDALE AVE | | | | BUFFALO | NY | 14208 | |
| EVANS BELVIE | | 2427 WHISPERING BROOK LN | | | | GROVE CITY | OH | 43123-3741 | |
| EVANS BETTY H | | 676 KIRKLEY DR | | | | JACKSON | MS | 39206-3831 | |
| EVANS BEVERLY J | | 3829 S 11TH ST | | | | SHEBOYGAN | WI | 53081-8607 | |
| EVANS BRETT | | 7558 PETE AVE | | | | JENISON | MI | 49428-9717 | |
| EVANS BRIAN | | 1727 STILLWATER CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| EVANS BRIAN | | 3793 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| EVANS C F | | 11 MALVERN CLOSE | WINSTANLEY | | | WIGAN | | WN3 6DZ | UNITED KINGDOM |
| EVANS CAROLYN | | 6911 GREEN HWY | | | | TECUMSEH | MI | 49286 | |
| EVANS CAROLYN | | PO BOX 321 | | | | LEAVITTSBURG | OH | 44430 | |
| EVANS CHARLES | | 1018 HUGO ST | | | | MAUMEE | OH | 43537 | |
| EVANS CLAYTON | | 24732 PLUM TREE DR | | | | ELKMONT | AL | 35620-6446 | |
| EVANS CLAYTON | | 8321 WASHINGTON DR | | | | CENTERVILLE | OH | 45458 | |
| EVANS CLINTON | | PO BOX 379 | | | | NEW CARLISLE | OH | 45344 | |
| EVANS COLUMBUS | | 1076 NUTANA | | | | MT MORRIS | MI | 48458 | |
| EVANS DANTON | | 2426 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| EVANS DAVID | | 15 CHARLEMAGNE DR | | | | MENDON | NY | 14506 | |
| EVANS DAVID | | 46 HEATH DR NW | | | | WARREN | OH | 44481 | |
| EVANS DAVID C | | 2534 W CROSS ST | | | | ANDERSON | IN | 46011-9510 | |
| EVANS DEBORAH | | 1054 BRITTON RD | | | | ROCHESTER | NY | 14616 | |
| EVANS DEBORAH | | 4273 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1607 | |
| EVANS DELIVERY CO INC | | PO BOX 268 | | | | POTTSVILLE | PA | 17901 | |
| EVANS DENNIS T | | 4665 ESTES DR | | | | KENT | OH | 44240 | |
| EVANS DERECK | | 491 SHEELIN RD | | | | XENIA | OH | 45385 | |
| EVANS DIANE M | | 1520 ROBBINS AVE | | | | NILES | OH | 44446 | |
| EVANS DIANNA | | 4145 W 50 S | | | | KOKOMO | IN | 46901 | |
| EVANS DIANNA | | 4145 W 50 S | | | | KOKOMO | IN | 46901 | |
| EVANS DISTRIBUTION SYSTEMS INC | | 18765 SEAWAY DR | | | | MELVINDALE | MI | 48122 | |
| EVANS DONALD | | 14704 GRUBBS RD | | | | ATHENS | AL | 35611-7431 | |
| EVANS DONALD | | 2125 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| EVANS DONALD | | 3117 N BELSAY RD | | | | FLINT | MI | 48506 | |
| EVANS DONALD | | 5509 N 29TH LN | | | | MC ALLEN | TX | 78504 | |
| EVANS DONALD | | 14704 GRUBBS RD | | | | ATHENS | AL | 35611-7431 | |
| EVANS DONNA | | 83 MADRID AVE | | | | BROOKVILLE | OH | 45309 | |
| EVANS DWAIN | | 4110 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| EVANS EAST 2005 | | 104 WINDSOR CTR DR | SUITES 101 | | | EAST WINDSOR | NJ | 08520 | |
| EVANS EDDIE R | | 419 APPLEGATE RD | | | | UNION | OH | 45322-3103 | |
| EVANS ELECTRIC INC EFT | | PO BOX 7514 | | | | WICHITA FALLS | TX | 76307 | |
| EVANS ELECTRIC MOTOR CENTERS INC | | 2002 SOUTHWEST BLVD | PO BOX 1316 | | | TULSA | OK | 74101-1316 | |
| EVANS ELECTRIC MOTOR CENTERS INC | | PO BOX 1316 | | | | TULSA | OK | 74101-1316 | |
| EVANS ELLEN | | 5289 CONESTOGA DR | | | | FLUSHING | MI | 48433 | |
| EVANS ENGINEERING | | 14119A SULLYFIELD CIRCLE | | | | CHANTILLY | VA | 20151 | |
| EVANS ENTERPRISES INC | | EVANS ELECTRIC | 2707 CENTRAL FREEWAY EAST | | | WICHITA FALLS | TX | 76302 | |
| EVANS EQUIPMENT CO INC | | G 3283 S DORT HWY | | | | BURTON | MI | 48529-1446 | |
| EVANS EQUIPMENT CO INC | | G 3283 SOUTH DORT HWY | | | | BURTON | MI | 48529-1446 | |
| EVANS EQUIPMENT CO INC EFT | | G 3283 SOUTH DORT HWY | | | | BURTON | MI | 48529-1446 | |
| EVANS ETOYLE | | 2042 MAYBURY AVE | | | | FLINT | MI | 48503-4244 | |
| EVANS FAY H | | 231 CULBERTSON AVE | | | | JACKSON | MS | 39209-5231 | |
| EVANS FRANCESCA J | | 1519 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 | |
| EVANS FRANK REALTY | | 94 RESERVOIR PK DR | | | | ROCKLAND | MA | 02370 | |
| EVANS GARY | | 2167 PRESLEY DR | | | | GROVE CITY | OH | 43123 | |
| EVANS GINGER | | 110 CLAREMONT AVE | | | | ANDERSON | IN | 46011 | |
| EVANS GLADIE | | 3766 CLOVERDALE | | | | MEDWAY | OH | 45341 | |
| EVANS GLADYS | | 2460 BRIER ST SE | | | | WARREN | OH | 44484-5201 | |
| EVANS HAROLD | | 1581 GARWOOD DR | | | | DAYTON | OH | 45432 | |
| EVANS INC | | ACCT OF PAULA M MC GHEE | CASE 93M1146014 | | | | | 33252-8880 | |
| EVANS INC ACCT OF PAULA M MC GHEE | | CASE 93M1146014 | | | | | | | |
| EVANS JAMES | | 1087 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068 | |
| EVANS JAMES | | 4733 WAKEFIELD AVE NE | | | | COMSTOCK PK | MI | 49321-8958 | |
| EVANS JAMES | | 63 OXFORD | | | | DAYTON | OH | 45407 | |
| EVANS JAMES W | | 1084 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-8315 | |
| EVANS JANET L | | 800 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS JANICE | | 8489 WARWICK RD NE | | | | WARREN | OH | 44484 | |
| EVANS JAY | | 4145 W 50 S | | | | KOKOMO | IN | 46901 | |
| EVANS JEFFREY | | PO BOX 2224 | | | | WARREN | OH | 44484 | |
| EVANS JERRY | | 4353 S SHERIDAN RD | | | | LENNON | MI | 48449 | |
| EVANS JERRY | | 60 HERBERT RD | | | | HARTSELLE | AL | 35640-8225 | |
| EVANS JERRY | | 4353 S SHERIDAN RD | | | | LENNON | MI | 48449 | |
| EVANS JOHN | | 4111 BLUEHERON DR | | | | AUBURN HLS | MI | 48326 | |
| EVANS JOHN A | | 7024 PK VISTA RD | | | | ENGLEWOOD | OH | 45322-2544 | |
| EVANS JOSEPH | | 647 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1711 | |
| EVANS JOSEPH L | | PO BOX 434 | | | | MONTICELLO | MS | 39654-0434 | |
| EVANS JOSEPH P | | 1997 CTR RD | | | | WILMINGTON | OH | 45177-8351 | |
| EVANS JOY | | 111 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| EVANS JOYCE | | 4305 HARVARD AVE SE | | | | WARREN | OH | 44484 | |
| EVANS JOYCE A | | 1494 BEECHWOOD ST NE | | | | WARREN | OH | 44483 | |
| EVANS JOYCE O | | 1223 NORTH RD APT 24 | | | | NILES | OH | 44446-2231 | |
| EVANS JR EARL | | 5700 OXFORD LN APT C | | | | LOCKPORT | NY | 14094 | |
| EVANS JR EARL | | 5700 OXFORD LN APT C | | | | LOCKPORT | NY | 14094 | |
| EVANS JUDITH | | 323 MAPLE ST | | | | TIPTON | IN | 46072 | |
| EVANS JUDITH A | | 323 MAPLE ST | | | | TIPTON | IN | 46072 | |
| EVANS JUNIUS JAMES | | 170A KENVELLE RD | | | | BUFFALO | NY | 14215-0000 | |
| EVANS KATHRYN L | | 4353 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 | |
| EVANS KENNETH | | 12400 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3191 | |
| EVANS KRISTI | | 808 HILLCREST DR | | | | KOKOMO | IN | 46901-3433 | |
| EVANS LANDSCAPING INC | | 3700 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 | |
| EVANS LANDSCAPING INC | | 3700 ROUND BOTTOM RD | | | | NEWTOWN | OH | 45244 | |
| EVANS LANDSCAPING INC | | 9700 EAST KEMPER RD | | | | LOVELAND | OH | 45140 | |
| EVANS LASHARA | | 221 HAMILTON ST | | | | ROCHESTER | NY | 14620 | |
| EVANS LAWANA | | 2116 VAL VISTA COURT | | | | DAYTON | OH | 45406 | |
| EVANS LAWRENCE W | | 720 S LINE ST | | | | CHESANING | MI | 48616-1436 | |
| EVANS LEONARD | | 4229 E SANDRA DR | | | | PORT CLINTON | OH | 43452 | |
| EVANS LINDA | | 6501 HALBERD COURT | | | | DAYTON | OH | 45459 | |
| EVANS LOYD J | | 5981 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| EVANS MANUFACTURING EFT | | 1330 SOUTER | | | | TROY | MI | 48083 | |
| EVANS MANUFACTURING INC | | 1330 SOUTER ST | | | | TROY | MI | 48083-2839 | |
| EVANS MANUFACTURING INC | | 1330 SOUTER | | | | TROY | MI | 48083 | |
| EVANS MARCUS | | 3915 ODIN AVE | | | | CINCINNATI | OH | 45213 | |
| EVANS MARK | | 11 W MARKET ST | | | | WEST MILTON | OH | 45383 | |
| EVANS MAYBELLE | | 213 SOUTHLEA DR | | | | KOKOMO | IN | 46902 | |
| EVANS MECHWART HAMBLETON | | & TILTON INC | 170 MILL ST | | | GAHANNA | OH | 43230-3036 | |
| EVANS MEREDITH | | 27 CONSTANTIA AVE | | | | DAYTON | OH | 45419 | |
| EVANS MFG | JANET | 1330 SOUTER | | | | TROY | MI | 48083 | |
| EVANS MICHAEL | | 106 FRANKLIN ST | | | | NILES | OH | 44446 | |
| EVANS MICHAEL | | 110 CLAREMONT AVE | | | | ANDERSON | IN | 46011 | |
| EVANS MICHAEL | | 11806 CREIGHTON AVE | | | | NORTHPORT | AL | 35475 | |
| EVANS MICHAEL | | 106 FRANKLIN ST | | | | NILES | OH | 44446 | |
| EVANS MICHELLE | | 1727 STILLWATER CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| EVANS MICHELLE | | 27 VILLAGE ROCK LN | APT 24 | | | NATICK | MA | 01760 | |
| EVANS MICHELLE | | 317 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| EVANS MUSGRAVE MICHELLE | | 323 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9302 | |
| EVANS MUSGRAVE, MICHELLE | | 323 SHAMROCK AVE | | | | GREENTOWN | IN | 46936 | |
| EVANS NEAL | | 26 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| EVANS NIKKI | | 6040 GARBER RD | | | | DAYTON | OH | 45415 | |
| EVANS ORLANDO | | 620 HIDDEN VALLEY DR | APT 107 | | | ANN ARBOR | MI | 48104 | |
| EVANS PAMELA | | PO BOX 862 | | | | LOCKPORT | NY | 14095-0935 | |
| EVANS PAMELA | | 400 TOPSFIELD RD | | | | COLUMBUS | OH | 43228 | |
| EVANS PAMELA | | PO BOX 862 | | | | LOCKPORT | NY | 14095-0935 | |
| EVANS PATRICIA | | 136 BELLINGHAM DR | | | | MADISON | AL | 35758 | |
| EVANS PATRICIA | | 136 BELLINGHAM DR | | | | MADISON | AL | 35758 | |
| EVANS PEGGY A | | 3110 GARDEN PL | | | | KOKOMO | IN | 46902-7512 | |
| EVANS PERCY | | 232 MOSS AVE | | | | JACKSON | MS | 39209 | |
| EVANS PHYLLIS | | 46 HEATH DR NW | | | | WARREN | OH | 44481 | |
| EVANS R | | 17 LATCHMERE DR | | | | VICTOR | NY | 14564 | |
| EVANS RALPH V | | 1308 N JASMINE PL | | | | ANAHEIM | CA | 92801-1628 | |
| EVANS REECE | | 30 ISLAND RD | | | | MEDWAY | OH | 45341 | |
| EVANS REGINA L | | 2167 PRESLEY DR | | | | GROVE CITY | OH | 43123-3601 | |
| EVANS RICHARD | | 1308 HWY 3 | | | | REDWOOD | MS | 39156 | |
| EVANS RICK | | 516 LAMONT DR APT 2 | | | | KETTERING | OH | 45429 | |
| EVANS RITA E | | 294 COLONIAL | | | | YOUNGSTOWN | OH | 44505-2157 | |
| EVANS ROBBIN | | 4436 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| EVANS ROBERT | | 14 SOUTH 10TH AVE | | | | HIGHLAND PK | NJ | 08904 | |
| EVANS ROBERT | | 324 WEST WHIPP RD | | | | CENTERVILLE | OH | 45459 | |
| EVANS ROBERT | | 807 WINDSOR RD | | | | TERRE HAUTE | IN | 46802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS RODNEY | | 2464 MARTHAS WOODS | | | | GROVE CITY | OH | 43123 | |
| EVANS ROGER | | 2020 GEORGE ST | | | | LOGANSPORT | IN | 46947-3729 | |
| EVANS RONALD | | 8744 STATE RTE 21 | | | | NAPLES | NY | 14512-9531 | |
| EVANS RONIE | | 763 STONY POINT RD | | | | SPENCERPORT | NY | 14559 | |
| EVANS RONNIE | | 161 LYNNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| EVANS ROOFING COMPANY INC | | 1101 E CHESTNUT ST | | | | SANTA ANA | CA | 92701 | |
| EVANS RUBEN | | 1501 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| EVANS RUSSELL | | 150 FIFTH AVE | | | | HUBBARD | OH | 44425 | |
| EVANS S | | 3100 TUBMAN AVE | | | | DAYTON | OH | 45408 | |
| EVANS SHAVON | | 2460 BRIER ST SE | | | | WARREN | OH | 44484 | |
| EVANS SHELIA | | PO BOX 379 | | | | NEW CARLISLE | OH | 45344 | |
| EVANS SONI | | 4409 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416 | |
| EVANS STANLEY | | 2535 ST RT 7 NE | | | | FOWLER | OH | 44418 | |
| EVANS STEVEN | | 2197 E 200 S | | | | ANDERSON | IN | 46017 | |
| EVANS STEVEN | | RR 1 BOX 228 | | | | SONTAG | MS | 39665-9730 | |
| EVANS TERRENCE | | 2925 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| EVANS TERRENCE | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| EVANS TERRENCE | | 2925 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| EVANS TERRENCE | TERRENCE EVANS | | 2925 WHITEHOUSE DR | | | KOKOMO | IN | 46902 | |
| EVANS THOMAS | | 128 NOLA RD | | | | SONTAG | MS | 39665 | |
| EVANS THOMAS E | | 6210 ROYALTON CTR RD APT 1 | | | | AKRON | NY | 14001-9006 | |
| EVANS TIMOTHY | | 1551 TABOR AVE | | | | KETTERING | OH | 45420 | |
| EVANS TOOL & ENGINEERING | | 4287 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| EVANS TOOL & ENGINEERING EFT | | 4287 3 MI RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| EVANS TOOL & ENGINEERING INC | | 4287 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-114 | |
| EVANS TOOL AND ENGINEERING EFT | | 4287 3 MI RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| EVANS TRACY | | 583 PENHALE AVE | | | | CAMPBELL | OH | 44405 | |
| EVANS TRANSPORTATION SERVICES | | 547 PROGRESS DR | | | | HARTLAND | WI | 53029 | |
| EVANS TRANSPORTATION SERVICES | | INC EVTW | W229 N 2494 STATE RD 164 | | | WAUKESHA | WI | 53186-1407 | |
| EVANS TRANSPORTATION SERVICES INC | | W229 N 2494 STATE RD 164 | | | | WAUKESHA | WI | 53186-1407 | |
| EVANS TRUDDIE W | | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 | |
| EVANS V SAMUEL | | 3451 SELLARS RD | | | | DAYTON | OH | 45439-1323 | |
| EVANS VERONICA | | 4220 ST ROUTE 40 LOT 9 | | | | TIPP CITY | OH | 45371 | |
| EVANS WILLIAM | | 2280 S FENTON RD | | | | HOLLY | MI | 48442-8333 | |
| EVANS YOLANDA | | 1501 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| EVANS, CARROLL | | 15758 EASTEP RD | | | | ATHENS | AL | 35611 | |
| EVANS, DAVID | | 3591 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| EVANS, DAVID D | | 46 HEATH DR N W | | | | WARREN | OH | 44481 | |
| EVANS, DAVID M | | 15 CHARLEMAGNE DR | | | | MENDON | NY | 14506 | |
| EVANS, JOHN J | | 4111 BLUEHERON DR | | | | AUBURN HLS | MI | 48326 | |
| EVANS, JOY | | 111 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| EVANS, KRISTI | | 808 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| EVANS, LEE | | 21150 ROOSEVELT | | | | MERRILL | MI | 48637 | |
| EVANS, NEAL R | | 26 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| EVANS, NOVA | | 2086 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| EVANS, PHYLLIS B | | 46 HEATH DR N W | | | | WARREN | OH | 44481 | |
| EVANS, REECE | | 30 ISLAND RD | | | | MEDWAY | OH | 45341 | |
| EVANS, RICK | | 516 LAMONT DR APT 2 | | | | KETTERING | OH | 45429 | |
| EVANS, ROBERT | | PO BOX 98 | | | | BRISTOLVILLE | OH | 44402 | |
| EVANS, RUBEN | | 1501 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| EVANS, SABRINA | | 2447 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| EVANS, STEPHANIE | | 878 HOLLER RD | | | | DAYTON | OH | 45427 | |
| EVANS, THOMAS EMIL | | 128 NOLA RD | | | | SONTAG | MS | 39665 | |
| EVANTS BERNICE | | 121 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| EVAPCO INC | | 5151 ALLENDALE LN | | | | TANEYTOWN | MD | 21787 | |
| EVAPCO INC | | C/O WOODSIDE TP | 60 LAWRENCE BELL DR | | | WILLIAMSVILLE | NY | 14221-7074 | |
| EVAPCO INC | | PO BOX 63027 | | | | BALTIMORE | MD | 21263 | |
| EVARIAN THOMAS | | 8725 E 146TH ST | | | | NOBLESVILLE | IN | 46060 | |
| EVARIAN, THOMAS A | | 13662 WENDESSA DR | | | | FISHERS | IN | 46038 | |
| EVART ENGINEERING CO INC | | 1340 STATE ST | | | | MIDDLETOWN | IN | 47356-9310 | |
| EVART ENGINEERING CO INC EFT | | PO BOX 10 | | | | MIDDLETOWN | IN | 47356-9310 | |
| EVARTS BERNICE | | 121 PAYNE AVE | | | | N TONAWANDA | NY | 14120-5409 | |
| EVCO PLASTICS DE MEXICO S DE RL DE | | PABLO LIVAS NO 4211 | | | | GUADALUPE | NL | 67180 | MX |
| EVE INCORPORATED | | 1830 NORTH 109TH EAST AVE | | | | TULSA | OK | 74116 | |
| EVE INCORPORATED | | DEPT 1608 | | | | TULSA | OK | 74182 | |
| EVE INCORPORATED | | PO BOX 848392 | | | | DALLAS | TX | 75284-8392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN A HERRICK | | 101 LESLEY LN PEN ACRES | | | | NEW CASTLE | DE | 19720 | |
| EVELYN ASHLEY PRATT | | 5994 VANCOUVER DR | | | | SHREVEPORT | LA | 77107 | |
| EVELYN CISTA | | PO BOX 181 | EAST POST STATION | | | YONKERS | NY | 10704-0181 | |
| EVELYN COLLINS | | 17 BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624 | |
| EVELYN D BATTISTE | | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451 | |
| EVELYN D BATTISTE | EVELYN D BATTISTE | | 3002 CULLEOKA HWY | | | CULLEOKA | TN | 38451 | |
| EVELYN EVELYN M | | 2287 BATES RD | | | | MT MORRIS | MI | 48458-2603 | |
| EVELYN FALCO | | 87 HANCOCK AVE | | | | JERSEY CITY | NJ | 07307 | |
| EVELYN GAIL CALVIN | | 12290 FOLGER ST | | | | SPRING HILL | FL | 34609 | |
| EVELYN GAIL CALVIN | | 4018 CHAPEL HILL RD | | | | CRAWFORD | TN | 38554 | |
| EVELYN I THIAS REV TRUST | | 1638 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| EVELYN I THIAS REV TRUST | | 1638 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| EVELYN I THIAS REV TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| EVELYN MINTON | | 5368A PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| EVELYN R LAND | | 7370 E 38TH ST | | | | TULSA | OK | 74145-3261 | |
| EVELYN R LAND | | 7370 E 38TH ST | | | | TULSA | OK | 74145-3261 | |
| EVELYN R LAND | | 7370 E 38TH ST | | | | TULSA | OK | 74145-3261 | |
| EVELYN R LAND | | 7370 E 38TH ST | | | | TULSA | OK | 74145-3261 | |
| EVELYN R LAND | | 7370 E 38TH ST | | | | TULSA | OK | 74145-3261 | |
| EVELYN SCHAPER | | 15 BURGUNDY LN | | | | COLUMBUS | NC | 28722 | |
| EVELYN WOOD READING DYNAMICS | | 1878 POINT OAK RD | | | | ST LOUIS | MO | 63131-3807 | |
| EVELYN WOOD READING DYNAMICS | | 6170 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217-4396 | |
| EVEN CRANDALL WADE LOWE & | | GATES | 9433 HAVEN AVE STE 102 | | | RANCHO CUCAMONGA | CA | 91729-4000 | |
| EVEN CRANDALL WADE LOWE AND GATES | | 9433 HAVEN AVE STE 102 | | | | RANCHO CUCAMONGA | CA | 91729-4000 | |
| EVENFLO COMPANY INC | | 1000 EVENFLO DR | | | | CANTON | GA | 30114 | |
| EVENLITE INC | | 316N STATE RD | | | | BEN SALEM | PA | 19020 | |
| EVENS MARY R | KATHY | 9112 MILLER RD | | | | DURAND | MI | 48429-9436 | |
| EVENSON JOHN | | 9708 E 300 N | | | | GREENTOWN | IN | 46936 | |
| EVENSON, JOHN PAUL | | 9708 E 300 N | | | | GREENTOWN | IN | 46936 | |
| EVENT MEDICAL LTD | | 6A LIOSBAN BUSINESS PK | TUAM RD GALWAY | | | | | | IRELAND |
| EVENT RENTALS | | PO BOX 266 | | | | ROEBUCK | SC | 29376 | |
| EVENT STRATEGIES INC | | HOMELAND SECURITY TECH EXPO | 101 N UNION ST STE 310 | | | ALEXANDRIA | VA | 22314 | |
| EVENTRA | | MERRITT CROSSING | 440 WHEELERS FARMS RD | | | MILFORD | CT | 06460 | |
| EVER READY THERMOMETER CO INC | | 228 LACKAWANNA AVE | | | | WEST PATERSON | NJ | 07424 | |
| EVER ROLL SPECIALTIES CO | | 3988 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504 | |
| EVER ROLL SPECIALTIES CO | | 3988 TROY RD | | | | SPRINGFIELD | OH | 45504-4458 | |
| EVER ROLL SPECIALTIES CO | | 3988 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504 | |
| EVER ROLL SPECIALTIES CO INC | | 3988 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504-4458 | |
| EVERARDO ABREGO | | ATTORNEY FOR PLAINTIFFS | 944 W. NOLANA STE C | | | PHARR | TX | 78577 | |
| EVERCAN TECHNOLOGY CORP | | 5 SCHUMAN RD | | | | MILLWOOD | NY | 10546 | |
| EVERCORE PARTNERS INC | | 55 E 52ND ST | | | | NEW YORK | NY | 10055-0002 | |
| EVERDING DIANNA | | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 | |
| EVERENERGY INDUSTRIAL | | CALIFORNIA BATTERY | 523 WEST RIALTO AVE STE B | | | RIALTO | CA | 92376-5747 | |
| EVERENERGY INDUSTRIAL CALIFORNIA BA | ACCOUNTS PAYABLE | 523 WEST RIALTO AVE STE B | | | | RIALTO | CA | 92376-5747 | |
| EVERENERGY INDUSTRIAL/ CALIFORNIA BATTERY | | 523 WEST RIALTO AVE STE B | | | | RIALTO | CA | 92376-5747 | |
| EVEREST BIOMEDICAL INSTRUMENTS | DAN METZGER | 16690 SWINGLEY RIDGE RD | STE 140 | | | CHESTERFIELD | MO | 63017 | |
| EVEREST BIOMEDICAL INSTRUMENTS | DANIEL METZGER | 16690 SWINGLEY RIDGE RD | STE 140 | | | CHESTERFIELD | MO | 63017 | |
| EVEREST BIOMEDICAL INSTRUMENTS COMPANY | ATTN RICHARD ENGEL & SUSAN OLSEN | ONE MTEROPOLITAN SQ STE 2600 | | | | ST LOUIS | MO | 63102 | |
| EVEREST BIOMEDICAL INSTRUMENTS COMPANY | EVEREST BIOMEDICAL ISTRUMENTS COMPANY | | 2825 AIRVIEW BLVD | | | KALAMAZOO | MI | 49002 | |
| EVEREST BIOMEDICAL ISTRUMENTS COMPANY | | 2825 AIRVIEW BLVD | | | | KALAMAZOO | MI | 49002 | |
| EVEREST ENGINEERED PLASTICS | | PO BOX 6070 | | | | ANAHEIM | CA | 92816-0070 | |
| EVEREST IMAGING LTD | | 11500 METRIC BLVD STE 210 | | | | AUSTIN | TX | 78758 | |
| EVEREST VIT | | 199 US HWY 206 | | | | FLANDERS | NJ | 07836 | |
| EVEREST VIT | | PO BOX 70927 | | | | CHICAGO | IL | 60673 | |
| EVEREST VIT INC | | 199 US HWY 206 | | | | FLANDERS | NJ | 07836 | |
| EVERETT ALEISHA | | 336 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| EVERETT ANTHONY | | 4386 M VERNON PASS | | | | SWARTZ CREEK | MI | 48473 | |
| EVERETT CHAR TECHPROBES | BARBARA WILES | 700 E HARRISON | | | | PAMORA | CA | 91767 | |
| EVERETT CHARLES | | TECHNOLOGIES TE DIV | FILE 53414 | | | LOS ANGELES | CA | 90074-3414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVERETT CHARLES | CHERYL RIVERS | 487 JEFFERSON BLVD | | | | WARICK | RI | 02886 | |
| EVERETT CHARLES | SANDRA BLUM | 4420 PKWY COMMERCE BLVD | | | | ORLANDO | FL | 32808 | |
| EVERETT CHARLES CONTACT PRODUC | | BOX FILE 6846 | | | | LOS ANGELES | CA | 90074 | |
| EVERETT CHARLES CONTACT PRODUC | | ONE FAIRCHILD SQUARE | | | | CLIFTON PK | NY | 12065 | |
| EVERETT CHARLES PROBES | DEBBIE GRACE | 700 E HARRISON AVE | | | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECH | | CP DIV | FILE 53326 | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECH | | FILE 53326 | | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECH INC | | ONE FAIRCHILD SQUARE | | | | CLIFTON PK | NY | 12065 | |
| EVERETT CHARLES TECHNOLOG | KATHY BOESE | 700 E HARRISON AVE | | | | POMONA | CA | 91767-1920 | |
| EVERETT CHARLES TECHNOLOG | PETER MICZEK | 1 FAIRCHILD SQUARE | CLIFTON PK | | | NEW YORK | NY | 12065 | |
| EVERETT CHARLES TECHNOLOGIES | | 6860 EDGEWATER COMM PKY 350 | | | | ORLANDO | FL | 32810 | |
| EVERETT CHARLES TECHNOLOGIES | | BOX FILE 53326 | | | | LOS ANGELES | CA | 90074 | |
| EVERETT CHARLES TECHNOLOGIES | | FILE 53326 | | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECHNOLOGIES | | FMLY EVERETT CHARLES CONTACT | PRODUCTS INC 9 99 | 700 E HARRISON AVE | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST | | | | MACCLESFIELD | | SK117BW | |
| EVERETT CHARLES TECHNOLOGIES | | LOCK BOX 53326 | | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECHNOLOGIES | | OSTBY BARTON TEST GROUP | LOCK BOX 53326 | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECHNOLOGIES | | OSTBY BARTON TEST PROBES DIV | 487 JEFFERSOM BLVD | | | WARWICK | RI | 02886 | |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST MACCLESFIELD | CHESHIRE SK11 7BD | | | | | | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST MACCLESFIELD | CHESHIRE SK11 7BD | | | UNITED KINGDOM | | | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST | | | | MACCLESFIELD CH | | SK117BW | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES | | BLK 161 KALLANG WAY NO 06 18/26 | | | | SINGAPORE | SG | 349247 | SG |
| EVERETT CHARLES TECHNOLOGIES | DEBBIE GRACE | 2887 N TOWNE AVE | | | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECHNOLOGIES | DEBBIE GRACE | 700 EAST HARRISON AVE | | | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECHNOLOGIES I | | 1827 DUNSFORD CT | | | | SCHAUMBURG | IL | 60194-2212 | |
| EVERETT CHARLES TECHNOLOGIES I | | 487 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| EVERETT CHARLES TECHNOLOGIES I | | 700 E HARRISON AVE | | | | POMONA | CA | 91767-192 | |
| EVERETT CHARLES TECHNOLOGIES I | | IN CIRCUIT TEST | 2047 ZANKER RD | | | SAN JOSE | CA | 95131-2107 | |
| EVERETT CHARLES TECHNOLOGIES I | | OSTBY BARTON TEST PROBES DIV | 487 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| EVERETT CHARLES TECHNOLOGIES INC | | EVERETT CHARLES TECHNOLOGY | GOODALL ST | | | MACCLESFIELD | | SK11 7BD | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES INC | | GOODALL ST | | | | MACCLESFIELD | | 0SK11- 7BD | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES INC | | NO PHYSICAL ADDRESS | | | | LOS ANGELES | CA | 90074 | |
| EVERETT CHARLES TECHNOLOGIES INC | | 700 E HARRISON AVE | | | | POMONA | CA | 91767-1920 | |
| EVERETT CHARLES TECHNOLOGIES INC | | 4420 PKY COMMERCE BLVD | | | | ORLANDO | FL | 32808 | |
| EVERETT CHARLES TECHNOLOGIES LTD | | UNIT 13 FENCE AV | | | | MACCLESFIELD | CH | SK10 1LT | GB |
| EVERETT CHARLES TEST INC | | FILE 9722 | | | | LOS ANGELES | CA | 90028 | |
| EVERETT CHRISTOL | | 3419 STANFORD PL | | | | DAYTON | OH | 45406 | |
| EVERETT CRAIG | | 2397 ANDERSON RD | | | | SAGINAW | MI | 48603 | |
| EVERETT H SHIFLETT | | ACCT OF NANCY LOUISE SHIFLETT | CASE 394398 | 7400 GLEN LEAF 23 | | SHREVEPORT | LA | 21752-4696 | |
| EVERETT H SHIFLETT ACCT OF NANCY LOUISE SHIFLETT | | CASE 394398 | 7400 GLEN LEAF 23 | | | SHREVEPORT | LA | 71129-3708 | |
| EVERETT HAROLD | | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154-8868 | |
| EVERETT INDUSTRIES INC | CAROL GINTERT | 3601 LARCHMONT AVE NE | PO BOX 2068 | | | WARREN | OH | 44484-0068 | |
| EVERETT KATHRYN | | 1412 RIDGELAWN AVE | | | | FLINT | MI | 48503 | |
| EVERETT KENNETH | | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVERETT KIRK | | 6838 BAYTREE COURT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| EVERETT L M | | 5 GLENTWORTH CLOSE | | | | LIVERPOOL | | L31 5PW | UNITED KINGDOM |
| EVERETT LONNIE | | 34 THEODORE ST | | | | BUFFALO | NY | 14211 | |
| EVERETT MARTHA | | 1412 RIDGELAWN | | | | FLINT | MI | 48503 | |
| EVERETT MICHAEL | | 2525 MERRITT AVE | | | | NEWFANE | NY | 14108-9509 | |
| EVERETT MORRISON MOTORCARS | | | | | | ODESSA | FL | 33556 | |
| EVERETT PATRICK | | 5588 E H AVE | | | | KALAMAZOO | MI | 49001-2194 | |
| EVERETT RAY DAVIS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| EVERETT ROBERT | | 12328 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9116 | |
| EVERETT ROBERT | | 14426 LAKE WILDWOOD DR | | | | COTTONDALE | AL | 35453 | |
| EVERETT SUSAN | | 839 CEDAR DR | | | | GADSDEN | AL | 35901 | |
| EVERETT TROYER, ELIZABETH | | 124 MASON ST | | | | ADDISON | MI | 49220 | |
| EVERETT WAYNE E | | 2618 ALBERT ST | | | | NEWFANE | NY | 14108-1129 | |
| EVERETT YULANDA | | 105 BEDFORD ST | | | | ROCHESTER | NY | 14609 | |
| EVERETT, LONNIE | | 34 THEODORE ST | | | | BUFFALO | NY | 14211 | |
| EVERETT, MARTHA H | | 1412 RIDGELAWN | | | | FLINT | MI | 48503 | |
| EVERETT, MICHAEL | | 2525 MERRITT ST | | | | NEWFANE | NY | 14108 | |
| EVERETT, YULANDA | | 105 BEDFORD ST | | | | ROCHESTER | NY | 14609 | |
| EVERETTE JR JESSE | | 579 WEST EVANSTON RD | | | | TIPP CITY | OH | 45371 | |
| EVERETTS RANDALL | | 1308 SHADOW CANYON PL | | | | EL PASO | TX | 79912 | |
| EVERETTS, RANDALL T | | 3115 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| EVERGIN JAYVIN | | 1641 LAYTON DR | | | | DAYTON | OH | 45406 | |
| EVERGLADES DIESEL INJ | MR WILLIAN GONZALEZ | 243 SW 33RD COURT | | | | FT LAUDERDALE | FL | 33315 | |
| EVERGLADES DIESEL INJ SVC | | 243 SW 33RD COURT | | | | FT LAUDERDALE | FL | 33315 | |
| EVERGLADES DIESEL INJ SVC | BILL GONZALEZ | 243 SOUTHWEST 33RD COURT | | | | FT LAUDERDALE | FL | 33315 | |
| EVERGREEN CP USA INC | QVS MARKETING ANNIE | 338 NORTH CANAL ST | STE 7 8 | | | S SAN FRANCISCO | CA | 94080 | |
| EVERGREEN ENVIRONMENTAL GROUP INC | | 7416 HWY 329 | | | | CRESTWOOD | KY | 40014 | |
| EVERGREEN ENVIRONMENTAL GROUP INC | | 7416 HWY 329 | | | | CRESTWOOD | KY | 40014 | |
| EVERGREEN ENVIRONMENTAL GROUP INC | | 7416 HWY 329 | | | | CRESTWOOD | KY | 40014 | |
| EVERGREEN FUNDING CORP | | ASSIGNEE E CONRAD TRUCKING INC | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| EVERGREEN FUNDING CORP | | ASSIGNEE SPLAWN MACHINE AND TOOL | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| EVERGREEN GREASE SERVICE | | 2800 SPEILMAN RD | | | | ADRIAN | MI | 49221 | |
| EVERGREEN GREASE SERVICE | | 2800 SPEILMAN RD | | | | ADRIAN | MI | 94221 | |
| EVERGREEN GREASE SERVICE | | PO BOX 1484 | | | | ADRIAN | MI | 94221 | |
| EVERGREEN INSTITUTIONAL ASSET MANAGEMENT | MR DENNIS FERRO | EQUITY INVESTMENTS | 401 SOUTH TRYON ST | | | CHARLOTTE | NC | 28202-1934 | |
| EVERGREEN INVESTMENT MANAGEMENT COMPANY | MR JAMES MEDVEDEFF | GROWTH & INCOME INVESTMENTS | 200 BERKELEY ST | 24TH FL | | BOSTON | MA | 02116-5034 | |
| EVERGREEN SALES GROUP | | 18562 142ND AVE NE | | | | WOODINVILLE | WA | 98072-8520 | |
| EVERGREEN SALES GROUP | | 18562 142ND AVE NE | | | | WOODINVILLE | WA | 98072-8520 | |
| EVERGREEN SALES GROUP INC | JAMES LATOUSEK JJ | 14818 NE 31ST CIRCLE | | | | REDMOND | WA | 98052-5321 | |
| EVERGREEN SCIENTIFIC | | 2300 E 49TH | | | | LOS ANGELES | CA | 90058 | |
| EVERGREEN SCIENTIFIC | | PO BOX 58248 | | | | LOS ANGELES | CA | 90058 | |
| EVERGREEN SCIENTIFIC | | 2300 E 49TH | | | | LOS ANGELES | CA | 90058 | |
| EVERGREEN SCIENTIFIC | | 2300 E 49TH | | | | LOS ANGELES | CA | 90058 | |
| EVERGREEN SCIENTIFIC | | 2300 E 49TH | | | | LOS ANGELES | CA | 90058 | |
| EVERGREEN SCIENTIFIC | | 2300 E 49TH | | | | LOS ANGELES | CA | 90058 | |
| EVERHART CYNTHIA | | 5101 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| EVERHART GARY | | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-9707 | |
| EVERHART JUSTIN | | 53413 SHERWOOD LN | | | | SHELBY TWP | MI | 48315 | |
| EVERHART TRUCKING LLC | | 525 E HIGHLAND ST | | | | ADA | OH | 45810 | |
| EVERHART TRUCKING LLC | | PO BOX 59 | | | | ADA | OH | 45810 | |
| EVERHART WILLIAM L | | 6004 GREENWAY DR | | | | FREDERIC | MI | 49733-9682 | |
| EVERIDGE BRYANT | | 1403 26TH ST | | | | WICHITA FALLS | TX | 76301 | |
| EVERIDGE THOMAS | | 1335 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| EVERIDGE TIMOTHY | | 1445 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3505 | |
| EVERITT DAVID | | 5792 BRADLEY BROWNLEE RD NE | | | | FOWLER | OH | 44418 | |
| EVERLING KATHY L | | 213 SE 1ST AVE | | | | CAPE CORAL | FL | 33990-1004 | |
| EVERLOCK FASTENING SYSTEMS INC | | GREER SMYRNA | MAYFIELD DR | | | SMYRNA | TN | 37167 | |
| EVERLY WARD | | 622 APOLLO PKWY | | | | WESTFIELD | IN | 46074 | |
| EVERLY, KYLE WARD | | 1646 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| EVERLY, WARD K | | 622 APOLLO PKWY | | | | WESTFIELD | IN | 46074 | |
| EVERMAN JANE | | 3966 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| EVERNHAM MOTORSPORTS LLC | ACCOUNTS PAYABLE | 320 AVIATION DR | | | | STATESVILLE | NC | 28677 | |
| EVERNHAM MOTORSPORTS LLC | ACCOUNTS PAYABLE | 7100 WEDDINGTON RD | | | | CONCORD | NC | 28027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVERS CRAIG | | 9588 COUNTRY PATH TR | | | | MIAMISBURG | OH | 45342 | |
| EVERS CRAIG | | 9588 COUNTRY PATH TR | | | | MIAMISBURG | OH | 45342 | |
| EVERS ELISA | | 3291 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| EVERSHARP TOOL INC | | 11350 E 60TH PL | | | | TULSA | OK | 74146-6817 | |
| EVERSHARP TOOL INC | | 11350 E 60TH PL | | | | TULSA | OK | 74146-6817 | |
| EVERSHARP TOOL INC | | 11350 E 60TH PL | | | | TULSA | OK | 74146-6817 | |
| EVERSHARP TOOL INC | | 11350 E 60TH PL | | | | TULSA | OK | 74146-6817 | |
| EVERSHARP TOOL INC | | 11350 E 60TH PL | | | | TULSA | OK | 74146-6817 | |
| EVERSON JONATHAN | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| EVERSON, JONATHAN R | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| EVERSON, LYNN S | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| EVERTS BARBARA | | 4333 BENNETT DR | | | | BURTON | MI | 48519 | |
| EVERTS, RICKEY | | 3964 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| EVERTZ MICROSYSTEMS LTD | DON YEUNG | 5288 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 5Z9 | CANADA |
| EVERYBODYS INC | | 5225 SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| EVERYBODYS INC EFT | | 2655 S DIXIE DR | | | | DAYTON | OH | 43265-0145 | |
| EVERYBODYS INC EFT | | LOCKBOX 145 | | | | COLUMBUS | OH | 43265-0145 | |
| EVETT GEORGIANA | | 1100 WEST GRANGER ST | | | | BROKEN ARROW | OK | 74012-0731 | |
| EVETT TERRY | | 1100 WEST GRANGER ST | | | | BROKEN ARROW | OK | 74012-0731 | |
| EVETT, GEORGIANA M | | 4350 CHELSEA DR | | | | WICHITA FALLS | TX | 76309-4028 | |
| EVEVSKY ANNA | | 510 BAY MEADOW DR | | | | WEBSTER | NY | 14580-4001 | |
| EVEX ANALYTICAL INSTRUMENTS | | INC | 857 STATE RD | | | PRINCETON | NJ | 08540 | |
| EVEX ANALYTICAL INSTRUMENTS IN | | 1001 MAIN ST | | | | MORRISVILLE | PA | 19067 | |
| EVEX ANALYTICAL INSTRUMENTS IN | | 857 STATE RD | | | | PRINCETON | NJ | 08540 | |
| EVEY ENGINEERING CO INC | | 714 S WEST BLVD | | | | VINELAND | NJ | 08360 | |
| EVEY ENGINEERING COMPANY INC | | 730 S WEST BLVD | | | | VINELAND | NJ | 08360 | |
| EVIE L HAMMOND | | 3 OAKS BEND BLDG 508 APT 5 | | | | STONE MNTM | GA | 30083 | |
| EVIGNA BRAND INSIGHT | | PO BOX 67000 DEPT 215301 | | | | DETROIT | MI | 48267-2153 | |
| EVINSKY DAVID | | 828 IOWA AVE | | | | MCDONALD | OH | 44437-1622 | |
| EVINSKY ENOCH | | 2606 ELIZABETH | | | | LORDSTOWN | OH | 44481 | |
| EVINSKY, DAVID | | 828 IOWA AVE | | | | MCDONALD | OH | 44437-1622 | |
| EVITTS TIMOTHY | | 10024 MEADOW LN | | | | PINCKNEY | MI | 48169-8103 | |
| EVO INC | KATHY ODELL | 2636 289TH PL | | | | ADEL | IA | 50003-8021 | |
| EVO INC | KATHY ODELL | 2836 289TH PL | | | | ADEL | IA | 50003-8021 | |
| EVO MEDICAL SOLUTIONS | BRAD WELCH | 2636 289TH PL | | | | ADEL | IA | 50003-8021 | |
| EVONIK CYRO LLC | | 379 INTERPACE PKWY STE 1 | | | | PARSIPPANY | NJ | 07054-1131 | |
| EVONIK DEGUSSA CORPORATION | | 379 INTERPACE PKWY BLDG C | | | | PARSIPPANY | NJ | 07054 | |
| EVOX INC | | C/O MARVIN GOTTLEIB & ASSOC IN | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| EVOX RIFA INC | | 1640 NORTHWIND BLVD UNIT 102 | | | | LIBERTYVILLE | IL | 60048 | |
| EVOX RIFA INC | | 1640 NORTHWIND BLVD UNIT 102 | | | | LIBERTYVILLE | IL | 60048-9634 | |
| EVOX RIFA INC | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| EVOX RIFA INC | | 300 TR STATE INTL STE 375 | | | | LINCOLNSHIRE | IL | 60069 | |
| EVOX RIFA INC | DIANE SCHMITT | 1640 NORTHWIND BLVD UNIT 102 | | | | LIBERTYVILLE | IL | 60048-9634 | |
| EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD NO 102 | | | | LIBERTYVILLE | IL | 60048-9634 | |
| EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD UNIT 102 | | | | LIBERTYVILLE | IL | 60048-9634 | |
| EVOY BRUCE | | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446 | |
| EVRARD JOSEPH W | | 6271 CANDLE LIGHT DR | | | | RIVERSIDE | CA | 92509 | |
| EWAB ENGINEERING LIMITED | | TELFORD | STAFFORD PK 16 | | | TELFORD | | TF33BB | UNITED KINGDOM |
| EWAB ENGINEERING LTD | | STAFFORD PARK 16 | | | | TELFORD | SH | TF3 3BS | GB |
| EWAB HOLDING AG | | WEYSTRASSE 26 | | | | LUZERN | CH | 06006 | CH |
| EWAG CORP | | 135 CIRCUIT DR | | | | N KINGSTOWN | RI | 02852 | |
| EWALD ABBEY | | 2783 CECELIA ST | | | | SAGINAW | MI | 48602 | |
| EWALD ABBEY | | 3022 REVERE DR | | | | SAGINAW | MI | 48603 | |
| EWALD ABBY | | 3131 CASS CITY RD | | | | UNIONVILLE | MI | 48767 | |
| EWALD CLARK | | 2498 JACOB RD | | | | CARO | MI | 48723 | |
| EWALD INSTRUMENTS CORP | | PO BOX 159 | | | | KENT | CT | 06757 | |
| EWALD INSTRUMENTS CORP | | PO BOX 398 | | | | GOSHEN | CT | 06756-0398 | |
| EWALD JACOBO | | 6201 FOX GLEN DR APT 291 | | | | SAGINAW | MI | 48603 | |
| EWALD JASON | | 2240 COMPTON | | | | SAGINAW | MI | 48602 | |
| EWALD KENNETH | | 2189 REMINGTON RD | | | | CARO | MI | 48723-9751 | |
| EWALD WILLIAM C | | 1594 REMINGTON RD | | | | CARO | MI | 48723-9750 | |
| EWALD WITTE GMBH & CO KG | | HOFERSTRABE 3 15 | 42551 VELBERT | | | | | | GERMANY |
| EWALD WITTE GMBH & CO KG | | HOFERSTRABE 3 15 42551 VELBERT | | | | GERMANY | | | GERMANY |
| EWALD WITTE AND CO KG | | HOFERSTRABE 3 15 | 42551 VELBERT | | | | | | GERMANY |
| EWALD WITTE VELBERT GMBH & CO | | HOEFERSTR 3 15 | | | | VELBERT | | 42551 | GERMANY |
| EWART RONALD | | 2625 SHAFOR BLVD | | | | DAYTON | OH | 45419 | |
| EWBANK HUEY CHING | | 334 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EWBANK, STEPHEN | | 334 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| EWBANK, STEPHEN E | | 2930 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| EWD LLC | | 12 LEIGH FISHER | | | | EL PASO | TX | 79906 | |
| EWD LLC | | PO BOX 67000 DEPT 294201 | | | | DETROIT | MI | 48267-2942 | |
| EWD LLC | | YAZAKI NORTH AMERICA | 1265 PETER COOPER DR | | | EL PASO | TX | 79936 | |
| EWERS, KEITH | | 6233 BOULDER DR | | | | ANDERSON | IN | 46013 | |
| EWH SPECTRUM CO | ACCOUNTS PAYABLE | 221 WEST CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | |
| EWH SPECTRUM COMPANY | | 221 W CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | |
| EWI WORLDWIDE, INC | | 2315 MOMENTUM PL | LOCKBOX NO 232315 | | | CHICAGO | IL | 60689 | |
| EWIG GERALD | | 27070 PIONEER RD | | | | WIND LAKE | WI | 53185 | |
| EWIKON HOTRUNNER SYSTEMS | KIMBERLY FRENCH | 1051 E MAIN ST UNIT 1 | | | | EAST DUNDEE | IL | 60118 | |
| EWING DAVE O | | 1297 W 133RD WAY | | | | WESTMINSTER | CO | 80234-1154 | |
| EWING DENNIS | | 441 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| EWING HEIDI | | 4181 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| EWING JOEY | | 4043 DEVON DR SE | | | | WARREN | OH | 44484 | |
| EWING KEITH E | | 504 JEFF DR | | | | KOKOMO | IN | 46901-3723 | |
| EWING KENNETH H | | 6003 DEVLIN AVE | | | | NIAGARA FALLS | NY | 14304-3127 | |
| EWING LUCY | | 2289 N NORRELL RD | | | | BOLTON | MS | 39041 | |
| EWING MARSHALL | | 345 MICHAEL DR | | | | ATLANTA | IN | 46031 | |
| EWING OPERATING, LP | | 2732 OAK LAWN AVE | | | | DALLAS | TX | 75219-4107 | |
| EWING ROBERT | | 9968 W SUNSET LN | | | | ELWOOD | IN | 46036 | |
| EWING RONALD E | | 5204 OJIBWAY DR | | | | KOKOMO | IN | 46902-5351 | |
| EWING ROSCOE | | 309 E ROLSTON RD | | | | LINDEN | MI | 48451 | |
| EWING, CHRISTEEN | | 1349 OLD PEARSON RD | | | | FLORENCE | MS | 39073 | |
| EWING, DAVID | | 1297 WEST 133RD WAY | | | | WESTMINSTER | CO | 80234 | |
| EWING, JOSEPH | | 6264 MCKINLEY | | | | BRIDGEPORT | MI | 48722 | |
| EWING, MELVIN | | 2289 N NORRELL RD | | | | BOLTON | MS | 39041 | |
| EWW    EFT | | GLOCKENBERG 6 | D 38179 SCHWUELPER | | | | | | GERMANY |
| EX CELL O MACHINE TOOLS INC | | FMLY EXCELLO EUROP MACH TOOLS | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313-1318 | |
| EX ELTRONICS UK LIMITED | | GROVE HOUSE | HEADLEY RD | GRAYSHOTT | | HINDHEAD SURREY | | GU26 6LE | UNITED KINGDOM |
| EX JR DUANE | | 9483 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 | |
| EX ZAK INC | ERIN ANDERZAK | 1157A MANUFACTURES DR | | | | WESTLAND | MI | 48186 | |
| EXABYTE | CHERYL | 1685 38TH ST | | | | BOULDER | CO | 80301 | |
| EXACT ENGINEERING LTD | | TREAMVALLEY TRADING ESTATE | KINGSWAY SOUTH | | | GATESHEAD TW | | NE11OJS | UNITED KINGDOM |
| EXACT HOLDING N V | | POORTWEG 6 | | | | DELFT | NL | 2612 PA | NL |
| EXACT MACHINE CORP | | 380 N COUNTY LINE RD | | | | SUNBURY | OH | 43074 | |
| EXACT MACHINE CORPORATION | | 380 N COUNTY LINE RD | | | | SUNBURY | OH | 43074 | |
| EXACT SOFTWARE | EXACT SOFTWARE ERP NA LLC | EXACT HOLDING NORTH AMERICA INC | 8800 LYRA DR STE 350 | | | COLUMBUS | OH | 43240 | |
| EXACT SOFTWARE | KANLAYA PALIVAN | 1136 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EXACT SOFTWARE ERP NA INC | | 1948 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EXACT SOFTWARE ERP NA LLC | EXACT HOLDING NORTH AMERICA INC | 8800 LYRA DR STE 350 | | | | COLUMBUS | OH | 43240 | |
| EXACTO SPRING CORP | | 1201 HICKORY ST | | | | GRAFTON | WI | 53024-119 | |
| EXACTO SPRING CORP | | 1201 HICKORY STREET | PO BOX 197 | | | GRAFTON | WI | 53024-0197 | |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | | GRAFTON | WI | 53024-1191 | |
| EXAIR CORP | | 1250 CENTURY CIR N | | | | CINCINNATI | OH | 45246-330 | |
| EXAIR CORP | | LOCK BOX 00766 | | | | CINCINNATI | OH | 45264-0766 | |
| EXAIR CORP | | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1621 | |
| EXAIR CORP | BRIAN WILLIAMS | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1621 | |
| EXAIR CORP EFT | | 1250 CENTURY CIRCLE N | | | | CINCINNATI | OH | 45246 | |
| EXAIR CORPORATION | | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249 | |
| EXAIR CORPORATION | | LOCATION 00766 | | | | CINCINNATI | OH | 45264-0766 | |
| EXAIR CORPORATION | CUSTOMER SERV | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1621 | |
| EXAIR CORPORATION | JODY ROSE | 1250 CENTURY CIRLE NORTH | | | | CINCINNATI | OH | 45246 | |
| EXAIR CORPORATION | THOMPSON | 1250 CENTURY CIRCLE NORTH | | | | CINCINNATI | OH | 45246-3309 | |
| EXAKT TECHNOLOGIES INC | | 7416 N BROADWAY EXTENSION | STE E | | | OKLAHOMA CITY | OK | 73116-9066 | |
| EXAKT TECHNOLOGIES INC | | 7416 N BROADWAY EXTENSION STE | | | | OKLAHOMA CITY | OK | 73116 | |
| EXCAL VISUAL COMMUNICATIONS | | 5721 ARAPAHO AVE | STE A 2 | | | BOULDER | CO | 80303-1363 | |
| EXCAL VISUAL COMMUNICATIONS | | 5721 ARAPAHOE AVE | | | | BOULDER | CO | 80303-1363 | |
| EXCALIBUR INTEGRATED | KAY HOLT | SYSTEMS INC | 109 JORDAN DR STE C | | | CHATTANOOGA | TN | 37421 | |
| EXCALIBUR MANUFACTURING | | CORPORATION | 16186 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604 | |
| EXCALIBUR MANUFACTURING CORP | | 16186 FLIGHT PATH DR | | | | BROOKSVILLE | FL | 34604 | |
| EXCALIBUR REGISTRATIONS | ACCOUNTS RECEIVABLE | 6029 14 MILE RD STE 200 | | | | STERLING HEIGHTS | MI | 48312 | |
| EXCEL | | 10205 NORTHWEST 19TH ST | | | | MIAMI | FL | 33172-2535 | |
| EXCEL AIR TOOL | ARNIE THIES | 4525 WEST 160TH ST | | | | CLEVELAND | OH | 44135 | |
| EXCEL AIR TOOL CO INC | | 3800 MONROE AVE STE 19C | | | | ROCHESTER | NY | 14534 | |
| EXCEL AIR TOOL CO INC | | 4525 W 160TH ST | | | | CLEVELAND | OH | 44135 | |
| EXCEL AIR TOOL CO INC | | 4741 DEVITT DR | | | | CINCINNATI | OH | 45246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXCEL AIR TOOL CO INC | | 4778 DUES DR | | | | CINCINNATI | OH | 45246 | |
| EXCEL AIR TOOL CO INC EFT | | PO BOX 640212 | | | | CINCINNATI | OH | 45264-0212 | |
| EXCEL AUTOMATION | CHERYL WEBER | 9471 GREYSTONE | | | | BRECKSVILLE | OH | 44141 | |
| EXCEL CIRCUITS CO | | 50 NORTHPOINTE DR | | | | ORION | MI | 48359-1846 | |
| EXCEL CIRCUITS CO INC | | C/O WHITESELL R O & ASSOCIATE | 8332 OFFICE PK DR STE A | | | GRAND BLANC | MI | 48439-2035 | |
| EXCEL COMPUTER | | 3330 EARHART DR | STE 212 | | | CARROLLTON | TX | 75006 | |
| EXCEL ELECTROCIRCIRUIT INC EFT | | 50 NORTHPOINTE DR | | | | ORION | MI | 48359-1846 | |
| EXCEL ELECTROCIRCUIT INC | | 50 NORTHPOINTE DR | | | | ORION | MI | 48359-184 | |
| EXCEL ELECTROCIRCUIT INC | | C/O RO WHITESELL ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| EXCEL ELECTROCIRCUIT INC EFT | | FRMLY CIRCUIT BOARD OF AMERICA | FMLY ELCEL CIRCUITS CO | 50 NORTHPOINTE DR | | ORION | MI | 48359-1846 | |
| EXCEL ENERGY TECHNOLOGIES LTD | | 624 S BOSTON STE 300 | | | | TULSA | OK | 74119 | |
| EXCEL ENGINEERING INC | | 25925 GLENDALE | | | | REDFORD | MI | 48239 | |
| EXCEL FORAL DESIGNS INC | | 100 RENAISSANCE CTR STE 134 | | | | DETROIT | MI | 48243 | |
| EXCEL HEALTH ENTERPRISES | | 4018 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| EXCEL HEALTH ENTERPRISES | | INC | 4018 COLUMBUS AVE | | | ANDERSON | IN | 46013 | |
| EXCEL HEALTH ENTERPRISES INC | | EXCEL HEALTH & WELLNESS | 4018 COLUMBUS AVE | | | ANDERSON | IN | 46013 | |
| EXCEL INC | | 509 LEE AVE | | | | LINCOLNTON | NC | 28092 | |
| EXCEL INC | | PO DRAWER 459 | | | | LINCOLNTON | NC | 28093-0459 | |
| EXCEL INDUSTRIAL ELECTRONICS | TONY MOCERI | 44360 REYNOLDS DR | PO BOX 46009 | | | CLINTON TWP | MI | 48036 | |
| EXCEL INDUSTRIES INC | | POBOX 46009 | | | | MT CLEMENS | MI | 48046-6009 | |
| EXCEL PARTNERSHIP INC | | 75 GLEN RD | | | | SANDY HOOK | CT | 06482 | |
| EXCEL PARTNERSHIP INC | | 75 GLEN RD STE 200 | | | | SANDY HOOK | CT | 06482 | |
| EXCEL PARTNERSHIP INC | EXCEL PARTNERSHIP INC | | 75 GLEN RD STE 200 | | | SANDY HOOK | CT | 06482 | |
| EXCEL PARTNERSHIP INC EFT | | 75 GLEN RD STE 200 | | | | SANDY HOOK | CT | 06482 | |
| EXCEL PATTERN WORKS INC | | 7020 CHASE RD | | | | DEARBORN | MI | 48126-1751 | |
| EXCEL PATTERN WORKS INC | | 7020 CHASE RD | | | | DEARBORN | MI | 48126-1791 | |
| EXCEL PERSONNEL INC | | 3737 RUE NOTRE DAME QUEST | | | | MONTREAL | PQ | H4C 1P8 | CANADA |
| EXCEL QUANTRONIX CORP | | 45 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| EXCEL SCREW MACHINE TOOLS INC | | 20300 LORNE | | | | TAYLOR | MI | 48180 | |
| EXCEL SCREW MACHINE TOOLS INC | | 20300 LORNE ST | | | | TAYLOR | MI | 48180-1969 | |
| EXCEL SCREW MACHINE TOOLS INC | | 20300 LORNE | | | | TAYLOR | MI | 48180 | |
| EXCEL TECHNICAL SERVICES | | INC | PMB 141 | 7111 DIXIE HWY | | CLARKSTON | MI | 48346-2077 | |
| EXCEL TECHNICAL SERVICES EFT | | INC | PMB 141 | 7111 DIXIE HWY | | CLARKSTON | MI | 48346-2077 | |
| EXCEL TECHNICAL SERVICES INC | | ETS | PMB 141 | 7111 DIXIE HWY | | CLASRKSTON | MI | 48346-2077 | |
| EXCEL TECHNICAL SERVICES INC | RICARDO CARVAJAL | PMB 141 | 7111 DIXIE HWY | | | CLARKSTON | MI | 48346-2077 | |
| EXCEL TECHNOLOGY INC | | 41 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3454 | |
| EXCELDA DISTRIBUTING SPA | ACCOUNTS PAYABLE | 11078 HI TECH DR | | | | WHITMORE LAKE | MI | 48189 | |
| EXCELDA MANUFACTURING CO | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| EXCELDA MANUFACTURING CO | | PO BOX 67000 DEPT 101101 | | | | DETROIT | MI | 48267-1011 | |
| EXCELDA MANUFACTURING CO INC | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| EXCELDA MANUFACTURING CO INC | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116-8562 | |
| EXCELDA MANUFACTURING COMPANY | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| EXCELL EXPRESS INC | | 540 N LAPEER RD 170 | | | | ORION TWP | MI | 48362 | |
| EXCELL LLC | | 3242 PATTERSON RD | | | | BAY CITY | MI | 48706 | |
| EXCELL LLC | | PO BOX 1607 | | | | BAY CITY | MI | 48706 | |
| EXCELLENCE MANUFACTURING INC | | 629 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503-5148 | |
| EXCELLENCE MANUFACTURING INC | ACCOUNTS PAYABLE | 629 IONIA AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49503 | |
| EXCELLON ACQUISITION LLC | | 24751 CRENSHAW BLVD | | | | TORRANCE | CA | 90505-5308 | |
| EXCELLON ACQUISITION LLC | | FILE NO 57346 | | | | LOS ANGELES | CA | 90074-7346 | |
| EXCELLON AUTOMATION CO | | 24751 CRENSHAW BLVD | | | | TORRANCE | CA | 90505-530 | |
| EXCELLON INDUSTRIES | | EXCELLON AUTOMATION DIVISION | 24751 CRENSHAW BLVD | | | TORRANCE | CA | 90505-0000 | |
| EXCELLOY INDUSTRIES | | 608 E MCMURRAY RD B3 | | | | MCMURRAY | PA | 15317 | |
| EXCELLOY INDUSTRIES EFT | | 608 E MCMURRAY RD B3 | | | | MCMURRAY | PA | 15317 | |
| EXCELLUS HEALTH PLAN INC EFT SHARON JACKSON TREASURY OPER | | BC BS OF ROCHESTER | PO BOX 9620 | | | ROCHESTER | NY | 14604-0620 | |
| EXCELLUS HEALTH PLANBLUE CHOICE | DANIEL ZIMMERMAN | 165 COURT ST | | | | ROCHESTER | NY | 14647 | |
| EXCELORANT LLC | | 1800 ST JULIAN PL | | | | COLUMBIA | SC | 29202 | |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY RD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCHANGE BANK OF ALABAMA | SUSAN WILLETT | ASSIGNEE PACKAGING INTEGRITY | PO BOX 178 | | | GADSDEN | AL | 35902 | |
| EXCHANGE CLUB OF LOCKPORT | | PO BOX 692 | | | | LOCKPORT | NY | 14094 | |
| EXCHANGE CLUBS OF ANDERSON | | 8756 SURREY DR | | | | PENDLETON | IN | 46064 | |
| EXCIMER VISION LASER LP | SIMON YEO | 101 YGNACIO VALLEY RD | STE 340 | | | WALNUT CREEK | CA | 94596 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXCO TECHNOLOGIES LTD | | CASTOOL PRECISION TOOL | 17 STATE CROWN BLVD | | | SCARBOROUGH | ON | M1V 4B1 | CANADA |
| EXCO TECHNOLOGIES LTD | | CASTOOL PRECISION TOOL | 21 STATE CROWN BLVD | | | SCARBOROUGH | ON | M1V 4B1 | CANADA |
| EXCO TECHNOLOGIES LTD | | EXTEC | 60 SPY CT | | | MARKHAM | ON | L3R 5H6 | CANADA |
| EXEC WAREHOUSE INC | | PO BOX 37038 | | | | SOUTHDALE LONDON | ON | N6E 3T3 | CANADA |
| EXECT SEARCH INTERNATIONAL EFT | | DBA SANFORD ROSE ASSOCIATES | 5500 MAIN ST STE 340 | | | WILLIAMSVILLE | NY | 14221 | |
| EXECT SEARCH INTERNATIONAL EFT DBA SANFORD ROSE ASSOCIATES | | 5500 MAIN ST STE 340 | | | | WILLIAMSVILLE | NY | 14221 | |
| EXECT SEARCH INTERNATIONAL INC | | SANFORD ROSE ASSOCIATES OF AMH | 5500 MAIN ST STE 340 | | | WILLIAMSVILLE | NY | 14221 | |
| EXECUTIVE BILINGUAL SERVICES | | 4466 OAKDALE ST | PO BOX 96 | | | GENESEE | MI | 48437 | |
| EXECUTIVE CENTER INC | | T A EXECUTIVE CTR OF GREENTREE | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053 | |
| EXECUTIVE COMMITTEE OF DELPHI CORPS BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| EXECUTIVE COMMITTEE OF DELPHI CORPS BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| EXECUTIVE EDUCATION NETWORK | | PO BOX 911584 | | | | DALLAS | TX | 75391-1584 | |
| EXECUTIVE EDUCATION NETWORK | | PO BOX 98565 | | | | CHICAGO | IL | 60693-8565 | |
| EXECUTIVE EXPRESS | | TRANSPORTATION | 338 S SHARON AMITY RD | PMB 199 | | CHARLOTTE | NC | 28211-2806 | |
| EXECUTIVE GREETINGS | | PO BOX 450460 | | | | HARTFORD | CT | 06115-0460 | |
| EXECUTIVE GREETINGS INC | | DRAWING BOARD THE | PO BOX 2995 | | | HARTFORD | CT | 061042995 | |
| EXECUTIVE LANDSCAPING INC | | 1480 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | |
| EXECUTIVE LANDSCAPING INC | | 1480 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473-9614 | |
| EXECUTIVE LEADERSHIP | | FOUNDATION | 1010 WISCONSIN AVE NORTH | WEST STE 520 | | WASHINGTON | DC | 20007 | |
| EXECUTIVE LEADERSHIP | | PO BOX 9070 | | | | MCLEAN | VA | 22102-9660 | |
| EXECUTIVE LIVING SUITES INC | | PO BOX 2294 | | | | FARMINGTON HILLS | MI | 48333 | |
| EXECUTIVE MOTORING INC | | 1208 GESSNER DR | | | | HOUSTON | TX | 77055-6014 | |
| EXECUTIVE OFFICE LINK INC | | STE 200 | 7 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | |
| EXECUTIVE OFFICE LINK INC SUITE 200 | | 7 GREAT VALLEY PKWY | | | | MALVERN | PA | 19355 | |
| EXECUTIVE OFFICE SUPPLY INC | | 33004 GRAND RIVER | | | | FARMINGTON | MI | 48336 | |
| EXECUTIVE OFFICE SUPPLY INC | | 3312 SANTA URSULA AVE | | | | LAREDO | TX | 78040 | |
| EXECUTIVE QUICK SERVE INC | | PO BOX 510224 | | | | LIVONIA | MI | 48151-6224 | |
| EXECUTIVE RELOCATION SERVICES | | 783 OLD HICKORY BLVD STE 109E | | | | BRENTWOOD | TN | 37027 | |
| EXECUTIVE SOFTWARE | JEFF CUDE | 7590 N GLENOAKS BLVD | | | | BURBANK | CA | 91504-1052 | |
| EXECUTIVE SOFTWARE INC | | 701 N BRAND BLVD 6TH FLR | | | | GLENDALE | CA | 91203-1242 | |
| EXECUTIVE SOLUTIONS INC | | DBA ASAP OFFICE SERVICES | 5450 FAR HILLS AVE STE 111 | | | DAYTON | OH | 45429-2346 | |
| EXECUTIVE STUDIES | | UNIVERSITY PROGRAMS | 210 ST MARYS DR | | | OXNARD | CA | 93030 | |
| EXECUTIVE TRANSPORT SERVICES | | INC | PO BOX 932 | | | VERMILION | OH | 44089 | |
| EXECUTIVE TRAVEL NORTH WEST LTD | | 24 DEACON RD | | | | WIDNES | CH | WA8 6ED | GB |
| EXECUTIVE WOHNMOBILE | | OPEL STR 28 | 64546 MORFELDEN | | | | | | GERMANY |
| EXECUTIVE WOMEN INTERNATIONAL | | MARIA KLOHA | C O BARTON MARLOW COMPANY | 26500 AMERICAN DR | | SOUTHFIELD | MI | 48034 | |
| EXECUTIVE WOMEN INTERNATIONAL | | C/O KAREY HOGAN TREASURER | 238 IRWIN AVE | | | ESSEX | ON | N8M 2T6 | CANADA |
| EXECUTIVE WOMEN INTERNATIONAL C O KAREY HOGAN TREASURER | | 238 IRWIN AVE | | | | ESSEX  CANADA | ON | N8M 2T6 | CANADA |
| EXECUTIVE WOMEN INTERNATIONAL MARIA KLOHA | | C/O BARTON MARLOW COMPANY | 26500 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| EXECUTIVES CLUB OF CHICAGO | | 8 S MICHIGAN AVE STE 2500 | | | | CHICAGO | IL | 60603 | |
| EXECUTRAIN | | 1000 ABERNATHY RD | | | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | 1001 JEFFERSON PLAZA STE 205 | | | | WILMINGTON | DE | 19801 | |
| EXECUTRAIN | | 1064 EAST MAIN ST | CLOVERLEAF BUILDING | | | MERIDEN | CT | 06450 | |
| EXECUTRAIN | | 200 POWELL PL | STE 100 | | | BRENTWOOD | TN | 37027-7514 | |
| EXECUTRAIN | | 3817 NW EXPWY STE 100 | | | | OKLAHOMA CITY | OK | 73112 | |
| EXECUTRAIN | | 4555 LAKE FOREST DR | WESTLAKE CTR STE 610 | | | CINCINNATI | OH | 45242-3732 | |
| EXECUTRAIN | | 5700 CLEVELAND ST STE 300 | | | | VIRGINIA BEACH | VA | 23462 | |
| EXECUTRAIN | | COMPUTER TRAINING LEADER | 6900 COLLEGE BLVD | STE 670 | | OVERLAND PK | KS | 66211 | |
| EXECUTRAIN OF DETROIT | | RALEIGH OFFICENTRE STE 210 | 25330 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| EXECUTRAIN OF WESTERN NEW YORK | | APPLE TREE BUSINESS PK | 2875 UNION RD STE 8A | | | CHEEKTOWAGA | NY | 14227 | |
| EXECUTRAIN OF WESTERN NEW YORK APPLE TREE BUSINESS PARK | | 2875 UNION RD STE 8A | | | | CHEEKTOWAGA | NY | 14227 | |
| EXEL | DALE PAGE | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXEL GLOBAL LOGISTICS | | 16580 AIR CTR BLVD 200 | RMT CHG 5 01 MH | | | HOUSTON | TX | 77032 | |
| EXEL GLOBAL LOGISTICS | | 5798 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EXEL GLOBAL LOGISTICS INC EFT | | 4120 POINT EDEN WAY STE 200 | | | | HAYWARD | CA | 94545 | |
| EXEL GLOBAL LOGISTICS INC EFT | | FRMLY MSAS CARGO INTERNATIONAL | 4120 POINT EDEN WAY STE 200 | | | HAYWARD | CA | 94545 | |
| EXEL NORTH AMERICAN LOGISTICS | | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| EXEL NORTH AMERICAN LOGISTICS | | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| EXEL TRANSPORTATION SERVICES | | FMLY MARK VII | 965 RIDGELAKE BLVD STE 100 | | | MEMPHIS | TN | 38120 | |
| EXEL TRANSPORTATION SERVICES INC | | PO BOX 844711 | | | | DALLAS | TX | 75284-4711 | |
| EXELBY TIMOTHY | | 6639 NORTH POINT DR | | | | FRUITPORT | MI | 49415 | |
| EXELBY TIMOTHY | | 6639 NORTH POINT DR | | | | FRUITPORT | MI | 49415 | |
| EXELON CORP | | 10 S DEARBORN ST | 37TH FL | | | CHICAGO | IL | 60690-3005 | |
| EXELON CORP | | 10 S DEARBORN ST | 37TH FL | | | CHICAGO | IL | 60690-3005 | |
| EXELON CORP | | 10 S DEARBORN ST | 37TH FL | | | CHICAGO | IL | 60690-3005 | |
| EXEMPLAR INTERNATIONAL CC | | COMMERCE BANK NA | PO BOX 802734 | | | KANSAS CITY | MO | 64180-2734 | |
| EXEMPLAR INTERNATIONAL CC | | END ASSIGN PER LG G43 88 5 02 | COMMERCE BANK NA | PO BOX 802734 | | KANSAS CITY | MO | 64180-2734 | |
| EXEMPLAR MANUFACTURING CO | | DEPT 76201 | | | | DETROIT | MI | 48267 | |
| EXEMPLAR MANUFACTURING CO | | PO BOX 67000 DEPT 76201 | | | | DETROIT | MI | 48267-0762 | |
| EXEMPLAR MANUFACTURING CO | EXEMPLAR MANUFACTURING CO | | PO BOX 67000 DEPT 76201 | | | DETROIT | MI | 48267-0762 | |
| EXEMPLAR MANUFACTURING CO EFT | | 506 S HURON ST | | | | YPSILANTI | MI | 48197 | |
| EXEMPLAR MANUFACTURING CO INC | | 506 S HURON ST | | | | YPSILANTI | MI | 48197-5455 | |
| EXEMPLAR MANUFACTURING COMPANY | | FMLY BARFIELD MFG CO | 800 LOWELL ST | HOLD PER LEGAL 9 26 02 CP | | YPSILANTI | MI | 48197 | |
| EXEMPLAR THOMAS & BETTS | | ELECTRICAL SYSTEMS LLC | 506 S HURON ST | | | YPSILANTI | MI | 48197-5455 | |
| EXEMPLAR THOMAS & BETTS | | ELECTRICAL SYSTEMS LLC | COMERICA BANK | PO BOX 7500 | | DETROIT | MI | 48275-7618 | |
| EXEMPLAR THOMAS AND BETTS ELECTRICAL SYSTEMS LLC | | 506 S HURON ST | | | | YPSILANTI | MI | 48197-5455 | |
| EXEMPLAR THOMAS AND BETTS ELECTRICAL SYSTEMS LLC | | COMERICA BANK | PO BOX 7500 | | | DETROIT | MI | 48275-7618 | |
| EXEMPLARY PERFORMANCE LLC | | 141 CARDAMON DR | | | | EDGEWATER | MD | 21037 | |
| EXERGEN CORP | | BUILDING SERVICES DIV | 51 WATER ST | | | WATERTOWN | MA | 02472 | |
| EXERGEN CORPORATION | | 51 WATER ST | | | | WATERTOWN | MA | 02472 | |
| EXERGY INC | | 1062 MAIN ST | | | | HANSON | MA | 02341 | |
| EXERGY INC | | 320 ENDO BLVD | | | | GARDEN CITY | NY | 11530-6708 | |
| EXFO ELECTRICAL OPTICAL | | 465 GODIN | VANIER QUEBEC CANADA G1M 3G7 | | | QUEBEC | | | |
| EXHAUST SYSTEMS CORPORATION | | 4800 SOUTH SAGINAW ST | | | | FLINT | MI | 48501 | |
| EXHAUST SYSTEMS CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| EXHAUST SYSTEMS CORPORATION | | 4800 SOUTH SAGINAW ST | | | | FLINT | MI | 48501 | |
| EXHIBIT ENTERPRISE | PAULA ARINI | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES | BECKY SULLIVAN | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES INC | | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES INC | | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 | |
| EXHIBIT ENTERPRISES INC | ATTN WILLOW SCHLACHTER | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES INC EFT | | 1400 S LIVERNOIS RD | AD CHG PER LTR 2 18 05 AM | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES,INC | | 1400 SOUTH LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT FAIR INTL INC | | 555 E PAMALYN C | | | | LAS VEGAS | NV | 89119 | |
| EXHIBIT MANAGEMENT ASSOCIATES | | INC | 1404 BROWNS LN STE E | | | LOUISVILLE | KY | 40207 | |
| EXHIBIT MANAGEMENT ASSOCIATES | | MID AMERICA TRUCKING SHOW | 1404 BROWNS LN STE E | | | LOUISVILLE | KY | 40207 | |
| EXHIBIT WORKS | | PO BOX 3012 | | | | INDIANAPOLIS | IN | 46206-3012 | |
| EXHIBIT WORKS INC | | 13211 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| EXHIBIT WORKS INC | | 13211 MERRIMAN RD | PO BOX 510446 | | | LIVONIA | MI | 48150 | |
| EXHIBIT WORKS INC | | PO BOX 3012 | | | | INDIANAPOLIS | IN | 46206-3012 | |
| EXHIBITGROUP GILTSPUR | | BANK OF AMERICA | 96174 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| EXHIBITGROUP GILTSPUR | | CINCINNATI DIVISION | 1261 AVIATION BLVD | 96174 COLLECTION CTR DR | | HEBRON | KY | 41048 | |
| EXHIBITS AMERICAN SOCIETY OF | | NEPHROLOGY | PO BOX 890658 | | | CHARLOTTE | NC | 28289-0658 | |
| EXI III | | 12400 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| EXI III | | FRMLY EXPRESS INC | 12400 UNIVERSAL DR | NAME UPTED 03 2000 EDS | | TAYLOR | MI | 48180 | |
| EXIDE BATTERIES INC | | 102 S SYCAMORE ST | | | | GASTON | IN | 47342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXIDE CORP | | EXIDE BATTERY | 2882 REMICO ST SW | | | GRANDVILLE | MI | 49418 | |
| EXIDE CORP | | EXIDE BATTERY SALES | 115 ALEXANDRA WAY | | | CAROL STREAM | IL | 60188 | |
| EXIDE CORP | | EXIDE TECHNOLOGIES | 13000 DEERFIELD PKY STE 200 | | | ALPHARETTA | GA | 30004 | |
| EXIDE CORPORATION | | 364 EXIDE DR | | | | BRISTOL | TN | 37620 | |
| EXIDE ELECTRONICS CORP | | INTERNATIONAL POWER MACHINES | 8609 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| EXIDE ELECTRONICS CORP | | PO BOX 75989 | | | | CHARLOTTE | NC | 28275-0989 | |
| EXIDE ELECTRONICS INC WORLDWIDE SERVICES GROUP | | PO BOX 93810 | | | | CHICAGO | IL | 60673-3810 | |
| EXIDE ELECTRONICS USE RMT1 | | PO BOX 93810 | | | | CHICAGO | IL | 60673-3810 | |
| EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY STE 200 | | | | ALPHARETTA | GA | 30004 | |
| EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY STE 200 | | | | ALPHARETTA | GA | 30004-5118 | |
| EXIDE TECHNOLOGIES | | 913 S 10TH ST | | | | MANCHESTER | IA | 52057 | |
| EXIDE TECHNOLOGIES | | PO BOX 2602 | | | | CAROL STREAM | IL | 60152-2602 | |
| EXIDE TECHNOLOGIES INC | | 13000 DEERFIELD PKWY STE 200 | | | | ALPHARETTA | GA | 30004-6118 | |
| EXIE L WILSON | | 1051 TONANWANDA ST | | | | BUFFALO | NY | 14207 | |
| EXIE L WILSON | | 1051 TONAWANDA ST | | | | BUFFALO | NY | 14207 | |
| EXIE WILSON | | 2772 WEST PLEASANT | | | | EDEN | NY | 14057 | |
| EXIMP INC | | | | | | BIRMINGHAM | MI | 48009 | |
| EXIS CONTROL SYSTEMS | | 306 E PAISANO DR STE 686 | | | | EL PASO | TX | 79901-2722 | |
| EXITO MANUFACTURING | ERIC FERNANDEZ | 4738 GATEWAY CIRCLE | | | | KETTERING | OH | 45440 | |
| EXLAR CORP | | 1470 LAKE DR W | | | | CHANHASSEN | MN | 55317 | |
| EXLAR CORPORATION | | 1470 LAKE DR WEST | | | | CHANHASSEN | MN | 55317 | |
| EXLAR CORPORATION | | PO BOX 81 | | | | CHASKA | MN | 55318 | |
| EXMAN DIANE | | 6813 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| EXMAN SHARON | | 6731 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 | |
| EXMAN SHAUNNA | | 710 HARLAN PL | | | | DAYTON | OH | 45431 | |
| EXMET CORP | | 7 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| EXMEYER GARY | | 117 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| EXONIC CORP | | EXONIC SYSTEMS | 11711 N COLLEGE AVE STE 180 | | | CARMEL | IN | 46032 | |
| EXONIC CORP | | EXONIC SYSTEMS | 13412 W STAR DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| EXONIC CORP | | EXONIC SYSTEMS | 149 DELTA DR RIDC PK | | | PITTSBURGH | PA | 15238 | |
| EXONIC CORP | | EXONIC SYSTEMS | 60 D4 WHITNEY RIDGE RD | | | FAIRPORT | NY | 14450 | |
| EXONIC CORP | | 149 DELTA DR RIDC PARK | | | | PITTSBURGH | PA | 15238 | |
| EXONIC SYSTEMS | | PO BOX 951977 | | | | CLEVELAND | OH | 44193 | |
| EXONIC SYSTEMS | JOE | 149 DELTA DR | | | | PITTSBURG | PA | 15238 | |
| EXONIC SYSTEMS INC | | 476 WINDSOR PK DR | | | | DAYTON | OH | 45459 | |
| EXONIC SYSTEMS INC | | EXONIC SYSTEMS | 1879 E AURORA RD | | | TWINSBURG | OH | 44087 | |
| EXONIC SYTEMS LLC | | CONSOLIDATED CONTROLS | 4511 ROCKY RIVER DR | | | | | | |
| EXOPACK LLC | | 3070 SOUTHPORT RD 29302 | | | | SPARTANBURG | SC | 29304 | |
| EXOPACK LLC | | 3070 SOUTHPORT | | | | SPARTANBURG | SC | 29304 | |
| EXOPACK LLC | | C/O RMR INC | 3480 OFFICE PK DR | | | DAYTON | OH | 45439 | |
| EXOSTAR LLC | | PO BOX 894202 | | | | LOS ANGELES | CA | 90189-4202 | |
| EXOTHERMICS ECLIPSE INC | | 5040 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| EXOTHERMICS INC | | PO BOX 71453 | | | | CHICAGO | IL | 60694-1453 | |
| EXOTHERMICS INC | | 5040 ENTERPRISE BLVD | | | | TOLDEO | OH | 43612-3880 | |
| EXOTHERMICS INC | | PO BOX 71453 | | | | CHICAGO | IL | 60694-1453 | |
| EXOTIC AUTOMATION | GREG VANHORN | 10359 HERCULES DR | | | | FREELAND | MI | 48623 | |
| EXOTIC AUTOMATION | JOHN MARINO | 8227 NORTHWEST BLVD | STE 270 | | | INDIANAPOLIS | IN | 46278 | |
| EXOTIC AUTOMATION & SUPPLY | | 10359 HERCULES DR | | | | FREELAND | MI | 48623 | |
| EXOTIC AUTOMATION & SUPPLY | | 2340 E HIGH ST | | | | JACKSON | MI | 49203 | |
| EXOTIC AUTOMATION & SUPPLY | | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3375 | |
| EXOTIC AUTOMATION & SUPPLY | | 4500 EMPIRE WAY STE 1 | | | | LANSING | MI | 48917 | |
| EXOTIC AUTOMATION & SUPPLY EFT | | FRMLY EXOTIC RUBBER & PLASTICS | 34700 GRAND RIVER | | | FARMINGTON | MI | 48335 | |
| EXOTIC AUTOMATION AND SUPP | JOE BRISH | 34700 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 | |
| EXOTIC AUTOMATION AND SUPP | LAURA LALLY | 8227 NORTHWEST BLVD STE 270 | | | | INDIANAPOLIS | IN | 46278-1386 | |
| EXOTIC AUTOMATION AND SUPPL | LAURA LALLY | 34700 GRAND RIVER AVE | | | | FARMINGTON HILL | MI | 48335-3375 | |
| EXOTIC AUTOMATION AND SUPPLY EFT | | PO BOX 67000 DEPT 233601 | | | | DETROIT | MI | 48267-2336 | |
| EXOTIC CAR PARTS | | 923 D NORTH CENTRAL AVE | | | | UPLAND | CA | 91786 | |
| EXOTIC PRECISION INDUSTRIES | | 8530 PRODUCTION AVE | | | | SAN DIEGO | CA | 92121 | |
| EXOTIC RUBBER & PLASTICS CORP | | 253 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EXOTIC RUBBER & PLASTICS CORP | | 8227 NORTHWEST BLVD STE 270 | | | | INDIANAPOLIS | IN | 46278-1386 | |
| EXOTIC RUBBER & PLASTICS CORP | | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3375 | |
| EXOTIC RUBBER AND PLASTICS | RYAN MOLINA | 8227 NORTHWEST BLVD | STE 270 | | | INDIANAPOLIS | IN | 46278 | |
| EXOTIC SOUNDS IN | | 18861 S DIXIE HWY | | | | MIAMI | FL | 33157-7708 | |
| EXOTIC SOUNDS INC | | 18861 S DIXIE HWY | | | | MIAMI | FL | 33157-7708 | |
| EXPANETS INC | | DEPT 1261 | | | | DENVER | CO | 80271-1261 | |
| EXPEDITE AMERICA EXPRESS | | 2688 COYLE AVE | | | | CHICAGO | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXPEDITE AMERICA EXPRESS | | PO BOX 66459 | | | | CHICAGO | IL | 60666-0459 | |
| EXPEDITE PLUS | | 917 NIPISSING RD UNIT C | | | | MILTON CANADA | ON | L9T 5E3 | CANADA |
| EXPEDITE PLUS | | 917 NIPISSING RD UNIT C | | | | MILTON | ON | L9T 5E3 | CANADA |
| EXPEDITED DELIVERY SERVICE | | ADR CHG 1 6 97 | 1605 W MADISON | | | ATHENS | TN | 37303 | |
| EXPEDITED DELIVERY SERVICE | | PO BOX 1011 | | | | WAYNE | MI | 48184 | |
| EXPEDITED DELIVERY SERVICE | | INC | PO BOX 71154 | | | CHICAGO | IL | 60694 | |
| EXPEDITED FREIGHT SYSTEMS INC | | PO BOX 68 5023 | | | | MILWAUKEE | WI | 53268-5023 | |
| EXPEDITED SHIPPING INC | | 805 COLONIAL COURT | | | | VERMILION | OH | 44089 | |
| EXPEDITED TRANSPORT ASSOCIATES | | INC | 1120 BUFFALO VALLEY RD | | | COOKEVILLE | TN | 38501 | |
| EXPEDITED TRANSPORT INC | | ADR CHG 03 02 98 | 1500 FARR DR | INACTIVATE PER LEGAL 3 29 04 | | DAYTON | OH | 45404 | |
| EXPEDITER | | 211 SHELLS BUSH RD | | | | HERKIMER | NY | 13350 | |
| EXPEDITING CO INC | | AMF PO BOX 90112 | | | | DAYTON | OH | 45490 | |
| EXPEDITING CO INC | | DBA TOM HUNT CARTAGE | 751 CROSSROADS CT | | | VANDALIA | OH | 45377 | |
| EXPEDITORS INTERNATIONAL | | 245 ROGER AVE | | | | INWOOD | NY | 11696 | |
| EXPEDITORS INTERNATIONAL | | 635 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 | |
| EXPEDITORS INTERNATIONAL OF WA | | MILO INDUSTRIAL PK | 505 GRAND CENTRAL BLVD | | | LAREDO | TX | 78045 | |
| EXPEDITORS INTL  MFE | | 5800 S 42ND ST STE G | | | | MCALLEN | TX | 78503 | |
| EXPERIAN GROUP LTD | | 22 GRENVILLE ST | | | | JERSEY | GB | JE2 4UF | GB |
| EXPERIAN INFORMATION SOLUTIONS INC | | 955 AMERICAN LN | | | | SCHAUMBURG | IL | 60173-4983 | |
| EXPERIOR PHOTONICS INC | JOHN KIM | 750 MITCHELL RD | | | | NEWBURY PARK | CA | 91320-0000 | |
| EXPERT CRANE INC | | 10737 LEUER AVE | | | | CLEVELAND | OH | 44108-1353 | |
| EXPERT CRANE INC  EFT | | PO BOX 75526 | | | | CLEVELAND | OH | 44101-4755 | |
| EXPERT CRANE INC EFT | | FMLY OVERHEAD CRANE & SERVICE | 10737 LEUER AVE | | | CLEVELAND | OH | 44108 | |
| EXPERT LEGAL VIDEO PRODUCTIONS | | INC | 6 E KINGS HWY | | | HADDONFIELD | NJ | 08033 | |
| EXPERT TECHNOLOGY ASSOC | | 4060 BUTLER PIKE | STE 100 | | | PLYMOUTH MEETING | PA | | |
| EXPERT TECHNOLOGY ASSOCIATES | | LLC | 4060 BUTLER PIKE STE 100 | CHG PER W9 01 27 05 CP | | PLYMOUTH MEETING | PA | 19462 | |
| EXPERT TECHNOLOGY ASSOCIATES LLC | | 4060 BUTLER PIKE STE 100 | | | | PLYMOUTH MEETING | PA | 19462 | |
| EXPERT TRANSLATION BUREAU, INC | ALEX GOFMAN | 920 W LAKESIDE | STE 2109 | | | CHICAGO | IL | 60640-5175 | |
| EXPERT VISA SERVICES INC | | 28 EAST JACKSON BLVD | STE 1520 | | | CHICAGO | IL | 60604 | |
| EXPERTECH AUTOMOTIVE | | 33 AIRPORT RD | | | | WATERVILLE | ME | 04901 | |
| EXPERTECH AUTOMOTIVE INC | | 33 AIRPORT RD | | | | WATERVILLE | ME | 04901 | |
| EXPERTUNE INC | | 4734 SONSEEAHRAY DR | | | | HUBERTUS | WI | 53033 | |
| EXPERTUNE INC | | PO BOX 160 | | | | HUBERTUS | WI | 53033 | |
| EXPLOSIVES PRACTICAL SOLUTIONS | | 1934 WINDHILL TERR | | | | CINCINNATI | OH | 45255 | |
| EXPNETS | | PO BOX 910 | STE 100 | | | PLYMOUTH MEETING | PA | | |
| EXPO TECHNOLOGIES | MATT DUDONES | 67 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3028 | |
| EXPONENT | | TEST AND ENGINEERING CTR | 1850 WEST PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| EXPONENT ENVIRONMENTAL GROUP | | 15375 SE 30TH PL STE 250 | | | | BELLEVUE | WA | 98007 | |
| EXPONENT ENVIRONMENTAL GROUP | | INC | 15375 SE 30TH PL STE 250 | | | BELLEVUE | WA | 98007 | |
| EXPONENT ENVIRONMENTAL GROUP I | | 15375 SE 30TH PL STE 250 | | | | BELLEVUE | WA | 98007 | |
| EXPONENT FAILURE ANALYSIS | | ASSOCIATES | 1950 W PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| EXPONENT FAILURE ANALYSIS | | ASSOCIATES | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| EXPONENT FAILURE ANALYSIS ASSO | | 149 COMMONWEALTH DR | | | | MENLO PK | CA | 94025-1122 | |
| EXPONENT FAILURE ANALYSIS ASSO | | TEST & ENGINEERING CTR | 23445 N 19TH AVE | | | PHOENIX | AZ | 85027 | |
| EXPONENT INC | | PO BOX 200283 DEPT 002 | | | | DALLAS | TX | 75320-0283 | |
| EXPONENT INC | | REMIT CHG 11 09 04 CP | 149 COMMONWEALTH DR | | | MENLO PK | CA | 94025 | |
| EXPORT CORP | | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1995 | |
| EXPORT CORP | ACCOUNTS PAYABLE | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| EXPORT CORPORATION | | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| EXPORT CORPORATION | | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1995 | |
| EXPORT CORPORATION | DENNIS  A HALEY P14538 | WINEGARDEN HALEY LINDHOLM & ROBERTSON PLC | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| EXPORT CORPORATION | LEN CHAPP CONTROLLER | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1995 | |
| EXPORT DEVELOPMENT CANADA EDC | EDC | 151 O CONNOR ST 18TH FL | | | | OTTAWA | ON | K1A IK3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXPORT DEVELOPMENT CANADA EDC | EDC | 151 O CONNOR ST 18TH FLR | | | | OTTAWA | ON | KIA IK3 | CANADA |
| EXPORT DEVELOPMENT CANADA EDC | SUZANNE MARENGER | 151 O CONNOR ST 18TH FL | | | | OTTAWA | ON | K1A IK3 | CANADA |
| EXPRESS AUTOMOTIVE ENTERPRISES | | DBA EXPRESS PERFORMANCE CTR | 7949 MISSION GORGE RD | | | SANTEE | CA | 92071-3447 | |
| EXPRESS AUTOMOTIVE ENTERPRISES DBA EXPRESS PERFORMANCE CENTER | | 7949 MISSION GORGE RD | | | | SANTEE | CA | 92071-3447 | |
| EXPRESS BUSINESS SYSTEMS INC | | EXPRESS INC | 9235 TRADE BLDG A | | | LA JOLLA | CA | 92038 | |
| EXPRESS BUSINESS SYSTEMS INC | | 9235 TRADE PL STE A | | | | SAN DIEGO | CA | 92126-6313 | |
| EXPRESS BUSINESS SYSTEMS INC EXPRESS INC | | PO BOX 537 | | | | LA JOLLA | CA | 92038 | |
| EXPRESS CARRIERS | | 93111 SAN PEDRO AVE | | | | SAN ANTONIA | TX | 78216 | |
| EXPRESS CARRIERS LTD | | 9311 SAN PEDRO AVE STE 1400 | | | | SAN ANTONIO | TX | 78216 | |
| EXPRESS CIRCUITS LTD | | UNIT 22 ROMAN WAY COLESHILL INDSTL | | | | BIRMINGHAM | WM | B46 1HQ | GB |
| EXPRESS CIRCUITS LTD | | EST | | | | BIRMINGHAM | WM | B46 1HQ | GB |
| EXPRESS COAT CORP | | 27350 GLOEDE | | | | WARREN | MI | 48093 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE ST | | | | WARREN | MI | 48093 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE ST | | | | WARREN | MI | 48088-4870 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE ST | | | | WARREN | MI | 48093 | |
| EXPRESS CORP | | 9235 A TRADE PL | | | | SAN DIEGO | CA | 92126 | |
| EXPRESS CORP | | 9235 TRADE PL BLDG A | | | | SAN DIEGO | CA | 92126 | |
| EXPRESS CORP | | PO BOX 537 | | | | LA JOLLA | CA | 92038 | |
| EXPRESS CUTTING & WELDING SERV LTD | | 244 245 WALTON SUMMIT CENTRE | | | | PRESTON | | PR5 8AL | UNITED KINGDOM |
| EXPRESS CUTTING & WELDING SERVICES | | OLDFIELD RD BAMBER BRIDGE | 245 WALTON SUMMIT CENTRE | | | PRESTON LA | | PR58AL | UNITED KINGDOM |
| EXPRESS CUTTING & WELDING SVCS LTD | | 244 245 WALTON SUMMIT CENTRE | | | | PRESTON | LA | PR5 8AL | GB |
| EXPRESS DELIVERY | | PO BOX 9652 | | | | EL PASO | TX | 79986 | |
| EXPRESS DELIVERY SERVICES INC | | 3990 STATE ROUTE 42 | | | | MASON | OH | 45040 | |
| EXPRESS DELIVERY SERVICES INC | | 3990 STATE ROUTE 42 | RMT ADD CHG 4 01 TBK LTR | | | MASON | OH | 45040 | |
| EXPRESS GAGE INC | | 42265 YEAREGO DR | | | | STERLING HTS | MI | 48314-3263 | |
| EXPRESS LANE TRANSPORTATION | | INC | 6835 COCHRAN RD | RUSSEL RYBKA | | SOLON | OH | 44139 | |
| EXPRESS LEASING INC | | 1322 N WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| EXPRESS LEASING INC | | 1322 N WASHINGTON ST | | | | BAY CITY | MI | 48708 | |
| EXPRESS LEASING INC EFT | | PO BOX 2248 | | | | BAY CITY | MI | 48708 | |
| EXPRESS LOAN | | 24 WEST MAIN | | | | SHAWNEE | OK | 74801 | |
| EXPRESS LOAN | | 24 W MAIN | | | | SHAWNEE | OK | 74801 | |
| EXPRESS LOGISTICS INC | | PO BOX 181 | | | | BETHALTO | IL | 62010 | |
| EXPRESS MAIL POSTMASTER | | 3101 W SUNFLOWER AVE | | | | SANTA ANA | CA | 92799 | |
| EXPRESS MANUFACTURING II LLC | | 1420 CHASE CT | | | | CARMEL | IN | 46032 | |
| EXPRESS MANUFACTURING II LLC | | EXPRESS MANUFACTURING | 1420 CHASE CT | | | CARMEL | IN | 46032 | |
| EXPRESS MEDIA SERVICES, INC | GINA BERRY | 752 PORT AMERICA PL STE 15 | | | | GRAPEVINE | TX | 76051 | |
| EXPRESS MESSENGER | | 6735 BRANDT | | | | ROMULUS | MI | 48174 | |
| EXPRESS PACKING & EFT | | FORWARDING INC | 2075 W RAYMOND ST | | | INDIANAPOLIS | IN | 46221 | |
| EXPRESS PACKING & FORWARDING I | | 2075 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46221 | |
| EXPRESS PACKING AND   EFT FORWARDING INC | | 2075 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46221 | |
| EXPRESS PATTERN INC | | 100 N FAIRWAY DR STE 100 | | | | VERNON HILLS | IL | 60061-1859 | |
| EXPRESS PERSONNEL SERVICE | | PO BOX 99410 | | | | OKLAHOMA | OK | 73199 | |
| EXPRESS PERSONNEL SERVICES | | 2600 E MCFARLAND BLVD STE E | | | | TUSCALOOSA | AL | 35405 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 268951 | | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS PERSONNEL SVC | KIM | POBOX 9245 | POSTAL STATION A | | | TORONTO | ON | M5W 3M1 | CANADA |
| EXPRESS SYSTEMS & ENGINEERING | MIKE ARNDT | 41357 DATE ST | | | | MURRIETA | CA | 92562 | |
| EXPRESS TEST CORPORATION | | 3227 EAST 31ST ST STE 102 | | | | TULSA | OK | 74105-2443 | |
| EXPRESS TEST CORPORATION | | 3227 EAST 31ST ST STE 102 | | | | TULSA | OK | 74105-2443 | |
| EXPRESS TEST CORPORATION | | 3227 EAST 31ST ST STE 102 | | | | TULSA | OK | 74105-2443 | |
| EXPRESS TEST CORPORATION | | 3227 EAST 31ST ST STE 102 | | | | TULSA | OK | 74105-2443 | |
| EXPRESS TEST CORPORATION | | 3227 EAST 31ST ST STE 102 | | | | TULSA | OK | 74105-2443 | |
| EXPRESS TOOL & DIE CO | | 5900 SCHOONER DR | | | | BELLEVILLE | MI | 48111 | |
| EXPRESS TOOL & DIE CO EFT | | 14901 WAHRMAN RD | | | | ROMULUS | MI | 48174 | |
| EXPRESS TOOL & DIE CO EFT | EXPRESS TOOL & DIE CO EFT | | 14901 WAHRMAN RD | | | ROMULUS | MI | 48174 | |
| EXPRESS TOOL & MACHINE | | 1040 JAY ST | | | | ROCHESTER | NY | 14611-1110 | |
| EXPRESS TRANSPORT AMERICA | | PO BOX 66313 | | | | CHICAGO | IL | 60666-0313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXPRESS UNLIMITED INC | | PO BOX 160789 | | | | SPARTANBURG | SC | 29316 | |
| EXPRESS VIDEO SUPPLY INC | | 3360 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| EXPRESS WAY INC | | PO BOX 337 | | | | SALINE | MI | 48176 | |
| EXPRESSIONS IN SIGN | | 5281 CALKINS RD | | | | FLINT | MI | 48532-3305 | |
| EXPRESSIONS IN SIGN | | BONNIE M MASSOUD | 5281 CALKING RD | | | FLINT | MI | 48532-3305 | |
| EXQUISITE EVENTS | | 4111 MARLYN AVE | | | | SAGINAW | MI | 48603 | |
| EXSIL INC | | 15 CLARKSON ST | | | | PROVIDENCE | RI | 02908 | |
| EXSIL INC    EFT | | 21833 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| EXSIL INC EFT | | 15 CLARKSON ST | | | | PROVIDENCE | RI | 029082609 | |
| EXSIL INC EFT | | FMLY AMERICAN SILICON PRODUCTS | 15 CLARKSON ST | | | PROVIDENCE | RI | 029082609 | |
| EXTEC | | 60 SPY CT | | | | MARKHAM | ON | L3R 5H6 | CANADA |
| EXTECH INSTRUMENTS | CHRISTINE CHAGNON | 285 BEAR HILL RD | | | | WALTHAM | MA | 02451 | |
| EXTECH INSTRUMENTS CORP | | 285 BEAR HILL RD | | | | WALTHAM | MA | 02451 | |
| EXTECH INSTRUMENTS CORP | | 335 BEAR HILL RD | | | | WALTHAM | MA | 02154 | |
| EXTECH INSTRUMENTS CORP | | LOCKBOX 11115 | | | | BOSTON | MA | 02211 | |
| EXTECH INSTRUMENTS CORPORATION | | LOCKBOX 11115 | | | | BOSTON | MA | 02211 | |
| EXTEL COMMUNICATIONS | | 2199 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76308 | |
| EXTEL COMMUNICATIONS | | 2199 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76310 | |
| EXTENDED STAY AMERICA | | 32690 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| EXTENSION REQUEST NR | | PO BOX 15105 | | | | ALBANY | NY | 12215-5105 | |
| EXTENSION REQUEST NR | | PO BOX 4126 | | | | BINGHAMTON | NY | 13902-4126 | |
| EXTENSION REQUEST NR | | PO BOX 4126 | | | | BINGHAMTON | NY | 13902-4126 | |
| EXTENSION REQUEST NR | | PO BOX 15105 | | | | ALBANY | NY | 12215-5105 | |
| EXTERIOR METALS INC | | 3162 E HEMPHILL RD | | | | BURTON | MI | 48529-1456 | |
| EXTERMCO PEST CONTROL SERV | | 1033 W MAIN ST | | | | CENTRE | AL | 35960 | |
| EXTERMCO PEST CONTROL SERV | | 8255 AL HWY 9 N | | | | CEDAR BLUFF | AL | 35959 | |
| EXTERMITAL TERMITE | | 1026 WAYNE AVE | PO BOX 1533 | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE | | PO BOX 1533 | | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE EFT | | 1026 WAYNE AVE | PO BOX 1533 | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE SVC OF DAYT | | 1026 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE SVC OF DAYTON IN | | 1026 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| EXTOL INC | | 651 CASE KARSTEN DR | | | | ZEELAND | MI | 49464 | |
| EXTRA SPACE STORAGE | | 915 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| EXTRA SPACE STORAGE INC | | 915 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| EXTRA SPACE STORAGE MORRISVILLE | | 915 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| EXTREME EXPRESS INC | | PO BOX 368199 | | | | CHICAGO | IL | 60636-8199 | |
| EXTREME INDUSTRIAL KNIFE INC | | 3681 LE HARPS RD | | | | YOUNGSTOWN | OH | 44515 | |
| EXTREME TOOL & ENGINEERING | | 999 PRODUCTION DR | | | | WAKEFIELD | MI | 49968 | |
| EXTREME TOOL & ENGINEERING INC | | 999 PRODUCTION DR | | | | WAKEFIELD | MI | 49968 | |
| EXTREME TOOL AND ENG INC  EFT | | 999 PRODUCTION DR | | | | WAKEFIELD | MI | 49968 | |
| EXTRUDE HONE CORP | | 1 INDUSTRY BLVD | | | | IRWIN | PA | 15642 | |
| EXTRUDE HONE CORP | | 1 INDUSTRY BLVD | | | | IRWIN | PA | 15642-2794 | |
| EXTRUDE HONE CORP | | METREX | 1 INDUSTRY BLVD | | | IRWIN | PA | 15642 | |
| EXTRUDE HONE CORP | | 2882 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| EXTRUDE HONE CORPORATION | | 30250 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 | |
| EXTRUDE HONE CORPORATION | | 50459 CENTRAL INDUSTRIAL DR | | | | UTICA | MI | 48315-3114 | |
| EXTRUDE HONE TRADING LLC | | 30250 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 | |
| EXTRUSION DIES INC | | 911 KURTH RD | | | | CHIPPEWA FALLS | WI | 54729-1443 | |
| EXTRUSION DIES INDUSTRIES LLC | | EDI | 911 KURTH RD | | | CHIPPEWA FALLS | WI | 54729-1443 | |
| EXTRUSION SERVICES INC | | ESI | 850 MOE DR | | | AKRON | OH | 44310 | |
| EXTRUSION TECHNOLOGIES | | 100 RONSON DR | | | | REXDALE | ON | M9W 1B6 | CANADA |
| EXTRUSION TECHNOLOGIES | | 100 RONSON DR | | | | REXDALE | ON | M9W 1B6 | CANADA |
| EXUM MONIQUE | | 3251 ANDREWS MEMORIAL DR | | | | ROCHESTER | NY | 14623 | |
| EXWOOD PROPERTIES INC | | 270 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 | |
| EXXON | | PO BOX 650506 | | | | DALLAS | TX | 75265-0506 | |
| EXXON CHEMICAL INTERAMERICA | | EXXON MOBIL CHEMICAL CO | 13501 KATY FWY | | | HOUSTON | TX | 77079 | |
| EXXON CHEMICAL INTERAMERICA IN | | EXXON MOBILECHEMICAL | 13501 KATY FWY | | | HOUSTON | TX | 77079 | |
| EXXON COMPANY USA | | HOLD PER DANA FIDLER | PO BOX 4482 | | | HOUSTON | TX | 77210-4482 | |
| EXXON COMPANY USA EFT | | PO BOX 4482 | | | | HOUSTON | TX | 77210-4482 | |
| EXXON COMPANY USA EFT | | PO BOX 392 | | | | HOUSTON | TX | 77001-0392 | |
| EXXON COMPANY USA EFT | | PO BOX 4482 | | | | HOUSTON | TX | 77210-4482 | |
| EXXON CORP | | 16945 N CHASE BLVD | | | | HOUSTON | TX | 77060 | |
| EXXON CORP | | 388 S MAIN ST STE 600 | | | | AKRON | OH | 44311-1060 | |
| EXXON CORP | | ATLANTA MARKETING OFFICE | 1050 CROWN POINTE PKY STE 1750 | | | ATLANTA | GA | 30338 | |
| EXXON CORP | | DOWNSTREAM ACCOUNTING CTR | 4500 DACOMA | | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXXON CORP | | EXXON CHEMICAL AMERICAS | 13501 KATY FWY | | | HOUSTON | TX | 77079 | |
| EXXON CORP | | EXXON CHEMICAL CO | 37567 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| EXXON CORP | | EXXON CHEMICAL CO | PO BOX 3272 | | | HOUSTON | TX | 77253 | |
| EXXON CORP | | EXXON COMPANY USA DIV | PO BOX 65170 | | | CHARLOTTE | NC | 28265 | |
| EXXON CORP | | EXXON CO USA | 1201 E AIRPORT FWY | | | IRVING | TX | 75062-4816 | |
| EXXON CORP | | EXXON CO USA | 26777 CENTRAL PK BLVD STE 315 | | | SOUTHFIELD | MI | 48076 | |
| EXXON CORP | | PO BOX 2169 | | | | HOUSTON | TX | 77252-2169 | |
| EXXON CORP | | PO BOX 3272 | | | | HOUSTON | TX | 77253 | |
| EXXON CORPORATION | | EXXON COMPANY USA | PO BOX 392 | | | HOUSTON | TX | 77001-0392 | |
| EXXON MOBIL | | 1400 S HARRISON | | | | OLATHE | KS | 66061 | |
| EXXON MOBIL CHEMICAL CO | | PO BOX 371127M | | | | PITTSBURGH | PA | 15251-7127 | |
| EXXON MOBIL CORP | | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBIL CORP | | C/O HASCO OIL CO INC | 2800 TEMPLE AVE | | | LONG BEACH | CA | 90806-2213 | |
| EXXON MOBIL CORP | | C/O VESCO OIL CORP | 5798 BRIDGEVIEW CTR | | | SAGINAW | MI | 48604 | |
| EXXON MOBIL CORP | | COMMERCIAL ADMINSTRATION CTR | 4500 DACOMA BH3 ROOM 212 | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORP | | EXXON BIOMEDICAL SCIENCES DIV | 1545 RTE 22 E | | | ANNANDALE | NJ | 08801 | |
| EXXON MOBIL CORP | | LUBRICANTS & PETROLEUM | 37567 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| EXXON MOBIL CORP | | LUBRICANTS & PETROLEUM SPECIAL | 4500 DECOMA ST 2ND FL | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORP | | 1400 S HARRISON ST | | | | OLATHE | KS | 66061-7227 | |
| EXXON MOBIL CORP | | 4500 DACOMA ST 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORP | | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBIL CORP | | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBIL CORPORATION | | 4500 DACOMA 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORPORATION | | 4500 DACOMA BH3 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORPORATION | | 604 CHEMSTRAND RD | | | | CANTONMENT | FL | 32533 | |
| EXXON MOBIL CORPORATION | | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBIL CORPORATION | | 13501 KATY FWY | | | | HOUSTON | TX | 77079 | |
| EXXON MOBIL CORPORATION EFT | | 4500 DACOMA 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL INVESTMENT MANAGEMENT INC | MR STEVEN SEGIEN | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBILE CORP | | 1400 S HARRISON | | | | OLATHE | KS | 66061-722 | |
| EXXONMOBIL | ANDRIA GOGUEN | PO BOX 1049 | | | | BUFFALO | NY | 14240-1049 | |
| EXXONMOBIL BIOMEDICAL SCIENCES | | INC | 1545 RTE 22 EAST | PO BOX 971 RM LG396 | | ANNANDALE | NJ | 08801 | |
| EXXONMOBIL CHEMICAL CENTRAL EUROPE | | NEUSSER LANDSTR 16 | | | | KOELN | NW | 50735 | DE |
| EXXONMOBIL CHEMICAL CO | | FMLY EXXON CHEMICAL AMERICAS | 13501 KATY FREEWAY | | | HOUSTON | TX | 77253 | |
| EXXONMOBIL CHEMICAL CO | | PO BOX 371127 M | | | | PITTSBURGH | PA | 15251-7127 | |
| EXXONMOBIL CHEMICAL CO EFT | | FMLY EXXON CHEMICAL AMERICAS | 13501 KATY FREEWAY | | | HOUSTON | TX | 77253 | |
| EXXONMOBIL CHEMICAL CO EFT | | PO BOX 371127 M | | | | PITTSBURGH | PA | 15251-7127 | |
| EXXONMOBIL CHEMICAL COMPANY | | DEPT CH 10424 | | | | PALATINE | IL | 60055-0424 | |
| EXXONMOBIL CORPORATION | REX W TILLERSON PRESIDENT | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| EXXONMOBIL CORPORATION | REX W TILLERSON PRESIDENT | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| EXXONMOBIL CORPORATION | REX W TILLERSON PRESIDENT | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| EXXONMOBIL DE MEXICO SA DE CV | | PONIENTE 146 760 COL INDUSTR | VALLEJO ATZCAPOTZALCO | | | | | 02300 | MEXICO |
| EXXONMOBIL MEXICO SA DE CV EFT | | PONIENTE 146 NO 760 | COL INDUSTRIAL VALLEJO | CP 02300 DEL AZCAPOLTZALCO | | | | | MEXICO |
| EXXONMOBIL MEXICO SA DE CV EFT PONIENTE 146 NO 760 | | COL INDUSTRIAL VALLEJO | CP 02300 DEL AZCAPOTZALCO | | | | | | MEXICO |
| EXXONMOBIL OIL CORP | | PO BOX 3647 | | | | BEAUMONT | TX | 77704 | |
| EXXONMOBIL OIL CORPORATION | | 40 LIBERTY BLVD | | | | VALLEY FORGE | PA | 19482 | |
| EXXONMOBIL OIL CORPORATION | | PO BOX 75024 | | | | CHICAGO | IL | 60675-5024 | |
| EXXONMOBIL OIL CORPORATION | ATTN ANDRIA GOGUEN | 120 MCDONALD ST | | | | ST JOHN | NB | E2J 1M5 | |
| EXXONMOBILE LUBRICANTS & | | PETROLEUM SPECIALTIES CC | PO BOX 101537 | | | ATLANTA | GA | 30392-1537 | |
| EY LAW LUTHER MENOLD | | ESCHERSHEIMER LANDSTRABE 6 | 60322 FRANKFURT | | | | | | GERMANY |
| EYELET PRODUCTS & ENGINEERING | JAN PRESTON | PO BOX 763 | 1709 EYELET RD | | | DIXON | IL | 61021 | |
| EYELETS FOR INDUSTRY INC | | STEWART EFI | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| EYERDOM WILLIAM | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| EYERDOM WILLIAM | | 42 WINCREST DR | | | | PHOENIXVILLE | PA | 19460 | |
| EYINK ROBERT V | | 4487 CAPE COD DR | | | | EVANS | GA | 30809 | |
| EYLER III JAMES | | 31 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| EYLER KAREN M | | EYLER ASBESTOS | 405 W GEORGE ST | | | ARCANUM | OH | 45304 | |
| EYLER KAREN M | | EYLER INSULATION & ASBESTOS | 21 1 2 W GEORGE ST | | | ARCANUM | OH | 45304 | |
| EYLER KAREN M EYLER INSULATION AND ASBESTOS | | PO BOX 398 | | | | ARCANUM | OH | 45304 | |
| EYLER MARK | | 15250 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EYLES JAMES | | 2166 W BROADWAY 712 | | | | ANAHEIM | CA | 92804 | |
| EYLES JAMES | | 2166 W BROADWAY 712 | | | | ANAHEIM | CA | 92804 | |
| EYLES JAMES | | 2166 W BROADWAY 712 | | | | ANAHEIM | CA | 92804 | |
| EYQUEM SNC | | 3 RUE DU COLONELL MOLL | | | | PARIS | | 75017 | FRANCE |
| EYQUEM SNC   EFT | | LE CHALLENGE 92 101 RD | FRANCOIS ARAGO 92017 NANTERRE | | | | | | FRANCE |
| EYRE MATTHEW | | 103 LINCOLN DR | | | | BAY CITY | MI | 48706 | |
| EYRE RICHARD | | 3252 LAURIA | | | | BAY CITY | MI | 48706 | |
| EYRE WAYNE K | | 490 REVILO RD | | | | BAY CITY | MI | 48706-1421 | |
| EYRE, KYLE | | 205 HILL ST | | | | BAY CITY | MI | 48708 | |
| EYRE, RICHARD | | 3252 LAURIA | | | | BAY CITY | MI | 48706 | |
| EYSTER KEY TUBB WEAVER & ROTH | | PO BOX 1607 | | | | DECATUR | AL | 35602-1607 | |
| EYSTER KEY TUBB WEAVER AND ROTH | | PO BOX 1607 | | | | DECATUR | AL | 35602-1607 | |
| EYSTER RICHARD | | 1165 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| EYSTER, RICHARD A | | 1165 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| EYTCHESON CHARLES | | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| EYTCHESON CHARLES T | | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902-7500 | |
| EYTCHESON DOUGLAS | | 3347 E 50 N | | | | KOKOMO | IN | 46901 | |
| EYTCHESON LINDA | | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902-7500 | |
| EZ ELECTRIC CO | | 58908 RIVER HEIGHTS RD | | | | THREE RIVERS | MI | 49093 | |
| EZ LOANS INC | | PO BOX 1880 | | | | MILLSBORO | DE | 19966 | |
| EZ LOANS OF MOORE | | 2030 N BROADWAY | | | | MOORE | OK | 73160 | |
| EZEAGWUNA ANTONIA | | 13177 MONICA ST | | | | DETROIT | MI | 48238 | |
| EZELL ALBERTA R | | 43120 WHITE HOUSE FK RD | | | | BAY MINETTE | AL | 36507 | |
| EZELL JOHN | | 3637 SCHAUMAN DR | | | | SAGINAW | MI | 48601-5956 | |
| EZELL LYNN | | 5253 B FOREST HILL RD | | | | BYRAM | MS | 39272 | |
| EZELL MICHAEL | | 23965 AL HWY 99 | | | | ELKMONT | AL | 35620-7701 | |
| EZELL RICKY | | 23970 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6328 | |
| EZELL ROBERT | | 1236 SPRINGBORROW | | | | FLUSHING | MI | 48532 | |
| EZELL SAMUEL | | 5029 HWY 207 | | | | ANDERSON | AL | 35610-5102 | |
| EZELLE MARK | | 1324 BROADWATER RD | | | | UTICA | MS | 39175-9022 | |
| EZH | DIETER KOENNECKE | KONRAD ZUSE STR 19 21 | | | | BAD HERSFELD | | D-36251 | GERMANY |
| EZOS SA | | RUE DE HOPITAL 5 | | | | BRAINE LALLEUD | | 01420 | BELGIUM |
| EZZO MICHAEL | | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119 | |
| EZZO SHERRILL | | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119 | |
| F & E INDUSTRIAL | | 1732 DEAN MARTIN DR | | | | EL PASO | TX | 79936-4906 | |
| F & G MEGAMOS MEGA | | POSTFACH 2124 | D 5250 OEBERGHAUEEN | | | BEZ KOLN | | | GERMANY |
| F & G MEGAMOS MEGA | | POSTFACH 2124 | D 5250 OEBERGHAUEEN | | | BEZ KOLN | | | GERMANY |
| F & G MULTI SLIDE INC | | FRANKLIN | PO BOX 39 | | | | OH | 45005 | |
| F & G MULTI SLIDE INC | | PO BOX 39 | | | | FRANKLIN | OH | 45005-0039 | |
| F & G MULTI SLIDE INC | ED SCHARRER | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-0039 | |
| F & G MULTI SLIDE INC | ED SCHARRER | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-442 | |
| F & G MULTI SLIDE INC EFT | | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-4428 | |
| F & G MULTI SLIDE INC EFT | ED SCHARRER | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-0039 | |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | | DAYTON | OH | 45439-1620 | |
| F & G TOOL & DIE COMPANY INC | | 3024 DRYDEN RD | | | | DAYTON | OH | 45439-162 | |
| F & R INDUSTRIEBETEILIGUNGEN GMBH | | RINGSTRASSE 11 | | | | RANKWEIL VORARLBERG | AT | 06830 | AT |
| F & S CARTON CO | | 5265 KELLOGG WOODS DR SE | | | | GRAND RAPIDS | MI | 49548-587 | |
| F & S CARTON COMPANY | | 5265 KELLOGG WOODS DR SE | | | | GRAND RAPIDS | MI | 49548-5872 | |
| F & S CARTON COMPANY | PEG WIELAND | POBOX 8606 | | | | GRAND RAPIDS | MI | 49518-8606 | |
| F & S TOOL INC | | 2300 POWELL AVE | | | | ERIE | PA | 16506 | |
| F A REQUARTH COMPANY | | REQUARTH LUMBER CO | PO BOX 38 | 447 E MONUMENT AVE | | DAYTON | OH | 45401-0038 | |
| F A TECH CORPORATION | | 9065 SUTTON PL | | | | HAMILTON | OH | 45011 | |
| F ALAN SMITH | | | | | | | | 23134-7982 | |
| F AND  B ENGRAVING TOOL SUPPLY | TERRY BLOSSER | 3620 BETHANY COURT | | | | DAYTON | OH | 45415 | |
| F AND  G MULTI SLIDE INC | DICK SMITH | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| F AND  K DELVOTEC INC | CUSTOMER SERVICE | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F AND  K DELVOTEC INC  EFT | | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F AND  S EQUIPMENT SUPPLIES INC | | PO BOX 2012 | | | | BIRMINGHAM | AL | 35201 | |
| F AND G TOOL DIE COMPANY | JEFF JOHNSON | 3024 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| F AND S TOOL INC | | 2300 POWELL AVE | | | | ERIE | PA | 16506 | |
| F B AUTOMOTIVE WHSE INC CORP | | 2130 AUSTIN HWY | | | | SAN ANTONIO | TX | 78218-1834 | |
| F B OPTICIANS | | 1549 EAST 30TH | | | | CLEVELAND | OH | 44114 | |
| F B TOOL & DIE LTD | | 413 LAKESHORE RD E | | | | ST CATHARINES | ON | L2R 7K6 | CANADA |
| F B WRIGHT CO | | PO BOX 46507 | | | | CINCINNATI | OH | 45240 | |
| F B WRIGHT CO | | PO BOX 46507 | | | | CINCINNATI | OH | 45240 | |
| F B WRIGHT CO | BEVERLY | 4689 ASHLEY DR | PO BOX 46507 | | | CINCINNATI | OH | 45240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| F B WRIGHT CO EFT | | 9999 MERCIER AVE | PO BOX 770 | | | DEARBORN | MI | 48121 | |
| F B WRIGHT CO OF CINCINNATI | | 4689 ASHLEY DR | | | | HAMILTON | OH | 45011 | |
| F D JOHNSON CO | | 31200 SOLON RD | STE 18 | | | SOLON | OH | 44139 | |
| F D LAWRENCE ELECTRIC | BECKY BRANAM | 1112 EAST FIRST ST | | | | DAYTON | OH | 45403 | |
| F J GRAFIK INC | | 11049 CORUNNA RD | | | | LENNON | MI | 48449 | |
| F J GRAFIK INC | | PO BOX 209 | | | | LENNON | MI | 48449 | |
| F JACK BELZER | | 3153 W HILL RD | | | | FLINT | MI | 48507 | |
| F JAMES MC DONALD | | 1051 INDIAN MOUND RD | | | | VERO BEACH | FL | 32963-2406 | |
| F M MACHINE CO | | 1114 TRIPLETT BLVD | | | | AKRON | OH | 44306 | |
| F O T INC | | PO BOX 530339 | | | | LIVONIA | MI | 48153-0339 | |
| F P HORAK CO | | 401 SAGINAW ST | | | | BAY CITY | MI | 48707-0925 | |
| F P HORAK CO | | PO BOX 925 | | | | BAY CITY | MI | 48707-0925 | |
| F S I SYSTEMS INC | | 5847 COUNTY RD 41 | | | | FARMINGTON | NY | 14425-9105 | |
| F THOMAS SPRUNGER | | 208 E 113 ST | | | | JENKS | OK | 74037 | |
| F VEENEMAN YARD SERVICE | | 9180 CLEVELAND ST | | | | NUNICA | MI | 49448 | |
| F W MADDEN CO | | PO BOX 8155 | | | | AKRON | OH | 44320 | |
| F W MADDEN CO | | SCAC MAFW | 2070 WRIGHT RD | | | AKRON | OH | 44320 | |
| F W WEBB COMPANY | | 158 SYRACUSE ST | | | | SYRACUSE | NY | 13204 | |
| F X COUGHLIN CO | | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076-7509 | |
| F&G MEGAMOS SICHERHEITSELEKTRO | | ALBERT EINSTEIN STR 5 | | | | WIEHL | | 51674 | GERMANY |
| F&G MEGAMOS SICHERHEITSELEKTRO | | WIEHLPUHL 4 SICHERHEITSELEKTR | | | | GMBH ENGELSKIRCHEN | | 51766 | GERMANY |
| F&G MEGAMOS SICHERHEITSELEKTRO | | WIEHLPUHL 4 | SICHERHEITSELEKTRONIK GMBH | | | ENGELSKIRCHEN | | 51766 | GERMANY |
| F&G MULTI SLIDE INC | PAUL H SPAETH CO LPA | PAUL H SPAETH | 130 W SECOND ST STE 450 | | | DAYTON | OH | 45402 | |
| F&K DELVOTEC INC | | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F&K DELVOTEC INC EFT | | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F&S EQUIPMENT & SUPPLIES INC | | 3221 2ND AVE S | | | | BIRMINGHAM | AL | 35222 | |
| F&S EQUIPMENT SUPPLIES INC | | 3221 2ND AVE SOUTH | | | | BIRMINGHAM | AL | 35201 | |
| FA INTEGRATION INC EFT DBA LAKEWOOD AUTOMATION | | 27911 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| FAA EMPLOYEES CREDIT UNION | | PO BOX 26406 | | | | OKLAHOMA CTY | OK | 73126 | |
| FAACAVENEZUELA | | URB INDUSRTIAL AV PERIMETRALCUA | | | | EDO MIRANDA | | | VENEZUELA |
| FAATZ JEFFREY | | 9 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 | |
| FAB ALLOY CO | | 1163 BRIDGE ST | | | | JACKSON | MI | 49203-1910 | |
| FAB ALLOY CO INC | | 1163 BRIDGE ST | | | | JACKSON | MI | 49203-198 | |
| FAB ALLOY COMPANY | | PO BOX 1429 | 1163 BRIDGE ST | | | JACKSON | MI | 49204 | |
| FAB ALLOY COMPANY EFT | | PO BOX 1429 | 1163 BRIDGE ST | | | JACKSON | MI | 49204 | |
| FAB ALLOY COMPANY EFT | | PO BOX 1429 | | | | JACKSON | MI | 49204 | |
| FAB OWNERS ASSOC | | 17554 COMMUNITY ST | | | | NORTHRIDGE | CA | 91325 | |
| FAB OWNERS ASSOCIATION | | 19925 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2358 | |
| FABENCO INC | | 2012 KARBACH ST | | | | HOUSTON | TX | 77092 | |
| FABER ALAN T | | 3452 S STAFFORD ST | | | | ARLINGTON | VA | 22206 | |
| FABER BARBARA J | | 4293 CADDO AVE SW | | | | GRANDVILLE | MI | 49418-2435 | |
| FABER GREGORY | | 775 COMMANCE LN 8 | | | | TIPP CITY | OH | 45371 | |
| FABER INC | | 503 CENTURY AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| FABER KENNETH | | 10231 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| FABER MARGIE C | | 4213 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-1818 | |
| FABER MARGIE CAROL | | 4213 KUGLER MILL RD | | | | CINCINNATI | OH | 45236 | |
| FABER MARGIE CAROL | | NOT REPT PER REQUESTOR | 4213 KUGLER MILL RD | | | CINCINNATI | OH | 45236 | |
| FABER MARK | | 6140 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| FABER NATHAN | | 320 LINDEN WAY | | | | SANDUSKY | OH | 44870 | |
| FABER PUMP & EQUIPMENT INC | | 20325 CTRRIDGE RD STE 702 | | | | CLEVELAND | OH | 44116 | |
| FABER PUMP & EQUIPMENT INC | | 6027 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| FABER PUMP & EQUIPMENT INC | | 6027 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-4812 | |
| FABER PUMP & EQUIPMENT INC | | 20325 CENTERRIDGE RD STE 702 | | | | CLEVELAND | OH | 44116 | |
| FABER PUMP AND EQUIPMENT INC | | 6027 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| FABER RONALD | | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 | |
| FABIAN ARTHUR | | 131 BETHPOLAMY COURT | | | | DAYTON | OH | 45415 | |
| FABIAN BRIAN | | 415 DELINA ST | | | | MARINE CITY | MI | 48039 | |
| FABIAN GONZALEZ | | FUENTES DE DOLORES 15 | FRACC CD IND MATAMOROS | | | TARNAULIPAS | | 87357 | MEXICO |
| FABIAN JOSEPH | | 1754 OLD FORGE RD | | | | NILES | OH | 44446 | |
| FABIAN MICHAEL | | 13367 S BUDD RD | | | | BURT | MI | 48417-9419 | |
| FABIAN RICHARD S CORP | | 380 QUARRY LN NE APT D | | | | WARREN | OH | 44483-4559 | |
| FABIAN RICHARD S CORP | | ADDR CHG 11 19 99 | 174 N PK AVE STE 3 | | | WARREN | OH | 44481 | |
| FABIAN, BRIAN ALAN | | 415 DELINA ST | | | | MARINE CITY | MI | 48039 | |
| FABIEN, CHRISTOPHER | | 21713 ROOSEVELT RD | | | | MERRILL | MI | 48637 | |
| FABIN DON | | 722 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 | |
| FABINI STEVEN | | 200C LINN CT | | | | NORTH AURORA | IL | 60542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FABIO SANTA | | 26053 DUNDEE RD | RMT CHG 06 08 05 AH | | | HUNTINGTON WOODS | MI | 48070 | |
| FABIO SANTA | | 26053 DUNDEE RD | RMT CHG 06 13 05 AH | | | HUNTINGTON WOODS | MI | 48070 | |
| FABIO SANTA | | PO BOX 1145 | | | | ROYAL OAK | MI | 48068 | |
| FABIO SANTA | | RMT CHG 06 13 05 AH | 26053 DUNDEE RD | | | HUNTINGTON WOODS | MI | 48070 | |
| FABORY USA LTD | | 2240 29TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| FABRI FORM | | 21040 COOLIDGE | | | | OAK PK | MI | 48237 | |
| FABRI FORM CO   EFT | | 4001 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4000 | |
| FABRI FORM CO EFT | | 200 S FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762 | |
| FABRI FORM CO THE | | 200 S FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762-964 | |
| FABRI STEEL PRODUCTS INC | | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2132 | |
| FABRI STEEL PRODUCTS INC | | MULTIFASTENER TOOLING | 22100 TROLLY INDUSTRIAL DR | | | TAYLOR | MI | 48180-1872 | |
| FABRIC PRODUCTS CO | | 1265 TERMINAL AVE | | | | DETROIT | MI | 48214-3444 | |
| FABRIC PRODUCTS CO | | PO BOX 36463 | | | | GROSSE POINTE | MI | 48236 | |
| FABRIC PRODUCTS CO EFT | | PO BOX 36463 | | | | GROSSE POINTE | MI | 48236 | |
| FABRICA DE APARATOS DE AIRE ACONDICIONADO CA | | URD INDUSTRIAL CALLE SAN JOSE CON | CALLE LOS CUJICITOS | | | CUA EDO MIRANDA | | | VENEZUELA |
| FABRICATED METAL PRODUCTS EFT | | ATTN STEPHEN M STETSON | 1 RISDON ST | | | NAUGATUCK | CT | 06770 | |
| FABRICATED METAL PRODUCTS EFT | STEPHEN M STETSON | 1 RISDON ST | | | | NAUGATUCK | CT | 06770 | |
| FABRICATED METAL PRODUCTS INC | | 1 RISDON ST | | | | NAUGATUCK | CT | 06770-430 | |
| FABRICATED METAL PRODUCTS INC | | FMP | 1 RISDON ST | | | NAUGATUCK | CT | 067704301 | |
| FABRICATED METAL PRODUCTS INC | | PO BOX 2949 | | | | HARTFORD | CT | 06104-294 | |
| FABRICATED METALS CO | | 2121 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| FABRICATED METALS CO | | MACHINED PRODUCTS | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| FABRICATED METALS INC | | C/O HAREZA TECHNICAL SALES | 3025 WASHINGTON RD | | | MCMURRAY | PA | 15317 | |
| FABRICATED METALS INC | | EASTERN DIV | 12 UNION ST | | | MODENA | PA | 19358 | |
| FABRICATING ENGINEERS INC | | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 46350 | |
| FABRICATING ENGINEERS INC | | 2229 W HILL RD | | | | FLINT | MI | 48507 | |
| FABRICATION DYNAMICS INC | | 2102 WEST SKELLY DR | | | | TULSA | OK | 74107-9048 | |
| FABRICATION DYNAMICS INC | | PO BOX 9714 | | | | TULSA | OK | 74157-9714 | |
| FABRICATION FORCE | | 6156 16TH ST | | | | TWIN LAKE | MI | 49457-9709 | |
| FABRICATION SERVICES INC | BRUN GARFOOT | 6841 S 220TH ST | | | | KENT | WA | 98032 | |
| FABRICATION SERVICES INC | FRANK VLACIL | PO BOX 1003 | | | | KENT | WA | 98035-1003 | |
| FABRICATION TECHNOLOGIES | | 5107 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| FABRICATION TECHNOLOGIES EFT | | 5107 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| FABRICATION TECHNOLOGIES INC | | FAB TECH | 22 CABEZONE RD | | | PLACIASTAS | NM | 87043 | |
| FABRICATION TECHNOLOGIES INC | | FAB TECH | 5107 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| FABRICATORS & MANUFACTURERS | | ASSOCIATION | 833 FEATHERSTONE RD | | | ROCKFORD | IL | 61107-6302 | |
| FABRICATORS & MANUFACTURERS AS | | FMA | 833 FEATHERSTONE RD | | | ROCKFORD | IL | 61107 | |
| FABRICATORS AND MANUFACTURERS ASSOCIATION | | 833 FEATHERSTONE RD | | | | ROCKFORD | IL | 61107-6302 | |
| FABRIK INDUSTRIES | | PO BOX 1851 | | | | MC HENRY | IL | 60051-1851 | |
| FABRIK INDUSTRIES INC | | FABRIK MOLDED PLASTICS | 5213 PRIME PKY | | | MC HENRY | IL | 60050 | |
| FABRIK INDUSTRIES INC | | 5213 PRIME PKY | | | | MCHENRY | IL | 60050 | |
| FABRIK MOLDED PLASTICS | | 5213 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| FABRIK MOLDED PLASTICS | | DIV OF FABRIK IND INC | 5213 PRIME PKWY | | | MC HENRY | IL | 60050 | |
| FABRISTEEL MANUFACTURING | | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| FABRISTEEL MANUFACTURING | | FMLY KEAN MANUFACTURING CORP | 7845 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| FABRISTEEL MANUFACTURING CORP | | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-213 | |
| FABRIZIO & ASSOCIATES | | 1520 N WOODWARD AVE STE 106 | | | | BLMFLD HILLS | MI | 48304 | |
| FABRIZIO & BROOK PC | | 888 W BIG BEAVER STE 1470 | | | | TROY | MI | 48084 | |
| FABRIZIO CLYDE | | 11757 WINDPOINTE PASS | | | | CARMEL | IN | 46033 | |
| FABRIZIO CLYDE | | 11757 WINDPOINTE PASS | | | | CARMEL | IN | 46033 | |
| FABRIZIO KELLY | | 4322 HWY V | | | | FRANKSVILLE | WI | 53126 | |
| FABRIZIO MICHELLE | | 3981 GREENMONT DR SE | | | | WARREN | OH | 44484-2611 | |
| FABRIZIO, CLYDE J | | 11757 WINDPOINTE PASS | | | | CARMEL | IN | 46033 | |
| FABRIZIO, KELLY A | | 4322 HWY V | | | | FRANKSVILLE | WI | 53126 | |
| FABRYKA LOZYSK TOCZNYCH KRASNIK SA | | UL FABRYCZNA 6 | | | | KRASNIK LUBLIN | PL | 23-210 | PL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FABRYKA PODZESPOLOW | | ELECKROTECHNI | UL FABRYCZNA 28 | 42 600 TARNOWSKIE GORY | | | | | POLAND |
| FABRYKA PODZESPOLOW ELEKTROTEC | | ELEKTRO CARBON | UL FABRYCZNA 28 | | | TARNOWSKIE GORY | | 42 600 | POLAND |
| FABRYKA PODZESPOLOW ELEKTROTECHNI | | UL FABRYCZNA 28 | 42 600 TARNOWSKIE GORY | | | | | | POLAND |
| FABRYKA SAMOCHODOW OSOBOWYCH SA | ACCOUNTS PAYABLE | UL JAGIELLONSKA 88 | | | | WARSZAWA | | 00-992 | POLAND |
| FABWELL CORPORATION | | PO BOX 9340 | 8410 SOUTH REGENCY DR | | | TULSA | OK | 74157-9340 | |
| FACCINI DAVID J | | 4530 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1358 | |
| FACIL | ACCOUNTS PAYABLE | 1972 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| FACILE HOLDINGS INC | | PO BOX 18177 | | | | NEWARK | NJ | 07191 | |
| FACILE HOLDINGS INC | | HOLD PER DANA FIDLER | PO BOX 18177 | | | NEWARK | NJ | 07191 | |
| FACILE HOLDINGS INC | | PO BOX 18177 | | | | NEWARK | NJ | 07191 | |
| FACILITIES CONNECTION INC | | 240 E SUNSET RD | | | | EL PASO | TX | 79922 | |
| FACILITY ENGINEERING SVCS GRP | | FES GROUP LLC | 44191 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| FACILITY MASTERS OF | ACCOUNTS RECEIVABLE | SOUTHERN CALIFORNIA INC | 2903 SATURN ST STE E | | | BREA | CA | 92821 | |
| FACILITY MASTERS OF | ERIC CHRISTIANSEN | SOUTHERN CALIFORNIA INC | 2903 SATURN ST STE E | | | BREA | CA | 92821 | |
| FACILITY MASTERS OF SOUTHERN CALIFORNIA INC | ERIC CHRISTIANSEN | 2903 SATURN ST STE E | | | | BREA | CA | 92821 | |
| FACILITY MATRIX GROUP | | PO BOX 7437 | | | | FLINT | MI | 48507-7437 | |
| FACILITY MATRIX GROUP EFT | | PO BOX 33377 | | | | DETROIT | MI | 48232-5377 | |
| FACILITY MATRIX GROUP EFT | | PO BOX 7437 | | | | FLINT | MI | 48507-7437 | |
| FACILITY MATRIX GROUP INC | | INNERSPACE SYSTEMS | 555 FRIENDLY | | | BLOOMFIELD TOWNSHIP | MI | 48341 | |
| FACILITY MATRIX GROUP INC | | MATRIX CONSTRUCTION SERVICES | 555 FRIENDLY | | | PONTIAC | MI | 48341 | |
| FACIO & CANAS | | BARRIO TOURNON | PO BOX 5173 | SAN JOSE 1000 | | COSTA RICA | PR | | |
| FACIO AND CANAS BARRIO TOURNON | | PO BOX 5173 | SAN JOSE 1000 | | | COSTA RICA | PR | | |
| FACISON CEDRIC | | 1107 PRINCETON DR | | | | MADISON | AL | 35758 | |
| FACKLER GLENDA R | | 6480 BUELL RD | | | | VASSAR | MI | 48768-9677 | |
| FACKLER THERESA | | 1108 WENDALL AVE | | | | NEW CARLISLE | OH | 45344 | |
| FACTOR JAMES | | 200 HIDDEN CREST CIRCLE | | | | EL PASO | TX | 79912 | |
| FACTORACE LIMITED | | FAZAKERLEY | SIGNAL WORKS RD | | | LIVERPOOL | | L99EZ | UNITED KINGDOM |
| FACTORIA | | 6001 GATEWAY WEST F 14 525 | | | | EL PASO | TX | 79925 | |
| FACTORIA | | 6001 GATEWAY WEST F 14 525 | | | | EL PASO | TX | 79925 | |
| FACTORIA SA DE CV | | 6248 EDGEMERE STE 525 | | | | EL PASO | TX | 79925 | |
| FACTORY AUTHORIZED SERVICE INC | | FASI | 1 ASET CTR STE 103 | DAYTON INTERNATIONAL AIRPORT | | VANDALIA | OH | 45377 | |
| FACTORY AUTHORIZED SERVICE INC | | PO BOX 641421 | | | | CINCINNATI | OH | 45264-1421 | |
| FACTORY INTELLIGENCE NETWORK | | LLC | 423 COMMERCE LN STE 6 | | | WEST BERLIN | NJ | 08091 | |
| FACTORY INTELLIGENCE NETWORK L | | 423 COMMERCE LN STE 6 | | | | WEST BERLIN | NJ | 08091 | |
| FACTORY INTELLIGENCE NETWORK LLC | FACTORY INTELLIGENCE NETWORK LLC | 423 COMMERCE LN STE 6 | | | | WEST BERLIN | NJ | 08091 | |
| FACTS ENGINEERING LLC | | 8049 PHOTONICS DR | | | | NEW PORT RICHEY | FL | 34655 | |
| FACULTY HOUSE | | MAIL CODE 2301 | 400 WEST 117TH ST | | | NEW YORK | NY | 10027 | |
| FACULTY OF TECHNICAL  EFT SCIENCES | | TRG D OBRADOVICA 6 | 21125 NOVI SAD | | | SERBIA AND MONTENEGRO | | | |
| FACULTY OF TECHNICAL SCIENCES | | FMLY INSTITUT FOR POWER ELECTR | & COMMUNICATION ENGINEERING | FRUSKOGORSKA 11 21000 NOVI SAD | | YUGOSLAVIA | | | YUGOSLAVIA |
| FACUNDO JOSE | | 506 SOUTH HAMPTON | | | | BAY CITY | MI | 48708 | |
| FACUNDO RICARDO | | 525 N SHERMAN ST | | | | BAY CITY | MI | 48708-6535 | |
| FACUNDO ROLANDO | | PO BOX 2186 | | | | BAY CITY | MI | 48707-2186 | |
| FADAL MACHINE CENTERS | | 20701 NO B PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| FADAL MACHINING CENTERS | | DBA FADAL MACHINING CTRS | 20701 B PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| FADARE JULIUS | | 5009 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | |
| FADELY III WILLIAM R | | 8488 N STATE RD 109 | | | | WILKINSON | IN | 46186-9614 | |
| FADELY MICHELE | | 909 HILLSIDE DR | | | | ANDERSON | IN | 46011 | |
| FADER MICHAEL G | | 70 GRACEWOOD DR | | | | CENTERVILLE | OH | 45458-2500 | |
| FADER TOSHA | | 2459 TARPON BAY DR | | | | MIAMISBURG | OH | 45342 | |
| FAERBER DAVID | | 22 BENTON RD | | | | SAGINAW | MI | 48602 | |
| FAERBER, DAVID M | | 4289 ELMONTE | | | | SAGINAW | MI | 48603 | |
| FAERSTEIN SAUL J MD | | 360 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| FAETANINI STEVEN | | 521 48TH ST | | | | SANDUSKY | OH | 44870 | |
| FAFLIK JAMES A | | 812 CRESTA ALTA DR | | | | EL PASO | TX | 79912-1810 | |
| FAG AUTOMOTIVE | GREGORY S PAPP | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAG AUTOMOTIVE INC | | FAG KUGELFISCHER GROUP | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FAG AUTOMOTIVE INC | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FAG BEARING LIMITED | MARC VACHON & STEVE CROWE | INA FAG SCHAEFFLER GROUP | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FAG BEARING LTD | FRANK MARK | 801 ONTARIO ST | | | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG BEARING LTD ATTN FRANK MARK | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FAG BEARINGS CORP | | FAG BEARINGS AUTOMOTIVE | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FAG BEARINGS LIMITED | | HOLD DALE SCHEER 62100 | PO BOX 640 | 801 ONTARIO ST | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG BEARINGS LIMITED C/O HARRIS BANK | | PO BOX 95578 | | | | CHICAGO | IL | 60694-5578 | |
| FAG BEARINGS LIMITED EFT | | HOLD DALE SCHEER 6 21 00 | PO BOX 640 | 801 ONTARIO ST | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG BEARINGS LTD | | 801 ONTARIO ST | | | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG HOLDINGS CORP | | 200 PK AVE | | | | DANBURY | CT | 06813 | |
| FAG HOLDINGS CORP | | AUTOMOTIVE DIV | 30 OAK HOLLOW ST STE 101 | | | SOUTHFIELD | MI | 48034 | |
| FAGAN CHERYL | | 85 BURGHILL RD | | | | CROXTETH PK | | L12 0BS | UNITED KINGDOM |
| FAGAN DALLAS J | | 5410 BALDWIN BLVD | | | | FLINT | MI | 48505-5157 | |
| FAGAN DALLAS J | | 5410 BALDWIN BLVD | | | | FLINT | MI | 48505-5157 | |
| FAGAN GARY | | KOOBA DOWNHAM RD NORTH | | | | | | L616UR | UNITED KINGDOM |
| FAGAN JORENE | | PO BOX 845 | | | | HARTSELLE | AL | 35640 | |
| FAGAN ROBERT W | | 965 E 7TH ST | | | | FLINT | MI | 48503-2777 | |
| FAGAN ROBERT W | | 965 E 7TH ST | | | | FLINT | MI | 48503-2777 | |
| FAGAN SAMUEL | | 230 COUNTY RD 94 | | | | MOULTON | AL | 35650 | |
| FAGAN STEPHEN | | 9103 SUNCREST DR | | | | FLINT | MI | 48504 | |
| FAGAN THOMAS | | 284 SHARPLEY RD | | | | DANVILLE | AL | 35619-6816 | |
| FAGAN THOMAS | | 284 SHARPLEY RD | | | | DANVILLE | AL | 35619-6816 | |
| FAGAN THOMAS | | 284 SHARPLEY RD | | | | DANVILLE | AL | 35619-6816 | |
| FAGEL HABER LLC | LAUREN NEWMAN | 55 EAST MONROE | 40TH FL | | | CHICAGO | IL | 60603 | |
| FAGEL III, KENNETH | | 1837 AUSTIN RD | | | | KOKOMO | IN | 46901 | |
| FAGER THOMAS K | | 1708 MEADOWBROOKE DR | | | | KOKOMO | IN | 46902 | |
| FAGER TOM | | 1708 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| FAGER, TOM | | 1708 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| FAGOR EDERLAN S COOP | | FAGOR EDERLAN | PASEO TORREBASO 7 | | | ESCORIAZA GUIPUZCOA | | 20540 | SPAIN |
| FAGOR EDERLAN S COOP | | GAZTANADUI 42 | 20540 ESKORIATZA GIPUZCOA | | | | | | SPAIN |
| FAGOR EDERLAN S COOP | | GAZTANADUI 42 | 20540 ESKORIATZA GIPUZKOA | | | | | | SPAIN |
| FAGOR ELECTRONIC COMPONENTS | | 18 RAILROAD AVE | | | | ANDOVER | MA | 01810 | |
| FAGOR ELECTRONIC COMPONENTS IN | | 18 RAILROAD AVE | | | | ANDOVER | MA | 01810 | |
| FAGOR ELECTRONICA S COOP | | | BARRIO SAN ANDRES S N | | | MONDRAGON | | | |
| FAGOR ELECTRONICA | | ETORBIDEA 34 BAJOIZQ ARRASATE O | ARABA | APARTADO 3 | | GUIPUZCOA | | 20500 | SPAIN |
| FAGOR SISTEMAS S COOP  EFT | | POL IND BAINETXE PAB 5A | E 20550 ARETXABALETA GIPUZKOA | | | | | | SPAIN |
| FAGOR SISTEMAS SOCIEDAD COOPER | | FAGOR INGENIERA DE SISTEMAS | PGO IND BAINETXE PAB 5A | | | ARECHAVALETA | | 20550 | SPAIN |
| FAGUE LARRY M | | 668 GILLETT RD | | | | SPENCERPORT | NY | 14559-2045 | |
| FAHLER GREGG LEWIS | | 425 W 9TH ST | | | | LOVELAND | CO | 80537 | |
| FAHNESTOCK JUDITH A | | 1100 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 | |
| FAHRENHOLZ DALE | | 668 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9536 | |
| FAHRNE VELVA | | 4091 YORKWOODS LN NW | | | | COMSTOCK PK | MI | 49321 | |
| FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO KUTTNER STRABE 8 | | | | PIRNA | DE | 1796 | DE |
| FAHRZEUGELEKTRIK PIRNA GMBH & CO KG | | HUGO KUETTNER STR 8 | | | | PIRNA | SA | 01796 | DE |
| FAHS BONITA | | PO BOX 72336 | | | | TUSCALOOSA | AL | 35407 | |
| FAHY KEVIN F | | 274 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3239 | |
| FAI ELECTRONICS | DIANE SVENDSEN | 41 MAIN ST | | | | BOLTON | MA | 01740 | |
| FAI ELECTRONICS | TONY MANTHEY | 390 S GERONIMO ST | STE 204 | | | DESTIN | FL | 32550 | |
| FAI ELECTRONICS CORP | KELLY LEBLANC | 3273 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FAI INC | | 1460 E 12TH ST | | | | MISHAWAKA | IN | 46544 | |
| FAI INC | | DI TOOL DIV | 1301 18TH ST | | | RACINE | WI | 53403-2514 | |
| FAI INC | | WISCONSIN PATTERN | 1301 18TH ST | PO BOX 1588 | | RACINE | WI | 53401 | |
| FAI INC | | PO BOX 158 | | | | KEOTA | IA | 52248 | |
| FAI INC WISCONSIN PATTERN | ACCOUNTS PAYABLE | PO BOX 1588 | | | | RACINE | WI | 53401 | |
| FAIL SAFE INC | | 315 N 12TH ST 301 | | | | MILWAUKEE | WI | 53233 | |
| FAIL SAFE INC | | 315 N 12TH ST STE 301 | | | | MILWAUKEE | WI | 53233 | |
| FAILENSCHMID THOMAS | | 2312 JOLIET ST | | | | FLINT | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAILLA SCOTT | | 16639 FAYS CT | | | | MACOMB TWP | MI | 48042 | |
| FAILLA, SCOTT JOHN | | 16639 FAYS CT | | | | MACOMB TWP | MI | 48042 | |
| FAILS ANTHONY | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| FAILS RONALD | | 6020 VIRGINIA DR | | | | MOUNT MORRIS | MI | 48458-2840 | |
| FAILSAFE DISK COMPANY | | 475 CAPITAL DR | | | | LAKE ZURICH | IL | 60047-6732 | |
| FAILURE ANALYSIS ASSOCIATES | | 149 COMMONWEALTH DR | | | | MENLO PK | CA | 94025 | |
| FAILURE ANALYSIS ASSOCIATES | | ADDR CHG 09 16 96 | 149 COMMONWEALTH DR | | | MENLO PK | CA | 94025-1122 | |
| FAILURE ANALYSIS ASSOCIATES | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3012 | |
| FAILURE ANALYSIS ASSOCIATES INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3012 | |
| FAIN EMILY | | 14742 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7702 | |
| FAIN JAMES M | | 2222 JOLIET ST | | | | FLINT | MI | 48504-4650 | |
| FAIN JASON | | 36550 CHESTER RD | APT 5202 | | | AVON | OH | 44011 | |
| FAIN THOMAS | | 2239 RIDGEMOOR | | | | BURTON | MI | 48509 | |
| FAIN THOMAS | | 2239 RIDGEMOOR CT | | | | BURTON | MI | 48509 | |
| FAIN, DEBORAH | | 3900 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |
| FAIR ADRIANE | | 8861 W APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| FAIR CHARLES | | 311 HIGHMEADOW DR | | | | GAHANNA | OH | 43230-1748 | |
| FAIR DUDLEY | | 14721 PINE CIRCLE | | | | COKER | AL | 35452 | |
| FAIR HARBOR CAPITAL | | PO BOX 237037 | ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| FAIR HARBOR CAPITAL LLC | | 875 AVE OF THE AMERICAS STE 2503 | | | | NEW YORK | NY | 10001 | |
| FAIR HARBOR CAPITAL LLC | FAIR HARBOR CAPITAL | | PO BOX 237037 | ANSONIA STATION | | NEW YORK | NY | 10023 | |
| FAIR HARBOR CAPITAL LLC | RICK | 523 PARK PT DR 3RD FL | | | | GOLDEN | CO | 80401 | |
| FAIR HARBOR CAPITAL LLC | RICK | 523 PARK PT DR 3RD FL | | | | GOLDEN | CO | 80401 | |
| FAIR JAMES | | 6916 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FAIR JOSEPH | | 11960 STECK RD | | | | BROOKVILLE | OH | 45309 | |
| FAIR RITE CORPORATION | | ONE COMMERCIAL ROW | PO BOX J | | | WALLKILL | NY | 12589 | |
| FAIR RITE CORPORATION | | PO BOX 8000 DEPT 464 | | | | BUFFALO | NY | 14267 | |
| FAIR RITE PRODUCTS CORP | | 1 COMMERCIAL ROW | | | | WALLKILL | NY | 12589 | |
| FAIR RITE PRODUCTS CORP | | 2531 N 1000TH ST | | | | FLAT ROCK | IL | 62427 | |
| FAIR RITE PRODUCTS CORP | | ONE COMMERCIAL ROW | | | | WALLKILL | NY | 12589-0288 | |
| FAIR RITE PRODUCTS CORP | | PO BOX J | | | | WALLKILL | NY | 12589-0288 | |
| FAIR RITE PRODUCTS CORP | | RR 32 | | | | FLAT ROCK | IL | 62427 | |
| FAIR RITE PRODUCTS CORP | KATE GEYSEN | PO BOX J | ONE COMMERCIAL ROW | | | WALLKILL | NY | 12589-0288 | |
| FAIR RODERICK | | 4341 TANGENT DR | | | | KETTERING | OH | 45440 | |
| FAIR THOMAS W | | 340 CLOVERDALE PL | | | | FLINT | MI | 48503-2345 | |
| FAIRBANK DANIEL | | 746 SHRADER ST | | | | SAN FRANCISCO | CA | 94117 | |
| FAIRBANKS CAPITAL CORP | | PO BOX 65250 | | | | SALT LAKE | UT | 84165 | |
| FAIRBANKS GAYLON | | 96 SPEEGLE ST | | | | DECATUR | AL | 35603-9322 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 2643 RAND RD | | | INDIANAPOLIS | IN | 46241 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 3463 BROADWAY ST | | | BUFFALO | NY | 14227-1128 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 42748 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 4850 BROADWAY | | | DENVER | CO | 80216 | |
| FAIRBANKS INTERNATIONAL | | 714 THIRD AVE | | | | KEARNYE | NE | 68847 | |
| FAIRBANKS LEONARD | | W186 S7756 LINCOLN DR | | | | MUSKEGO | WI | 53150-9216 | |
| FAIRBANKS SCALES INC | | 821 LOCUST | | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES INC | | 821 LOCUST ST | | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES INC | | FAIRBANKS SCALES | 4000 NE 33RD TER STE 11 | | | KANSAS CITY | MO | 64117 | |
| FAIRBANKS SCALES INC | | FAIRBANKS WEIGHING DIV | 2706 COMMERCE SQ E | | | RONDALE | AL | 35210 | |
| FAIRBANKS SCALES INC | | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS SCALES INC | NICK SCOTT | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS SCALES INC EFT | | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS SCALES INC EFT | | FAIRBANKS INC | 821 LOCUST | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SHERILL | | 5539 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | |
| FAIRBANKS VAN | | 635 PEACHTREE RD | | | | HARTSELLE | AL | 35640 | |
| FAIRBANKS WILLIAM | | 1787 FOREST LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6289 | |
| FAIRBANKS, RICHARD | | 2600 ROBINWOOD | | | | SAGINAW | MI | 48601 | |
| FAIRBEE ROBIN | | 2651 SR 72 SOUTH | | | | JAMESTOWN | OH | 45335 | |
| FAIRBORN MUNICIPAL COURT | | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL COURT | | ACCT OF BETH A KERNEY | CASE 94CVF00316 | 44 WEST HEBBLE AVE | | FAIRBORN | OH | 30262-9632 | |
| FAIRBORN MUNICIPAL COURT | | CVF | 1148 KAUFFMAN AVE | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL COURT ACCT OF BETH A KERNEY | | CASE 94CVF00316 | 44 WEST HEBBLE AVE | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL CRT CVF | | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL CRT CVI | | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN SERVICES INC | | 11130 LUSCHEK | | | | CINCINNATI | OH | 45241 | |
| FAIRBORN SERVICES INC | | 11130 LUSCHEK DR | | | | CINCINNATI | OH | 45241 | |
| FAIRCHILD DERRELL | | 614 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011 | |
| FAIRCHILD FASTENERS | | PO BOX 2375 | | | | CAROL STREAM | MI | 60132-2375 | |
| FAIRCHILD INDUSTRIAL PRODUCTS | | 3920 WESTPOINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| FAIRCHILD INDUSTRIAL PRODUCTS | | COMPANY | 3920 WEST POINT BLVD | | | WINSTON SALEM | NC | 27103-6708 | |
| FAIRCHILD INDUSTRIES INC | | DME CO DIV | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRCHILD JAMES | | 2308 RAINTREE DR | | | | ANDERSON | IN | 46011 | |
| FAIRCHILD MARTY | | 6244 LORIMER ST | | | | TROTWOOD | OH | 45427 | |
| FAIRCHILD MICHAEL | | 1420 S ALEX RD | | | | W CARROLLTON | OH | 45449 | |
| FAIRCHILD RAY | | 814 SALEM DR | | | | KOKOMO | IN | 46902 | |
| FAIRCHILD SEMICONDUCTOR | | 21184 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| FAIRCHILD SEMICONDUCTOR | | 333 WESTERN AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| FAIRCHILD SEMICONDUCTOR | | C/O BEAR MARKETING INC | 6910 TREELANE DR UNIT A | | | BRECKSVILLE | OH | 44141 | |
| FAIRCHILD SEMICONDUCTOR | | C/O NATIONAL SEMICONDUCTOR | PPS | 1090 KIFER RD | | SUNNYVALE | CA | 94086-373 | |
| FAIRCHILD SEMICONDUCTOR | PAUL COOPER | 6650 TELECOM DR | STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| FAIRCHILD SEMICONDUCTOR CORP | | 3001 ORCHARD PKY | | | | SAN JOSE | CA | 95134 | |
| FAIRCHILD SEMICONDUCTOR CORP | | 10401 MERIDIAN ST NO 300 NORTH | | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | | 21184 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | | SOUTH PORTLAND | ME | 4106 | |
| FAIRCHILD SEMICONDUCTOR INC | | TRISTAR GROUP INC | 6650 TELECOM DRIVE | | | INDIANAPOLIS | IN | 46278 | |
| FAIRCHILD SEMICONDUCTOR INTL | | SEMICONDUCTOR DIV | 125 CRESTWOOD RD | | | MOUNTAIN TOP | PA | 18707 | |
| FAIRCHILD SEMICONDUCTOR INTL I | | 10401 MERIDIAN ST 300 NORTH | | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR INTL I | | 6650 TELECOM DR STE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| FAIRCHILD SEMICONDUCTOR INTL I | | 82 RUNNING HILL DR | | | | SOUTH PORTLAND | ME | 04106 | |
| FAIRCHILD SEMICONDUCTOR INTL INC | | 10401 MERIDIAN ST 300 NORTH | | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR INTL INC | | 82 RUNNING HILL DR | | | | SOUTH PORTLAND | ME | 04106 | |
| FAIRCHILD SEMICONDUCTOR INTL INC | | 10401 MERIDIAN ST 300 NORTH | | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | | SWINDON | | SN4 8QT | GB |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE HOUSE | INTERFACE BUSINESS PK BINKNOLL LA | | | SWINDON WILTSHIRE | | SN4 8QL | UNITED KINGDOM |
| FAIRCHILD SEMICONDUCTOR MALAY | | BAYAN LEPAS FREE TRADE ZONE | MALAYSIA SND BLVD | | | PENANG | | 11900 | MALAYSIA |
| FAIRCHILD SEMICONDUCTOR MALAY | | MALAYSIA SND BLVD | BAYAN LEPAS FREE TRADE ZONE | | | PENANG | | 11900 | MALAYSIA |
| FAIRCHILD TRACY | | 8773 W 1050 N | | | | DELPHI | IN | 46923 | |
| FAIRCHILD, RAY | | 814 SALEM DR | | | | KOKOMO | IN | 46902 | |
| FAIRCLOUGH K | | 4 BURNS CLOSE | WHISTON | | | PRESCOT | | L35 2YJ | UNITED KINGDOM |
| FAIRFAX CTY GEN DIST CT | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX PLANT | | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| FAIRFIELD COUNTY TREASURER | | 210 EAST MAIN ST | ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY TREASURER | | COURT HOUSE | 210 E MAIN ST | ROOM 203 | | LANCASTER | OH | 43130-3876 | |
| FAIRFIELD COUNTY TREASURER | | 210 EAST MAIN ST | ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD ENGINEERING CO | | C/O GULESERIAN ENGINEERING | 1022 YORKSHIRE | | | GROSSE POINTE PK | MI | 48230 | |
| FAIRFIELD ENGINEERING CO | | PO BOX 526 | | | | MARION | OH | 43302 | |
| FAIRFIELD ENGINEERING CO THE | | A B C SCALE DIV | 1213 CHENEY AVE | | | MARION | OH | 43302-7233 | |
| FAIRFIELD ERECTORS INC | | 3889 MARION WALDO RD | | | | MARION | OH | 43302 | |
| FAIRFIELD MUNICIPAL COURT CLERK | | 675 NILLES RD | | | | FAIRFIELD | OH | 45014-3601 | |
| FAIRFIELD OH INCOME TAX | | | | | | | | 03448 | |
| FAIRHAVEN INDUSTRIES INC | | 45 NORTH RD | | | | NILES | OH | 44446 | |
| FAIRHAVEN INDUSTRIES INC | | 45 NORTH RD | | | | NILES | OH | 44446-2836 | |
| FAIRHAVEN INVESTMENT CO INC | | PARKER RUSTPROOF OF CLEVELAND | 1688 ARABELLA RD | | | CLEVELAND | OH | 44112 | |
| FAIRHAVEN INVESTMENT CO INC | | 1688 ARABELLA RD | | | | CLEVELAND | OH | 44112 | |
| FAIRLAND TOOL CO | | 17450 MALYN DR | | | | FRASER | MI | 48026 | |
| FAIRLANE APARTMENTS | | 719 1D AVE A | | | | SPRINGFIELD | MI | 49015 | |
| FAIRLANE CLUB | | 5000 FAIRLANE WOODS DR | | | | DEARBORN | MI | 48126 | |
| FAIRLANE CLUB | | FAIRLANE CLUB PRO SHOP | 5000 FAIRLANE WOODS DR | | | DEARBORN | MI | 48126 | |
| FAIRLANE CLUB | | PO BOX 16 | | | | DEARBORN | MI | 48126 | |
| FAIRLANE PRODUCTS INC | | 17450 MALYN BLVD | | | | FRASER | MI | 48026 | |
| FAIRLANE PRODUCTS INC | SANDY TAMMY | 33792 DOREKA DR | ACCT S27217 | | | FRASER | MI | 48026-3430 | |
| FAIRLANE PRODUCTS INC EFT | | PO BOX 64588 | | | | DETROIT | MI | 48264-0588 | |
| FAIRLANE PRODUCTS, INC | TAMMY LABINE | 33792 DOREKA DR | | | | FRASER | MI | 48026 | |
| FAIRLEIGH DICKINSON UNIVERSITY | | BURSARS OFFICE | 223 MONTROSS AVE | | | RUTHERFORD | NJ | 07070 | |
| FAIRLEIGH DICKINSON UNIVERSITY | | HACKENSACK CAMPUS | 1000 RIVER RD | | | TEANECK | NJ | 07666 | |
| FAIRLEIGH DICKINSON UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 1000 RIVER RD H311A | | | TEANECK | NJ | 07666 | |
| FAIRLEIGH DICKINSON UNIVERSITY | | OFFICE OF ENROLLMENT SERVICES | 285 MADISON AVE M M20 04 | | | MADISON | NJ | 07940 | |
| FAIRLEIGH DICKINSON UNIVERSITY OFFICE OF ENROLLEMNT SERVICES | | 285 MADISON AVE M M20 04 | | | | MADISON | NJ | 07940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRLEY BRIAN | | 3300 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FAIRLEY DAVID L | | 900 N LELAND AVE | | | | MUNCIE | IN | 47303-4159 | |
| FAIRLEY MCREYNOLDS | | 3706 ALEXANDER ST | | | | FLINT | MI | 48505-3855 | |
| FAIRLEY, BRIAN THOMAS | | 3300 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FAIRMAN JOEL | | 6301 RUSTIC RIDGE TRAIL | PO BOX 252 | | | GRAND BLANC | MI | 48480-0252 | |
| FAIRMAN WALTER | | PO BOX 255 550 N RHODES AVE | | | | NILES | OH | 44446 | |
| FAIRMAN, JOEL | | 6301 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48480-0252 | |
| FAIRMONT CHATEAU WHISTLER | | 4599 CHATEAU BLVD | | | | WHISTLER | BC | V0N 1B4 | CANADA |
| FAIRMONT KEA LANI MAUI | | 4100 WAILEA A LANUI | | | | WAILEA | HI | 96753 | |
| FAIRMONT ORCHID | | GROUP ACCOUNTING | 1 NORTH KANIKU DR | | | KOHALA COAST | HI | 96743 | |
| FAIRMONT PRESS INC THE | | ABE ENERGY BOOKS | 700 INDIAN TRAIL RD NW | | | LILBURN | GA | 30247 | |
| FAIRMONT SAN FRANCISCO | KIM LUM | 950 MASON ST | | | | SAN FRANCISCO | CA | 94108 | |
| FAIRMONT SONOMA MISSION INN | STEPHEN MILLER | PO BOX 1447 | | | | SONOMA | CA | 95476 | |
| FAIRMONT WATERFRONT | | 900 CANADA PL WAY | | | | VANCOUVER | BC | V6C 3L5 | CANADA |
| FAIRVIEW FREE WILL BAPTIST C | | PO BOX 1058 | | | | DRAYTON | SC | 29333 | |
| FAIRWAY CANADIAN EXPRESS INC | | 50 BELFIELD RD | | | | REXDALE | ON | M9W 1G1 | CANADA |
| FAIRWAY CHEVROLET | | C/O KIBY STANBROUGH ASST SERV | MGR | 3100 E SAHARA AVE | | LAS VEGAS | NV | 89104 | |
| FAIRWAY CHEVROLET C O KIBY STANBROUGH ASST SERV | | MGR | 3100 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| FAIRWAY SPRING CO INC | | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845-275 | |
| FAIRWAY SPRING CO INC | | PO BOX 69 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845 | |
| FAIRWAY SPRING CO INC EFT | ACCOUNTS PAYABLE | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | | PO BOX 69 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845 | |
| FAIRWAYS AT WOODFIELD | | DBA FAW LLC | 1001 PARKHURST LN | | | GRAND BLANC | MI | 48439-2644 | |
| FAIRWEATHER DANIEL | | 902 VILLAGE DR | | | | DAVISON | MI | 48423 | |
| FAIRWEATHER R D | | FLAT 9 THE HOLLIES | 68 PK RD | | | SOUTHPORT | | PR9 9NZ | UNITED KINGDOM |
| FAIRWEATHER, DANIEL J | | 902 VILLAGE DR | | | | DAVISON | MI | 48423 | |
| FARWELL MARGIE | | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608 | |
| FARWELL MARGIE | | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608 | |
| FAISON | | DEPARTMENT 1116 | PO BOX 116 | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON ELLIOTT | | 8652 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| FAISON G | | 1165 GOOSEBERRY HILL | | | | SHREVEPORT | LA | 71118 | |
| FAISON G | FAISON G | | 1165 GOOSEBERRY HILL | | | SHREVEPORT | LA | 71118 | |
| FAISON KAY | | 601 N BELL ST | | | | KOKOMO | IN | 46901-3022 | |
| FAISON OFFICE PRODUCTS | | 3251 REVERE ST | | | | AURORA | CO | 80011 | |
| FAISON OFFICE PRODUCTS | | 3251 REVERE ST STE 200 | | | | AURORA | CO | 80011-1847 | |
| FAISON OFFICE PRODUCTS | | PO BOX 1116 DEPT A | | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS | | PO BOX 1116 | DEPT A | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS | | PO BOX 1116 | DEPT A | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS | | PO BOX 1116 | DEPT A | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS | DEPARTMENT A | PO BOX 1116 | | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS | TARI | 3251 REVERE ST | STE 200 | | | AURORA | CO | 80011 | |
| FAISON OFFICE PRODUCTS | TARI HOAGLAND | PO BOX 1116 | DEPARTMENT A | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS CO | | 3251 REVERE ST STE 200 | | | | AURORA | CO | 80011-1847 | |
| FAISON OFFICE PRODUCTS CO | DEPARTMENT A | PO BOX 1116 | | | | ENGLEWOOD | CO | 80150 | |
| FAISON OFFICE PRODUCTS LLC | | 3251 REVERE ST STE 200 | | | | AURORA | CO | 80011-1847 | |
| FAIST BRYAN | | 10700 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| FAIST STEVEN | | 10700 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| FAIST STEVEN | | 231 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| FAIST, BRYAN L | | 10700 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| FAIST, STEVEN | | 231 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| FAITH ENTERPRISES | | 2505 PLYMOUTH RD | | | | JOHNSON CITY | TN | 37601 | |
| FAITH EVANGELISTIC CHRISTIAN | | SCHOOL | 6625 VAN DYKE | | | DETROIT | MI | 48213 | |
| FAITH GLORIA | | 997 NANCY AVE | | | | NILES | OH | 44446-2731 | |
| FAITHWAY TRANSPORT INC | | 3325 11TH ST | | | | MONROE | MI | 48162-2855 | |
| FAITHWAY TRANSPORT INC | | SCAC FTHY | 3325 11TH ST | | | MONROE | MI | 48162-2855 | |
| FAIX ENTERPRISES INC | | 6088 ROBIN HILL RD | | | | WASHINGTON | MI | 48094 | |
| FAJARDO BONIFACIO L | | 3039 VIA VISTA UNIT A | | | | LAGUNA WOODS | CA | 92653 | |
| FAJARDO JOSE | | 1545 B NORTH VAN DORN ST | | | | ALEXANDRIA | VA | 22304 | |
| FAKES JEFFREY | | 1963 S 250 E | | | | TIPTON | IN | 46072 | |
| FAKES LORI | | 1963 S 250 E | | | | TIPTON | IN | 46072 | |
| FAKES ROBERT | | 3856 N 710 W | | | | KOKOMO | IN | 46901 | |
| FAKHOURI OMAR | | 2642 CREEK BEND DR | | | | TROY | MI | 48098 | |
| FAKIH, IYAD H | | 1478 SYLVAN GLEN | | | | OKEMOS | MI | 48864 | |
| FAKKEMA DALE | | 30678 SR 20 | | | | OAK HARBOR | WA | 98277 | |
| FALANA MAYOWA | | 168 A CEDAR LN | | | | HIGHLAND PK | NJ | 08904 | |
| FALARDEAU JAMES | | 56744 ST JAMES | | | | SHELBY | MI | 48316 | |
| FALCO RACK INC | | 9751 KLINGERMAN ST | | | | S ELMONTE | CA | 91733 | |
| FALCO RACK INC | | 9751 KLINGERMAN ST | | | | SOUTH EL MONTE | CA | 91733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FALCON ANDREW | | 8182 LANDSTAR DR SW | | | | BYRON CTR | MI | 49315 | |
| FALCON INDUSTRIAL SUPPLY INC | | 927 A TONY LAMA ST | | | | EL PASO | TX | 79915-130 | |
| FALCON INDUSTRIAL SUPPLY INC | | PO BOX 26248 | | | | EL PASO | TX | 79926-6248 | |
| FALCON JP MORGAN SECURITIES | DEE ANDERSON | 1 BANK ONE PLAZA | | | | CHICAGO | IL | | |
| FALCON PLASTICS INC | | 129 FALCON ST | | | | LONDON | ON | N5W 4Z2 | CANADA |
| FALCON PLASTICS INC | | 129 FALCON ST | RMT ADD CHG 50205 CM | | | LONDON | ON | N5W 4Z2 | CANADA |
| FALCON PRINTING INC | | 6360 EAST FULTON | | | | ADA | MI | 49301 | |
| FALCON PRINTING INC | | 6360 E FULTON | | | | ADA | MI | 49301 | |
| FALCON PRINTING INC | | PO BOX 280 | | | | ADA | MI | 49301 | |
| FALCON PRINTING INC | | 6360 FULTON ST E | | | | ADA | MI | 49301-9038 | |
| FALCON STAINLESS & ALLOYS CORP | | 39 HEWSON AVE | | | | WALDWICK | NJ | 07463 | |
| FALCON STAINLESS AND ALLOYS CORP | | 39 HEWSON AVE | | | | WALDWICK | NJ | 07463 | |
| FALCON STAMPING INC | | 1125 GRAND OAKS DR | | | | HOWELL | MI | 48843-8511 | |
| FALCON TOOL & MACHINE INC | | 2795 LANCE DR | | | | DAYTON | OH | 45409 | |
| FALCON TOOL AND MACHINE INC | | 2795 LANCE DR | | | | DAYTON | OH | 45409 | |
| FALCON TOOL CO INC | | 7500 HUB PKY | | | | CLEVELAND | OH | 44125-5705 | |
| FALCON TOOL CO INC | | 7500 HUB PWY | | | | CLEVELAND | OH | 44125 | |
| FALCON TRANSPORT CO | | PO BOX 6147 | | | | YOUNGSTOWN | OH | 44501 | |
| FALCON TRANSPORT CO | | BOX 74194 | | | | CLEVELAND | OH | 44194-0001 | |
| FALCON TRANSPORT CO | | PO BOX 74194 | | | | CLEVELAND | OH | 44194-0001 | |
| FALCON TRANSPORT CO | | PO BOX 6147 | | | | YOUNGSTOWN | OH | 44501 | |
| FALCON TRANSPORT CO EFT | | SCAC FCNC | 650 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44501 | |
| FALCONE AUGUST M | | 344 JEFFERSON AVE | | | | PENNDEL | PA | 19047-5336 | |
| FALCONE RICHARD EDWIN | | 532 PLETCHER RD | | | | LEWISTON | NY | 14092-1017 | |
| FALCONITE EQUIPMENT INC | | 8519 HWY 20 W | PO BOX 605 | | | MADISON | AL | 35758 | |
| FALCONITE EQUIPMENT INC | | 8519 MADISON BLVD | | | | MADISON | AL | 35758 | |
| FALCONITE EQUIPMENT INC | | PO BOX 277450 | | | | ATLANTA | GA | 30384-7450 | |
| FALDER A F | | 58 SHREWSBURY AVE | OLD ROAN | | | LIVERPOOL | | L10 2LF | UNITED KINGDOM |
| FALER JAMES | | 680 SILVERS DR | | | | XENIA | OH | 45385 | |
| FALER JEFFREY | | 1818 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| FALER, JAMES | | 680 SILVERS DR | | | | XENIA | OH | 45385 | |
| FALETE PAUL | | 9712 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348 | |
| FALETE, PAUL J | | 9712 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348 | |
| FALEX CORP | | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554 | |
| FALEX CORPORATION | | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554 | |
| FALGIANO ROBERT T | | 7117 NORTHLEDGE DR | | | | LOCKPORT | NY | 14094-1633 | |
| FALK | | PO BOX 492 | | | | MILWAUKEE | WI | 53201-0492 | |
| FALK | | PO BOX 93145 | | | | CHICAGO | IL | 60673 | |
| FALK CORPORATION THE | | FALK RENEW | 1903 S MOORLAND RD | | | NEW BERLIN | WI | 53151 | |
| FALK MARTIN PAPER CO MINNEAP | | 618 N 3RD ST | | | | MINNEAPOLIS | MN | 55401 | |
| FALK MARTIN PAPER CO MINNEAPO | | 618 N 3RD ST | | | | MINNEAPOLIS | MN | 55401 | |
| FALKE DANA | | 1525 BRIARWOOD CT | | | | ADRIAN | MI | 49221 | |
| FALKENBERRY RICHARD | | 6655 S 600 W | | | | PENDLETON | IN | 46064 | |
| FALKENBERRY RICHARD L | | 6655 S 600 W | | | | PENDLETON | IN | 46064-9043 | |
| FALKENHAGEN JOHN | | 132 CHIPPENHAMN LN | | | | DOVER | DE | 19904 | |
| FALKENSTEIN, LARISHA | | 114 MANCHESTER ST | | | | ROCHESTER | NY | 14621 | |
| FALKNOR MARLIN | | 6609 CLARK RD | | | | ARCANUM | OH | 45304 | |
| FALKOWSKI ELIZABETH | | PO BOX 255 | | | | MEQUON | WI | 53092-0255 | |
| FALKOWSKI KATHLEEN | | 7685 WHISPERING OAKS TR | | | | TIPP CITY | OH | 45371 | |
| FALKOWSKI PLLC | | PO BOX 650 | | | | NOVI | MI | 483760650 | |
| FALKOWSKI SEAN | | 3334 TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371 | |
| FALKVILLE ELEMENTARY SCHOOL | | 72 CLARK DR | | | | FALKVILLE | AL | 35622 | |
| FALL CYNTHIA D | | 12460 LINCOLN RD | | | | BURT | MI | 48417-9746 | |
| FALL GABRIEL | | 3858 MERTZ RD | | | | MAYVILLE | MI | 48744 | |
| FALL HILL GASTROENTEROLOGY | | C/O PO BOX 180 | | | | FRDRCKSBRG | VA | 22404 | |
| FALL KENNETH R | | 230 S WASHINGTON ST | | | | CHESANING | MI | 48616-1540 | |
| FALL RIVER EXPRESS | | AKA BADGER EXPRESS INC | 181 QUALITY COURT | | | FALL RIVER | WI | 53932 | |
| FALL TERRENCE | | 319 LONGVIEW PL | | | | THOUSAND OAKS | CA | 91360 | |
| FALL TNSP WATER & SEWER | | PO BOX 703 | | | | NEWTOWN | PA | 18940 | |
| FALLARME BENJAMIN | | 17 NORTH PLAZA BLVD | | | | ROCHESTER HILLS | MI | 48307 | |
| FALLEN DEBRA | | 6455 UNION RD | | | | CLAYTON | OH | 45315 | |
| FALLER ELAINE | | 6363B CLINGAN RD | | | | POLAND | OH | 44514 | |
| FALLER JOHN | | 3927 S HARTFORD | | | | SAGINAW | MI | 48603 | |
| FALLER, JOHN E | | 3927 S HARTFORD | | | | SAGINAW | MI | 48603 | |
| FALLIN TRACTOR COMPANY | | PO BOX 370 | HWY 79 N BYPASS | | | MAGNOLIA | AR | 71753 | |
| FALLO SANTO | | 989 NANCY AVE | | | | NILES | OH | 44446 | |
| FALLON COMMUNITY HEALTH EFT PLAN INC ESTELLE FONTAINE | | PO BOX 15121 | | | | WORCESTER | MA | 01615-0121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FALLON COMMUNITY HEALTH PLAN | | INC 200C | PO BOX 15121 | | | WORCESTER | MA | 016150121 | |
| FALLON E | | 28 VIRGINIA AVE | | | | LIVERPOOL | | L31 2NW | UNITED KINGDOM |
| FALLON P | | 1644 COVINA DR | | | | COLUMBUS | OH | 43228 | |
| FALLON P | FALLON P | | 1644 COVINA DR | | | COLUMBUS | OH | 43228 | |
| FALLON PATRICK | | 4295 WEISS | | | | SAGINAW | MI | 48603 | |
| FALLON, PATRICK M | | 4295 WEISS | | | | SAGINAW | MI | 48603 | |
| FALLOWFIELD KENNETH | | 5639 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| FALLS AUTO SPRING INC | | 6001 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-1537 | |
| FALLS STEEL ERECTORS INC | | 420 IRVING DR | | | | LEWISTON | NY | 14092-2118 | |
| FALLS STEEL ERECTORS INC | | PO BOX 2082 MARKET STATION | | | | NIAGARA FALLS | NY | 14301 | |
| FALLS TOWNSHIP | | PO BOX 703 | | | | NEWTOWN | PA | 18940-0703 | |
| FALLS TWP FIRE CO NO 1 | | PO BOX 118 | | | | MORRISVILLE | PA | 19067-0118 | |
| FALLS TWP POLICE | | 188 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 | |
| FALLS, RACHAEL | | 368 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| FALLSWAY EQUIPMENT CO | | 1277 DEVALERA AVE | | | | AKRON | OH | 44310-0537 | |
| FALLSWAY EQUIPMENT CO | | 1277 DEVALERA AVE | | | | AKRON | OH | 44310-2454 | |
| FALLSWAY EQUIPMENT CO | | 2773 SALT SPRING RD | | | | YOUNGSTOWN | OH | 44509 | |
| FALLSWAY EQUIPMENT CO | FALLSWAY EQUIPMENT COMPANY INC | | 1277 DELVALERA AVE | | | AKRON | OH | 44310 | |
| FALLSWAY EQUIPMENT COMPANY INC | | 1277 DELVALERA AVE | | | | AKRON | OH | 44310 | |
| FALMAT INC | | 1873 DIAMOND ST | | | | SAN MARCOS | CA | 92069-0000 | |
| FALMER ASSOCIATES INC | | 168 BROAD ST | AD CHG 2 24 05 GJ | | | LYNN | MA | 01901 | |
| FALMER ASSOCIATES INC THE | | 168 BROAD ST | | | | LYNN | MA | 01901 | |
| FALMER ASSOCIATES INC THE | | FALMER THERMAL | 168 BROAD ST | | | LYNN | MA | 01901 | |
| FALMER ASSOCIATES INC, THE | | 168 BROAD ST | | | | LYNN | MA | 01901 | |
| FALTA STEVEN | | 2362 YOUNGSTOWN LKPT RD | | | | RANSOMVILLE | NY | 14131 | |
| FALTER STEPHEN | | 934 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45434 | |
| FAMAR ARGENTINA | RENEE CARRELO | RODNEY 70 | | | | REPUBLICA | | | ARGENTINA |
| FAMAR DO BRASIL COMERCIO E | | REPRESENTACAO LTDA | RUA TURIASSU 1335 PERDIZES | 05005001 SAO PAULO | | | | | BRAZIL |
| FAMAR DO BRASIL COMERCIO E REP | | RUA TURIASSU 1335 1341 PERDIZE | | | | SAO PAULO | | 05005001 | |
| FAMAR DO BRASIL COMERCIO E REPRESENTACAO LTDA | | RUA TURIASS+ | 13351300 | | | SAO PAULO SP | | 05005-001 | BRAZIL |
| FAMAR DO BRASIL LTDA | ACCOUNTS PAYABLE | RUA TURIASSU 1335 BAIRRO PERDIZES | | | | SAO PAULO | | | BRAZIL |
| FAMAR DO BRAZIL COMERCIO E REPRESENTACAO LTDA | | RUA TURRIASU 1335 PERDIZES | | | | SAO PAULO | | | BRAZIL |
| FAMAR FUEGINA SA | | RODNEY 70 | | | | BUENOS AIRES | | 01427 | ARGENTINA |
| FAMAR FUEGINA SA | ACCOUNTS PAYABLE | | | | | RIO GRANDE | | 09420 | ARGENTINA |
| FAMAR FUEGUINA | PURICELLI | PADRE FORGACA 1522 | 9420 RIO GRANDE | | | TIERRA DEL FURGO | | | ARGENTINA |
| FAMAR FUEGUINA SA | | 1522 PADRE FORGACS | RIO GRANDE | | | TIERRA DEL FUEGO | | | ARGENTINA |
| FAMAR FUEGUINA SA | | CESAR AUGUSTO RODNEY 70 | | | | CIUDAD DE BUENOS AIR | | 01427 | ARGENTINA |
| FAMAR FUEGUINA SA | | RODNEY 70 | 1427 BUENOS AIRES | | | BUENOS AIRES | | | ARGENTINA |
| FAMAR FUEGUINA SA | | RODNEY 70 | | | | BUENOS AIRES ARGENT | | 01427 | ARGENTINA |
| FAMAR FUEGUINA SA | | RODNEY 70 | 1427 BUENOS AIRES | | | | | | ARGENTINA |
| FAMAR FUEGUINA SA | ACCOUNTS PAYABLE | PADRE FORGACS 1522 RIO GRANDE | | | | TIERA DEL FUEGO | | 09420 | ARGENTINA |
| FAMAR FUEGUINA SA DELPHI DELCO PARTNER | | PADRE FORGACS 1522 RIO GRANDE | | | | TIERRA DEL FUEGO | | | ARGENTINA |
| FAMBRO JR EUGENE H | | 300 N SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-2051 | |
| FAMBRO WILLIAM | | 911 4TH ST | | | | WARREN | OH | 44483 | |
| FAME MANAGEMENT | | 12 WEST WILLOW GROVE AVE | | | | PHILADELPHIA | PA | 19118 | |
| FAMEL INTERNACIONAL SA DE CV | | MOVIMIENTO OBRERO NO 222 | | | | SANTA CATARINA | NL | 66100 | MX |
| FAMILY ADVANTAGE | | FEDERAL CREDIT UNION | PO BOX 39 | | | SPRING HILL | TN | 37174 | |
| FAMILY ASSESSMENT COUNSELLING | | & EDUCATIONAL SERVICES | ATTN MARY O CONNOR | 505 E COMMONWEALTH AVE NO 200 | | FULLERTON | CA | 92832-2020 | |
| FAMILY ASSESSMENT COUNSELLING AND EDUCATIONAL SERVICES | | ATTN MARY O CONNOR | 505 E COMMONWEALTH AVE NO 203 | | | FULLERTON | CA | 92832-2020 | |
| FAMILY COURT 5TH JUD CRCT | | PO BOX 192 | | | | COLUMBIA | SC | 29202 | |
| FAMILY COURT OF SUMTER | | 108 N MAGNOLIA ST | | | | SUMTER | SC | 29150 | |
| FAMILY COURT OFFICE | | 72 BELMONT ST | | | | BROCKTON | MA | 02401 | |
| FAMILY DENTAL GROUP | | G 4021 MILLER RD | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAMILY DIV ALLEGHENY BLDG | | FOR ACCT OF R L CAREY | FILE 99528 | 429 FORBES AVE ALLEG BL STE201 | | PITTSBURGH | PA | 20226-6577 | |
| FAMILY DIV ALLEGHENY BLDG FOR ACCT OF R L CAREY | | FILE 99528 | 429 FORBES AVE ALLEG BL STE201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIV COLL & DISB | | ACCT OF FREDRICK MIDDLETON | CASE 94 07326 00171408 9 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 24776-7641 | |
| FAMILY DIV COLL AND DISB ACCT OF FREDRICK MIDDLETON | | CASE 94 07326 00171408 9 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| FAMILY DIV COLLECT & DISBURSE | | ACCT OF MARSHA BOWMAN | CASE 81 11319 | 429 FORBES AVE STE 201 | | PITTSUBRGH | PA | 19740-4526 | |
| FAMILY DIV COLLECT AND DISBURSE ACCT OF MARSHA BOWMAN | | CASE 81 11319 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIV COLLECTION & DISB | | ACCT OF ALONZO TAYLOR | CASE 93 08263 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 16630-4198 | |
| FAMILY DIV COLLECTION & DISB | | ACCT OF CURTIS NELSON | CASE 93 00255 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 17650-5870 | |
| FAMILY DIV COLLECTION AND DISB ACCT OF ALONZO TAYLOR | | CASE 93 08263 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIV COLLECTION AND DISB ACCT OF CURTIS NELSON | | CASE 93 00255 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| FAMILY DIVISION | | ACCOUNT OF GREGORY THAXTON | CASE 89 03236 FILE 00138785 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 20338-9928 | |
| FAMILY DIVISION | | ACCT OF JAMES GEHL | CASE 92 04188 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 39146-0900 | |
| FAMILY DIVISION | | ACCT OF JEREMIAH MURPHY | FILE 00148022 9 90 08105 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 11826-7678 | |
| FAMILY DIVISION | | ACCT OF JOHN J JACOBS | FILE 00104580 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 20844-9070 | |
| FAMILY DIVISION | | ACCT OF WALTER V LEON | FILE 00116494 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 18332-3728 | |
| FAMILY DIVISION ACCOUNT OF GREGORY THAXTON | | CASE 89 03236 FILE 00138785 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION ACCT OF JAMES GEHL | | CASE 92 04188 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| FAMILY DIVISION ACCT OF JEREMIAH MURPHY | | FILE 00148022 9 90 08105 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION ACCT OF JOHN J JACOBS | | FILE 00104580 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION ACCT OF WALTER V LEON | | FILE 00116494 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY FINANCE OFFICE | | 500 INDIANA AVE NW RM 4201 | | | | WASHINGTON | DC | 20001 | |
| FAMILY FUN | | PO BOX 37033 | | | | BOONE | IA | 50037 | |
| FAMILY MEDICAL & WELLNESS CENT | | 65 LAKEVIEW DR | | | | CLINTON | MS | 39056 | |
| FAMILY MEDICAL & WELLNESS CENTER | | 65 LAKEVIEW DR | | | | CLINTON | MS | 39056 | |
| FAMILY MEDICAL & WELLNESS CENTER | | 65 LAKEVIEW DR | | | | CLINTON | MS | 39056 | |
| FAMILY MEDICAL & WELLNESS CTR | | FMLY ANDERSON CHIROPRACTIC INC | 65 LAKEVIEW DR | | | CLINTON | MS | 39056 | |
| FAMILY ORTHOPEDIC ASSN | | ACCT OF CALLIE LANGSTON | CASE GCA 87 446 | | | | | 37950-0142 | |
| FAMILY ORTHOPEDIC ASSN ACCT OF CALLIE LANGSTON | | CASE GCA 87 446 | | | | | | | |
| FAMILY ORTHOPEDIC ASSOCIATES | | 4466 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 2204 | STATION P | | | TORONTO | CA | M5S3E9 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 2204 STATION P | | | | TORONTO | MI | 48202 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 220 | | | | DOWNSVIEW | MI | 48202 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 220 | | | | DOWNSVIEW | ON | M3M 3A3 | |
| FAMILY SECURITY CREDIT UNION | | ATTN ROBIN BOYLES | 2204 FAMILY SECURITY PL | | | DECATUR | AL | 35603 | |
| FAMILY SECURITY CREDIT UNION | ROBIN BOYLES | 2204 FAMILY SECURITY PL | | | | DECATUR | AL | 35603 | |
| FAMILY SUPPORT DIVISION | | ACCT OF ABHI BUCH | CASE 149630 | PO BOX 697 | | SANTA BARBARA | CA | 57166-9918 | |
| FAMILY SUPPORT DIVISION | | ACCT OF JAMES M BANNON | CASE 180992 | PO BOX 697 | | SANTA BARBARA | CA | 53646-2945 | |
| FAMILY SUPPORT DIVISION | | PO BOX 1045 | | | | PLACERVILLE | CA | 95667 | |
| FAMILY SUPPORT DIVISION | | PO BOX 66 | | | | CRESCENT CTY | CA | 95531 | |
| FAMILY SUPPORT DIVISION ACCT OF ABHI BUCH | | CASE149630 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| FAMILY SUPPORT DIVISION ACCT OF JAMES M BANNON | | CASE 180992 | PO BOX 697 | | | SANTA BARBARA | CA | 93101 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | | JEFFERSON CITY | MO | 65110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | | JEFFERSONCTY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | | JEFRSON CITY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | | JEFFERSN CTY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | | JEFFERSN CI | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | | JEFFERSONCTY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | | JEFFRSON CTY | MO | 65110 | |
| FAMILY SUPPORT PYMT CENTER | | PO BOX 109001 | | | | JEFFRSON CTY | MO | 65110 | |
| FAMILY SUPPORT PYMT CTR | | PO BOX 109001 | | | | JEFFERSN CTY | MO | 65110 | |
| FAMILY SUPPORT RECOVERY | | PO BOX 105730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 150730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 105730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 105729 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 105730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 2171 | | | | DENVER | CO | 80201 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 150730 | | | | ATLANTA | GA | 30348 | |
| FAMILY TELEVISION STUDIES | | 575 NW 38TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| FAMOUS SUPPLY CO OF CLEVELAND | | 11200 MADISON AVE | PO BOX 549 EB | | | CLEVELAND | OH | 44107-0549 | |
| FAMOUS TELEPHONE SUPPLY | | PO BOX 92489 | | | | CLEVELAND | OH | 44193 | |
| FAMOUS TELEPHONE SUPPLY CO | | 807 E TURKEYFOOT LAKE RD | | | | AKRON | OH | 44319 | |
| FAN BINGFENG | | 1680 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3158 | |
| FAN ENGINEERING MIDLANDS LTD | | 35 37 SANDY WAY AMINGTON INDST | | | | TAMWORTH | | B77 4DS | UNITED KINGDOM |
| FAN ENGINEERING MIDLANDS LTD | | AMINGTON INDUSTRIAL ESTATE | 19B SANDY WAY | B77 4EX TAMWORTH STAFFS | | UNITED KINGDOM | | | UNITED KINGDOM |
| FAN ENGINEERING MIDLANDS LTD | | 35/37 SANDY WAY AMINGTON INDSTL | | | | TAMWORTH | GB | B77 4DS | GB |
| FAN ENGINEERING MIDLANDS LTD AMINGTON INDUSTRIAL ESTATE | | 19B SANDY WAY | B77 4EX TAMWORTH STAFFS | | | | | | UNITED KINGDOM |
| FAN GROUP INC | | 1701 TERMINAL RD | | | | NILES | MI | 49120 | |
| FAN GROUP INC | | FLAKT WOODS | 1701 TERMINAL RD | | | NILES | MI | 49120-1245 | |
| FAN GROUP INC | | PO BOX 73988 | | | | CHICAGO | IL | 60673-7988 | |
| FAN LIN | | 612 CURZON COURT APT 202 | | | | HOWELL | MI | 48443 | |
| FAN MYEAN | | 3428 MICHELLE DR | | | | NEW CARLISLE | OH | 45344 | |
| FANAEE KATHRYN | | 432 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 | |
| FANCHER LA SHARMEIKA | | 6175 N 122ND ST | | | | MILWAUKEE | WI | 53225 | |
| FANCHER SHANTELL | | 1117 FREDRICK | | | | XENIA | OH | 45385 | |
| FANCORT INDUSTRIES INC | | 31 FAIRFIELD PL | | | | WEST CALDWELL | NJ | 07006 | |
| FANDELL KATHLEEN | | 7412 1 2 N US HWY 23 | | | | OSCODA | MI | 48750-8706 | |
| FANDELL KURT F | | 7412 1 2 N US HWY 23 | | | | OSCODA | MI | 48750-8706 | |
| FANDINO, EILEEN G | | 3306 YORK DR | | | | TROY | MI | 48084 | |
| FANELLI MICHAEL W | | 47 W RIDGEWAY DR | | | | DAYTON | OH | 45459-4707 | |
| FANELLI NICHOLAS | | 3132 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414-2323 | |
| FANFAIR MICHAEL | | 20757 INDIAN ST | | | | SOUTHFIELD | MI | 48034 | |
| FANGER TERRY | | 2515 PEALE DR | | | | SAGINAW | MI | 48602 | |
| FANN ALFREDA | | 2702 5TH AVE 9 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| FANN ALFREDA | | PO BOX 591 | | | | OAK CREEK | WI | 53154-0591 | |
| FANN FRANK | | 28 WIMBERY HILL LOOP | | | | CEDARTOWN | GA | 30125 | |
| FANN JESSICA | | PO BOX 124 | | | | STEELE | AL | 35987 | |
| FANNIN KARLA | | 40 E HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| FANNIN MARK | | 712 WILMINGTON | | | | DAYTON | OH | 45420 | |
| FANNING CLARENCE R | | 905 HERITAGE LN | | | | ANDERSON | IN | 46013-1456 | |
| FANNING ROBERT | | 3818 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-9750 | |
| FANNING WILLIE | | PO BOX 1184 | | | | UNIONTOWN | AL | 36786 | |
| FANNING, DAVID | | 28 CHURCH ST | | | | MIDDLEPORT | NY | 14105 | |
| FANNON DAVID | | 1529 BARNEY AVE | | | | KETTERING | OH | 45420 | |
| FANNON GEORGE | | 2944 PATSIE DR | | | | BEAVERCREEK | OH | 45434 | |
| FANNON MINDY | | 381 N 3RD ST | | | | FAIRBORN | OH | 45324 | |
| FANS & SPARES GROUP | | DAKOTA AVE | UNIT 1 DAKOTA SOUTH | | | SALFORD | | M52PU | UNITED KINGDOM |
| FANSON DAVID | | 6150 SUTTON | | | | ANN ARBOR | MI | 48105 | |
| FANSON, DAVID J | | 6150 SUTTON | | | | ANN ARBOR | MI | 48105 | |
| FANSTEEL HYDRO CARBIDE | | US 30 & RTE 982 | PO BOX 363 | | | LATROBE | PA | 15650 | |
| FANSTEEL HYDRO CARBIDE US 30 AND RTE 982 | | PO BOX 363 | | | | LATROBE | PA | 15650 | |
| FANSTEEL INC | | FANSTEEL HYDRO CARBIDE | U S 30 & 982 | | | LATROBE | PA | 15650 | |
| FANSTEEL INTERCAST | | 1645 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5316 | |
| FANSTEEL INTERCAST | STEVE MULLENDORE | 3600 FORMOSA BUILDING N | STE 13 | | | MC ALLEN | TX | 78503 | |
| FANSTEEL INTERCAST | STEVE MULLENDORE | 1645 MOMENTUM PL | | | | CHICAGO | IL | 60689-5316 | |
| FANT JANICE | | 1403 E 77TH ST | | | | INDIANAPOLIS | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FANTA NAPCOINC | CUST SERVICE | 6521 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| FANTE LYTKOWSKI LAURA | | 1125 GLENGARY RD | | | | WOLVERINE LAKE | MI | 48390 | |
| FANTOZZ JAMES | | 5001 NORMANDY CT | | | | SANDUSKY | OH | 44870-5804 | |
| FANTOZZ NICHOLAS | | 1418 MARLBORO ST | | | | SANDUSKY | OH | 44870 | |
| FANUC AMERICA 40639 COD | PARTS SALES | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60195 | |
| FANUC AMERICA CORP | | 2305 E AURORA RD STE A11 | | | | TWINSBURGH | OH | 44087 | |
| FANUC AMERICA CORP | | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-325 | |
| FANUC AMERICA CORP | | 7700 INNOVATION WAY | | | | MASON | OH | 45040 | |
| FANUC AMERICA CORP | | FMLY FANUC USA CPRP 7 98 | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| FANUC AMERICA CORP | | LOCK BOX 77 7986 | | | | CHICAGO | IL | 60678-7986 | |
| FANUC AMERICA CORP | EVA | 1800 LAKEWOOD BLVD | ACCOUNT 39609 | | | HOFFMAN ESTATES | IL | 60195 | |
| FANUC AMERICA CORP | PAUL | 7700 INNOVATION WAY | ACCOUNT 44746 | | | MASON | OH | 45040 | |
| FANUC AMERICA CORP | SALES | 2305 E AURORA RD STEA11 | | | | TWINSBURG | OH | 44087 | |
| FANUC LTD | | 3580 KOMANBA SHIBOKUSA | | | | MINAMITSURU GUN | 19 | 4010511 | JP |
| FANUC ROBOTIC | VAL BONELLO | 3900 W HAMLIN RD | ACCOUNT 448110 | | | ROCHESTER HILLS | MI | 48309 | |
| FANUC ROBOTICS AMERICA | SHAYLA STUETZLE | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| FANUC ROBOTICS AMERICA INC | | 7700 INNOVATION WAY | | | | MASON | OH | 45040 | |
| FANUC ROBOTICS AMERICA INC EFT | | FRMLY GM FANUC ROBOTICS | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 49309-3253 | |
| FANUC ROBOTICS AMERICA INC EFT | | PO BOX 79001 DRAWER 5739 | | | | DETROIT | MI | 48279-573 | |
| FANUC ROBOTICS AMERICA INC EFT | | PO BOX 79001 DRAWER 5739 | | | | DETROIT | MI | 48279-5739 | |
| FANUC ROBOTICS MEXICO SA DE CV | | CIRCUITO AGUA CALIENTES NORTE | COL AGUASCALIENTES | | | AGUASCALIENTES | | 20140 | MEXICO |
| FANUC ROBOTICS MEXICO SA EFT | | DE CV CIRC AGUACALIENTES NORTE | 136 PQUE IND DEL VALLE DE AGS | CP 20070 AGUASCALIENTES | | | | | MEXICO |
| FANUC ROBOTICS NORTH AMER | DOUG RIGSBY | 7700 INNOVATION WAY | | | | MASON | OH | 45040 | |
| FANUC ROBOTICS NORTH AMERICA | | 25951 COMMERCENTRE DR | | | | LAKE FOREST | CA | 92630 | |
| FANUC ROBOTICS NORTH AMERICA | | GMF ROBOTICS CORP | PO BOX 79001 DRAWER 5739 | | | DETROIT | MI | 48279 | |
| FANUC ROBOTICS NORTH AMERICA I | | 2541 MEADOW HAVEN PT | | | | DAYTON | OH | 45459 | |
| FANUC ROBOTICS NORTH AMERICA I | | 5900 NORTHWOOD BUSINESS | PARKWAY STE H | | | CHARLOTTE | NC | 28269 | |
| FANUC USA CORP | | 1331 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |
| FANUC USA CORP | | PO BOX 94110 | | | | CHICAGO | IL | 60690-4110 | |
| FANUC USA CORP EFT | | LOCK BOX 77 7986 | | | | CHICAGO | IL | 60678-7986 | |
| FANUTTI ROY J | | 306 DUSHANE DR | | | | BUFFALO | NY | 14223-2111 | |
| FAPCO INC | CONNIE | 216 POST RD | | | | BUCHANAN | MI | 49107 | |
| FAR WEST FREIGHT | | 22140 76TH AVE SOUTH | | | | KENT | WA | 98032 | |
| FAR WEST FREIGHT | | PO BOX 24403 | | | | SEATTLE | WA | 98124 | |
| FARACI LANGE & BRADLEY LLP | | 400 CROSSROADS BLDG 2 STATE ST | | | | ROCHESTER | NY | 14614 | |
| FARACI LANGE AND BRADLEY LLP | | 400 CROSSROADS BLDG 2 STATE ST | | | | ROCHESTER | NY | 14614 | |
| FARACI MICHAEL | | 11427 KNIGHTSBRIDGE LAND | | | | FISHERS | IN | 46038 | |
| FARADAY TECHNOLOGY INC | | 315 HULLS DR | | | | CLAYTON | OH | 45315 | |
| FARADAY TECHNOLOGY INC | | 315 HULLS DR | | | | CLAYTON | OH | 45315-8983 | |
| FARAG ASHRAF | | 6126 BLOSSOM COURT | | | | EAST AMHERST | NY | 14051 | |
| FARAG, ASHRAF A | | 6126 BLOSSOM CT | | | | EAST AMHERST | NY | 14051 | |
| FARAGO CIM | | 4 PKVIEW CT | | | | FRANKENMUTH | MI | 48734 | |
| FARAGO JAMES | | 4 PKVIEW COURT | | | | FRANKENMUTH | MI | 48734 | |
| FARAGO, CIM R | | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734 | |
| FARAGO, JAMES M | | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734 | |
| FARAH AFAF VICKY | | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| FARAH VICKY | | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| FARAH VICKY | | LAW OFFICES AFAF VICKY FARAH | 201 EAST LIBERTY ST | | | ANN ARBOR | MI | 48104 | |
| FARAH VICKY | | LAW OFFICES OF AFAF VICKY FARA | 201 E LIBERTY ST | | | ANN ARBOR | MI | 48104 | |
| FARAH VICKY LAW OFFICES OF AFAF VICKY FARA | | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| FARAHMAND SASSAN | | 23069 SAGEBRUSH | | | | NOVI | MI | 48375 | |
| FARBENFABRIK PROLL GMBH & CO | | WEIBENBURG 1BAY | POSTFACH 429 | | | WEIBENBURG 1BAY | | 91772 | GERMANY |
| FARBER PAPPALARDO AND CARBONARI | EUGENE I FARBER | 200 EAST POST RD | | | | WHITE PLAINS | NY | 10601 | |
| FARBER SEGALL & PAPPALARDO | | 200 E POST RD | | | | WHITE PLAINS | NY | 10601 | |
| FARBER SEGALL AND PAPPALARDO | | 200 E POST RD | | | | WHITE PLAINS | NY | 10601 | |
| FARCAS NICOLETTE T | | 555 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARCING ENTERPRISES INC | LARRY CHAPMAN | 1735 E YELLOWSTONE HWY | | | | CASPER | WY | 82601 | |
| FARDOUS, ZAINAB A | | 7432 TERNES | | | | DEARBORN | MI | 48126 | |
| FAREED ANN | | 1171 GARSON AVE | | | | ROCHESTER | NY | 14609 | |
| FARGHAL HESHAM | | 98 SUTTON CIR APT 906 | | | | RAINBOW CITY | AL | 35906-3273 | |
| FARGO ASSEMBLY CO | | 3300 7TH AVE N | | | | FARGO | ND | 58102 | |
| FARGO ASSEMBLY CO | ACCOUNTS PAYABLE | PO BOX 2340 | | | | FARGO | ND | 58108 | |
| FARGO ASSEMBLY CO | ACCOUNTS PAYABLE | PO BOX 550 | | | | NORRISTOWN | PA | 19404 | |
| FARGO ASSEMBLY CO OF PA INC | | PO BOX 9664 | | | | FARGO | ND | 58106 | |
| FARGO ASSEMBLY COMPANY | | 3300 7TH AVE N | | | | FARGO | ND | 58102 | |
| FARGO ASSEMBLY COMPANY | | 3300 N 7TH AVE | | | | FARGO | ND | 58108-2340 | |
| FARGO ASSEMBLY COMPANY | FARGO ASSEMBLY COMPANY | | 3300 7TH AVE N | | | FARGO | ND | 58102 | |
| FARGO ASSEMBLY OF INDIANA | | FRMLY FARGO ASSM OF IND | 3300 W SAMPLE ST. | STE 1200 | | SOUTH BEND | IN | 46619-3078 | |
| FARGO ASSEMBLY OF PA INC | | 800 W WASHINGTON ST | | | | NORRISTOWN | PA | 19401-4535 | |
| FARGO ASSEMBLY OF PA INC EFT | | 800 W WASHINGTON ST | | | | NORRISTOWN | PA | 19404 | |
| FARGO ASSEMBLY OF PA INC EFT | | PO BOX 550 | | | | NORRISTOWN | PA | 19404 | |
| FARGO COMMUNITY EDUCATION | | WOODROW WILSON SCHOOL | 315 N UNIVERSITY DR | | | FARGO | ND | 58102 | |
| FARGO CONTROLS | SHARON | PO BOX 539 | | | | EATONTOWN | NJ | 07724 | |
| FARGO FREIGHTLINER | | 3440 36TH ST SW | | | | FARGO | ND | 58106 | |
| FARGO INSULATION COMPANY | | | | | | | | | |
| FARGO INSULATION COMPANY | | | | | | | | | |
| FARGO INSULATION COMPANY | C/O ROCAP WITCHGER LLP | RICHARD A ROCAP | ONE INDIANA SQUARE | STE 2575 | | INDIANAPOLIS | IN | 46204 | |
| FARHAT ANTHONY M | | 1841 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FARHAT ANTHONY M | | 1841 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FARHAT ANTHONY M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FARID NAFFAH MD INC | | 9225 EAST MARKET ST | | | | WARREN | OH | 44484 | |
| FARIELLO VICTORIA | | 2730 TAOS DR | | | | MIAMISBURG | OH | 45342 | |
| FARIES BRYANT | | 7 DOVEWAY CIRCLE | | | | CLINTON | MS | 39056 | |
| FARIES JACK | | 7 DOVE WAY CIRCLE | | | | CLINTON | MS | 39056 | |
| FARIES JACK B | | 219 MISTY PINES DR | | | | SURFSIDE BEACH | SC | 29575-4727 | |
| FARINELLI ANTHONY J | | 4436 S PRICETOWN RD | | | | BERLIN CTR | OH | 44401-8701 | |
| FARINO JEFFREY | | 3846 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| FARINO JOHN | | 5955 COMSTOCK RD | | | | LOCKPORT | NY | 14094 | |
| FARINO, JEFFREY | | PO BOX 215 | | | | LOCKPORT | NY | 14095 | |
| FARIS ERIC | | 42 FILLMORE ST | | | | DAYTON | OH | 45410 | |
| FARIS TAMALA | | 38 WEST PEASE AVE | | | | W CARROLLTON | OH | 45449 | |
| FARKAS ALEXANDER | | 1200 JANET AVE | | | | WARREN | OH | 44481 | |
| FARKAS DANIEL A | | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 | |
| FARKAS FRANK | | 4120 STARK DR | | | | AUSTINTOWN | OH | 44515 | |
| FARKAS JAMES S | | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 | |
| FARKAS JANE D | | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 | |
| FARKAS JOHN S | | 2313 ORR RD | | | | CARO | MI | 48723-9136 | |
| FARKAS NICHOLAS | | 1024 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| FARKAS TIMOTHY | | 2320 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | |
| FARKAS, FRANK M | | 4120 STARK DR | | | | AUSTINTOWN | OH | 44515 | |
| FARKAS, MICHAEL | | 2857 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| FARKAS, TIMOTHY | | 2320 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | |
| FARKASDI JEFFERY | | 28105 SUNFLOWER RD | | | | LAQUEY | MO | 65534 | |
| FARLER DARRELL | | 2121 EMMONS AVE | | | | DAYTON | OH | 45420 | |
| FARLER JERRY A | | 3691 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 | |
| FARLESS REBECCA | | 23625 BROADMOOR PK LN | | | | NOVI | MI | 48374 | |
| FARLESS REBECCA | | 23625 BROADMOOR PK LN | | | | NOVI | MI | 48374 | |
| FARLEY BARBARA A | | 174 DANFORTH ST | | | | ROCHESTER | NY | 14611-2142 | |
| FARLEY BARBARA A | | 174 DANFORTH ST | | | | ROCHESTER | NY | 14611-2142 | |
| FARLEY DANIEL | | 4604 IDE RD | | | | WILSON | NY | 14172 | |
| FARLEY DAVID | | 724 NFREEDOM ST | | | | RAVENNA | OH | 44266 | |
| FARLEY DELORES I | | 1456 ANNA ST | | | | FAIRBORN | OH | 45324-3237 | |
| FARLEY DENNIS L | | 4802 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1808 | |
| FARLEY JASON | | KAR KLEAN | 5646 FEARING ST | | | SIMI VALLEY | CA | 93063 | |
| FARLEY JERMAINE | | 919 EDISON ST | | | | DAYTON | OH | 45417 | |
| FARLEY JOHN | | PO BOX 831 | | | | MOULTON | AL | 35650 | |
| FARLEY JOSHUA | | 859 S MAIN ST | | | | FRANKLIN | OH | 45005-2730 | |
| FARLEY JR RALPH | | 2230 BENTON AVE 3 | | | | DAYTON | OH | 45406 | |
| FARLEY KEVIN | | 31307 RED OAK LN | | | | WATERFORD | WI | 53185-2870 | |
| FARLEY KURT | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| FARLEY KURT | | 679 ANDOVER WOODS | | | | FENTON | MI | 48430 | |
| FARLEY V | | 14 CLEVELAND CLOSE | MILL PK ESTATE | | | KIRKBY | | LL322BH | UNITED KINGDOM |
| FARLEY WALLACE | | 511 BROADWAY ST BOX 236 | | | | ARCADIA | IN | 46030 | |
| FARLEY WELDON D | | 3150 BEACH BLVD | | | | CICERO | IN | 46034-9600 | |
| FARLEY WILLIAM | | 68 BREWER RD | | | | COLLINSVILLE | AL | 35961 | |
| FARLEY, DANIEL B | | 4604 IDE RD | | | | WILSON | NY | 14172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARLEY, KURT | | 679 ANDOVER WOODS | | | | FENTON | MI | 48430 | |
| FARLEY, WALLACE | | 1420 DARVY AVE | | | | KOKOMO | IN | 46902 | |
| FARLOW MARJORIE | | 9226 W 300 S | | | | RUSSIAVILLE | IN | 46979-9529 | |
| FARLOW ROBERT | | POBOX 142 | | | | CHESANING | MI | 48616 | |
| FARM BUREAU INS CO | | 4968 CROCKS RD STE 150 | | | | TROY | MI | 48098 | |
| FARM SERVICE & SUPPLIES INC | | PO BOX 147 | | | | MARENGO | IL | 60152 | |
| FARM SERVICE & SUPPLIES INC | | HOLD PER DANA FIDLER | 21606 RAILROAD ST | | | MARENGO | IL | 60152 | |
| FARM SERVICE & SUPPLIES INC | | PO BOX 147 | | | | MARENGO | IL | 60152 | |
| FARMER & RIDLEY LLP | | 444 S FLOWER ST STE 2300 | | | | LOS ANGELES | CA | 90071 | |
| FARMER AND RIDLEY LLP | | 444 S FLOWER ST STE 2300 | | | | LOS ANGELES | CA | 90071 | |
| FARMER BILLY | | PO BOX 82 | | | | EATON | OH | 45320-0000 | |
| FARMER CAROL | | 5521 SALEM AVE 12 | | | | TROTWOOD | OH | 45426 | |
| FARMER DARRYL | | 2065 WINDING CREEK LN | | | | MASON | OH | 45404 | |
| FARMER DARRYL | | 2065 WINDING CREEK LN | | | | MASON | OH | 45404 | |
| FARMER FRANKLIN | | 3961 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 | |
| FARMER JOHN | | 257 WELCOME FALLS RD | | | | EVA | AL | 35621 | |
| FARMER JOSAPHA | | 3648 GREEN COVE CT | | | | DAYTON | OH | 45430-1413 | |
| FARMER JOSEPH | | 5713 COTTONTAIL CT | | | | DAYTON | OH | 45431 | |
| FARMER KEVIN | | 801 REGENCY LN | | | | SAPULPA | OK | 74066 | |
| FARMER KEVIN | | | | | | CATOOSA | OK | 74015 | |
| FARMER KIMBERLY | | 5522 AUTUMN WOODS DR APT 1 | | | | TROTWOOD | OH | 45426 | |
| FARMER MICHAEL | | 1876 HANES RD | | | | BEAVERCREEK | OH | 45432 | |
| FARMER MICHAEL | | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 | |
| FARMER NEVA | | 331 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 | |
| FARMER ROBERT | | 336 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| FARMER ROBERT | | 6425 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2843 | |
| FARMER RONALD L SR | | 3887 MYRON AVE | | | | DAYTON | OH | 45416-1440 | |
| FARMER RONNIE | | 605 E DOGWOOD ST | | | | GARDNER | KS | 66030-8104 | |
| FARMER RW MANUFACTURERS REP | | 753 ROWLEY RD | | | | VICTOR | NY | 14564 | |
| FARMER SANDRA S | | 1846 KIMBELL RD | | | | TERRY | MS | 39170-9441 | |
| FARMER SR RONALD | | 3887 MYRON AVE | | | | TROTWOOD | OH | 45426 | |
| FARMER STEVE | | PMB 166 | 8100 WYOMING BLVD NE STE M4 | | | ALBUQUERQUE | NM | 87113-1963 | |
| FARMER STEVEN | | PMB 166 | 8100 WYOMING  BLVD NE STE M4 | | | ALBUQUERQUE | NM | 87113-1963 | |
| FARMER TIMOTHY | | 2256 KING AVE | | | | DAYTON | OH | 45420 | |
| FARMER WAYNE | | 3907 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661 | |
| FARMER, CRAIG | | 2910 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| FARMER, KATORIA | | 1419 STEPHENS | | | | SAGINAW | MI | 48602 | |
| FARMER, ROBERT J | | 336 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| FARMER, WAYNE | | 4430 REDRIVER W GROVE RD | | | | ARCANUM | OH | 45304 | |
| FARMERS BANK | | FOR DEPOSIT TO THE ACCOUNT OF | JEFFREY HENSON 1322130 | 9 E CLINTON ST | | FRANKFORT | IN | 46041 | |
| FARMERS FERTILIZER CO | | 5619 OLD NASHVILLE RD | | | | BOWLING GRN | KY | 42104 | |
| FARMERS PETROLEUM CO OP | | 1840 W CARO RD | | | | CARO | MI | 48723 | |
| FARMERS STATE BANK | | BOX 217 | | | | MUNITH | MI | 49259 | |
| FARMERS STATE BANK | | PO BOX 445 | | | | MT PLEASANT | MI | 48804 | |
| FARMINGTON COMMUNITY SCHOOL | | 40315 SHIAWASSEE | | | | FARMINGTON | MI | 48336-4340 | |
| FARMINGTON ENGINEERING GROUP | | 7 ORCHARD PK RD | | | | MADISON | CT | 064432273 | |
| FARMINGTON ENGINEERING INC | | 7 ORCHARD PK RD | | | | MADISON | CT | 06443 | |
| FARMINGTON ENGINEERING INC | CHARLES LEHBERGER X12 | 7 ORCHARD PARK RD | | | | MADISON | CT | 06443 | |
| FARMINGTON EXPRESS CO | | PO BOX 530486 | | | | LIVONIA | MI | 48153-0486 | |
| FARMINGTON FIRE EQUIPMENT | | 6007 EAST MAIN ST | | | | FARMINGTON | NM | 87402 | |
| FARNAM MEILLOR SEALING SYSTEMS | | 650 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FARNAND GERARD L | | 1086 CHERRY HILL LN | | | | WEBSTER | NY | 14580-1810 | |
| FARNELL ELECTRONIC COMPONENTS LTD | | CANAL RD | | | | LEEDS | | LS122TU | UNITED KINGDOM |
| FARNELL ELECTRONIC COMPONENTS LTD | | CANAL RD | | | | LEEDS YK | | LS122TU | UNITED KINGDOM |
| FARNELL ELECTRONIC COMPONENTS LTD | | CANAL RD | | | | LEEDS | | LS122TU | UNITED KINGDOM |
| FARNELL EQUIPMENT CO | | 2950 TODD RD | | | | TROY | MI | 48084-3408 | |
| FARNELL EQUIPMENT CO | | 2950 TODD ST | | | | TROY | MI | 48084 | |
| FARNELL EQUIPMENT COMPANY | | 2950 TODD | | | | TROY | MI | 48084 | |
| FARNER FRANK | | 206 INDIAN MOUND RD | | | | CLINTON | MS | 39056-4902 | |
| FARNETH H | | 1 WEDGEWOOD DR | | | | PENFIELD | NY | 14526 | |
| FARNETH, H | | 1 WEDGEWOOD DR | | | | PENFIELD | NY | 14526 | |
| FARNEY OTIS AND LOIS | | 4629 MILTON | | | | FLINT | MI | 48557 | |
| FARNHAM ADAM | | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARNHAM MONICA | | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| FARNHAM WAYNE G | | 1634 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| FARNHAM WAYNE G | | 1634 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| FARNHAM WILLIAM | | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| FARNHAM, ADAM H | | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| FARNHAM, MONICA | | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| FARNHAM, WILLIAM F | | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| FARNUM JOHN R | | 2854 S VASSAR RD | | | | VASSAR | MI | 48768-9708 | |
| FARNUNG LEON | | 1127 BROOKTREE LN | | | | WEBSTER | NY | 14580 | |
| FARNUNG, LEON A | | 1127 BROOKTREE LN | | | | WEBSTER | NY | 14580 | |
| FARO INDUSTRIES | | 340 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| FARO INDUSTRIES INC | | 340 LYELL AVE | | | | ROCHESTER | NY | 14606-1632 | |
| FARO INDUSTRIES INC EFT | | 340 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| FARO TECHNOLOGIES INC | | PO BOX 116908 | | | | ATLANTA | GA | 30368-6908 | |
| FARO TECHNOLOGIES INC | | 125 TECHNOLOGY PKY | | | | LAKE MARY | FL | 32746-6204 | |
| FARO TECHNOLOGIES INC | ACCOUNTS RECEIVABLES | 125 TECHNOLOGY PKY | | | | LAKE MARY | FL | 32746 | |
| FAROC CORPORATION | | 4500 EUCLID AVE | PO BOX 363 | | | EAST CHICAGO | IN | 46312 | |
| FARONE ROBERT | | 2012 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| FARONE, ROBERT E | | 2012 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| FAROUKI AZ EDDINE | | 1601 BUICK LN | | | | KOKOMO | IN | 46902 | |
| FAROUKI, AZ EDDINE | | 5550 SANDSTONE AVE | | | | KOKOMO | IN | 46901 | |
| FARPLAS OTO YEDEK PARCALARI | | IMALATI ITHALATI VE IHRACATI | GEBZE ORGANIZE SANAYI BOBESI | 400 SOK 41480 GEBZE KOCAELI | | | | | TURKEY |
| FARPLAS OTO YEDEK PARCALARI | | IMALATI ITHALATI VE IHRACATI | GEBZE ORGANIZE SANAYI BOBESI | 400 SOK 41480 GEBZE KOCAELI | | TURKEY | | | TURKEY |
| FARPLAS OTO YEDEK PARCALARI IMALAT | | TAYSAD ORGANIZE SANAYI BOLGESI | | | | KOCAELI | TR | 41490 | TR |
| FARPLAS OTO YEDEK PARCALARI IMALAT | | 3 YOL 81 PARSEL SEKERPINAR GEBZE | | | | KOCAELI | TR | 41490 | TR |
| FARQUER MERLE | | PO BOX 216 | | | | GRATIS | OH | 45330-0216 | |
| FARR BURKE GAMBACORTA & WRIGHT | | PC | 211 BENIGNO BLVD | | | BELLMAWR | NJ | 08031 | |
| FARR BURKE GAMBACORTA & WRIGHT | | PO BOX 510 | | | | WILMINGTON | DE | 19899 | |
| FARR BURKE GAMBACORTA & WRIGHT | | PO BOX 788 | | | | BELLMAWR | NJ | 08099 | |
| FARR BURKE GAMBACORTA AND WRIGHT | | PO BOX 788 | | | | BELLMAWR | NJ | 080990788 | |
| FARR BURKE GAMBACORTA AND WRIGHT PC | | PO BOX 788 | | | | BELLMAWR | NJ | 08099-0788 | |
| FARR C | | 211 BENIGNO BLVD | | | | BELLMAWR | NJ | 08031 | |
| FARR DAVID N | | 9967 DARROW PARK DR APT 107 G | | | | TWINSBURG | OH | 44087 | |
| FARR CHRISTINA | | 5033 W 13TH ST 3 | | | | MILWAUKEE | WI | 53221 | |
| FARR DAVID N | | 1 FAIR OAKS | | | | ST LOUIS | MO | 63124 | |
| FARR DAVID N | C/O HARLEY SMITH | EMERSON | 8000 W FLORISSANT AVE | | | ST LOUIS | MO | 63136 | |
| FARR DAVID N | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| FARR DAVID N | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| FARR JR GERALD E | | 8974 RIDGE RD | | | | GASPORT | NY | 14067-9406 | |
| FARR MANUFACTURING & ENGINEERI | | FARR TECHNICAL CTR | 401 EMMETT AVE | | | BOWLING GREEN | KY | 42101-3902 | |
| FARR MFG & ENGINEERING | | FMLY DETREX CORP | 401 EMMETT AVE | | | BOWLING GREEN | KY | 42104 | |
| FARR PAUL | | 233 SOUTHTOWNE PL | APT 206 BB | | | SOUTH MILWAUKEE | WI | 53172 | |
| FARR RALPH | | 8985 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| FARR REBECCA | | 2030 S N ST | | | | ELWOOD | IN | 46036 | |
| FARR REBECCA | | 2030 S N ST | | | | ELWOOD | IN | 46036 | |
| FARR ROBERT | | 4333 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| FARRA VICTORIA A | | 5417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 | |
| FARRA VICTORIA A | | 5417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 | |
| FARRAGHER MICHAEL | | 208 HARTWOOD DR | | | | GADSDEN | AL | 35901 | |
| FARRAN ROBERT | | 108 MAC LYNN | | | | TROY | MI | 48098 | |
| FARRAN, ROBERT P | | 108 MAC LYNN | | | | TROY | MI | 48098 | |
| FARRAND CONTROLS | TRUDI FEDOR | DIV. OF RUHLE COMPANIES INC | 99 WALL ST | | | VALHALLA | NY | 10595 | |
| FARRAND ROBERT | | 459 HOLBROOK | | | | SAGINAW | MI | 48603 | |
| FARRAND, ROBERT M | | 459 HOLBROOK | | | | SAGINAW | MI | 48603 | |
| FARRAR JOHN | | 11897 US HWY 72 | | | | ATHENS | AL | 35611-8564 | |
| FARRAR MARK | | 1800 PIPE ST | | | | SANDUSKY | OH | 44870 | |
| FARRAR ROBERT | | 3142 MC CLURE | | | | FLINT | MI | 48506 | |
| FARRAR ROBERT L | | 3142 MCCLURE AVE | | | | FLINT | MI | 48506-2536 | |
| FARRAR WILLIAM | | 15227 KRUEGER | | | | SPRING LAKE | MI | 49456 | |
| FARREL CORP | | 25 MAIN ST | | | | ANSONIA | CT | 06401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARREL CORP | | 25 MAIN STRET | | | | ANSONIA | CT | 064011601 | |
| FARREL CORP | | PO BOX 60829 | | | | CHARLOTTE | NC | 28260-0829 | |
| FARREL CORPORATION | PAT WIESNIAK | 25 MAIN ST | | | | ANSONIA | CT | 06401-1601 | |
| FARRELL CALHOUN INC | | 2550 TERRY RD | | | | JACKSON | MS | 39204 | |
| FARRELL CALHOUN PAINT | | 2550 TERRY RD | | | | JACKSON | MS | 39204 | |
| FARRELL CHARLES | | 7850 4 MILE RD NE | | | | ADA | MI | 49301 | |
| FARRELL D A | | 34 CALDY RD | | | | LIVERPOOL | | L9 4SA | UNITED KINGDOM |
| FARRELL DANIEL | | 931 W FINCH CT | | | | OAK CREEK | WI | 53154 | |
| FARRELL E D CO INC | | LANICH SCHRIENER CO | 105 EMPIRE ST | | | WEST SENECA | NY | 14224 | |
| FARRELL ED CO INC | | LANICH SCHRIENER CO | 105 EMPIRE DR | | | WEST SENECA | NY | 14224 | |
| FARRELL GEARY | | 261 LUCE ST SW | | | | GRAND RAPIDS | MI | 49544-9501 | |
| FARRELL J T | | 34 CALDY RD | AINTREE | | | LIVERPOOL | | L9 4SQ | UNITED KINGDOM |
| FARRELL JAMES | | 4962 HICKORY RD | | | | HAMBURG | NY | 14075-1629 | |
| FARRELL KEVIN | | 540 MEIGS ST | | | | ROCHESTER | NY | 14607 | |
| FARRELL MARCIA A | | 1815 N 400 W | | | | PERU | IN | 46970-7572 | |
| FARRELL PATRICIA | | RT1 BOX 156A | | | | ROXIE | MS | 39661 | |
| FARRELL RICHARD | | 30 CANTERBURY TRAIL | | | | FAIRPORT | NY | 14450 | |
| FARRELL RONALD | | 5 SALTRAM RD | | | | HIGHFIELD | | WN3 6AB | UNITED KINGDOM |
| FARRELL, ED CO INC | | 105 EMPIRE DR | | | | WEST SENECA | NY | 14224 | |
| FARRELL, GEARY | | 261 LUCE ST SW | | | | GRAND RAPIDS | MI | 49544 | |
| FARRELL, JAMES | | 4962 HICKORY RD | | | | HAMBURG | NY | 14075 | |
| FARRELL, RICHARD W | | 30 CANTERBURY TRAIL | | | | FAIRPORT | NY | 14450 | |
| FARRELLY G T | | 12 CARTMEL AVE | | | | LIVERPOOL | | L31 9BJ | UNITED KINGDOM |
| FARREN GREGORY W | | 2104 HEATHER RD | | | | ANDERSON | IN | 46012-9636 | |
| FARREN HW & CO INC | | 1578 SUSSEX TPKE | | | | RANDOLF | NJ | 07869 | |
| FARRENKOPF BRADLEY | | PO BOX 87 | | | | MOONPARK | CA | 93020-0087 | |
| FARRER CYNTHIA | | 4846 SNOWBERRY BAY COURT | | | | CARMEL | IN | 46033 | |
| FARRER CYNTHIA | | 4846 SNOWBERRY BAY COURT | | | | CARMEL | IN | 46033 | |
| FARRER THOMAS | | 4846 SNOWBERRY BAY CT | | | | CARMEL | IN | 46033 | |
| FARRER, THOMAS J | | 4846 SNOWBERRY BAY CT | | | | CARMEL | IN | 46033 | |
| FARRIER GEORGE A | | 3301 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 | |
| FARRINGTON AVERY | | 4675 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| FARRINGTON AVERY | | 4675 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| FARRINGTON LINDA | | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902 | |
| FARRINGTON MC | | 29 HUDSON CLOSE | OLD HALL | | | WARRINGTON | | WA5 5PY | UNITED KINGDOM |
| FARRINGTON STEPHEN J | | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 | |
| FARRINGTON VIRGINIA | | 5799 TOULON COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| FARRIS DIANE | | 28823 STONE RIDGE CT | | | | WATERFORD | WI | 53185-5609 | |
| FARRIS EDWARD | | 2711 WEST MAPLE | | | | KOKOMO | IN | 46901 | |
| FARRIS HARRY S | | 1201 AU SABLE RVR TRL | | | | ROSCOMMON | MI | 48653-0000 | |
| FARRIS JAMES | | 19778 CO RD 460 | | | | MOULTON | AL | 35650 | |
| FARRIS OVENIA | | 712 W 12TH ST | | | | ANDERSON | IN | 46016-1235 | |
| FARRIS, DIANE | | 28823 STONE RIDGE CT | | | | WATERFORD | WI | 53185 | |
| FARRO RAMIN | | 3221 ESSEX DR | | | | MANSFIELD | TX | 76063 | |
| FARROW DANIEL | | 4873 ASHBROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| FARROW GREGORY | | 39 WTHIRD ST | | | | W ALEXANDRIA | OH | 45381 | |
| FARROW III CHARLES | | 4680 WAYNEDALE CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| FARROW JR CHARLES | | 65 PINEWOOD CIRCLE APT J | | | | TROTWOOD | OH | 45426 | |
| FARROW MARY | | 39 W THIRD ST | | | | W ALEXANDRIA | OH | 45381 | |
| FARROW MARY | | 39 W THIRD ST | | | | W ALEXANDRIA | OH | 45381 | |
| FARROW MARY J | | 39 W THIRD ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| FARROW RUSSELL A LTD | | 2001 HURON CHURCH RD | | | | WINDSOR | ON | N9A 6L6 | CANADA |
| FARROW, RUSSELL A LTD | | PO BOX 333 STN A | | | | WINDSOR | ON | N9A 6L6 | CANADA |
| FARSAKIAN DIANA | | 35551 INDIGO | | | | STERLING HGTS | MI | 48310-4975 | |
| FARSEE CYNTHIA D | | 1910 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |
| FARSEE JR M | | 2751 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| FARTHING MELISSA | | 1126 CASE COURT | | | | MIAMISBURG | OH | 45342 | |
| FARTHING MICHAEL | | 6316 TURNER RD | | | | FLUSHING | MI | 48433 | |
| FARTHING STEPHEN H | | 4240 W 750 NORTH | | | | MIDDLETOWN | IN | 47356-0000 | |
| FARUQI & FARUQI LLP | NADEEM FARUQI ESQ | 320 E 39TH ST | | | | NEW YORK | NY | 10016 | |
| FARVER DEBRA | | 11279 POTTER RD | | | | FLUSHING | MI | 48433 | |
| FARVER DEBRA | | 11279 POTTER RD | | | | FLUSHING | MI | 48433 | |
| FARVER PAUL | | 2137 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 | |
| FARVER THOMAS | | 414 ADAMS ST | | | | OWOSSO | MI | 48867 | |
| FARVER WILLIAM | | 2151 E TWINING RD | | | | TURNER | MI | 48765 | |
| FARWELL KENNETH | | 9181 CLYO RD | | | | DAYTON | OH | 45458-9660 | |
| FARWELL MICHAEL | | 1355 PK AVE | | | | HAMILTON | OH | 45013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARWELL UNITED METHODIST CHURCH | | 281 E OHIO ST | | | | FARWELL | MI | 48622 | |
| FAS CONTROLS INC | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| FAS CONTROLS INC | | 3263 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| FASCIANO ESTHER M | | 1712 S CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012-4926 | |
| FASCIANO SALVATORE A | | 11 BROXBOURNE DR | | | | FAIRPORT | NY | 14450-1719 | |
| FASCO CONTROLS | ACCOUNTS PAYABLE | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| FASCO CONTROLS CORP | | INVENSYS SENSOR SYSTEMS | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| FASCO CONTROLS CORP | | INVENSYS SENSOR SYSTEMS | 2701 UNIVERSITY DR STE 207 | | | AUBURN HILLS | MI | 48326 | |
| FASCO CONTROLS INVENSYS | | DIV OF HONEYWELL | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| FASCO INC | | PO BOX 293 | | | | BEDFORD PK | IL | 60499-0293 | |
| FASCO INC | | 11610 S AUSTIN AVE | | | | ALSIP | IL | 60803 | |
| FASCO INC | | PO BOX 293 | | | | BEDFORD PK | IL | 60499-0293 | |
| FASCO INDUSTRIAL SERVICES INC | | 905 N MAIN ST STE 2 | | | | ADRIAN | MI | 49221-2168 | |
| FASCO INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 1412 | | | | EL PASO | TX | 79948 | |
| FASE HERBERT | | 120 LINDA | | | | CEDAR SPRINGS | MI | 49319-9504 | |
| FASHION EYEGLASS | BETTY | 32756 WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| FASHION INSTITUTE OF | | TECHNOLOGY | OFFICE OF THE BURSAR 6TH FL | 236 W 27TH ST | | NEW YORK | NY | 10001 | |
| FASHION SQUARE MALL | | 4787 BAY RD | | | | SAGINAW | MI | 48603 | |
| FASI | | 900 S HAWKINS E 4 | | | | EL PASO | TX | 79915 | |
| FASI FABRICANTES & INDUSTRIAL | | SERVICES EFT | 900 S HAWKINS E 4 | | | EL PASO | TX | 79915 | |
| FASI FABRICANTES AND INDUSTRIAL SERVICES | | 900 S HAWKINS E 4 | | | | EL PASO | TX | 79915 | |
| FASNACHT GARY A | | 8442 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1145 | |
| FASNACHT WAYNE L | | 7264 SANCROFT DR | | | | HUBER HEIGHTS | OH | 45424-2311 | |
| FASO JOSEPH | | 13550 GENESEE ST | | | | CRITTENDEN | NY | 14038 | |
| FASON BARRY | | 6737 DESERT CANYON | | | | EL PASO | TX | 79912 | |
| FASSINGER JOAN | | 1330 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306 | |
| FASSLER AG | | RINGSTRASSE 20 | | | | DUEBENDORF | ZH | 08600 | CH |
| FAST CASH ADVANCE | | 1051 E ST CHARLES RD | | | | LOMBARD | IL | 60148 | |
| FAST CASH LLC | | 27209 VAN DYKE STE A | | | | WARREN | MI | 48093 | |
| FAST COMPANY | | BILLING DEPARTMENT | PO BOX 52760 | | | BOULDER | CO | 80322-2760 | |
| FAST DELIVERY | | 10516 BRIARWOOD CT | | | | ELYRIA | OH | 44035-8401 | |
| FAST FORWARD MARKETING | | 2200 POST OAK BLVD STE 406 | | | | HOUSTON | TX | 77056 | |
| FAST FORWARDING INC | | RMT ADD CHG 2 01 TBK LTR | STE 202 | 505 UNIVERSITY AVE | | NORWOOD | MA | 02062 | |
| FAST FORWARDING INC | | STE 202 | 505 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| FAST HEAT INC | | 10407 S HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| FAST HEAT INC | | 135 S LASALLE ST DEPT 4723 | | | | CHICAGO | IL | 60674-4723 | |
| FAST HEAT INC | | 776 OAKLAWN AVE | | | | ELMHURST | IL | 60126-1423 | |
| FAST HEAT INC | | 776 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1406 | |
| FAST LANE AUTO LIMITED | ACCOUNTS PAYABLE | CALLYWITH GATE INDUSTRIAL ESTATE | | | | BODMIN | | PL31 2RQ | UNITED KINGDOM |
| FAST PACE REPORTING INC | | 811 DALLAS STE 1150 | | | | HOUSTON | TX | 77002 | |
| FAST SIGNS | | 2620 E KATELLA | | | | ANAHEIM | CA | 92806 | |
| FAST SIGNS | | 311440000 | 978 MIAMISBURG CTRVILLE RD | | | DAYTON | OH | 45459 | |
| FAST SIGNS | | 978 MIAMISBURG CTRVILLE RD | | | | DAYTON | OH | 45459 | |
| FAST TAX | | 36276 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 | |
| FAST TAX | | ACCOUNTS RECEIVABLE | 2395 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| FAST TAX THOMSON PROFESSIONAL & REGULATORY INC DBA FAST TAX | TERRY DOTSON | 2395 MIDWAY RD | BLDG 1 MS 320 | | | CARROLLTON | TX | 75006 | |
| FAST TECHNOLOGY GROUP LLC | | 19 KETTLE RIVER DR | | | | GLEN CARBON | IL | 62034 | |
| FAST TEK GROUP LLC | | 3830 HANNA CIR STE E | | | | INDIANAPOLIS | IN | 46241 | |
| FAST TEK GROUP LLC | | PO BOX 634022 | | | | CINCINNATI | OH | 45263-4022 | |
| FAST TEK INC | | 1025 W LANCASTER | | | | BLUFTON | IN | 46714 | |
| FAST TEK INC | | 280 W MORLEY DR | | | | SAGINAW | MI | 48601 | |
| FAST TEK INC | | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| FASTAR INC | | 2 SPOOK ROCK RD BLD E 309 | | | | TALLMAN | NY | 10982 | |
| FASTAR INC | | SPOOK ROCK INDUSTRIAL PK | 2 SPOOK ROCK RD BDLG E309 | PO BOX 929 | | TALLMAN | NY | 10982-0929 | |
| FASTBOLT CORP | BOB LICHT | 200 LOUIS ST | | | | SO HACKENSACK | NJ | 07606 | |
| FASTECH ENTERPRISES CORP | | DIV OF CHR INTERNATIONAL | 1245 WEBB CIRCLE | | | CORONA | CA | 92879 | |
| FASTECHNOLOGIES INC | | 554 3RD ST NW | | | | ELK RIVER | MN | 55330 | |
| FASTECHNOLOGY GROUP | | 19 KETTLE RIVER DR | | | | GLEN CARBON | IL | 62034 | |
| FASTEN TECH INC | | 8500 NORMANDALE LAKE BLVD | | | | MINNEAPOLIS | MN | 55437 | |
| FASTENAL | | 5272 TRACTOR RD | | | | TOLEDO | OH | 43612 | |
| FASTENAL | CUSTSERVICE | 3949 DAYTON PK DR | STE B | | | DAYTON | OH | 45414 | |
| FASTENAL | RAY CHAPPELL | 3501 VENICE RD. | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FASTENAL CO | | 1004 E 18TH AVE | | | | NORTH KANAS CITY | MO | 64116 | |
| FASTENAL CO | | 1020 MATSONFORD RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| FASTENAL CO | | 1033 A HAWKINS BLVD | | | | EL PASO | TX | 79915 | |
| FASTENAL CO | | 1033 HAWN AVE | | | | SHREVEPORT | LA | 71137 | |
| FASTENAL CO | | 1045 THOMPSON DR | | | | DOUGLAS | GA | 31533 | |
| FASTENAL CO | | 1075 B SHERMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| FASTENAL CO | | 1115 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912 | |
| FASTENAL CO | | 11501 ROJAS DR STE E | | | | EL PASO | TX | 79936 | |
| FASTENAL CO | | 1244 ROBINHOOD DR STE 115 | | | | BROWNSVILLE | TX | 78521 | |
| FASTENAL CO | | 1301 NATCHITOCHES ST | | | | WEST MONROE | LA | 71291 | |
| FASTENAL CO | | 1365 W 2ND ST STE B | | | | BLOOMINGTON | IN | 47403 | |
| FASTENAL CO | | 1490 E HUEBBE PKY | | | | BELOIT | WI | 53511 | |
| FASTENAL CO | | 1503 BALTIMORE RD | | | | DEFIANCE | OH | 43512-2456 | |
| FASTENAL CO | | 1550 E SPRUCE | | | | OLATHE | KS | 66061 | |
| FASTENAL CO | | 1620 E NORTH ST | | | | KOKOMO | IN | 46901-3193 | |
| FASTENAL CO | | 1801 THEURER BLVD | | | | WINONA | MN | 55987 | |
| FASTENAL CO | | 2001 THEURER BLVD | | | | WINONA | MN | 55987-1500 | |
| FASTENAL CO | | 2007 W 4TH ST | | | | MANSFIELD | OH | 44906 | |
| FASTENAL CO | | 2036 STOUT FIELD W DR | | | | INDIANAPOLIS | IN | 46241 | |
| FASTENAL CO | | 2121 S JAMES RD | | | | COLUMBUS | OH | 43232 | |
| FASTENAL CO | | 2360 W DOROTHY LN STE 109 | | | | MORAINE | OH | 45439 | |
| FASTENAL CO | | 2401 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305 | |
| FASTENAL CO | | 302 CASS AVE | | | | SAGINAW | MI | 48602 | |
| FASTENAL CO | | 3158 HWY 20 BLDG 1 | | | | DECATUR | AL | 35601 | |
| FASTENAL CO | | 316 INDIANA AVE | | | | WICHITA FALLS | TX | 76301 | |
| FASTENAL CO | | 3230 UNION RD | | | | BUFFALO | NY | 14227 | |
| FASTENAL CO | | 3501 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| FASTENAL CO | | 3811 SUPERIOR RIDGE RD | | | | FORT WAYNE | IN | 46808 | |
| FASTENAL CO | | 3949 DAYTON PK DR STE B | | | | DAYTON | OH | 45414 | |
| FASTENAL CO | | 430 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| FASTENAL CO | | 430 W RAWSPM RD | | | | MILWAUKEE | WI | 53221 | |
| FASTENAL CO | | 460 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| FASTENAL CO | | 503 S JEFFERSON ST | | | | ATHENS | AL | 35611 | |
| FASTENAL CO | | 5794 W KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| FASTENAL CO | | 5901 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| FASTENAL CO | | 610 EAST 4TH ST | | | | MARION | IN | 46952 | |
| FASTENAL CO | | 680 N RIVER RD | | | | WARREN | OH | 44483 | |
| FASTENAL CO | | 6999 HUNTLEY RD STE Q | | | | COLUMBUS | OH | 43229 | |
| FASTENAL CO | | 702 W 8TH ST | | | | ANDERSON | IN | 46016 | |
| FASTENAL CO | | 707 N FWY STE 107 | | | | FORT WORTH | TX | 76102 | |
| FASTENAL CO | | 825 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| FASTENAL CO | | 924 PK AVE | | | | MURFREESBORO | TN | 37129 | |
| FASTENAL CO | | 9900 PFLUMM RD UNIT 11 | | | | LENEXA | KS | 66215 | |
| FASTENAL CO | | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL CO | | 503 BLDG A S JEFFERSON ST | | | | ATHENS | AL | 35611 | |
| FASTENAL CO | | 3232 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1044 | |
| FASTENAL CO | | 50 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-5206 | |
| FASTENAL CO | GREG JONES | 1620 E NORTH ST | | | | KOKOMO | IN | 46901-3193 | |
| FASTENAL CO | JASON OR KEVIN | DAYT 1173 BISH | 3949 DAYTON PK DR STE B | | | DAYTON | OH | 45414 | |
| FASTENAL CO | JOE | 2360 W DOROTHY LN | STE 109 | | | MORAINE | OH | 45439 | |
| FASTENAL COMPANY | | 10110 E 54TH ST | | | | TULSA | OK | 74146 | |
| FASTENAL COMPANY | | 680 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| FASTENAL COMPANY | | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | | 5901 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6305 | |
| FASTENAL COMPANY | | 201 TERAMAR WAY | | | | EL PASO | TX | 79922-1029 | |
| FASTENAL COMPANY | | 10110 E 54TH ST | | | | TULSA | OK | 74146 | |
| FASTENAL COMPANY | | 10110 E 54TH ST | | | | TULSA | OK | 74146 | |
| FASTENAL COMPANY | | 10110 E 54TH ST | | | | TULSA | OK | 74146 | |
| FASTENAL COMPANY | DAVE KELLER | 1740 SKYWAY DR | STE F | | | LONGMONT | CO | 80504 | |
| FASTENAL COMPANY | GAVIN SULLIVAN | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL INDUSTRIAL & CONSTRUCTION SUPPLIES | | CONSTRUCTION SUPPLIES | 19888 W 156TH | | | OLATHE | KS | 66062 | |
| FASTENAL INDUSTRIAL AND CONSTRUCTION SUPPLIES | | 19888 W 156TH | | | | OLATHE | KS | 66062 | |
| FASTENATION INC | DAVID PETAK | 245 FOURTH ST BLDG 2 | | | | PASSAIC | NJ | 07055 | |
| FASTENATION, INC | DAVID PETAK | 120 BRIGHTON RD | UNIT 2 | | | CLIFTON | NJ | 07012-1666 | |
| FASTENBERG ARTHUR | | REVOCABLE TRUST | 60 E 42 ND ST RM 2527 | | | NEW YORK | NY | 10017 | |
| FASTENER ENGINEERS INC | | 940 SOUTHROCK DR | | | | ROCKFORD | IL | 61102 | |
| FASTENER ENGINEERS INC | | PO BOX 17137 | | | | ROCKFORD | IL | 61110-7137 | |
| FASTENER GROUP INC, THE | | 145 BODWELL ST | | | | AVON | MA | 02322 | |
| FASTENER SPECIALTY INC | | 2435 109TH ST | | | | GRAND PRAIRIE | TX | 75050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FASTENER TECHNOLOGY CORP | | 7415 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| FASTENERS INC | | GREAT LAKES CONTRACTORS INDUST | 2909 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548-1027 | |
| FASTENERS INC | | PO BOX 8397 | | | | GRAND RAPIDS | MI | 49518-8397 | |
| FASTENERS UNLIMITED INC | | 2150 WOODLAND RD | | | | WARRENDALE | PA | 15086 | |
| FASTENING PRODUCTS INC | | 23112 ALCALDE DR | | | | LAGUNA HILLS | CA | 92653 | |
| FASTENING PRODUCTS INC | | 23112 ALCALDE DR STE E | | | | LAGUNA HILLS | CA | 92653 | |
| FASTFRAM | | 16525 B VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| FASTIMES FABRICATION INC | ACCOUNTS PAYABLE | 4200 STOUGH RD | | | | CONCORD | NC | 28027 | |
| FASTLANE EXPEDITING | | 21216 JOHN R | | | | HAZEL PK | MI | 48030 | |
| FASTLANE EXPRESS DELIVERY | | PO BOX 328 | | | | WILLOUGHBY | OH | 44094 | |
| FASTLANE PAINT SHOP | | 9741 N COUNTY RD 200 W | | | | LIZTON | IN | 46149 | |
| FASTLYNE ASSOCIATES | | C/O FARBMAN MANAGEMENT GROUP | PO BOX 5188 | | | SOUTHFIELD | MI | 48086-5188 | |
| FASTLYNE ASSOCIATES C O FARBMAN MANAGEMENT GROUP | | PO BOX 5188 | | | | SOUTHFIELD | MI | 48086-5188 | |
| FASTRAK INC | | 2311 ROUTE 310 | | | | REYNOLDSVILLE | PA | 15851 | |
| FASTRAK SOFTWORKS INC | | 6659 W MILL RD | | | | MILWAUKEE | WI | 53218 | |
| FASTRAK SOFTWORKS INC | | PO BOX 240065 | | | | MILWAUKEE | WI | 53224-9003 | |
| FASTRON GESELLSCHAFT FUER ELEKTRONI | | ZUM KAISERBLICK 25 | | | | FELDKIRCHEN WESTERHAM | BY | 83620 | DE |
| FASTSIGNS | | 1120 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29607 | |
| FASTSIGNS | | 4735 S MEMORIAL | | | | TULSA | OK | 74145 | |
| FASTSIGNS | TOM OLIVER | 33322 WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| FASTSIGNS OF STERLING HEIGHTS | | 34238 A VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| FASTUBE LLC | | 44330 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| FASTWAY SERVICE INC | | PO BOX 1133 | | | | ELYRIA | OH | 44036 | |
| FASTXCHANGE INC | | 4676 ADMIRALTY WAY STE 320 | DEPT R | | | MARINA DEL REY | CA | 90292 | |
| FASULO DAVID | | 929 FRANCIS AVE SE | | | | WARREN | OH | 44484 | |
| FATERIOUN KAMRAN | | 4575 SOUTH HILLVIEW DR | | | | NEW BERLIN | WI | 53146 | |
| FATH DANA | | 978 IRVING AVE APT 43 | | | | DAYTON | OH | 45419 | |
| FATH INC | KATHLEEN TREANOR | 1687 TIMOCUAN WAY | STE 113 | | | LONGWOOD | FL | 32750 | |
| FATTIC GERALD | | 10716 GATEWAY DR | | | | FISHERS | IN | 46038 | |
| FATTIC, GERALD T | | 10716 GATEWAY DR | | | | FISHERS | IN | 46038 | |
| FATTIG ROBERT | | 4580 W 300 S | | | | ANDERSON | IN | 46011 | |
| FATZINGER ROBERT | | 4116 BROOKFIELD WAY | | | | SOUTHPORT | NC | 28461-9062 | |
| FATZINGER ROBERT L | | 4116 BROOKFIELD WAY | | | | SOUTHPORT | NC | 28461-9062 | |
| FATZINGER RYAN | | 2440 N FRENCH RD | | | | E AMHERST | NY | 14051-2122 | |
| FATZINGER, RYAN | | 2440 N FRENCH RD | | | | E AMHERST | NY | 14051 | |
| FAUBER FREIGHTWAYS | | 322 KALORAMA ST | | | | STAUNTON | VA | 24401 | |
| FAUBER FREIGHTWAYS INC | | 322 KALORAMA ST | | | | STAUNTON | VA | 24401 | |
| FAUBER FREIGHTWAYS INC | | 322 KALORAMA ST | | | | STAUNTON | VA | 24401 | |
| FAUBER FREIGHTWAYS INC | | 322 KALORAMA ST | | | | STAUNTON | VA | 24401 | |
| FAUBER FREIGHTWAYS INC | | 322 KALORAMA ST | | | | STAUNTON | VA | 24401 | |
| FAUCETT DELORES | | 8488 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 | |
| FAUCETT DELORES | | 8488 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 | |
| FAUCHER DENTAL GROUP PC | | 427 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| FAUCHER DENTAL GROUP PC | | ACCT OF MICHAEL HEALY | CASE 92 2414 SC | | | | | 079343395 | |
| FAUCHER DENTAL GROUP PC ACCT OF MICHAEL HEALY | | CASE 92 2414 SC | | | | | | | |
| FAUGHT KATHRYN | | 3136 BYRON CTR AVE SW APT 7 | | | | WYOMING | MI | 49519 | |
| FAUGHT ROBERT | | 6879 BELHURST AVE | | | | JENISON | MI | 49428 | |
| FAULHABER DONALD C | | 2099 20TH ST | | | | WYANDOTTE | MI | 48192-3833 | |
| FAULK LARRY | | 23799 SOUTH RD | | | | ATHENS | AL | 35613-3768 | |
| FAULK LAURIE | | 235 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483 | |
| FAULK RONNIE | | 25754 HWY 251 | | | | TONEY | AL | 35773 | |
| FAULK, LAURIE E | | 235 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483 | |
| FAULK, TERRY | | 6069 FOXWOOD CT | | | | SAGINAW | MI | 48638 | |
| FAULKNER AUTOMOTIVE WHSE INC | | 6149 GETTY DR | | | | SHERWOOD | AR | 72117-1612 | |
| FAULKNER BETTY | | 3968 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | |
| FAULKNER CURTIS | | 3212 DAHLIA DR | | | | W CARROLLTON | OH | 45449 | |
| FAULKNER DEAN L | | 3179 KESTREL CT | | | | MARTINSVILLE | IN | 46151-6900 | |
| FAULKNER DEAN L | | 3179 KESTREL CT | | | | MARTINSVILLE | IN | 46151-6900 | |
| FAULKNER DONNA | | 2162 TERRY GATESVILLE RD | | | | CRYSTAL SPRINGS | MS | 39059 | |
| FAULKNER FRANK | | 3915 DEANNA DR | | | | KOKOMO | IN | 46902 | |
| FAULKNER FRANKLIN D | | 1010 VINE ST | | | | SANDUSKY | OH | 44870-3268 | |
| FAULKNER GARY D | | 3153 PAAR CIR | | | | PORT CHARLOTTE | FL | 33981-1028 | |
| FAULKNER INDUSTRIAL | | PO BOX 280 | | | | STERRETT | AL | 35147 | |
| FAULKNER INDUSTRIAL MAINTENCE | | 294 MERRYWOOD LN | | | | STERRETT | AL | 35147 | |
| FAULKNER JAMES | | 2266 NEWGATE AVE | | | | DAYTON | OH | 45420 | |
| FAULKNER JR ROBERT | | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAULKNER KAREN | | 2026 STRADER | | | | WEST BLOOMFIELD | MI | 48324 | |
| FAULKNER MARK | | 111 SHENANDOAH TR | | | | W CARROLLTON | OH | 45449 | |
| FAULKNER MAZDASUBARU | JEFF | 3233 PAXTON ST | | | | HARRISBURG | PA | 17111 | |
| FAULKNER SHARON | | 401 S THIRD ST | | | | MIAMISBURG | OH | 45342 | |
| FAULKNER SIDNEY T | | 4134 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4483 | |
| FAULKNER SR ROBERT L | | 2798 RANDOLPH ST NW | | | | WARREN | OH | 44485-2519 | |
| FAULKNER STATE COMMUNITY COL | | 3301 GULF SHORES PKWY | | | | GULF SHORES | AL | 36542 | |
| FAULKNER UNIVERSITY | | BUSINESS OFFICE | 5345 ATLANTA HWY | | | MONTGOMERY | AL | 36109-3398 | |
| FAULKNER WANDA | | 5801 ROCKINGHAM DR | | | | DAYTON | OH | 45429 | |
| FAULMAN MICHAEL | | 26 LAURELGROVE DR | | | | UNION | OH | 45322 | |
| FAULSTICH, CRAIG | | 1000 E ALTO | | | | KOKOMO | IN | 46902 | |
| FAUNCE EDWIN | | 1436 S WABASH | | | | KOKOMO | IN | 46902 | |
| FAUQUHER JENNIFER | | 6451 W FRANWOOD | | | | YORKTOWN | IN | 47396 | |
| FAUQUIER COUNTY DISTRICT COURT | | 6 COURT ST | | | | WARRENTON | VA | 22186 | |
| FAURECIA | ACCOUNTS PAYABLE | ATTN ACCOUNTS PAYABLE | 101 INTERNATIONAL BLVD | | | FOUNTAIN INN | SC | 29644 | |
| FAURECIA | | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644 | |
| FAURECIA | ROMAN FONTANGES | KM 117 AUTOPISTA MEX PUR PARQUE | IND FINSA HAVE 17 | | | PUEBLA | | 72008 | MEXICO |
| FAURECIA AUTOMOTIVE SEATING | | FRMLY BERTRAND FAURE INC | 2380 MEIJER DR | | | TROY | MI | 48084-7145 | |
| FAURECIA AUTOMOTIVE SEATING | ACCOUNTS PAYABLE | 2380 MEIJER DR | | | | TROY | MI | 48084 | |
| FAURECIA AUTOMOTIVE SEATING IN | | 2380 MEIJER DR STE B | | | | TROY | MI | 48084-7145 | |
| FAURECIA AUTOMOTIVE SEATING INC | | 2380 MEIJER DR | | | | TROY | MI | 48084-7145 | |
| FAURECIA AUTOSITZE GMBH | FRANK LINDEMANN | KUNDENBURO NEUBURG | ROBERT WIDMER STRABE 1 | | | NEUBURG DONAU | | D-86633 | GERMANY |
| FAURECIA AUTOSITZE GMBH & CO KG | | NORDSEHLERSTRASSE 38 | | | | STADTHAGEN | | 31655 | GERMANY |
| FAURECIA AUTOSITZE GMBH & CO KG | ACCOUNTS PAYABLE | RUHRSTRASSE 5 | | | | NEUBURG | | 86633 | GERMANY |
| FAURECIA AUTOSITZE GMHB CO | | NORDSEHLERSTR 38 | | | | D 31655 STADTHAGEN | | | GERMANY |
| FAURECIA DUROPLAST MEX PHOENIX INT FREIGHT SER | | 1061 E NORTHWEST HIGH | WAY STE 500 | | | GRAPEVINE | TX | 76051 | |
| FAURECIA DUROPLAST MEXICO | | AUT MEX PUE KM 117 NAV17 | PARQINDUSTRIAL FINSA CA | | | ALMECATLA PUEBLA | | 72008 | |
| FAURECIA DUROPLAST MEXICO | ACCOUNTS PAYABLE | PARQUE INDUSTRIAL FINSA NAVE 17 | | | | PUEBLA | | 72710 | MEXICO |
| FAURECIA EXHAUST SYS INC | ACCOUNTS PAYABLE | PO BOX 64010 | | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS | | 315 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS | | C/O FORNTIER WAREHOUSING | 2321 KENMORE AVE | | | BUFFALO | NY | 14150 | |
| FAURECIA EXHAUST SYSTEMS INC | | LOUISVILLE MANUFACTURING DIV | 4415 E INDIAN TRL | | | LOUISVILLE | KY | 40213 | |
| FAURECIA EXHAUST SYSTEMS INC | | SALES & ENGINEERING DIV | 543 MATZINGER RD | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS INC | | | | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS INC | | TROY MANUFACTURING DIV | 1255 ARCHER DR | | | TROY | OH | 45373 | |
| FAURECIA EXHAUST SYSTEMS INC | | TROY WEST | 2202 CORPORATE DR | | | TROY | OH | 45373 | |
| FAURECIA PUEBLA MEXICO AGENT ADUANAL A CHAPELA | | AV 602 ED AGENTES ADUAN | ALES S N LOCAL 17 | | | DIST FEDERAL | | 15620 | MEXICO |
| FAURECIA SLOVAKIA SRO | ACCOUNTS PAYABLE | ODSTEPNY SAVOD LOZORNO DOBROVICOVA | | | | BRATISLAVA SK04 SFG LOZ | | 81109 | SLOVAKIA SLOVAK REP |
| FAURECIA SYSTEMES DECHAPPEMENT | | | | | | CEDEX | | 25707 | FRANCE |
| FAUSNAUGH LONNELL | | 4707 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8867 | |
| FAUSNAUGH STEVEN | | 4707 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8867 | |
| FAUSONE TAYLOR & BOHN LLP | | 41820 W 6 MILE RD STE 103 | | | | NORTHVILLE | MI | 48167 | |
| FAUSONE TAYLOR AND BOHN LLP | | 41820 W 6 MILE RD STE 103 | | | | NORTHVILLE | MI | 48167 | |
| FAUSS ELMER M | | 2057 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53202-1011 | |
| FAUST CHERYL | | 106 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325 | |
| FAUST GEORGE L | | DBA PROFESSIONAL FIRE & SAEFTY | 515 N 4TH ST | | | BROOKHAVEN | MS | 39601 | |
| FAUST GEORGE L DBA PROFESSIONAL FIRE AND SAEFTY | | 515 N 4TH ST | | | | BROOKHAVEN | MS | 39601 | |
| FAUST JIM | | 5584 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| FAUST PHILIP A | | 6293 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7953 | |
| FAUST RICHARD | | PO BOX 394 | | | | CLINTON | MI | 49236 | |
| FAUST, JIM P | | 5584 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| FAUSTIN JAMES L | | 730 S GREEN RD | | | | BAY CITY | MI | 48708-9622 | |
| FAUSTO DIANA | | 6189 UTICA CT | | | | LONGMONT | CO | 80504 | |
| FAUSTO, DIANA | | 6189 UTICA CT | | | | LONGMONT | CO | 80504 | |
| FAUSTSON TOOL CORPORATION | HEIDI HOSTETTER | 6803 JOYCE ST | | | | ARVADA | CO | 80007 | |
| FAUVER COMPANY | | SDI OPERATING PARTNERS | 1500 E AVIS DR | | | MADISON HGTS | MI | 48071 | |
| FAUVER GENE | | 676 OAK HILLS RD | | | | BROOKLYN | MI | 49230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAUVER PATRICK W | | 14445 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8713 | |
| FAUVER SHEILA A | | 4817 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 | |
| FAUVIE ADRIAN | | 3319 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 | |
| FAUVIE DAWN L | | 1408 NORWOOD ST NW | | | | WARREN | OH | 44485-1958 | |
| FAUVIE, ADRIAN | | 3319 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481 | |
| FAUX JUDITH | | PO BOX 6727 | | | | KOKOMO | IN | 46904 | |
| FAUX RONALD W | | 13001 E 40TH ST | | | | TULSA | OK | 74134 | |
| FAVATA JOSEPH | | 6328 HERITAGE PT | | | | S LOCKPORT | NY | 14094 | |
| FAVATA JOSEPH L | | 6328 HERITAGE PT S | | | | LOCKPORT | NY | 14094-6366 | |
| FAVATA KATHLEEN | | 94 NEWBERRY LA | | | | LANCASTER | NY | 14086 | |
| FAVAZZA DAWN | | 28083 KINGSWOOD CT | | | | WARREN | | | |
| FAVAZZA, DAWN | | 5792 BELLSHIRE LN | | | | CLARKSTON | MI | 48346 | |
| FAVERO DAVID M | | FAVERO GEOSCIENCES | 1210 S 5TH ST STE 2 | | | SPRINGFIELD | IL | 62703 | |
| FAVILLE JOYCE | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVILLE MICHAEL | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVILLE, JOYCE K | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVILLE, MICHAEL T | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVOR IT PROMOTIONS INC | | 8770 GUION RD STE C | | | | INDIANAPOLIS | IN | 46258-3017 | |
| FAVORS YVETTE | | 6797 BEXHILL DR | | | | LIBERTY TWNSP | OH | 45044 | |
| FAVORS YVETTE | | 6797 BEXHILL DR | | | | LIBERTY TWNSP | OH | 45044 | |
| FAVORS, PATRICK | | 621 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| FAWAZ LAURA | | 1405 TENNYSON | | | | TROY | MI | 48083 | |
| FAWAZ MONA | | 1405 TENNYSON | | | | TROY | MI | 48083 | |
| FAWBUSH, JACKSON | | 836 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| FAWCETT ROLLIN P | | 2178 WGERMAN RD | | | | BAY CITY | MI | 48708 | |
| FAWCETT, MATTHEW D | | 24998 PORTSMOUTH | | | | NOVI | MI | 48375 | |
| FAWEHINMI VICTOR | | 633 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| FAWLEY RICKY | | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066 | |
| FAWLEY SALLY | | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066 | |
| FAWLEY STEPHEN | | 1338 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| FAWN INDUSTRIES | | 311 INTL CIRCLE STE 140 | | | | HUNT VALLEY | MD | 21030 | |
| FAWN INDUSTRIES | RAYMOND FIORAVANTE | 1920 GREENSPRING DR STE 140 | | | | TIMONIUM | MD | 21093 | |
| FAWN INDUSTRIES INC | FRITZ J SIMONS 313 271 7850 | 1920 GREENSPRING DR | STE 140 | | | TIMONIUM | MD | 21093 | |
| FAXITRON X RAY CORP | | 225 LARKIN DR STE 1 | | | | WHEELING | IL | 80090 | |
| FAXITRON X RAY CORPORATION | | 225 LARKIN DR STE 1 | | | | WHEELING | IL | 60090 | |
| FAXOLIF INDUSTRIES PTE LTD | | 75 TECH PK CRES | | | | | | 638070 | SINGAPORE |
| FAXOLIF INDUSTRIES PTE LTD | | 75 TECH PK CRESCENT | 638070 | | | | | | SINGAPORE |
| FAY CHRISTINE | | 4802 IDE RD | | | | WILSON | NY | 14172 | |
| FAY CHRISTINE | | 4802 IDE RD | | | | WILSON | NY | 14172 | |
| FAY JOHN | | 3727 E4TH ST | | | | TULSA | OK | 74112 | |
| FAY M T | | 44 COURT RD | | | | SOUTHPORT | | PR9 9ET | UNITED KINGDOM |
| FAY SHARPE FAGAN MINNICH | | & MCKEE LLP | 1100 SUPERIOR AVE 7TH FL | | | CLEVELAND | OH | 44114-2518 | |
| FAY SHARPE FAGAN MINNICH AND MCKEE LLP | | 1100 SUPERIOR AVE 7TH FL | | | | CLEVELAND | OH | 44114-2518 | |
| FAY TERRENCE | | 333 PRESTONWOOD DR | APT 702 | | | RICHARDSON | TX | 75081 | |
| FAY W H CO | | 3020 QUIGLEY AVE | | | | CLEVELAND | OH | 44113 | |
| FAY W H CO | | 3020 QUIGLEY AVE | | | | CLEVELAND | OH | 44113 | |
| FAYAT | | 137 RUE DU PALAIS GALLIEN | | | | BORDEAUX | FR | 33000 | FR |
| FAYE CLARKS NEW HORIZONS | | 1340 SE 9TH AVE | | | | HIALEAH | FL | 33010 | |
| FAYE DOUGLAS | | 5102 STILLWATER CT | | | | CONCORD | NC | 28027 | |
| FAYE SHOCKLEY | | 201 LOU MAE RD | | | | GRIFFIN | GA | 30224 | |
| FAYE WILLIAMS | | 19 DOGWOOD RD | | | | AMHERST | NY | 14221 | |
| FAYER CYNTHIA | | 8510 ANNSBURY DR UNIT B | | | | SHELBY TWP | MI | 48316 | |
| FAYETTE COUNTY CLERK | | PO BOX 607 | | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY GA | | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY GA | | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY IN | | FAYETTE COUNTY TREASURER | COURTHOUSE | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY IN | | FAYETTE COUNTY TREASURER | COURTHOUSE | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | TAX COLLECTION OFFICE | 701 EAST MAIN ST | | | LEXINGTON | KY | 40502 | |
| FAYETTE COUNTY TAX | | COMMISSIONER ADD CORR 12 04 03 | PO BOX 70 | 140 STONEWALL AVE W | | FAYETTEVILLE | GA | 30214-0070 | |
| FAYETTE COUNTY TAX COMMISSIONER | | PO BOX 70 | 140 STONEWALL AVE W | | | FAYETTEVILLE | GA | 30214-0070 | |
| FAYETTE COUNTY TREASURER | | FAYETTE COUNTY COURTHOUSE | | | | CONNERSVILLE | IN | 47331 | |
| FAYETTEVILLE DIESEL POWER | MR LEONARD THOMAS | 3016 DOC BENNETT RD | PO BOX 64815 | | | FAYETTEVILLE | NC | 28306 | |
| FAYETTEVILLE DIESEL POWER | | 3016 DOC BENNETT RD | PO BOX 64815 | | | FAYETTEVILLE | NC | 28306 | |
| FAYLO EDWARD | | 297 NORTH MYERS AVE | | | | SHARON | PA | 16146 | |
| FAYS MOBILE HOMES | | 5670 LOUISVILLE RD | | | | BOWLING GRN | KY | 42101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAYSCOTT CO | | 81 CENTRAL | | | | LIMERICK | ME | 07048 | |
| FAYSON VIRGINIA | | 228 S 19TH ST | | | | SAGINAW | MI | 48601-1443 | |
| FAYSON VIRGINIA | | 228 SOUTH 19TH | | | | SAGINAW | MI | 48601 | |
| FAYSON, VIRGINIA | | 228 S 19TH ST | | | | SAGINAW | MI | 48601 | |
| FAYYAD MOHAMMAD | | 6700 WHEELER RD | | | | DEXTER | MI | 48130 | |
| FAYYAD SALEM | | 6353 KNOB HILL CT | | | | GRAND BLANC | MI | 48439 | |
| FAYYAD ZAHER | | 2685 AVIS NORTH DR | | | | STERLING HEIGHTS | MI | 48310 | |
| FAYYAD ZAHER | | APT 5 | 8152 CONSTITUTION BLVD | | | STERLING HEIGHTS | MI | 48313 | |
| FAYYAD, SALEM | | 6353 KNOB HILL CT | | | | GRAND BLANC | MI | 48439 | |
| FAYYAZ ASIF | | 2417 STANKHOPE CT | | | | MAKWAH | NJ | 07430-3857 | |
| FAYYAZ HAMID | | 177 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FAYYAZ, HAMID | | 177 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FAZIO MICHAEL | | 28 KAYMAR DR | | | | BERGEN | NY | 14416 | |
| FAZIO, MICHAEL | | 28 KAYMAR DR | | | | BERGEN | NY | 14416 | |
| FB SERVCE CORP | | 1139 TANGLEWOOD DR | | | | COOKEVILLE | TN | 38501 | |
| FB SERVICE CORP | | 1139 TANGLEWOOD DR | | | | COOKEVILLE | TN | 38501 | |
| FB WRIGHT | BEV PHILLIPS | 4689 ASHLEY DR | | | | CINCINNATI | OH | 45240 | |
| FB WRIGHT | MIKE HANNON | PO BOX 770 | | | | DEARBORN | MI | 48121 | |
| FB WRIGHT CO | FB WRIGHT COMPANY | | 9999 MERCIER AVE | | | DEARBORN | MI | 48120 | |
| FB WRIGHT COMPANY | | 9999 MERCIER AVE | | | | DEARBORN | MI | 48120 | |
| FB WRIGHT COMPANY | JIM | 3424 EAST ST | | | | SAGINAW | MI | 48601 | |
| FBF INC | | 1145 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966-4008 | |
| FBF INC | JONATHAN K WRIGHT ESQ ATTY FOR FBF INC | 1400 LIBERTY RIDGE DR STE 103 | | | | WAYNE | PA | 19087 | |
| FBF INC SUCCESSOR IN INTEREST TO FBF INDUSTRIES INC | JONATHAN K WRIGHT ESQ ATTORNEY FOR FBF INC | 1400 LIBERTY RIDGE DR STE 103 | | | | WAYNE | PA | 19087 | |
| FBF INDUSTRIES INC | | 1145 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966 | |
| FBF INDUSTRIES INC | | 1145 INDUSTRIAL BLVD | | | | SOUTHHAMPTON | PA | 18966 | |
| FBT TESTING & ENVIRONMENTAL | | SERVICES | 6929 TYLERSVILLE RD STE 10 | | | WEST CHESTER | OH | 45069 | |
| FBT TESTING AND ENVIRONMENTAL SERVICES | ATTN ROBERT VINCENT | 1 NORTHGATE PARK STE 403 | | | | CHATTANOOGA | TN | 37415 | |
| FC INDUSTRIES INC | | 4900 WEBSTER ST | | | | DAYTON | OH | 45414-4831 | |
| FC SWISS REVISION CO | | 18630 COLLIER AVE UNIT M | | | | LAKE ELSINORE | CA | 92530 | |
| FCA STUDENT LAON SRVC CENTER | | PO BOX 1001 | | | | SOUTHEASTERN | PA | 19398 | |
| FCI AUSTRIA GMBH | | SALZBURGER STR 5 | | | | MATTIGHOFEN | | 05230 | AUSTRIA |
| FCI AUSTRIA GMBH | | STALLHOFNER STR 4 | | | | MATTIGHOFEN | | 05230 | AUSTRIA |
| FCI AUSTRIA GMBH | | STALLHOFNER STRASSE 4 | | | | MATTIGHOFEN | AT | 05230 | AT |
| FCI AUTOMOTIVE | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI AUTOMOTIVE | ACCOUNTS PAYABLE | 1770 MARIE ST | | | | WESTLAND | MI | 48185 | |
| FCI AUTOMOTIVE DEUTCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | BY | 90411 | DE |
| FCI AUTOMOTIVE DEUTCHLAND GMBH | | RATHSBERGSTR 25 | D 90411 NURNBERG | | | NUERNBERG | | | GERMANY |
| FCI AUTOMOTIVE DEUTSCHLAND GMB | | FCI AUTOMOTIVE | RATHSBERGSTR 25 | | | NUERNBERG | | 90411 | GERMANY |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | | 90411 | DE |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | | 90411 | GERMANY |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | | 90411 | GERMANY |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH FCI AUTOMOTIVE | | RATHSBERGSTR 25 | | | | NUERNBERT | | 90411 | GERMANY |
| FCI AUTOMOTIVE FRANCE | | Z1 DES LONGS REAGES | BP 25 | 28231 EPERNON | | CEDEX | | | FRANCE |
| FCI AUTOMOTIVE FRANCE | | RUE DES LONGS REAGES | | | | EPERNON | 28 | 28230 | FR |
| FCI AUTOMOTIVE NORTH AMERICA | ACCOUNTS PAYABLE | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI AUTOMOTIVE NORTH AMERICA A DIVISION OF FCI USA INC | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI BERG ELECTRONICS INC | | 6000 W CREEK RD STE 21 | | | | CLEVELAND | OH | 44131 | |
| FCI BRASIL LTDA | | AV GUARAPIRANGA 2400 | | | | SAO PAULO | | 04901- 020 | BRAZIL |
| FCI BRASIL LTDA EFT | | AVENIDA GUARAPIRANGA 2400 | CEP 04901 020 SAO PAULO SP | | | | | | BRAZIL |
| FCI CANADA INC | | FCI AUTOMOTIVE NORTH AMERICA D | 245 RENFREW DR | | | MARKHAM | ON | L3R 6G3 | CANADA |
| FCI CANADA INC | | 245 RENFREW DR | | | | MARKHAM | ON | L3R 6G3 | CANADA |
| FCI CANADA INC | KEITH J CUNNINGHAM | PIERCE ATWOOD | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101 | |
| FCI CONNECTORS DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | BY | 90411 | DE |
| FCI CONNECTORS HUNGARY CSATLAKOZO | | BUZAVIRAG UTCA 13 | | | | TATABANYA | HU | 02800 | HU |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UTCA 13 | | | | TATABANYA | | 02800 | HUNGARY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FCI CONNECTORS SHANGHAI LTD | | RM 901B NO 1326 YANAN W RD | | | | SHANGHAI | 20 | 200052 | CN |
| FCI ELECTRICAL PRODUCTS MEXICO SA | | COL PARQUE INDUSTRIAL TOLUCA 2000 | | | | TOLUCA | EM | 50200 | MX |
| FCI ELECTRONICS | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9769 | |
| FCI ELECTRONICS | | PO BOX 65769 | | | | CHARLOTTE | NC | 28265-0769 | |
| FCI ELECTRONICS | TERRY MCCLURE | 825 OLD TRAIL RD | | | | ETTERS | PA | 17313 | |
| FCI ELECTRONICS   EFT | | PO BOX 65769 | | | | CHARLOTTE | NC | 28265-0769 | |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9351 | |
| FCI ELECTRONICS EFT | | FMLY FRAMATOME CONNECTORS USA | 825 OLD TRAIL RD | | | ETTERS | PA | 17319-9351 | |
| FCI ELECTRONICS MEXICO S DE RL DE | | PARQUE INDUSTRIAL INTERMEX | | | | CD JUAREZ | CHI | 32574 | MX |
| FCI ELECTRONICS MEXIDO S DE RL DE CV | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI FRAMATOME GROUP | | DIV FCI USA INC | 245 RENFREW DRMMERCE BLVD | RM CHG PER LTR 22205 MJ | | MARKHAM | | L3R 6G3 | CANADA |
| FCI FRANCE | | 15 RUE LOUIS BREGUET | | | | LE MANS | | 72100 | FRANCE |
| FCI IRELAND BV | | CORK RD | | | | FERMOY | CK | 00000 | IE |
| FCI IRELAND EFT | | CORK RD | | | | FERMOY | CK | | IE |
| FCI ITALIA SPA | | STRADA DEL FRANCESE 137 | | | | TORINO | | 10156 | ITALY |
| FCI KOREA LTD | | 1090 WANGSHIN RI KANGDONG MYON | | | | KYONGJU KYONGBUK | | | KOREA REPUBLIC OF |
| FCI KOREA LTD | | 621 5 NOHA RI PALTAL MYEN | | | | HWASONG | | 445913 | KOREA REPUBLIC OF |
| FCI KOREA LTD | | 621 5 NOHA RI PALTAL MYEN | | | | HWASONG KYONGGI | | 445913 | KOREA REPUBLIC OF |
| FCI KOREA LTD | | 621 5 NOHA RI PALTAL MYEON | | | | HWASONG KYONGGI DO | KR | 445-913 | KR |
| FCI KOREA LTD EFT | | 1090 WANGSHIN RI KANGDONG MYON | KYONGJU SI | 780 910 KYONGSANGBUK DO | | | | | KOREA REPUBLIC OF |
| FCI MVL | | 12897 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FCI NA | | BOX 79001 | | | | DETROIT | MI | 48279-0235 | |
| FCI OEN CONNECTORS LTD | | FCI | XXIX 2089 TRIPUNITHURA RD | THYKOODAM VYTILLA | | KERALA | | 682019 | INDIA |
| FCI OEN CONNECTORS LTD  EFT | | THYKOODAM VYTTILA | COCHIN 682019 KERALA | | | | | | INDIA |
| FCI OEN CONNECTORS LTD EFT | | HEADQUARTERS | THYKOODAM VYTTILA | COCHIN 682019 KERALA | | | | | INDIA |
| FCI USA INC | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| FCI USA INC | | FCI AUTOMOTIVE | 28100 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| FCI USA INC | | 12897 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | CANADA |
| FCI USA INC | | 12897 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0128 | |
| FCI USA INC | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI USA INC | | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 | |
| FCI USA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48232 | |
| FCI USA INC | | 11823 LENAPE DR | | | | MOUNT UNION | PA | 17066-8715 | |
| FCI USA INC AUTOMOTIVE | | 12897 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | CANADA |
| FCI USA INC EFT | | 12897 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FCI USA INC EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9392 | |
| FCI USA INC EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17317-9392 | |
| FCI USA INC EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9392 | |
| FCMP | | ZONE INDUSTRIELLE DES PRES PARIS | | | | MARIGNIER | | 74970 | FRA |
| FCMP | | Z 1 DES PRES PARIS 430 | RUE DE TECHNIQUES | | | MARIGNIER | | 74970 | FRANCE |
| FCMP | | ZONE INDUSTRIELLE DES PRES PARIS | | | | MARIGNIER | | 74970 | FRANCE |
| FCN ASSOCIATES | | PO BOX 70 | | | | SOUTHFIELD | MI | 48037 | |
| FCPS ADULT EDUCATION | | FINANCE DEPT | 5775 SPINDLE COURT | | | CENTERVILLE | VA | 20121 | |
| FCS COM INC | | 781 AVIS DR STE 300 | | | | ANN ARBOR | MI | 48108-8959 | |
| FCS COM INC   EFT | | 781 AVIS DR STE 300 | | | | ANN ARBOR | MI | 48108 | |
| FCS DI CALAMARI CLAUDIO E MARI | | VIA 25 APRILE 31E | | | | BELLUSCO | | 20040 | ITALY |
| FCS GROUP INC | | 17338 WESTFIELD PK RD STE 4 | | | | WESTFIELD | IN | 46074 | |
| FCS GROUP INC THE | | 17338 WESTFIELD PK RD 4 | | | | WESTFIELD | IN | 46074 | |
| FCS SNC | | VIA XXV APRILE 31 E | 20040 BELLUSCO MI | | | | | | ITALY |
| FCS SNC | | VIA XXV APRILE 31 E | 20040 BELLUSCO MI | | | | | | ITALY |
| FCT ASSEMBLY FINELINE STENCIL | SCOTT BLAIR | 1309 NORTH 17TH AVE | | | | GREELEY | CO | 80631 | |
| FCX PERFORMANCE INC | | FORMLY SIMCO CONTROLS | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| FCX PERFORMANCE INC | | PO BOX 632338 | | | | CINCINNATI | OH | 45263-2338 | |
| FD HURKA COMPANY | | 4731 STOCKHOLM COURT | | | | CHARLOTTE | NC | 28273 | |
| FD LAWRENCE ELEC CO | MIKE FLORA | 1112 E FIRST ST | | | | DAYTON | OH | 45403 | |
| FD LAWRENCE ELECTRIC | BECKY BRANAM | 1112 E. FIRST ST | | | | DAYTON | OH | 45403-0117 | |
| FDI | | FEDERAL DEFENSE IND INC | 2197 CALLE RISCOSO | | | THOUSAND OAKS | CA | 91362 | |
| FDX SUPPLY CHAIN SERVICES | | 5232 TOD AVE SW BLDG 2D UNIT | | | | WARREN | OH | 44481-9729 | |
| FDX SUPPLY CHAIN SERVICES | | FMLY CALIBER LOGISTICS INC | PIVOT SYSTEMS SCAC PVSY | 5232 TOD AVE SW BLDG 2D 31 | | WARREN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FDX SUPPLY CHAIN SERVICES | | PO BOX 27611 | | | | AKRON | OH | 44319-0006 | |
| FEAGIN LINDA | | 3840 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| FEAGIN LINDA | | 3840 N RIDGE RD | | | | LOCKPORT | NY | 14094-9727 | |
| FEAGIN ROBERT L | | 3840 N RIDGE RD | | | | LOCKPORT | NY | 14094-9727 | |
| FEALKO NADINE | | 3129 BLUFF DR | | | | MILLINGTON | MI | 48746 | |
| FEAMOLD INC | | 200 EAST BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FEAMOLD INC | | 200 E BIG BEAVER | | | | TROY | MI | 48083 | |
| FEARBY ROBYN | | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105 | |
| FEARING JASON | | 2953 W FACTORY RD | | | | SPRINGBORO | OH | 45066 | |
| FEARN PETER | | 8831 WINDBLUFF POINT | | | | DAYTON | OH | 45458 | |
| FEARNOW MICKEY | | 5104 E COUNTY RD 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| FEARNOW, MICKEY A | | 5104 E COUNTY RD 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| FEARON BEATTY SHARRY | | 1118 S MORRISH RD | | | | FLINT | MI | 48532 | |
| FEARON BEATTY SHARRY A | | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 | |
| FEARON D G | | 63 CORONATION RD | LYDIATE | | | LIVERPOOL | | L31 2NF | UNITED KINGDOM |
| FEARS RASHONDA | | 4810 HASSAN CIR APT 16 | | | | DAYTON | OH | 45432-1321 | |
| FEARS RASHONDA | | 4810 HASSAN CIR APT 16 | | | | DAYTON | OH | 45432-1321 | |
| FEARS STANTON | | 83 NORTHRUP PL | | | | BUFFALO | NY | 14214 | |
| FEARY II, KEVIN | | 15 N LYON ST | | | | BATAVIA | NY | 14020 | |
| FEASTER DONNA | | PO BOX 973 | | | | ANDERSON | IN | 46015-0973 | |
| FEATHERSTON, JAMES | | 1328 W MAPLE AVE | | | | FLINT | MI | 48507 | |
| FEATHERSTONE DESISTO LLP | | 600 17TH ST STE 2400 | | | | DENVER | CO | 80202 | |
| FEATHERSTONE DESISTO LLP | | NM CHG 5 29 02 CP | 600 17TH ST STE 2400 | | | DENVER | CO | 80202 | |
| FEATHERSTONE DOUGLAS | | 3598 SAHALEE | | | | ROCHESTER HILLS | MI | 48309 | |
| FEATHERSTONE DOUGLAS EDWARD | | DBA FEATHERSTONE CONSULTING | 3598 SAHALEE | | | ROCHESTER HILLS | MI | 48309 | |
| FEATHERSTONE MARILYN | | 3428 WEATHEREDROCK CR | | | | KOKOMO | IN | 46902 | |
| FEATHERSTONE MICHAEL W | | 6635 S 125 W | | | | BUNKER HILL | IN | 46914-9645 | |
| FEAZEL CHARLES | | 3435 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 | |
| FEAZEL JO | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEAZEL THOMAS | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEAZEL, JO E | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEAZEL, THOMAS J | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEBLO INTERNATIONAL LLC | | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 510630 | | | LIVONIA | MI | 48151 | |
| FEBLO INTERNATIONAL LLC | | ATTN ACCOUNTING DEPT | PO BOX 510630 | | | LIVONIA | MI | 48151 | |
| FEBLO INTERNATIONAL LLC | ACCOUNTS PAYABLE | PO BOX 510630 | | | | LIVONIA | MI | 48151 | |
| FEBRUARY 14 INC | | 4525 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| FEBRUARY FOURTEEN INC | | 4525 50TH ST SE B | UPTD PER GOI 05 10 05 GJ | | | GRAND RAPIDS | MI | 49512 | |
| FEC | | DO NOT USE | USE 1C795500 | | | BOSTON | MA | 02125 | |
| FECEK AND BORCHARD | | CONSULTING INC | 691 N SQUIRREL RD | STE 225 | | AUBURN HILLS | MI | 48326 | |
| FECHER PAUL | | 332 AYER RD | | | | WILLIAMSVILLE | NY | 14221 | |
| FECKER SHERRY | | 1122 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3019 | |
| FECKER, SHERRY | | 1122 N MIDDLE DR | | | | GREENVILLE | OH | 45331 | |
| FED BID | | 2010 CORPORATE RIDGE STE750 | | | | MCLEAN | VA | 22102 | |
| FED EX | | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FED EX SUPPLY CHAIN SOL | | 5455 DARROW RD | | | | HUDSON | OH | 44236 | |
| FEDAK, MICHAEL | | 3772 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| FEDCO AUTOMOTIVE | | 57 TONAWANDA ST | | | | BUFFALO | NY | 14207-3116 | |
| FEDCO AUTOMOTIVE COMP EFT CO INC | | 57 TONAWANDA ST | | | | BUFFALO | NY | 14207 | |
| FEDCO AUTOMOTIVE COMPONENTS | | CO INC | 57 TONAWANDA ST | | | BUFFALO | NY | 14207 | |
| FEDDER RP CORP | | FEDDER ASSOCIATES | 740 DRIVING PK AVE | | | ROCHESTER | NY | 14613 | |
| FEDDERS BRANDON | | 1353 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449 | |
| FEDELE ARMANDO | | 1793 COUNTY HOUSE RD | | | | WATERLOO | NY | 13165-9466 | |
| FEDERAL AVIATION ADMIN | | AFS 640 PO BOX 25082 | | | | OKLAHOMA CITY | OK | 73125 | |
| FEDERAL AVIATION ADMIN | CLYDE WATSON ASW 42E | SOUTHWEST REGION HEADQUARTERS | 2601 MEACHAM BLVD | | | FORT WORTH | TX | 76137 | |
| FEDERAL BROACH & MACHINE CO | | FMLY FEDERAL BROACH CO | 1961 SULLIVAN DR | | | HARRISON | MI | 48625 | |
| FEDERAL BROACH AND MACHINE EFT CO | | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625 | |
| FEDERAL BROACH CO | | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625-9455 | |
| FEDERAL BROACH CO | | 320 E LUDINGTON AVE | | | | FARWELL | MI | 48622 | |
| FEDERAL BUYERS GUIDE INC | | PO BOX 22507 | | | | SANTA BARBARA | CA | 93121 | |
| FEDERAL BUYERS GUIDE INC | ACCOUNTS RECEIVABLE | PO BOX 22507 | | | | SANTA BARBARA | CA | 93121-2507 | |
| FEDERAL CORPORATION | | 11361 E 61ST | | | | BROKEN ARROW | OK | 74012 | |
| FEDERAL CORPORATION | | PO BOX 2600 | | | | OKLAHOMA CITY | OK | 73101 | |
| FEDERAL CORPORATION | | PO BOX 2600 | | | | OKLAHOMA CITY | OK | 73126 | |
| FEDERAL CORPORATION | | 11361 E 61ST | | | | BROKEN ARROW | OK | 74012 | |
| FEDERAL CORPORATION | | 11361 E 61ST | | | | BROKEN ARROW | OK | 74012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL CORPORATION | | 11361 E 61ST | | | | BROKEN ARROW | OK | 74012 | |
| FEDERAL DEPARTMENT OF TREASURY | EDNA KPMG | | | | | | | | |
| FEDERAL DEPARTMENT OF TREASURY | EDNA KPMG | | | | | | | | |
| FEDERAL DISTRIBUTORS INC | | 1820 SOUTHTOWN BLVD | | | | DAYTON | OH | 45439-1932 | |
| FEDERAL DIVERSIFIED SERVICES | | PO BOX 2040 | | | | OMAHA | NE | 68103 | |
| FEDERAL EXPRESS | | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS | | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS | | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDERAL EXPRESS CANADA LTD | | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDERAL EXPRESS CORP | | 2650 THOUSAND OAKS | | | | MEMPHIS | TN | 38118 | |
| FEDERAL EXPRESS CORP | | CORPORATE SAFETY DEPT 2901 | 2900 BUSINESS PK | | | MEMPHIS | TN | 38118 | |
| FEDERAL EXPRESS CORP | | FEDEX | 2005 CORPORATE AVE | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORP | | PO BOX 1140 DEPT A | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORP | | SCAC FDE | PO BOX 1140 | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORP  EFT | REBECCA SCHROEDER | PO BOX 1140 | | | | MEMPHIS | TN | 38101 | |
| FEDERAL EXPRESS CORP  EFT | | 2650 THOUSD OAKS BLVD STE 3100 | | | | MEMPHIS | TN | 38118 | |
| FEDERAL EXPRESS CORP EFT | | PO BOX 1140 DEPT A | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORPORATION | | ATTN CONNIE SNOW | DANGEROUS GOODS ADMINISTRATION | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORPORATION | | ATTN CONNIE SNOW | DANGEROUS GOODS ADMINISTRATION | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORPORATION | | ATTN CONNIE SNOW | DANGEROUS GOODS ADMINISTRATION | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORPORATION | | ATTN CONNIE SNOW | DANGEROUS GOODS ADMINISTRATION | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORPORATION | | ATTN CONNIE SNOW | DANGEROUS GOODS ADMINISTRATION | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORPORATION EF | | ATTN PAUL FERGUSON/D ROBERTS | 2003 CORPORATE PLAZA 3RD FL | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORPORATION EF | | 2003 CORPORATE AVE FL 3 | | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORPORATION EF | | RMT CHNG 05 04 04 QZ859Y | 2930 AIRWAYS BLVD 1ST FL | | | MEMPHIS | TN | 38116 | |
| FEDERAL EXPRESS CORPORATION EF | | ATTN PAUL FERGUSON/D ROBERTS | 2003 CORPORATE PLAZA 3RD FL | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORPORATION EF | | ATTN PAUL FERGUSON/D ROBERTS | 2003 CORPORATE PLAZA 3RD FL | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORPORATION EF | | ATTN PAUL FERGUSON/D ROBERTS | 2003 CORPORATE PLAZA 3RD FL | | | MEMPHIS | TN | 38132 | |
| FEDERAL FORGE INC | | 2807 S MARTIN LUTHER KING | | | | LANSING | MI | 48910-2653 | |
| FEDERAL FORGE INC | | 2807 S ML KING JR BLVD | | | | LANSING | MI | 48910 | |
| FEDERAL FORGE INC | | FMLY DURGAM INDUSTRIES | 2807 S ML KING JR BLVD | HLD PER L HAYES B OZDEMIR | | LANSING | MI | 48910 | |
| FEDERAL HOSE MANUFACTURING | | ADD CHG LTR 08 01 CSP | 25 FLORENCE AVE | | | PAINESVILLE | OH | 44077 | |
| FEDERAL HOSE MANUFACTURING | | PO BOX 714181 | | | | COLUMBUS | OH | 43271-4181 | |
| FEDERAL HOSE MFG INC | | 25 FLORENCE AVE | | | | PAINESVILLE | OH | 44077-1103 | |
| FEDERAL INS CO CHUBB | MICHAEL YEAGER | FOUR PENN CTR | 1600 J F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| FEDERAL INS CO CHUBB | MIKE SILVER | 233 SOUTH WACKER DR | SEARS TOWER STE 4700 | | | CHICAGO | IL | 60606 | |
| FEDERAL INSURANCE CHUBB | TAMMY STAMP | BROKER FELICE INSURANCE | 738 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| FEDERAL MANUFACTURING CORP | | 9825 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| FEDERAL MOGUL | | PO BOX 66533 | | | | SAINT LOUIS | MO | 63166-6533 | |
| FEDERAL MOGUL | DEANNA LABUDDE | 1277 JOE BATTLE BLVD | | | | ELPASO | TX | 79936 | |
| FEDERAL MOGUL | KIMBERLY ENGELBRECHT | 5100 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FEDERAL MOGUL CORP | | 1130 WAGNER DR | RAY L REAGAN INDUSTRIAL PK | | | SEVIERVILLE | TN | 37864-4650 | |
| FEDERAL MOGUL CORP | | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP | | 2599 ALABAMA HWY 21 N | | | | JACKSONVILLE | AL | 36265 | |
| FEDERAL MOGUL CORP | | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-214 | |
| FEDERAL MOGUL CORP | | 3009 SYLVANIA DR | | | | BURLINGTON | IA | 52601 | |
| FEDERAL MOGUL CORP | | 300 WAGNER DR | | | | BOAZ | AL | 35957 | |
| FEDERAL MOGUL CORP | | 310 E STEEL ST | | | | SAINT JOHNS | MI | 48879 | |
| FEDERAL MOGUL CORP | | 6565 WELLS | | | | SAINT LOUIS | MO | 63133 | |
| FEDERAL MOGUL CORP | | 7450 N MCCORMICK BLVD | | | | SKOKIE | IL | 60076 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL BENTLEY HARRIS | 241 WELSH POOL RD | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL CAMSHAFTS JACKSO | 717 WOODWORTH RD | | | JACKSON | MI | 49202 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL FRICTION PRODUCT | 2084 ROWESVILLE RD | | | ORANGEBURG | SC | 29115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL MOGUL CORP | | FEDERAL MOGUL LIGHTING PROD | 2513 58TH ST | | | HAMPTON | VA | 23661 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL LIGHTING PRODUCT | 1050 WILSHIRE DR STE 170 | | | TROY | MI | 48084 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL LIGHTING PRODUCT | 325 SEWELL RD | | | SPARTA | TN | 38583 | |
| FEDERAL MOGUL CORP | | NATIONAL SEAL DIV | 150 FISHER AVE | | | VAN WERT | OH | 45891-1409 | |
| FEDERAL MOGUL CORP | | NATIONAL SEAL DIV | PO BOX 1966 | | | DETROIT | MI | 48235 | |
| FEDERAL MOGUL CORP | | PO BOX 1966 | | | | DETROIT | MI | 48235 | |
| FEDERAL MOGUL CORP | | PO BOX 67000 DEPT 148901 | | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORP | | PO BOX 67000 DEPT 30401 | | | | DETROIT | MI | 48267-0304 | |
| FEDERAL MOGUL CORP | | PO BOX 671489 | | | | DETROIT | MI | 48267-1489 | |
| FEDERAL MOGUL CORP | | POWERTRAIN OPERATION | 101 INDUSTRIAL BLVD | | | LOGANSPORT | IN | 46947-2766 | |
| FEDERAL MOGUL CORP | | POWERTRAIN PRODUCTS OPERATION | 300 INDUSTRIAL PK RD SE | | | BLACKSBURG | VA | 24060-6699 | |
| FEDERAL MOGUL CORP | | POWERTRAIN PRODUCTS OPERATION | 451 COUNTY LINE RD | | | MOORESVILLE | IN | 46158-1811 | |
| FEDERAL MOGUL CORP | | POWERTRAIN PRODUCTS OPERATION | 45700 MAST ST | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORP | | SEALING SYSTEMS | 9104 ALEX HARVIN HWY | | | SUMMERTON | SC | 29148 | |
| FEDERAL MOGUL CORP | | SEALING SYSTEMS DIV | 167 BENTLEY HARRIS WAY | | | GORDONSVILLE | TN | 38563 | |
| FEDERAL MOGUL CORP | | SYSTEMS PROTECTION GROUP | 1277 JOE BATTLE BLVD | | | EL PASO | TX | 79936 | |
| FEDERAL MOGUL CORP | | ZANXX PRODUCTS | 100 PROGRESS WAY W | | | AVILLA | IN | 46710-9669 | |
| FEDERAL MOGUL CORP | | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148 | |
| FEDERAL MOGUL CORP | | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 | |
| FEDERAL MOGUL CORP | | 101 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947-2766 | |
| FEDERAL MOGUL CORP | | 100 PROGRESS WAY W | | | | AVILLA | IN | 46710-9669 | |
| FEDERAL MOGUL CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORP | | 6565 WELLS AVE | | | | SAINT LOUIS | MO | 63133 | |
| FEDERAL MOGUL CORP | | 325 SEWELL RD | | | | SPARTA | TN | 38583 | |
| FEDERAL MOGUL CORP | ACCOUNTS PAYABLE | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148 | |
| FEDERAL MOGUL CORP | ACCOUNTS PAYABLE | PO BOX 431 | | | | LEITERS FORD | IN | 46945 | |
| FEDERAL MOGUL CORP | MELANIE MARTINEZ | 8325 NORTH NORFOLK BLVD | PARK 100 | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL MOGUL CORP  EFT | | PO BOX 67000 DEPT 148901 | | | | DETROIT | MI | 48267-1489 | |
| FEDERAL MOGUL CORP DIP | | PO BOX 66533 | | | | SAINT LOUIS | MO | 63166-6533 | |
| FEDERAL MOGUL CORP EFT | | PO BOX 1966 | | | | DETROIT | MI | 48235 | |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORP EFT | | PO BOX 671489 | | | | DETROIT | MI | 48267-1489 | |
| FEDERAL MOGUL CORP PLYMOUTH | ACCOUNTS PAYABLE | 44064 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORPORATION | | 15500 ERWIN ST STE 1033 | | | | VAN NUYS | CA | 91411 | |
| FEDERAL MOGUL CORPORATION | | ATTN ACCOUNTS PAYABLE | PO BOX 21787 | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORPORATION | | LIGHTING AND ELECTRICAL DIVISION | 7346 WEST 400 NORTH | | | LEITERS FORD | IN | 46945 | |
| FEDERAL MOGUL CORPORATION | | WIRE & CABLE PRODUCTS | PO BOX 21787 | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORPORATION | | WORLDWIDE DISTRIBUTION CTR | 8325 N NORFOLK ST | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL MOGUL CORPORATION | | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2199 | |
| FEDERAL MOGUL CORPORATION | | 7450 N MCCORMICK BLVD | | | | SKOKIE | IL | 60076 | |
| FEDERAL MOGUL CORPORATION | | 2084 ROWESVILLE RD | | | | ORANGEBURG | SC | 29115 | |
| FEDERAL MOGUL CORPORATION | ACCOUNTS PAYABLE | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORPORATION | CHAVANDA CENANCE | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-2199 | |
| FEDERAL MOGUL CORPORATION | DALLAS CHAPLIN | 3009 SYLVANIA DR | PO BOX 768 | | | BURLINGTON | IA | 52601-0768 | |
| FEDERAL MOGUL CORPORATION | JOHN POWELL | 5100 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FEDERAL MOGUL CORPORATION | MELANIE MARTINEZ | PO BOX 672168 | | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORPORATION | MELANIE MARTINEZ | PO BOX 672168 | | | | DETROIT | MI | 48267-2168 | |
| FEDERAL MOGUL PTY LTD | | 29 ANVIL RD SEVEN HILLS | | | | NSW 2147 SYDNEY | | | AUSTRALIA |
| FEDERAL MOGUL PTY LTD | ACCOUNTS PAYABLE | 29 ANVIL RD SEVEN HILLS | | | | SYDNEY | | 02147 | AUSTRALIA |
| FEDERAL MOGUL SEALING SYSTEMS | | 1500 FREEMAN AVE | | | | ALTHENS | AL | 35611 | |
| FEDERAL MOGUL SEALING SYSTEMS | | 1500 FREEMAN AVE | | | | ATHENS | AL | 35611 | |
| FEDERAL MOGUL SEALING SYSTEMS | | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL SEALING SYSTEMS INC | | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL SYS PROTECTION | | 5100 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0000 | |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | | 5100 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FEDERAL MOGUS BRUSS | | PO BOX 1966 | | | | DETROIT | MI | 48235 | |
| FEDERAL MOTORS | CHRIS | 1000 COVINGTON ST | | | | BALTIMORE | MD | 21230 | |
| FEDERAL PARTS CORP | ACCOUNTS PAYABLE | 845 SOUTH NINTH ST | | | | EDWARDSVILLE | KS | 66113 | |
| FEDERAL PARTS CORPORATION | | STANDARD MOTOR PRODUCTS | 845 S NINTH ST | | | EDWARDSVILLE | KS | 66113 | |
| FEDERAL POLICY GROUP | | 101 CONSTITUTION AVE NW | STE 701 E | | | WASHINGTON | DC | 20001 | |
| FEDERAL PRODUCTS CO | | 2828L I 85 S | | | | CHARLOYTTE | NC | 28208 | |
| FEDERAL PRODUCTS CO | | EASTERLINE | 2725 S CALHOUN RD STE A | | | NEW BERLIN | WI | 53151 | |
| FEDERAL PRODUCTS CORP | | 10600 YORK RD STE 105 | | | | HUNT VALLEY | MD | 21030-2351 | |
| FEDERAL PRODUCTS CORP | | 2032 S ALEX RD STE A | | | | WEST CARROLLTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL PRODUCTS CORP | | 2100 N HWY 360 STE 1801 | | | | GRAND PRAIRIE | TX | 75050 | |
| FEDERAL PRODUCTS CORP | | 250 JORDAN RD STE 290 | | | | TROY | NY | 12180 | |
| FEDERAL PRODUCTS CORP | | 349 W COMMERCIAL ST STE 1150 | | | | EAST ROCHESTER | NY | 14445 | |
| FEDERAL PRODUCTS CORP | | AN ESTERLINE CO | 5318 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL PRODUCTS CORP | | ESTERLINE CORP | 2816 MORRIS AVE | | | UNION | NJ | 07083 | |
| FEDERAL PRODUCTS CORP | | FEDERAL CEJ GAGE CO | 21435 DEQUINDRE | | | HAZEL PK | MI | 48030 | |
| FEDERAL PRODUCTS CORP | DENISE RODKI | 11435 WILLIAMSON RD | | | | CINCINNATI | OH | 45241 | |
| FEDERAL PUBLICATIONS SEMINARS | | 2818 FALLFAX DR | | | | FALLS CHURCH | VA | 22042 | |
| FEDERAL PUBLICATIONS SEMINARS | | LLC | 2818 FALLFAX DR | | | FALLS CHURCH | VA | 22042 | |
| FEDERAL SCREW PRODUCTS INC | | 3917 35 N KEDZIE AVE | | | | CHICAGO | IL | 60618 | |
| FEDERAL SCREW PRODUCTS INC | | 3917 3935 N KEDZLE AVE | | | | CHICAGO | IL | 60618 | |
| FEDERAL SCREW WORKS | | 2270 TRAVERSFIELD DR | | | | TRAVERSE CITY | MI | 49686 | |
| FEDERAL SCREW WORKS | | BIG RAPIDS DIV | 400 DE KRAFT | | | BIG RAPIDS | MI | 49307-127 | |
| FEDERAL SCREW WORKS | | CHELSEA DIV | 827 MOLL DR | | | BOYNE CITY | MI | 49712-9182 | |
| FEDERAL SCREW WORKS | | NOVEX TOOL DIV | 777 ADVANCE ST | | | BRIGHTON | MI | 48116 | |
| FEDERAL SCREW WORKS | | PO BOX 67000 DEPT 86801 | | | | DETROIT | MI | 48267-086 | |
| FEDERAL SCREW WORKS | | ROMULUS DIV | 34846 GODDARD RD | | | ROMULUS | MI | 48174 | |
| FEDERAL SCREW WORKS | | ROMULUS NUT DIV | 34846 GODDARD | | | ROMULUS | MI | 48174 | |
| FEDERAL SCREW WORKS | | 20229 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS | | 34846 GODDARD | | | | ROMULUS | MI | 48174 | |
| FEDERAL SCREW WORKS | | 400 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1273 | |
| FEDERAL SCREW WORKS | CUST SERVICE | 777 ADVANCE ST | NOT ACCEPTING SETECH ORDERS | | | BRIGHTON | MI | 48116 | |
| FEDERAL SCREW WORKS | WADE C PLASKEY | FEDERAL SCREW WORKS | 20229 NINE MILE RD | | | ST CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS CORPORATE OFFICE | | 20229 NINE MILE RD | | | | ST CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT | | CORPORATE OFFICE | 20229 NINE MILE RD | | | ST CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | | DETROIT | MI | 48267-0868 | |
| FEDERAL SIGNAL CORP | ACCOUNTS PAYABLE | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PK | IL | 60466 | |
| FEDERALIST SOCIETY FOR LAW & | | PUBLIC POLICY STUDIES | 1700 K ST NW STE 901 | 363236000 | | WASHINGTON | DC | 20006 | |
| FEDERALIST SOCIETY FOR LAW AND PUBLIC POLICY STUDIES | | 1700 K ST NW STE 901 | | | | WASHINGTON | DC | 20006 | |
| FEDERATED AUTO PARTS | | 512 GREENVILLE AVE | | | | STAUNTON | VA | 24402 | |
| FEDERATED AUTO PARTS | GENE JEFFERIES | 512 GREENVILLE AVE | | | | STAUNTON | VA | 24401 | |
| FEDERATED BOARD & PAPER | | 6136 LENDALL RD | | | | SANBORN | NY | 14132 | |
| FEDERATED BOARD & PAPER EFT | | 6136 LENDALL RD | | | | SANBORN | NY | 14132 | |
| FEDERATED BOARD AND PAPER EFT | | 6136 LENDALL RD | | | | SANBORN | NY | 14132 | |
| FEDERATION INTERNATIONALE DE LAUTO | ACCOUNTS PAYABLE | CHEMIN DE BLADONNET 2 | PO BOX 296 | | | GENEVA | | 01215 | SWITZERLAND |
| FEDERATION OF ENVIRONMENTAL | | TECHNOLOGIES | 624 KMDS | RMT ADD CHG 1 01 TBK LTR | | SLINGER | WI | 53086 | |
| FEDERATION OF ENVIRONMENTAL | | TECHNOLOGISTS INC | PO BOX 624 | | | SLINGER | WI | 53086-0624 | |
| FEDERATION OF ENVIRONMENTAL TECHNOLOGIES | | 624 KMDS | | | | SLINGER | WI | 53086 | |
| FEDERER JEFFREY | | 889 PEACHLEAF DR | | | | CENTERVILLE | OH | 45458 | |
| FEDERICO DIANE | | 296 PARIS DR | | | | AUSTINTOWN | OH | 44515-4157 | |
| FEDERICO ROBERT A | | 3103 W JENNIE LN | | | | MT PLEASANT | MI | 48858-9774 | |
| FEDERNWERKE MARIENBERG GMBH | | DOERFELSTR 39 | | | | MARIENBERG | | 09496 | GERMANY |
| FEDERNWERKE MARIENBERG GMBH | | POSTFACH 22 | D 09491 MARIENBURG | | | | | | GERMANY |
| FEDERSPIEL GARY | | PO BOX 82 | | | | BRANT | MI | 48614 | |
| FEDERSPIEL TIMOTHY G | | 5684 SMITH RD | | | | GLENNIE | MI | 48737-9585 | |
| FEDEWA, ANDREW M | | 4973 MENOMINEE LN | | | | CLARKSTON | MI | 48348 | |
| FEDEX | | PO BOX 371741 500 ROSS ST 154 0455 | | | | PITTSBURGH | PA | 15250 | |
| FEDEX | | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDEX | | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDEX | | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDEX | | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDEX | FEDERAL EXPRESS CORPORATION | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX CARGO CLAIMS DEPT | | PO BOX 256 | | | | PITTSBURGH | PA | 15230 | |
| FEDEX CUSTOM CRITICA | REBECCA SCHROEDER | PO BOX 7162 | | | | AKRON | OH | 44306 | |
| FEDEX CUSTOM CRITICAL | | 2088 ARLINGTON RD | | | | AKRON | OH | 44306-0162 | |
| FEDEX CUSTOM CRITICAL | | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FEDEX CUSTOM CRITICAL INC | | 1475 BOETTLER RD | | | | UNIONTOWN | OH | 44685-9594 | |
| FEDEX CUSTOM CRITICAL INC | | FRMLY ROBERTS EXPRESS INC | 2088 S ARLINGTON RD | PO BOX 7162 | | AKRON | OH | 44306-0162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX CUSTOM CRITICAL INC | | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FEDEX EXPRESS GROUND | | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDEX FREIGHT | | DELIVERY CODE 2259 | PO BOX 840 | | | HARRISON | AR | 72602-0840 | |
| FEDEX FREIGHT | | PO BOX 93070 | | | | HENDERSON | NV | 89009-3070 | |
| FEDEX FREIGHT | | RMVD ASSIGNEE 04 22 04 OB | PO BOX 93070 | | | HENDERSON | NV | 89009-3070 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FEDEX FREIGHT EAST | | PO BOX 5008 | | | | HARRISON | AR | 72602-5008 | |
| FEDEX FREIGHT EAST | | PO BOX 840 | | | | HARRISON | AR | 72602-0840 | |
| FEDEX FREIGHT EAST | MATT KISSANE | 11078 N 450 E | | | | SYRACUSE | IN | 46567 | |
| FEDEX FREIGHT EAST EFT | | FMLY AMERICAN FREIGHTWAYS | 2200 FORWARD DR | | | HARRISON | AR | 72601 | |
| FEDEX FREIGHT EAST INC | | 2200 FORWARD DR | | | | HARRISON | AR | 72601-2004 | |
| FEDEX FREIGHT WEST | | 6411 GUADALUPE MINES RD | STE 2087 | | | SAN JOSE | CA | 95120 | |
| FEDEX FREIGHT WEST | | DEPT LA | PO BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT WEST INC | | FMLRY VIKING FREIGHT INC | PO BOX 649001 | ADD CHG 5 10 04 CM | | SAN JOSE | CA | 95164-9001 | |
| FEDEX FREIGHT WEST INC | | PO BOX 649001 | | | | SAN JOSE | CA | 95164-9001 | |
| FEDEX GROUND | | FRMLY RDWY PACKAGE SYSTEM | PO BOX 1140 | AD CHG UPDT 10 03 03 AM | | MEMPHIS | TN | 38101-1140 | |
| FEDEX GROUND | | PO BOX 108 | | | | PITTSBURGH | PA | 15230-0108 | |
| FEDEX GROUND INC | | DEPT LA 21095 | | | | PASADENA | CA | 91185-1095 | |
| FEDEX GROUNDRPS | REBECCA SCHROEDER | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W5K6 | CANADA |
| FEDEX KINKOS | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX KINKOS | FEDEX KINKOS CUSTOMER ADMINISTRATIVE SERVICES | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | | PO BOX 95001 | | | | LAKELAND | FL | 33804 | |
| FEDEX SUPPLY CHAIN   EFT SERVICES INC | | DEPT CH 10108 | | | | PALATINE | IL | 60055-0108 | |
| FEDEX SUPPLY CHAIN SERVICES IN | | FEDEX LOGISTICS | 5455 DARROW RD | | | HUDSON | OH | 44236 | |
| FEDEX SUPPLY CHAIN SERVICESEFT | | FRMLY CALIBER DEDICATED | 5455 DARROW RD | | | HUDSON | OH | 44236 | |
| FEDEX TRADE NETWORKS | | 128 DEARBORN ST | | | | BUFFALO | NY | 14207 | |
| FEDEX TRADE NETWORKS | | TRANSPORT AND BROKERAGE INC | 6730 MIDDLEBELT RD | | | ROMULUS | MI | 48178 | |
| FEDEX TRADE NETWORKS | | 128 DEARBORN ST | | | | BUFFALO | NY | 14207 | |
| FEDEX TRADE NETWORKS | JOSE ALBA | 9635 HEINRICH HERTZ DR | STE 10 | | | SAN DIEGO | CA | 92154 | |
| FEDEX TRADE NETWORKS EFT | | FMLY TOWER GROUP INTL INC | 128 DEARBORN ST | | | BUFFALO | NY | 14207 | |
| FEDEX TRADE NETWORKS TRANSPORT AND BROKERAGE INC | FRANK GRECO | 6730 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| FEDIE RANDALL | | 25514 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKY | | | CLEVELAND | OH | 44139-3990 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | 4111 12TH ST | | | ECORSE | MI | 48229 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | PO BOX 74002 S | | | CLEVELAND | OH | 44194-0001 | |
| FEDOR SCOTT | | 1055 VALLEY BLUFF | 7 | | | PERRYSBURG | OH | 43551 | |
| FEDOR WILLIAM | | 5025 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221 | |
| FEDOR, WILLIAM J | | 5025 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221 | |
| FEDORKA ROBERT | | 3481 MARK TWAIN | | | | HILLIARD | OH | 43026 | |
| FEDORKA ROBERT C | | 3481 MARK TWAIN DR | | | | HILLIARD | OH | 43026-5701 | |
| FEDORKO, LINDA | | 933 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | |
| FEDUNYSZYN STEFAN | | 1 GREEN PINE LN | | | | WEBSTER | NY | 14580 | |
| FEDUNYSZYN, STEFAN O | | 1 GREEN PINE LN | | | | WEBSTER | NY | 14580 | |
| FEDYK DANIEL | | 2918 OIL LITT RD | | | | WOOSTER | OH | 44691 | |
| FEDYSKI JO | | 3101 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 | |
| FEE COY | | 4904 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| FEE SHANNON | | PO BOX 2316 | | | | WARREN | OH | 44484 | |
| FEED RITE AUTOMATION INC | | 15244 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| FEED RITE EFT | | 15244 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| FEED THE CHILDREN AMERICA | | CO SHERRY BRANDT | PO BOX 36 | | | OKLAHOMA CITY | OK | 73101-0036 | |
| FEEDALL INC | | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094-7719 | |
| FEEDALL INC | JACKIE NAGLE | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094 | |
| FEEDALL INC EFT | | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094 | |
| FEEDALL INCORPORATED | | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094 | |
| FEEDING CONCEPTS INC | | 15235 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| FEEDING CONCEPTS INC | | PO BOX 183 | | | | NOBLESVILLE | IN | 46060 | |
| FEEDMATIC AUTOMATION SYSTEMS I | | 5251 M33 HWY | | | | CHEBOYGAN | MI | 49721 | |
| FEEDWATER TREATMENT SYSTEMS INC | | 5167 COLUMBIA AVE | | | | HAMBURG | NY | 14075-5706 | |
| FEEGAR LUCAS WOLFE INC | | FLW | 42711 LAWRENCE PL | | | FREMONT | CA | 94538 | |
| FEEMSTER GAINES | | 498 BROCK CHAPEL RD | | | | UNION GROVE | AL | 35175-9169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEEN DE MEXICO | | 12038 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| FEEN DE MEXICO | | 12038 ROYAL WOODS DR | | | | EL PASO | TX | 79936-0878 | |
| FEEN DE MEXICO EFT | | ESTACION ALSACIAS | 11533 ERA DEL VALLE CP32540 | CD JUAREZ CHIHAUAHUA | | | | | MEXICO |
| FEEN DE MEXICO LUIS ALONSO VILLA AGUILAR | | 12038 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| FEENEY III JOHN | | 232 SHROYER RD | | | | DAYTON | OH | 45419-4043 | |
| FEENEY KELLETT WIENNER & BUSH | | PC ADD CHG 9 29 97 11 97 | 35980 WOODWARD AVE 2ND FL | | | BLOOMFIELD HILLS | MI | 48304-0934 | |
| FEENEY KELLETT WIENNER AND BUSH PC | | 35980 WOODWARD AVE 2ND FL | | | | BLOOMFIELD HILLS | MI | 48304-0934 | |
| FEENEY SALLY | | 4055 SOUTH AVE B0X70 | | | | YOUNGSTOWN | OH | 44512-1360 | |
| FEENEY TIMOTHY | | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420 | |
| FEENEY TIMOTHY J | | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420-9488 | |
| FEEST II T | | 45409 CATALPA BLVD | | | | MACOMB | MI | 48044 | |
| FEEST NINA | | 12890 W SCARBOROUGH CT | | | | NEW BERLIN | WI | 53151 | |
| FEEST THOMAS | | 12890 W SCARBOROUGH CT | | | | NEW BERLIN | WI | 53151-7014 | |
| FEGA TOOL & GAGE COMPANY | | 44837 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| FEGA TOOL AND GAGE COMPANY | | 44837 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| FEGGANS JACKIE | | 220 RODNEY | | | | BUFFALO | NY | 14214 | |
| FEGGANS JACKIE | | 7 JOHN PAUL CT | | | | BUFFALO | NY | 14206 | |
| FEHER LEANNE | | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 | |
| FEHRMAN BRIAN | | 1635 VANCOUVER | | | | SAGINAW | MI | 48603-5630 | |
| FEHRMAN JEREMY | | 2545 YELLOWSTONE | | | | SAGINAW | MI | 48603 | |
| FEI CO | | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124-579 | |
| FEI COMPANY | | PO BOX 11626 | | | | TACOMA | WA | 94811-6626 | |
| FEI COMPANY | | 7451 EVERGREEN PKWY | | | | HILLSBORO | OR | 97124-5830 | |
| FEI COMPANY | | PO BOX 11626 | | | | TACOMA | WA | 94811-6626 | |
| FEI INC | | 934 S 5TH AVE | | | | MANSFIELD | TX | 76063 | |
| FEI INC | | FABRICATING ENGINEERS | 13231 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-2713 | |
| FEI INC   EFT | | 934 S 5TH AVE | | | | MANSFIELD | TX | 76063 | |
| FEIGE KIMBERLY | | 4827 CLAREMONT ST 1 | | | | MIDLAND | MI | 48642-3072 | |
| FEIGEL DAVID | | 107 WARRENTON WAY | | | | SIMPSONVILLE | SC | 29681 | |
| FEIGENBAUM HAIM | | 19442 SIERRA LINDA | | | | IRVINE | CA | 92715 | |
| FEIGHAN JUDETH | | 48888 OAK ARBOR COURT | | | | UTICA | MI | 48317 | |
| FEIGHAN, JUDETH L | | 48888 OAK ARBOR CT | | | | UTICA | MI | 48317 | |
| FEIGHTNER RHONDA | | 1501 SOUTH WASHINGTON | | | | KOKOMO | IN | 46902 | |
| FEIGHTNER SANDRA | | 3711 SUGAR LN | | | | KOKOMO | IN | 46902-4443 | |
| FEIGHTNER, RHONDA K | | 1501 SOUTH WASHINGTON | | | | KOKOMO | IN | 46902 | |
| FEIGLEY III GEORGE | | 707 NORTON DR | | | | ATHENS | AL | 35613 | |
| FEIJAO JOSE | | 1963 PIPER DR | 205 | | | ROCHESTER HILLS | MI | 48307 | |
| FEIJAO, JOSE FRANCISCO | | 1132 ROUSEEAU DR | | | | WEBSTER | NY | 14580 | |
| FEIKEMA JR JOHN | | 126 KINROSS DR NE | | | | ROCKFORD | MI | 49341-1126 | |
| FEIKENS KATHLEEN | | 1487 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009 | |
| FEIKENS KATHLEEN | | PETTY CASH CUSTODIAN | MC 480 415 317 | 1441 W LONG LAKE RD | | TROY | MI | 48098 | |
| FEIN FOCUS | | 2343 OAKRIDGE DR | | | | SAN JOSE | CA | 95131-1125 | |
| FEIN FOCUS USA INC | | 76 PROGRESS DR | | | | STAMFORD | CT | 06902 | |
| FEIN FOCUS USA INC  EFT | | 76 PROGRESS DR | | | | STAMFORD | CT | 06902 | |
| FEINAUER BRIAN | | 142 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |
| FEINAUER ROGER | | 166 S MCKENZIE ST | | | | ADRIAN | MI | 49221 | |
| FEINAUER RONALD | | 2042 WEST MANITOU DR | | | | OWOSSO | MI | 48867 | |
| FEINAUER, BRIAN G | | 142 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |
| FEINAUER, JEFFERY | | 102 E MUNDY ST | | | | BAY CITY | MI | 48706 | |
| FEINAUER, RONALD M | | 2042 WEST MANITOU DR | | | | OWOSSO | MI | 48867 | |
| FEINBLANKING LTD | | 9461 LE SAINT DR | | | | FAIRFIELD | OH | 45014 | |
| FEINEIGLE PATRICIA | | 10120 11TH ST N APT 208 | | | | ST PETERSBURG | FL | 33716 | |
| FEINGOLD & LEVY | | 10 S LASALLE STE 900 | | | | CHICAGO | IL | 60603 | |
| FEINTOOL CINCINNATI INC | | 135 S LASALLE DEPT 2373 | | | | CHICAGO | IL | 60674-2373 | |
| FEINTOOL CINCINNATI INC | | 135 S LASALLE DEPT 237 | | | | CHICAGO | IL | 60674-237 | |
| FEINTOOL CINCINNATI INC | | FEINTOOL EQUIPMENT | 6833 CREEK RD | | | CINCINNATI | OH | 45242 | |
| FEINTOOL CINCINNATI INC | | 11280 CORNELL PARK DR | | | | CINCINNATI | OH | 45242-1812 | |
| FEINTOOL CINCINNATI INC | DINSMORE & SHOHL LLP | KIM MARTIN LEWIS JOHN B PERSIANI | 1900 CHEMED CTR | 255 E 5TH ST | | CINCINNATI | OH | 45202 | |
| FEINTOOL CINCINNATI INC FEINTOOL EQUIPMENT | DINSMORE & SHOHL LLP | KIM MARTIN LEWIS JOHN B PERSIANI | 1900 CHEMED CTR | 255 E 5TH ST | | CINCINNATI | OH | 45202 | |
| FEINTOOL INTERNATIONAL HOLDING AG | | INDUSTRIERING 8 | | | | LYSS | BE | 03250 | CH |
| FEINTOOL NEW YORK INC | | 1 HOLLAND AVE | | | | WHITE PLAINS | NY | 10603 | |
| FEINTOOL OF CINCINNATI INC | JOHN SCHMIDT | DINSMORE & SHOHL LLP | 255 EAST FIFTH ST STE 1900 | | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEIT STEVEN | | 12250 EDERER RD | | | | HEMLOCK | MI | 48626-9425 | |
| FEIT TERRY L | | 9797 HILL ST | | | | REESE | MI | 48757-9442 | |
| FEIT, STEVEN | | 12250 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| FEITSHANS COREY | | 4817 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1807 | |
| FEITSHANS JOEL | | 4817 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1807 | |
| FEITSHANS JOEL | | 4817 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1807 | |
| FEITSHANS ROGER D | | 101 9TH ST | | | | WIMAUMA | FL | 33598-3309 | |
| FEIX MARY S | | 235 BROADLEAF CIRCLE | | | | MIAMISBURG | OH | 45342-7609 | |
| FEJEDELEM RAYMOND P | | 7245 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 | |
| FEJKO JR MICHAEL | | 519 YARDVILLE HAMILTONSQRD | | | | TRENTON | NJ | 08691 | |
| FEJKO MARLENE | | 3280 DEER TRAIL UNIT A | | | | CORTLAND | OH | 44410 | |
| FEJKO ROBERT J | | 655 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 | |
| FEKETE DOUGLAS | | 1209 LONG LAKE COURT | | | | BRIGHTON | MI | 48114 | |
| FEKETE DOUGLAS | | 1209 LONG LAKE CT | | | | BRIGHTON | MI | 48114 | |
| FEKETE, DOUGLAS D | | 1209 LONG LAKE CT | | | | BRIGHTON | MI | 48114 | |
| FEL AVIONICS LTD | | 236 NORTH EAST RD | SHOLING SOUTHAMPTON | | | HAMPSHIRE | | S019 8BB | UNITED KINGDOM |
| FELBAUM ELEANOR | | 2040 CLIFFWOOD DR | | | | FAIRFIELD | CA | 94534 | |
| FELBER ALBERT | | 402 B FAIRVIEW CIRCLE | | | | WATERFORD | WI | 53185 | |
| FELDER DAVID | | 2040 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| FELDER KAREN | | 2525 CLEMENT ST | | | | FLINT | MI | 48504 | |
| FELDER MANCY | | 359 MORNINGSTAR RD | | | | SALTERS | SC | 29590 | |
| FELDER MANCY | | 359 MORNINGSTAR RD | | | | SALTERS | SC | 29590 | |
| FELDER MANCY | | 359 MORNINGSTAR RD | | | | SALTERS | SC | 29590 | |
| FELDER RAYMOND | | 2525 CLEMENT ST | | | | FLINT | MI | 48504 | |
| FELDER ROSALIND | | 575 LEXINGTON AVE | | | | ROCHESTER | NY | 14613-2252 | |
| FELDER TOMMY | | 82 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| FELDER TRINA | | 2040 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| FELDER, TOMMY | | 82 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| FELDKAMP FREDERICK L | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FELDMAN, AMY | | 4318 ALVIN ST | | | | SAGINAW | MI | 48603 | |
| FELDMANN ROBERT | | 21 COLONIAL DR | | | | LONDONDERRY | NH | 03053 | |
| FELDMANN SCOTT | | 970 RIDGEFIELD COURT | | | | SOUTH LYON | MI | 48178 | |
| FELDOTTE DAVID | | 169 E PINEVIEW DR | | | | SAGINAW | MI | 48609 | |
| FELDSPAR CORP | | 1 WEST PACK SQ STE 700 | | | | ASHEVILLE | NC | 28801-347 | |
| FELDSPAR CORP | | ADDRESS CHNG PER POST OFF 6 95 | 1040 CROWN POINTE PKY STE 270 | | | ATLANTA | GA | 30338-4777 | |
| FELDSPAR CORP THE | | EPK CLAY DIV | 651 KEUKA RD | COUNTY RD C20A | | EDGAR | FL | 32149 | |
| FELDSPAR CORP THE | | EPK CLAY DIV | COUNTY RD C20A | 651 KEUKA RD | | EDGAR | FL | 32149 | |
| FELEC | H FORSTNER | FORSTNER ELECTRONICS | A 5110 OBERNDORF | | | SALZBURG | | | AUSTRIA |
| FELGER WILLIAM | | 524 SUNDOWN DR | | | | KOKOMO | IN | 46901 | |
| FELICE JASON | | 11270 HIDDEN SPRINGS | | | | MUNSON | OH | 44024 | |
| FELICE RYAN | | 3788 RUTHERFORD CT | | | | WATERFORD | MI | 48329 | |
| FELICIA DOWELL | | 143 W TENNYSON | | | | PONTIAC | MI | 48340 | |
| FELICIA WALSH C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| FELIPE F GAVIA SR | | FELIPE F GAVIA SR IN PRO PER | 3813 N HAWTHORNE LN | | | INDIANAPOLIS | IN | 46226-4762 | |
| FELISKY MICHAEL | | 11115 JENNINGS RD | | | | CLIO | MI | 48420 | |
| FELISKY, MICHAEL L | | 11115 JENNINGS RD | | | | CLIO | MI | 48420 | |
| FELIX DAVID | | 1418 W 7TH PL | | | | TEMPE | AZ | 85281-3214 | |
| FELIX DAVID | | 7769 ACAPULCO | | | | EL PASO | TX | 79915 | |
| FELIX EDUARDO | | 656 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| FELIX EDUARDO | | 656 BRADFORD DR | AD CHG PER AFC 08 22 05 GJ | | | KOKOMO | IN | 46902 | |
| FELIX HEATHER | | 224 E 27TH ST | | | | TULSA | OK | 74114 | |
| FELIX JEREMY | | 1285 C DEAGLEWAY DR | | | | FAIRBORN | OH | 45324 | |
| FELIX LEONARD | | 1725 E HARDWICK ST | | | | LONG BEACH | CA | 90807 | |
| FELIX OSHITA | | 13611 SAIGON LN | | | | SANTA ANA | CA | 92705 | |
| FELIX STEVEN | | 1830 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902 | |
| FELIX, STEVEN D | | 1830 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902 | |
| FELKER DANIEL | | 177 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| FELKER JAMES A | | 4153 KANE RD | | | | MERRILL | MI | 48637-9327 | |
| FELL DALE | | 7650 WINDHAM DR | | | | TIPP CITY | OH | 45371 | |
| FELL HARRY J | | 2188 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 | |
| FELLBERG WHITNEY | | 140 BOYLSTON ST APT B | | | | BOSTON | MA | 02116-4632 | |
| FELLE THOMAS | | 6740 EAST RIVER RD | | | | RACINE | WI | 53402 | |
| FELLER BONNIE | | 11937 RIDGE RD | | | | MEDINA | NY | 14103-9201 | |
| FELLER DAVID E | | 7259 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 | |
| FELLER DAVID E | | 7259 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 | |
| FELLER DIANE | | 85 BARCELONA DR | | | | NILES | OH | 44446 | |
| FELLER JAROD | | 580 SALISBURY RD | | | | COLUMBUS | OH | 43204 | |
| FELLER LANELL | | 4314 OPAL CT | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FELLER LLC | BETH MILLS | 9100 INDUSTRIAL BLVD | | | | LELAND | NC | 28451 | |
| FELLER LLC | DOUGLAS FOX | 9100 INDUSTRIAL BLBD NE | | | | LELAND | NC | 28451 | |
| FELLER RONALD A | | 12918 S 400 E | | | | AMBOY | IN | 46911-9324 | |
| FELLER US CORPORATION | DAVID A MCDANIEL | 2750 NORTH BELLFLOWER BLVD | STE 210E | | | LONG BEACH | CA | 90815 | |
| FELLER, LANELL L | | 4314 OPAL CT | | | | KOKOMO | IN | 46902 | |
| FELLIN GWENDOLYN S | | PO BOX 1556 | | | | PARK CITY | UT | 84060-1556 | |
| FELLMAN ROBERT | | 203 S CONRADT | | | | KOKOMO | IN | 46901 | |
| FELLON MCCORD & ASSOCIATES INC | | 9960 CORP CAMPUS STE 2000 | | | | LOUISVILLE | KY | 40223 | |
| FELLON MCCORD AND ASSOCIATES INC | | 9960 CORP CAMPUS STE 2000 | | | | LOUISVILLE | KY | 40223 | |
| FELLON MCCORD ASSOCIATES INC | | 9300 SHELBYVILLE RD STE 810 | | | | LOUISVILLE | KY | 40222 | |
| FELLOW, JEFFREY | | 1608 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| FELLOWS ALLEN E | | 236 ANDOVER RD | | | | ANDERSON | IN | 46013-4112 | |
| FELLOWS GEORGE | | 43 DANBURY CIR S | | | | ROCHESTER | NY | 14618 | |
| FELLOWS HARRY | | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 | |
| FELLOWS WALTER | | 6572 BROOK RIDGE | | | | EL PASO | TX | 79912 | |
| FELLOWS, WALTER E | | 6572 BROOK RIDGE | | | | EL PASO | TX | 79912 | |
| FELMLEE JILL | | 39757 HILLARY | | | | CANTON | MI | 48187 | |
| FELS BECKER MARCIA M | | 1180 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 | |
| FELS SUPPLY | | 355 W MAIN ST 110 | | | | NORRISTOWN | PA | 19401 | |
| FELS TOOL & MFG CORP | FRED SUENDERMANN | 301 S HICKS RD | | | | PALATINE | IL | 60067-6940 | |
| FELSCHOW GERALD | | 63 MEADOW LEA DR | | | | AMHERST | NY | 14226 | |
| FELSKE THEODORE | | 2194 S NOLET RD | | | | MUNGER | MI | 48747 | |
| FELSTED PRODUCTS | ACCOUNTS PAYABLE | PO BOX 280 | | | | MOBERLY | MO | 65270 | |
| FELT JOHN | | 3183 LYNN RD | | | | CANFIELD | OH | 44406 | |
| FELTERS GROUP | | 5965 HIGHWAY 221 | | | | ROEBUCK | SC | 29376-3319 | |
| FELTHAM JAMES | | 2522 MERRITT ST | | | | NEWFANE | NY | 14108 | |
| FELTMAN, NICHOLE | | 2239 BAY ST | | | | SAGINAW | MI | 48602 | |
| FELTON ANDREW | | 4332 CRESTKNOLL | | | | GRAND BLANC | MI | 48439 | |
| FELTON ETHON | | 9205 2ND ST | | | | LEIGHTON | AL | 35646 | |
| FELTON JILL | | 32 SOUTH NEW YORK ST | | | | LOCKPORT | NY | 14094 | |
| FELTON JILL | | 32 SOUTH NEW YORK ST | | | | LOCKPORT | NY | 14094 | |
| FELTON JOHN LELAND | | 608 HILLCREST DR | | | | KOKOMO | IN | 46901-3437 | |
| FELTON K | | 6629 OVERLOOK RDG | | | | ATLANTA | GA | 30349-1391 | |
| FELTON KARLA | | 3776 9TH ST | | | | ECORSE | MI | 48229 | |
| FELTON KIMBERLY | | 1131 S MAIN ST | | | | HURON | OH | 44839 | |
| FELTON NICHOLE | | 4332 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439 | |
| FELTON ROBERT | | 4751 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| FELTON Y | | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 | |
| FELTON, ANDREW JAMISON | | 4332 CRESTKNOLL | | | | GRAND BLANC | MI | 48439 | |
| FELTON, KARLA | | 3776 9TH ST | | | | ECORSE | MI | 48229 | |
| FELTON, NICHOLE ELIZABETH | | 4332 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439 | |
| FELTOVICH MARY | | 55 PINE COVE DR | | | | CANFIELD | OH | 44406 | |
| FELTOVICH, MARY ELLEN | | 6248 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912 | |
| FELTS TAMEKA | | 1848 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| FELTS, ANGELA | | 1955 LOCKPORT ST | | | | NIAGARA FALLS | NY | 14305 | |
| FELTSON WINNIE M | | 4672 N GREGORY ST | | | | SAGINAW | MI | 48601-6621 | |
| FELTZ GARY | | 7791 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459 | |
| FELTZ JEANETTA | | 117 S HARBINE AVE | | | | DAYTON | OH | 45403 | |
| FELTZ JOHN | | 1138 KATIE CIRCLE | | | | BEAVERCREEK | OH | 45434 | |
| FELTZ JOHN | | 1138 KATIE CIRCLE | | | | BEAVERCREEK | OH | 45434 | |
| FELTZ RICHARD L | | 10174 STATE RD | | | | MIDDLEPORT | NY | 14105-9401 | |
| FEMA CORPORATION | | 1716 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6069 | |
| FEMA CORPORATION | ACCOUNTS PAYABLE | 1716 VANDERBILT RD | | | | PORTAGE | MI | 49002 | |
| FEMA CORPORATION OF MICHIGAN | | 1716 VANDERBILT RD | | | | PORTAGE | MI | 49024 | |
| FEMCO MACHINE CO | | RD 6 BOX 17 | | | | PUNXSUTAWNEY | PA | 15767 | |
| FEMCO MACHINE CO | | RD 6 BOX 17 | | | | PUNXSUTAWNEY | PA | 15767 | |
| FEMCO MACHINE COMPANY | | S MAIN ST EXT | | | | PUNXSUTAWNEY | PA | 15767 | |
| FEMIA MELISSA | | 4596 E COLLINWOOD DR | | | | GILBERT | AZ | 85297 | |
| FENEIS, JASON | | 4554 PEMBERLEY NW | | | | COMSTOCK PARK | MI | 49321 | |
| FENESTRAL LIMITED | | RIVE LN RIVERSIDE HOUSE | BRYMAU THREE ESTATE | PO BOX 296 | | SALTNEY | | CH48RQ | UNITED KINGDOM |
| FENFAB | | 1187 TASMAN DR | | | | SUNNYVALE | CA | 94089 | |
| FENG SAINAN | | 6853 S ISLAND | | | | SAGINAW | MI | 48603 | |
| FENG, SAINAN | | 6853 S ISLAND | | | | SAGINAW | MI | 48603 | |
| FENLON SHEILA | | 33 GRANBORNE CHASE | | | | AMBERWOOD | | L32 2DN | UNITED KINGDOM |
| FENN DAVID | | 6301/2 SOUTH 9TH | | | | SAGINAW | MI | 48601 | |
| FENN DAVID | | 6301 2 SOUTH 9TH | | | | SAGINAW | MI | 48601 | |
| FENN DAVID | | 6301/2 SOUTH 9TH | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FENN JAMES | | 5410 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| FENN MFG | DENNIS ROBERTS | 300 FENN RD | | | | NEWINGTON | CT | 06111 | |
| FENN RONALD G | | 15925 WOODINGHAM DR | | | | DETROIT | MI | 48239-1251 | |
| FENN STEPHEN | | 444 THISTLE PL | | | | LONGMONT | CO | 80501 | |
| FENN TECHNOLOGIES | | 300 FENN RD | | | | NEWINGTON | CT | 06111 | |
| FENN TECHNOLOGIES | | C/O BANK OF AMERICA | PO BOX 406948 | | | ATLANTA | GA | 30384-6948 | |
| FENN TECHNOLOGIES | SUE PIERPONT | 300 FENN RD | CRITICAL PARTS DIV | | | NEWINGTON | CT | 06111 | |
| FENNELL CONTAINER CO | | PO BOX 27055 | UPSTATE DIVISION | | | | SC | 29616-2055 | |
| FENNELL GEORGE A | | PO BOX 480 | | | | W MIDDLESEX | PA | 16159-0480 | |
| FENNELL JAMES | | 9404 PINYON COURT | | | | CLARENCE CTR | NY | 14032 | |
| FENNELL JERRY | | 5180 N 300 W | | | | SHARPSVILLE | IN | 46068 | |
| FENNELL JIM G | | 719 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 | |
| FENNELL MICHAEL | | 8347 W 700 N | | | | KOKOMO | IN | 46902-9316 | |
| FENNELL MICHAEL J | | 8347 W COUNTY RD 700 N | | | | KOKOMO | IN | 46902-9316 | |
| FENNELL PETER | | 51 SCHMIDT LN APT34A | | | | NOBRUNSWICK | NJ | 08902 | |
| FENNELL SPRING COMPANY LLC | | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845 | |
| FENNELL TIMOTHY | | 9348 E 350 S | | | | WALTON | IN | 46994 | |
| FENNELL, JAMES M | | 9404 PINYON CT | | | | CLARENCE CENTER | NY | 14032 | |
| FENNELL, JEREMY | | 2889 W 1000 N | | | | MACY | IN | 46951 | |
| FENNELL, JERRY K | | 5180 N 300 W | | | | SHARPSVILLE | IN | 46068 | |
| FENNELL, TIMOTHY J | | 9348 E 350 S | | | | WALTON | IN | 46994 | |
| FENNEMORE CRAIG PC | | 3003 N CENTRAL AVE STE 2600 | | | | PHOENIX | AZ | 85012-2913 | |
| FENNEMORE CRAIG PC | | ADD CHG 10 97 | 3003 N CENTRAL AVE STE 2600 | | | PHOENIX | AZ | 85012-2913 | |
| FENNER AMERICA INC | | 311 W STIEGEL ST | | | | MANHEIM | PA | 17545-174 | |
| FENNER DRIVES | | PO BOX 752030 | | | | CHARLOTTE | NC | 28275-2030 | |
| FENNER DRIVES MANHEIM | ERIC SMITH JEAN MOHR | 311 W STIEGEL ST | | | | MANHEIM | PA | 17545 | |
| FENNER JASON | | 12818 HWY 258 | | | | SCOTLAND NECK | NC | 27874 | |
| FENNER LYNNE | | 1235 CRYSTAL POINTE CR | | | | FENTON | MI | 48430 | |
| FENNER MANHEIM | | 311 W STIEGEL ST | | | | MANHEIM | PA | 17545 | |
| FENNER MICHAEL | | 118 N LN ST | | | | BLISSFIELD | MI | 49228 | |
| FENNER PEGGY | | 1424 WYOMING ST | | | | DAYTON | OH | 45410 | |
| FENNER STEPHEN C | | 6005 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 | |
| FENNER US HOLDINGS INC | | FENNER DRS | 311 W STIEGEL ST | | | MANHEIM | PA | 17545 | |
| FENNIG BRYON | | 26129 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| FENNIG SARAH | | 26129 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| FENSKE TOOL | | 3735 COLORADO AVE | | | | SHEFFIELD | OH | 44054 | |
| FENSTERMAKER CLAY | | 3940 WOODSIDE DR | | | | SAGINAW | MI | 48603 | |
| FENSTERMAKER DAVID | | 5120 SABRINA LN | | | | WARREN | OH | 44483 | |
| FENSTERMAKER, LORI | | 1665 NORWOOD ST NW | | | | WARREN | OH | 44485 | |
| FENTEK INDUSTRIAL | | 11394 JAMES WATT STE 610 | | | | EL PASO | TX | 79936 | |
| FENTON AREA PUBLIC SCHOOLS | | SOUTHERN LAKES CAREER TECH CTR | 2100 W THOMPSON RD | | | FENTON | MI | 48430 | |
| FENTON AREA PUBLIC SCHOOLS CTR | | SOUTHERN LAKES CAREER TECH CTR | 2100 W THOMPSON RD | | | FENTON | MI | 48430 | |
| FENTON CAROL | | 2613 S 100 W LOT 20 | | | | WABASH | IN | 46992 | |
| FENTON CITY OF | | TREASURER | 301 S LEROY ST | | | FENTON | MI | 48430 | |
| FENTON CITY OF | | TREASURER | 301 S LEROY ST | | | FENTON | MI | 48430 | |
| FENTON LAKE FENTON UNITED WAY | | C/O GENESEE LAPEER COUNTY | PO BOX 949 | | | FLINT | MI | 48501 | |
| FENTON LAKE FENTON UNITED WAY C O GENESEE LAPEER COUNTY | | PO BOX 949 | | | | FLINT | MI | 48501 | |
| FENTON MACHINE SHOP INC | | 3031 THOMPSON RD | | | | FENTON | MI | 48430 | |
| FENTON MACHINE SHOP INC | | 3031 W THOMPSON RD | | | | FENTON | MI | 48430-9705 | |
| FENTON OFFICE MART | | 111 W MCELROY | | | | STILLWATER | OK | 74075 | |
| FENTON OFFICE MART | | PO BOX 2257 | | | | STILLWATER | OK | 74076 | |
| FENTON OFFICE MART | | 111 W MCELROY | | | | STILLWATER | OK | 74075 | |
| FENTON OFFICE MART | | 111 W MCELROY | | | | STILLWATER | OK | 74075 | |
| FENTON OFFICE MART | | 111 W MCELROY | | | | STILLWATER | OK | 74075 | |
| FENTON OFFICE MART | | 111 W MCELROY | | | | STILLWATER | OK | 74075 | |
| FENTON SYSTEMS INC | | 28054 CTR OAKS CT STE B | | | | WIXOM | MI | 48393 | |
| FENTON SYSTEMS INC | | PO BOX 250243 | | | | WEST BLOOMFIELD | MI | 48325 | |
| FENWAL INC | STEVE MILEWSKI | DEPT CH 17924 | | | | PALATINE | IL | 60055-7924 | |
| FENWAL INTERNATIONAL, INC | GABRIEL DELA ROSA | CARRETERA SANCHEZ KM 18 5 | PARQUE INDUSTRIAL ITABO | | | HAINA | DR | | DOMINICAN REPUBLIC |
| FENWAL SAFETY SYSTEMS | | 700 NICKERSON RD | | | | MARLBOROUGH | MA | 01752 | |
| FENWAL SAFETY SYSTEMS | | KIDDE TECHNOLOGIES INC | 700 NICKERSON AVE | | | MARLBORO | MA | 01752 | |
| FENWICK & WEST LLP | | 2 PALO ALTO SQUARE | | | | PALO ALTO | CA | 94306 | |
| FENWICK AND WEST LLP | | 2 PALO ALTO SQUARE | | | | PALO ALTO | CA | 94306 | |
| FENWICK MARY | | 420 W ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FENWICK, SCOTT | | 1355 COGGINS | | | | PINCONNING | MI | 48650 | |
| FENZL JOHN M | | 6411 BUELL DR | | | | LOCKPORT | NY | 14094-6005 | |
| FEORENE VINCENT | | 149 BENTWILLOW | | | | NILES | OH | 44446 | |
| FEORENE, VINCENT C | | 149 BENTWILLOW | | | | NILES | OH | 44446 | |
| FEP FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO KUETTNER STR 8 | | | | PIRNA | 14 | 01796 | DE |
| FERANCE MARIE E | | 8900 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| FERCANA DAVID | | 4665 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5133 | |
| FERCHAU JAMES | | 3192 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| FERCHAU ROBERT | | 2621 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| FERCHAU, JAMES P | | 3192 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| FERCHEN RUSSELL | | 5984 MILLER RD | | | | LOCKPORT | NY | 14094-9313 | |
| FERCHEN SANDRA | | 38 CHAPEL ST | | | | ELBA | NY | 14058 | |
| FERD CAMP INC | | DBA CAMP AUTO SALVAGE | 59 SNYDER AVE | | | BARBERTON | OH | 44203 | |
| FERDOWSIAN ZOYA | | 4241 SUZANNE DR | | | | PALO ALTO | CA | 94306 | |
| FEREBEE LINDA L | | 256 FEDERAL ST NE | | | | WARREN | OH | 44483-3409 | |
| FEREBEE MILTON | | PO BOX 4356 | | | | WARREN | OH | 44482-4356 | |
| FERELLA CHARLES | | 5 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086-9646 | |
| FEREN THOMAS | | 1110 WASHINGTON DR | | | | FLINT | MI | 48507 | |
| FEREN, THOMAS J | | 1110 WASHINGTON DR | | | | FLINT | MI | 48507 | |
| FERENCE FERENCE & CICIRELLI | | 35150 NANKIN BLVD STE 102 | | | | WESTLAND | MI | 48185 | |
| FERENCY BERNICE | | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489 | |
| FERENCY BERNICE | | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489 | |
| FERENCY, BERNICE | | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 64893 | |
| FERENCY, GERALD | | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489 | |
| FERERA RONALD | | 91 AMESBURY RD | | | | ROCHESTER | NY | 14623 | |
| FERERA, RONALD | | 2379 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| FERFIRIS VASILIOS A | | 621 CYPRESS PK AVE | | | | TARPON SPRINGS | FL | 34689-5785 | |
| FERGEN DANIEL | | 5211 NW PARKDALE RD | | | | RIVERSIDE | MO | 64151-3207 | |
| FERGEN EVELYN E | | 30 ALICE LN | | | | BROCKPORT | NY | 14420-1402 | |
| FERGERSON EMMETT | | 332 KEELSON | | | | DETROIT | MI | 48215 | |
| FERGESEN ROBERT | | 1668F OLD ROUTE 30 | | | | ORRTANNA | PA | 17353 | |
| FERGUSON | ROBIN WEST | 2735 KEARNS AVE | | | | DAYTON | OH | 45414 | |
| FERGUSON ALTON B | | 4595 KAUFFMAN RD | | | | CARROLL | OH | 43112-9761 | |
| FERGUSON ANITA | | 2634 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| FERGUSON BARBARA A | | PO BOX 310741 | | | | FLINT | MI | 48531-0741 | |
| FERGUSON CARL | | 1100 PULASKI ST APT 616 | | | | COLUMBIA | SC | 29201 | |
| FERGUSON CHARLES | | 1611 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| FERGUSON CHARLES E | | 81 STONECROFT LN | | | | BUFFALO | NY | 14226-4129 | |
| FERGUSON CONSTANCE | | 6680 WAREHAM CT APT 8 | | | | CENTERVILLE | OH | 45459-6982 | |
| FERGUSON CORP | | 659 E 25TH ST | | | | BALTIMORE | MD | 21218-5435 | |
| FERGUSON DAN J | | 730 CO RD 117 | | | | ROGERSVILLE | AL | 35652-4909 | |
| FERGUSON DAVID | | 3588 ROEJACK DR | | | | DAYTON | OH | 45408-1546 | |
| FERGUSON DAVID | | 998 CLEAR BRANCH RD | | | | ERWIN | TN | 37650-6062 | |
| FERGUSON DAWN | | 3040 BULAH AVE | | | | KETTERING | OH | 45429 | |
| FERGUSON DIANA | | 9833 STALEY RD | | | | FRANKLIN | OH | 45005 | |
| FERGUSON DORIS | | 1917 S COURTLAND | | | | KOKOMO | IN | 46902 | |
| FERGUSON DORIS G | | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 | |
| FERGUSON EDWARD | | 1472 SUGARBOY LN SE | | | | BOGUE CHITTO | MS | 39629-4309 | |
| FERGUSON ELECTRIC CO | | 1130 SYLVERTIS RD | | | | WATERFORD | MI | 48328-2028 | |
| FERGUSON ELECTRIC COMPANY | | 1130 SYLVERTIS RD | | | | WATERFORD | MI | 48328 | |
| FERGUSON ELECTRIC CONSTRUCTION | | 2701 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-2229 | |
| FERGUSON ELECTRIC CONSTRUCTION | | 333 ELLICOTT ST | | | | BUFFALO | NY | 14203-1618 | |
| FERGUSON ELECTRIC CONSTRUCTION | | CO | 333 ELLICOTT ST | | | BUFFALO | NY | 14203 | |
| FERGUSON ELECTRIC SERVICE CO | | 321 ELLICOTT ST | | | | BUFFALO | NY | 14203 | |
| FERGUSON ENTERPRISES | BILL WARD | 429 WEST BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| FERGUSON ENTERPRISES | DOLORES SWALLOW | 5420 W. 64TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| FERGUSON ENTERPRISES | JEFF SANCRICCA | 8595 RONDA DR | | | | CANTON | MI | 48188 | |
| FERGUSON ENTERPRISES | KEVIN BEILKE | 2735 KEARNS AVE. | | | | DAYTON | OH | 45414-5547 | |
| FERGUSON ENTERPRISES 752 | | 4558 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FERGUSON ENTERPRISES 752 | | FMLY DONOVAN INDUSTRIAL | 429 WEST BODEN ST | | | MILWAUKEE | WI | 53207 | |
| FERGUSON ENTERPRISES INC | | 2945 CRESCENTVILLE RD | | | | WEST CHESTER | OH | 45069-3883 | |
| FERGUSON ENTERPRISES INC | | 429 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| FERGUSON ENTERPRISES INC | | 6751 OLD ROCK RD | | | | THEODORE | AL | 36582 | |
| FERGUSON ENTERPRISES INC | | 685 MCENTIRE LANC | | | | DECATUR | AL | 35601 | |
| FERGUSON ENTERPRISES INC | | 685 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| FERGUSON ENTERPRISES INC | | 6914 INDUSTRIAL BLVD | | | | EL PASO | TX | 79915-1108 | |
| FERGUSON ENTERPRISES INC | | 800 SCRIBNER NW | | | | GRAND RAPIDS | MI | 49504 | |
| FERGUSON ENTERPRISES INC | | 99 DEWEY AVE | | | | ROCHESTER | NY | 14608-1251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES INC | | DBA GREAT LAKES PLUMBING SUPPL | 99 DEWEY AVE | | | ROVHESTER | NY | 14608 | |
| FERGUSON ENTERPRISES INC | | DBA GREAT LAKES PLUMBING SUP | PO BOX 23626 | | | ROCHESTER | NY | 14692 | |
| FERGUSON ENTERPRISES INC | | FERGUSON 215 | 1315 W 12TH ST | | | KANSAS CITY | MO | 64101 | |
| FERGUSON ENTERPRISES INC | | FMLY J D MOTT INC | 4250 MC FARLAND RD | | | LOVES PK | IL | 61111 | |
| FERGUSON ENTERPRISES INC | | GREAT LAKES FERGUSON | 500 BABCOCK ST | | | BUFFALO | NY | 14206 | |
| FERGUSON ENTERPRISES INC | | GREAT LAKES FERGUSON | 632 WATER ST | | | WATERTOWN | NY | 13601 | |
| FERGUSON ENTERPRISES INC | | PO BOX 470650 | | | | TULSA | OK | 74147-0650 | |
| FERGUSON ENTERPRISES INC | | RMT ADD CHG 5 16 00 MC | 801 2ND AVE SE | | | DECATUR | AL | 35601 | |
| FERGUSON ENTERPRISES INC EFT | | 2945 CRESCENTVILLE RD | | | | WEST CHESTER | OH | 45069-3883 | |
| FERGUSON ENTERPRISES INC EFT | | PO BOX 790312 | | | | ST LOUIS | MO | 63179-0312 | |
| FERGUSON ENTERPRISES INC | | | | | | | | | |
| FERGUSON THRALL DISTRIBUTION | | 13771 57 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON ENTERPRISES MIDWEST I | | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503 | |
| FERGUSON ENTERPRISES MIDWEST I | | 1121 RIVER ST | | | | LANSING | MI | 48912-1031 | |
| FERGUSON ENTERPRISES MIDWEST I | | 2055 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| FERGUSON ENTERPRISES MIDWEST I | | 3944 FORTUNE BLVD | | | | SAGINAW | MI | 48603 | |
| FERGUSON ENTERPRISES MIDWEST I | | 4945 GRATIOT RD | | | | SAGINAW | MI | 48603 | |
| FERGUSON ENTERPRISES MIDWEST I | | 5420 W 84TH ST | | | | INDIANAPOLIS | IN | 46268-1519 | |
| FERGUSON ENTERPRISES MIDWEST I | | 7607 INTERVALE ST | | | | DETROIT | MI | 48238 | |
| FERGUSON ERIC | | 9509 SADDLEBROOK LN APT 1 D | | | | MIAMISBURG | OH | 45342 | |
| FERGUSON GEORGE W | | 1322 E MURDEN ST | | | | KOKOMO | IN | 46901-5668 | |
| FERGUSON JAMES | | 565 PLEASANT HILL RD | | | | FITZGERALD | GA | 31750 | |
| FERGUSON JAMES C | | 9463 NORTH CINN COLUMBUS RD | | | | WAYNESVILLE | OH | 45068-0000 | |
| FERGUSON JAMES L | | 1013 STATE RD NW | | | | WARREN | OH | 44481-9134 | |
| FERGUSON JAMIE | | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440 | |
| FERGUSON JANET S | | 59 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 | |
| FERGUSON JENNIE L | | 729 BRANDON ST | | | | KOKOMO | IN | 46901-6308 | |
| FERGUSON JOHN | | 267 CURRIER AVE | | | | SLOAN | NY | 14212 | |
| FERGUSON JOHN | | 6133 ST ROUTE 40 E | | | | LEWISBURG | OH | 45338-9731 | |
| FERGUSON JOY | | 1482 FERGUSON LN SE | | | | BOGUE CHITTO | MS | 39629 | |
| FERGUSON JR FRANK | | 385 SPOTSWOOD GRAVEL HILL R | | | | JAMESBURG | NJ | 08831 | |
| FERGUSON JR FRANK | | 385 SPOTSWOOD GRAVEL HILL R | | | | JAMESBURG | NJ | 08831 | |
| FERGUSON JUDY | | 383 STROEBEL DR | | | | FRANKENMUTH | MI | 48734 | |
| FERGUSON JUNE | | 10797 PINE LN | | | | TUSCALOOSA | AL | 35405 | |
| FERGUSON KENNETH D | | 2156 KNOLL DR | | | | BEAVERCREEK | OH | 45431-3107 | |
| FERGUSON KEVIN | | 508 PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407 | |
| FERGUSON KEVIN J | | 8498 RIDGE RD | | | | GASPORT | NY | 14067-9415 | |
| FERGUSON KRISTOFFER | | 5205 CHEW RD | | | | SANBORN | NY | 14132 | |
| FERGUSON M | | 4 HOLLINGWORTH CLOSE | | | | LIVERPOOL | | L9 2HL | UNITED KINGDOM |
| FERGUSON M K OF IDAHO | | 1500 W 3RD ST | | | | CLEVELAND | OH | 44113 | |
| FERGUSON MARCIA | | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 | |
| FERGUSON MARTHA | | 1925 HANDLEY ST | | | | SAGINAW | MI | 48602 | |
| FERGUSON MARY A | | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 | |
| FERGUSON MAURICE | | 2275 N STATE RD 19 | | | | TIPTON | IN | 46072 | |
| FERGUSON MICHAEL | | 30463 GROVELAND | | | | MADISON HTS | MI | 48071 | |
| FERGUSON MICHAEL | | 6800 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322 | |
| FERGUSON MICHELE | | 221 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| FERGUSON MICHELE | | 400 REXFORD DR 87 | | | | HERMITAGE | PA | 16148 | |
| FERGUSON NANCY | | PO BOX 777 | | | | PARKMAN | OH | 44080 | |
| FERGUSON NANCY A L | | PO BOX 777 | | | | PARKMAN | OH | 44080-0777 | |
| FERGUSON NANCY D | | 50 LEONARD CRES | | | | PENFIELD | NY | 14526-1514 | |
| FERGUSON NICHOLAS | | 206 ARTIE CT | | | | MORAINE | OH | 45439 | |
| FERGUSON PAMELA | | 75 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-8412 | |
| FERGUSON PATRICK | | 9715 HWY 27 | | | | UTICA | MS | 39175 | |
| FERGUSON PHYLLIS A | | 4128 RACE ST | | | | FLINT | MI | 48504-2298 | |
| FERGUSON QIANA | | 508 S PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407 | |
| FERGUSON RODNEY | | 135 TIPPECANOE | | | | TIPP CITY | OH | 45371 | |
| FERGUSON SANDRA | | 5168 ALVA NW | | | | WARREN | OH | 44483 | |
| FERGUSON SERVICE SYSTEMS INC | | 111 RHODES ST | | | | CONROE | TX | 77301 | |
| FERGUSON SERVICE SYSTEMS INC | | PO BOX 1540 | | | | CONROE | TX | 77305 | |
| FERGUSON STEVEN | | 2143 VIRGINIA DR | | | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON TERRY J | | 4725 TRABUE RD | | | | COLUMBUS | OH | 43228 | |
| FERGUSON TERRY J | | 4725 TRABUE RD | | | | COLUMBUS | OH | 43228-9562 | |
| FERGUSON THRALL DISTRIBUTION I | | 4250 MCFARLAND RD | | | | LOVES PK | IL | 61111 | |
| FERGUSON TOOLS INC | MARC | 103 INDUSTRIAL DR | | | | EDGERTON | OH | 43517 | |
| FERGUSON TRUDY | | 1120 N APPERSON WAY | | | | KOKOMO | IN | 46901-2934 | |
| FERGUSON TRUMAINE | | 2732 MARQUETTE ST | | | | DETROIT | MI | 48208 | |
| FERGUSON VICTOR | | 1696 COUNTRY SIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| FERGUSON WILLIAM J | | PO BOX 661 | | | | HENRIETTA | NY | 14467-0661 | |
| FERGUSON, ANITA R | | 2634 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| FERGUSON, JOHN | | 267 CURRIER AVE | | | | SLOAN | NY | 14212 | |
| FERGUSON, JOHN | | 560 AUGUSTINE ST | | | | ROCHESTER | NY | 14613 | |
| FERGUSON, MICHAEL | | 6800 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322 | |
| FERGUSON, REGINA | | 5315 KIMBERLY WOOD CR | | | | FLINT | MI | 48504 | |
| FERGUSON, VALERIE | | PO BOX 320307 | | | | FLINT | MI | 48532 | |
| FERGUSON, YVONNE | | 2315 CHERRY HILL AVE | | | | YOUNGSTOWN | OH | 44509 | |
| FERKO CAROL | | 81 WILLOW WAY | | | | CANFIELD | OH | 44406 | |
| FERKO, CAROL L | | 81 WILLOW WAY | | | | CANFIELD | OH | 44406 | |
| FERLEGER & ASSOC LTD | | PO BOX 129 | | | | GLENVIEW | IL | 60025-0129 | |
| FERLING RONALD F | | 37210 VILLAGE 37 | | | | CAMARILLO | CA | 93012-5611 | |
| FERMILAB FERMI NATL | ACCTS PAY | ACCELERATOR LABORATORY | PO BOX 500 | | | BATAVIA | IL | 60510 | |
| FERN MOORE | | 3303 N JEFFERSON RD | | | | WILMINGTON | DE | 19802 | |
| FERNANDES KEITH | | 62 AMELIA DR | | | | FORT OGLETHORPE | GA | 30742 | |
| FERNANDES RAUL | | 40 DONNA RD | | | | ROCHESTER | NY | 14606 | |
| FERNANDEZ ADAM | | 7484 HUNTINGTON DR | 3 | | | YOUNGSTOWN | OH | 44512 | |
| FERNANDEZ CIRILO | | 955 NORWICH AVE SW | | | | GRAND RAPIDS | MI | 49503-4845 | |
| FERNANDEZ HERMES | | 20 STUYVESANT RD | | | | PITTSFORD | NY | 14534 | |
| FERNANDEZ JESUS | | 515 E PALM VALLEY BLVD | APT 834 | | | ROUND ROCK | TX | 78664 | |
| FERNANDEZ JOSE | | 1144 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| FERNANDEZ MARCO | | 204 WESTWOOD DR | | | | KEY BISCANE | FL | 33149 | |
| FERNANDEZ MARIA | | 227 ALEXANDER ST | | | | YOUNGSTOWN | OH | 44502 | |
| FERNANDEZ RACING | TOM ANDERSON | 6835 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| FERNANDEZ RACING LLC | | 6835 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| FERNANDEZ RAFAEL | | 6943 DOBBS WAY | | | | WEST BLOOMFIELD | MI | 48322 | |
| FERNANDEZ RAFAEL | | 6943 DOBBS WAY | | | | WEST BLOOMFIELD | MI | 48322 | |
| FERNANDEZ RAPHAEL | | 1478 CUTLER AVE | | | | BURTON | MI | 48509 | |
| FERNANDEZ RICHARD | | 701 S AMSTUTZ AVE | | | | ANAHEIM | CA | 92802-1719 | |
| FERNANDEZ WENDY | | 20 STUYVESANT RD | | | | PITTSFORD | NY | 14534 | |
| FERNANDEZ, HERMES A | | 20 STUYVESANT RD | | | | PITTSFORD | NY | 14534 | |
| FERNBACH COURTNEY | | 6000 W 70TH ST APT 502 | | | | SHREVEPORT | LA | 71129-2532 | |
| FERNDALE ELECTRIC | 248 545 4404 | 915 EAST DRAYTON AVE | | | | FERNDALE | MI | 48220 | |
| FERNDALE ELECTRIC CO INC | | 915 E DRAYTON AVE | | | | FERNDALE | MI | 48220 | |
| FERNDALE ELECTRIC CO INC | | AUTOMATED SYSTEMS GROUP | 2220 NICHOLASVILLE RD STE 205 | | | LEXINGTON | KY | 40503 | |
| FERNDALE ELECTRIC CO INC | | AUTOMATED SYSTEMS GROUP | 915 E DRAYTON ST | | | FERNDALE | MI | 48220-1199 | |
| FERNDALE ELECTRIC CO INC | | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220-1199 | |
| FERNDALE ELECTRIC CO INC | | 915 E DRAYTON AVE | | | | FERNDALE | MI | 48220 | |
| FERNDALE ELECTRIC CO INC EFT | | DIV OF ASG AUTOMATION SYSTEMS | 915 E DRAYTON AVE | LTR ON FILE 7 17 96 11 96 | | FERNDALE | MI | 48220 | |
| FERNSLER GAVIN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| FERNSLER GAVIN  EFT | | PO BOX 6024 | | | | PLYMOUTH | MI | 48170-8024 | |
| FERNUNG MELINDA | | 6612 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| FERRA TRANSPORT LLC | | 1424 W PRICE RD 252 | | | | BROWNSVILLE | TX | 78520 | |
| FERRADINO, JOSEPH | | 1745 ROOSEVELT DR | | | | NILES | OH | 44446 | |
| FERRAIOLI JOSEPH | | 6773 RAPIDS RD LOT 23 | | | | LOCKPORT | NY | 14094 | |
| FERRALLOY INC | | 28001 RANNEY PKWY | | | | CLEVELAND | OH | 44145 | |
| FERRALLOY INC | | 28001 RANNEY PKY | | | | CLEVELAND | OH | 44145 | |
| FERRAN SCIENTIFIC INC | | 11558 SORRENTO VALLEY RD 2 | | | | SAN DIEGO | CA | 92121 | |
| FERRAN SCIENTIFIC INC | | 11558 SORRENTO VALLEY RD STE 1 | | | | SAN DIEGO | CA | 92121 | |
| FERRAN SCIENTIFIC INC | MIKE | 11558 T SORRENTO VALLEY RD. | STE 7 | | | SAN DIEGO | CA | 92121 | |
| FERRAND SHEILA | | 3245 S 400 E | | | | BRINGHURST | IN | 46913 | |
| FERRANTI TECHNOLOGIES INC | ACCTS PAY | SWITCHBOARD SYSTEMS | 20 PROGRESS ST | | | SUMTER | SC | 29150 | |
| FERRARA PAUL | | 1133 LIVINGSTON AVE APT3C | | | | NO BRUNSWICK | NJ | 08902 | |
| FERRARA RANDOLPH | | 507 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FERRARA, CHRISTOPHER J | | 22510 FRESARD | | | | ST CLAIR SHORES | MI | 48080 | |
| FERRARA, ISRAEL | | 78 NE 13TH ST | | | | HOMESTED | FL | 33030 | |
| FERRARESE MICHAEL | | 115 CHELSEA DR | | | | W HENRIETTA | NY | 14586 | |
| FERRARO DEREK | | 900 JAMES DR | | | | KOKOMO | IN | 46902 | |
| FERRARO SUSAN | | 6965 PALMER RD | | | | MILLERSPORT | OH | 43046 | |
| FERRAZZI DAVID | | 4355 S DURANGO DR APT 251 | | | | LAS VEGAS | NV | 89147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERRE PLANA SA | | MOSEN JACINTO VERDAGUER 69 POLIGONO | INDUSTRIAL FONTSANTA | | | SANT JOAN DESPI BARCELONA | | 08970 | ESP |
| FERRE PLANA SA | | MOSEN JACINTO VERDAGUER 69 POLIGONO | INDUSTRIAL FONTSANTA | | | SANT JOAN DESPI BARCELONA | | 08970 | SPAIN |
| FERRE TECHNICAL SERVICES | | 512 S TAMARACK | | | | BROKEN ARROW | OK | 74012 | |
| FERREL CARLOS | | 10930 BALFOUR ST | | | | WHITTIER | CA | 90606 | |
| FERREL, JERRIE | | 668 RUDY ST NE | | | | GRAND RAPIDS | MI | 49525 | |
| FERRELL ANGELA | | 132 MILL RD | | | | PENDLETON | IN | 46064 | |
| FERRELL ANTHONY A | | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 | |
| FERRELL ANTIONETTE | | 1521 A MIDWAY RD | | | | CLINTON | MS | 39056 | |
| FERRELL DONNABELLE | | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 | |
| FERRELL HAROLD D | | 1223 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 | |
| FERRELL JANIE W | | 10387 S STATE RD 13 | | | | FORTVILLE | IN | 46040-9247 | |
| FERRELL LISA | | 6273 ROSELAWN AVE | | | | RAVENNA | OH | 44266 | |
| FERRELL MARY P | | 803 SHADY PINE DR | | | | CLINTON | MS | 39056-3639 | |
| FERRELL MIKE | | 5725 DEVONSHIRE WAY | | | | CUMMING | GA | 30040 | |
| FERRELL NORTH AMERICA | | A DIV OF FERRELLGAS LP | PO BOX 4644 | | | HOUSTON | TX | 77210 | |
| FERRELL NORTH AMERICA A DIV OF FERRELLGAS LP | | PO BOX 200582 | | | | HOUSTON | TX | 77216-0582 | |
| FERRELL PAULA | | 819 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| FERRELL TIMOTHY | | 2156 FOREST HOME AVE | | | | DAYTON | OH | 45404 | |
| FERRELL TONY | | 1900 DEERFIELD S W | | | | WARREN | OH | 44485 | |
| FERRELL TONY | | 1900 DEERFIELD S W | | | | WARREN | OH | 44485 | |
| FERRELLGAS | | 1950 S RIVER RD | RMT CHG 10 01 01 BT | | | SAGINAW | MI | 48609 | |
| FERRELLGAS | | 7038 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9362 | |
| FERRELLGAS | | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| FERRELLGAS | | RMT CHNG 05 24 04 OB | 1775 NE CHOUTEAU TRFWY | | | KANSAS CITY | MO | 64120-1082 | |
| FERRELLGAS INC | | 1950 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| FERRELLGAS INC | | FERRELLGAS INDUSTRIAL | 1775 NE CHTEAU TRAFFICWAY | | | KANSAS CITY | MO | 64120-1009 | |
| FERRELLGAS LP | | FERRELL NORTH AMERICA | 16800 GREENSPOINT PK DR STE 22 | | | HOUSTON | TX | 77060 | |
| FERRELLI DEBORAH | | 124 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8937 | |
| FERRELLS FIRE EXTINGUISHER | | COMPANY INC | 8420 SO 222 ND | | | KENT | WA | 98031 | |
| FERREN HAROLD | | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 | |
| FERRER ROBERTO E | | 2302 REILLY RD | | | | WICHITA FALLS | TX | 76306-1310 | |
| FERRER ROSEMARY | | 1016 JAN DR | | | | BURKBURNETT | TX | 76354 | |
| FERRER, RICHARD | | 711 S ERIE | | | | BAY CITY | MI | 48706 | |
| FERRERI ANTHONY R | | 264 WAHL RD | | | | ROCHESTER | NY | 14609-1865 | |
| FERRERI JACK | | 1539 NORWOOD | | | | GIRARD | OH | 44420 | |
| FERRERI, JACK A | | 122 WESTWIND DR N E | | | | WARREN | OH | 44484 | |
| FERRETERA OVIEDO SA DE CV | | AV 5 DE FEBRERRO 1606 B | COL SAN PABLO | | | QUERETARO | | 76130 | MEXICO |
| FERRETERA OVIEDO SA DE CV EFT | | AV 5 DE FEBRERO NO 1606 | COL SAN PABLO | CP 76130 QUERETARO QRO | | | | | MEXICO |
| FERRETT BRIAN | | 785 KENMORE SE | | | | WARREN | OH | 44484 | |
| FERRETT MICHAEL | | 630 BURDIE DR | | | | HUBBARD | OH | 44425 | |
| FERRETT MICHAEL G | | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 | |
| FERRETT PETER | | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425 | |
| FERRETT PETER | | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425 | |
| FERRETT SR RICHARD F | | 19 RUTH ELLEN WAY | | | | ROCHESTER | NY | 14624-3507 | |
| FERRETT SUMMER | | 785 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| FERRIES LINDA | | 522 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| FERRIES, LINDA S | | 522 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| FERRIN DALE | | 5433 S LIVONIA RD | | | | CONESUS | NY | 14435 | |
| FERRIOT INC | SUE CARTER | 1000 ARLINGTON CIR | PO BOX 7670 | | | AKRON | OH | 44306-7670 | |
| FERRIS LYDIA | | 7255 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| FERRIS MARK | | 5201 MAD RIVER RD | | | | DAYTON | OH | 45429 | |
| FERRIS STATE UNIV BKSTR | | BARNS & NOBLES 390 | 805 CAMPUS DR | | | BIG RAPIDS | MI | 49307 | |
| FERRIS STATE UNIVERSITY | | APPLIED TECHNOLOGY CTR | 151 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503 | |
| FERRIS STATE UNIVERSITY | | BUSINESS OFFICE LD | ATTN KIM GRABOSKEY | 1201S STATE ST CSS 101AA | | BIG RAPIDS | MI | 49307-2714 | |
| FERRIS STATE UNIVERSITY APPLIED TECHNOLOGY CENTER | | 151 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| FERRIS TAMMY | | 608 88TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| FERRIS WILLIAM | | 6905 LONG ST | | | | SHAWNEE | KS | 66216 | |
| FERRIS WILLIAM E | | TRAINING SERVICES & SOLUTIONS | 9111 MARQUIS DR | | | MIAMISBURG | OH | 45342 | |
| FERRITER JOHN S | | 49 DENISE DR | | | | CHEEKTOWAGA | NY | 14227-3105 | |
| FERRO CORP | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-7000 | |
| FERRO CORP | | 1000 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-111 | |
| FERRO CORP | | 1000 WAYSIDE RD | | | | CLEVELAND | OH | 44110 | |
| FERRO CORP | | 1230 RAILROAD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| FERRO CORP | | 1301 N FLORA | | | | PLYMOUTH | IN | 46563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERRO CORP | | 2000 HARVEY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| FERRO CORP | | 5001 OHARA DR | | | | EVANSVILLE | IN | 47711 | |
| FERRO CORP | | DEQUSSA HQS CORP METAL DIV | PO BOX 945626 | | | ATLANTA | GA | 30394-5626 | |
| FERRO CORP | | DIAMONITE PLANT | 453 W MC CONKEY ST | | | SHREVE | OH | 44676 | |
| FERRO CORP | | ELECTRONIC MATERIALS DIV | 1395 ASPEN WAY | | | VISTA | CA | 92083 | |
| FERRO CORP | | ELECTRONIC MATERIALS DIV | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORP | | FERRO ELECTRONIC MATERIALS DIV | 1395 ASPEN WAY | | | VISTA | CA | 92083 | |
| FERRO CORP | | FERRO ELECTRONIC MATERIALS DIV | 4150 E 56TH ST | | | CLEVELAND | OH | 44105 | |
| FERRO CORP | | FILLED & REINFORCED PLASTICS D | 5001 OHARA DR | | | EVANSVILLE | IN | 47711 | |
| FERRO CORP | | FMLY TAM CERAMICS INC | 4511 HYDE PK BLVD | | | NIAGARA FALLS | NY | 14305-0067 | |
| FERRO CORP | | FRIT DIV | 4150 E 56TH ST | | | CLEVELAND | OH | 44105-480 | |
| FERRO CORP | | GRANT CHEMICAL DIV | 111 W IRENE RD | | | ZACHARY | LA | 70791 | |
| FERRO CORP | | PERFORMANCE & FINE CHEMICALS D | 7061 PLEASANT VALLEY RD | | | CLEVELAND | OH | 44131 | |
| FERRO CORP | | 1395 ASPEN WAY | | | | VISTA | CA | 92083 | |
| FERRO CORP | | 3900 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORP | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-7000 | |
| FERRO CORP | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-7000 | |
| FERRO CORP    EFT | | PO BOX 5831 | | | | CLEVELAND | OH | 44193 | |
| FERRO CORP EFT | | FMLY TAM CERAMICS INC | 4511 HYDE PK BLVD | | | NIAGARA FALLS | NY | 14305-0067 | |
| FERRO CORPORATION | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1183 | |
| FERRO CORPORATION | | PO BOX 5831 | | | | CLEVELAND | OH | 44193-1022 | |
| FERRO CORPORATION EFT | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1183 | |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 7080 | |
| FERRO ELECTRONIC MATERIALS | | 4511 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305-121 | |
| FERRO ELECTRONIC MATERIALS | FERRO CORPORATION | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| FERRO ELECTRONICS MATERIAL SYSTEMS | ACCOUNTS PAYABLE | 1789 TRANSLECO DR | | | | PENN YAN | NY | 14527 | |
| FERRO GARY L | | 1744 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FERRO GARY L | | 1744 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FERRO GARY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FERRO GMBH | | RODENBACHER CHAUSSEE 4 | | | | HANAU | HE | 63457 | DE |
| FERRO RESOURCES LTD  EFT | | 2119 JARDINE HOUSE | CENTRAL | | | | | | HONG KONG |
| FERRO RESOURCES LTD EFT | | 2119 JARDINE HOUSE | CENTRAL | | | HONG KONG | | | HONG KONG |
| FERRO STEPHEN | | 1344 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3143 | |
| FERRON DAVID | | 203 RANCH TRAIL WEST | | | | WILLIAMSVILLE | NY | 14221 | |
| FERRON, DAVID R | | 203 RANCH TRAIL WEST | | | | WILLIAMSVILLE | NY | 14221 | |
| FERRONICS INC | | 45 OCONNOR RD | | | | FAIRPORT | NY | 14450 | |
| FERRONICS INCORPORATED | | 45 O CONNOR RD | | | | FAIRPORT | NY | 14450 | |
| FERROPERM PIEZOCERAMICS A S | THOM WURLITZER | HEJRESKOVVEJ 18A DK 3490 | | | | KVISTGARD | | | DENMARK |
| FERROTHERM INC | | 3495 WINTON PL BLDG E | | | | ROCHESTER | NY | 14623 | |
| FERRY INDUSTRIAL FASTENER EFT | | 1470 ST CHARLES AVE | | | | LAKEWOOD | OH | 44107 | |
| FERRY INDUSTRIAL FASTENER INC | | 15026 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| FERRY SHELBY | | 3945 ADRIAN DR SE | | | | WARREN | OH | 44484-2748 | |
| FERRY TINA | | 155 TALBERT WOODS DR | | | | MOORESVILLE | NC | 28117 | |
| FERRYMAN PHILLIP | | 168 LORETTA AVE APT 4 | | | | FAIRBORN | OH | 45324 | |
| FERSACI BARBARA | | DBA AMERICAN MONOGRAMS | 112 TURK HILL PK | | | FAIRPORT | NY | 14450 | |
| FERSINT FERRICOS SINTERIZADOS SOCI | | CARRETERA SAN VICENTE 10 12 | | | | VALLE DE TRAPAGA TRAPAGAR | 48 | 48510 | ES |
| FERTIG SR ROGER | | 317 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 | |
| FERTILE PLAN INTERNATIONAL EFT | | LTD | 2 2ND DONGHUAN RD 10TH YOUSONG | INDSTRL DIST LONHUA TWN SHENZH | | GUANGDONG | | | CHINA |
| FERTILE PLAN INTERNATIONAL LTD | | 2 2ND DONGHUAN RD 10TH YOUSONG | INDUSTRIAL DISTRICT LONGHUA | | | SHENZHEN GUANGDONG | | 518109 | CHINA |
| FES | | PO BOX 2306 | | | | YORK | PA | 17405 | |
| FES GROUP LLC | | 44191 PLYMOUTH OAKS BLVD | STE 800 | | | PLYMOUTH | MI | 48170 | |
| FESCO OCEAN MANAGEMENT LTD | | 1000 2ND AVE STE 1310 | | | | SEATTLE | WA | 98104-1082 | |
| FESS KENNETH | | 1254 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | |
| FESS RONALD | | 99 SHOREWAY DR | | | | ROCHESTER | NY | 14612 | |
| FESS RONALD | | 99 SHOREWAY DR | | | | ROCHESTER | NY | 14612 | |
| FESS SR JOHN | | 1305 JAY ST | | | | ROCHESTER | NY | 14611 | |
| FESSENDEN JASON | | 2514 SHERER AVE | | | | DAYTON | OH | 45414 | |
| FESSENDEN ROBERT | | 3468 GINGER CT | | | | KOKOMO | IN | 46901 | |
| FESSENDEN TINA | | 2220 WHIPP RD APT C | | | | KETTERING | OH | 45440 | |
| FESSENDEN, ROBERT G | | 3468 GINGER CT | | | | KOKOMO | IN | 46901 | |
| FESSLER & BOWMAN INC | | 4099 EAGLES NEST | | | | FLUSHING | MI | 48433-2492 | |
| FESSLER THOMAS | | 8756 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066 | |
| FESSLER VON | | 12 NEWTON DR | | | | PLEASANT HILL | OH | 45359-9604 | |
| FESTO | | PO BOX 1355 | | | | BUFFALO | NY | 14240 | |
| FESTO AG & CO KG | | RUITER STR 82 | | | | ESSLINGEN | BW | 73734 | DE |
| FESTO CORP | | 1441 BRANDING LN | | | | DOWNERS GROVE | IL | 60515-1160 | |
| FESTO CORP | | 1692 DEERE AVE | | | | IRVINE | CA | 92714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FESTO CORP | | 1825 LAKEWAY DR STE 600 | | | | LEWISVILLE | TX | 75057 | |
| FESTO CORP | | 2601 CAMBRIDGE CT | STE 320 | | | AUBURN HILLS | MI | 48326-2575 | |
| FESTO CORP | | 4301 S STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| FESTO CORP | | 7526 CONNELLEY DR STE A | BWI COMMERCE PK | | | HANOVER | MD | 21076 | |
| FESTO CORP | | 9700 ROCKSIDE RD STE 300 | | | | VALLEY VIEW | OH | 44125 | |
| FESTO CORPORATION | | PO BOX 1355 | | | | BUFFALO | NY | 14240 | |
| FESTO CORPORATION  EFT | | 395 MORELAND RD | | | | HAUPPAUGE | NY | 11788 | |
| FESTO LIMITED CUSTOMER SERVICES DEPARTMENT | | AUTOMATION HOUSE | ANCELLS BUS PK HARVEST CRESCENT | | | FLEET | | GU13 8XP | UNITED KINGDOM |
| FESTO PNEUMATIC S A EFT | | AVENIDA DE LA RAZA 5297 | COL LOS LAGOS CODIGO POSTAL | 32320 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| FESTO PNEUMATIC SA | | AVDA DE LA RAZA 5297 | COL LOS LAGOS | | | CD JUAREZ | | 32360 | MEXICO |
| FESTO PNEUMATIC SA | | COLONIA LOS LAGOS | | | | CD JUAREZ | CHI | 32320 | MX |
| FET ENGINEERING INC | | 903 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 | |
| FETCENKO RICHARD | | 416 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| FETCH LOGISTICS INC | | 275 NORTHPOINTE PKWY | | | | AMHERST | NY | 14228 | |
| FETKOVICH JOHN | | 4208 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FETTER JONATHAN | | 7030 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| FETTER JOSEPH C | | 3027 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 | |
| FETTERHOFF JUDITH M | | 1710 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3341 | |
| FETTERHOFF KRISTIN | | 2354 E 900 S | | | | STAR CITY | IN | 46985 | |
| FETTERMAN LINDA | | 14900 S LOCUST ST | | | | OLATHE | KS | 66062-2665 | |
| FETTEROLF ANTONIA | | 1877 WARD AVE | | | | NEWTON FALLS | OH | 44444-1488 | |
| FETTERS CATHY | | 849 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 | |
| FETTERS JAY | | 2148 SOUTH 410 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| FETTERS JR. ROBERT | | 4517 LALONDE | | | | STANDISH | MI | 48658 | |
| FETTERS LARRY L | | 7275 S RANGELINE RD | | | | UNION | OH | 45322-9600 | |
| FETTERS LARRY LEE | | 7275 S RANGELINE RD | | | | UNION | OH | 45322 | |
| FETTERS ROBIN | | 6314 N CO RD 625 E | | | | MOORELAND | IN | 47360 | |
| FETTERS TIM | | 1664 LOBLOLLY CT | APT 142 | | | KENT | OH | 44240 | |
| FETTERS, JAY P | | 5160 SOUTH WEBSTER | APT C | | | KOKOMO | IN | 46902 | |
| FETTES MANUFACTURING CO | | 5400 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| FETTES MANUFACTURING CO INC | | 5400 GATEWOOD | | | | STERLING HEIGHTS | MI | 48310-7305 | |
| FETTY ANDREW | | 2480 BINGHAM AVE | | | | KETTERING | OH | 45420 | |
| FETTY JOSEPH | | 175 WADE AVE | | | | NILES | OH | 44446 | |
| FETTY THEODORE | | 4713 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| FETTY WILLIAM A | | 3013 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 | |
| FETZ JANICE M | | 5702 HARMESON DR | | | | ANDERSON | IN | 46013-1626 | |
| FETZ MARQUIS | | 3883 W 900 N | | | | FRANKTON | IN | 46044 | |
| FETZ MARQUIS | | 3883 W 900 N | | | | FRANKTON | IN | 46044 | |
| FETZ ROSEMARY P | | 3813 W 900 N | | | | FRANKTON | IN | 46044-9372 | |
| FEUL MELISSA | | 2537 SOMERSET | 214 | | | TROY | MI | 48084 | |
| FEULING OIL PUMP CORP | | 17215 ROPER ST | | | | MOJAVE | CA | 93501-2012 | |
| FEV ENGINE TECHNOLOGY INC | | 4554 GLEMEADE LN | | | | AUBURN HILLS | MI | 48326 | |
| FEV ENGINE TECHNOLOGY INC | | ADDR 1 98 | 2285 OPDYKE RD STE F | | | AUBURN HILLS | MI | 48326 | |
| FEV ENGINE TECHNOLOGY INC | DEAN TOMAZIC | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | | |
| FEV ENGINE TECHNOLOGY INC NORTH AMERICAN TECHNICAL CENTER | | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326 | |
| FEV INC | | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1766 | |
| FEW PHILLIP | | 133 MOLLY AVE | | | | TROTWOOD | OH | 45426 | |
| FEW RICHARD W | | 5696 AARON DR | | | | LOCKPORT | NY | 14094-6002 | |
| FEW SANDRA | | 5344 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| FEW SANDRA | | 5344 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| FEW STACEY | | 612 IMO DR | | | | DAYTON | OH | 45405 | |
| FEW STACEY | | 612 IMO DR | | | | DAYTON | OH | 45405 | |
| FEWELL ROBERT M | | 3907 S COUNTY RD 350 W | | | | KOKOMO | IN | 46902-9111 | |
| FEWLESS GLENN V | | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 | |
| FEWLESS J | | 340 BRIAN DAVID RD | | | | STONEWALL | TX | 71078-9686 | |
| FEY AUTOMOTIVE | | PACKAGING HOUSE | PO BOX 7801 | | | IRWINDALE | CA | 91706 | |
| FEY AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX 7801 | | | | IRWINDALE | CA | 91706 | |
| FEY INDUSTRIES INC | | BLACKBOURN MEDIA PACKAGING | NW 8740 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| FEYEDELEM LAURIE | | 6526 KRABBE RD | | | | SAGINAW | MI | 48601 | |
| FEYEDELEM STEVEN | | 114 CLEMONS ST | | | | MARBLEHEAD | OH | 43440 | |
| FFA AUTOMOTIVE AG | | BALGACHERSTRASSE 20 | | | | REBSTEIN | | 09445 | SWITZERLAND |
| FFA AUTOMOTIVE AG  EFT | | BALGACHERSTRASSE 20 | CH 9445 REBSTEIN | | | | | | SWITZERLAND |
| FFDRS ACQUISTION INC | | ALKAR STEEL & PROCESSING | 29685 CALAHAN RD | | | ROSEVILLE | MI | 48066 | |
| FFI TRANSPORTATION | | 4525 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| FG HAGGERTY CO INC | | 1318 HATTON RD | | | | WICHITA FALLS | TX | 76302 | |
| FG HAGGERTY COMPANY INC | | 1318 HATTON RD | | | | WICHITA FALLS | TX | 76302 | |
| FH PUMPS INC | | 23831 VIA FABRICANTE 301 | | | | MISSION VIEJO | CA | 92691 | |
| FHBC AMERICA INC | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FHBC AMERICA INC EFT | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FHC HEALTH SYSTEMS, INC | | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502-4900 | |
| FHC HOLDING CO | | 2509 29TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| FIACCO JAMES | | 630 S 400 E | | | | KOKOMO | IN | 46902 | |
| FIACCO, JAMES JOHN | | 630 S 400 E | | | | KOKOMO | IN | 46902 | |
| FIAL GERARD L | | 48 CREEKSIDE DR APT B | | | | CHEEKTOWAGA | NY | 14227-1710 | |
| FIAL JOYCE | | 63 SHEPARD ST | | | | BUFFALO | NY | 14212-2026 | |
| FIALEK CECILIA | | 1560 ARBORWOOD CIRCLE | | | | ROMEOVILLE | IL | 60446 | |
| FIAMM SA | | BLVD DE LA PETRUSSE 45/47 | | | | LUXEMBOURG | LU | 02320 | LU |
| FIASA FUNDICIONES INYECTADAS | | ALAVESAS S A | APARTADO 1503 | E 01080 VITORIA | | | | | SPAIN |
| FIASA FUNDIUCIONES INYECTADAS | | APARTADO 1503 | | | | VICTORIA | | 01080 | SPAIN |
| FIAT | | 250 | VIA NIZZA | | | FARMINGTON HILLS | MI | 10126 | ITALY |
| FIAT AUTO R & D | | PO BOX 3049 | | | | FARMINGTON HILLS | MI | 48333-3049 | |
| FIAT AUTO R AND D | | PO BOX 3049 | | | | FARMINGTON HILLS | MI | 48333-3049 | |
| FIAT AUTO SPA CONT FORNITORI | | | | | | TORINO | | 10141 | ITALY |
| FIAT AUTO U S A INC | | FIAT RESEARCH & DEVELOPMENT US | PO BOX 3049 | | | FARMINGTON HILLS | MI | 48333-3049 | |
| FIAT AUTOMOTIVES SA | | GALAPAO 09 SALA 90 | | | | BETIM | | 32530-000 | BRAZIL |
| FIAT AUTOMOTIVES SA | | GALPAO 09 SALA 90 | | | | BETIM | | 32530-000 | BRAZIL |
| FIAT AUTOMOVEIS SA | CONTAS A PAGAR | CX POSTAL 141 | | | | BETIM MG | | 32530-000 | BRAZIL |
| FIAT SPA | | VIA NIZZA 250 | | | | TORINO | TO | 10126 | IT |
| FIBER FLEX INCORPORA | | 10840 412 GUILFORD R | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| FIBER GUARD LTD | | 1781 WEBER ST | | | | CINCINNATI | OH | 45223 | |
| FIBER GUARD LTD | | 2985 MADISON RD | | | | CINCINNATI | OH | 45209 | |
| FIBER INSTRUMENT SALES | | 161 CLEAR RD | | | | ORISKANY | NY | 13424 | |
| FIBER INSTRUMENT SALES INC | | 161 CLEAR RD | | | | ORISKANY | NY | 13424 | |
| FIBER SYSTEMS INTERNATIONAL | | 1681 FIRMAN DR 103 | PO BOX 852285 | | | RICHARDSON | TX | 75081 | |
| FIBER SYSTEMS INTERNATIONAL | | 1681 FIRMAN DR | BLDG 103 | | | RICHARDSON | TX | 75081 | |
| FIBER SYSTEMS INTERNATIONAL INC | C/O GREENBERG TRAURIG | ERIC WHITNEY | 600 THREE GALLERIA TOWER | 13155 NOEL RD | | DALLAS | TX | 75240 | |
| FIBER SYSTEMS INTERNATIONAL INC | C/O GREENBERG TRAURIG | ERIC WHITNEY | 600 THREE GALLERIA TOWER | 13155 NOEL RD | | DALLAS | TX | 75240 | |
| FIBER SYSTEMS INTERNATIONAL INC ERNIE GONZALEZ | BRIAN A COLAO ESQ | LOCKE LIDDELL & SAPP LLP | 2200 ROSS AVE STE 2200 | | | DALLAS | TX | 75201-6776 | |
| FIBER SYSTEMS INTERNATIONAL INC ERNIE GONZALEZ | KELLI L ROACH | CLASH KLEMCHUK ROACH & POWERS LLP | 15851 DALLAS PKWY | STE 600 | | ADDISON | TX | 75001 | |
| FIBERCEL PACKAGING LLC | | PO BOX 610 | | | | PORTVILLE | NY | 14770 | |
| FIBERCEL PACKAGING LLC EFT | | FRMLY ENVIRO PAC INC | 46 BROOKLYN ST | | | PORTVILLE | NY | 14770 | |
| FIBERFIL ENGINEERED PLASTICS | | 8 STEELCASE RD W | | | | MARKHAM | ON | L3R 1B2 | CANADA |
| FIBERFIL ENGINEERED PLASTICS INC | | 233 ARVIN AVE | | | | STONEY CREEK | ON | L8E 2L9 | CANADA |
| FIBERMARK INC | | FIBERMARK FILTER PRODUCTS DIV | 140 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| FIBERMARK INC  EFT | | PO BOX 498 | | | | BRATTLEBORO | VT | 05302 | |
| FIBERMARK INC EFT | | 161 WELLINGTON RD | | | | BRATTLEBOROR | VT | 05302 | |
| FIBEROPTIC SYSTEMS INC | SANDY STARK | 60 MORELAND RD UNIT A | | | | SIMI VALLEY | CA | 93065 | |
| FIBERTEC ENVIRONMENTAL | | SERVICES | 1914 HOLLOWAY DR | | | HOLT | MI | 48842 | |
| FIBERTEC INC | | FIBERTEC ENVIRONMENTAL SERVICE | 1914 HOLLOWAY DR | | | HOLT | MI | 48842-2165 | |
| FIBERTECH FILTRATION LLC | MICK PARR | PO BOX 158 | | | | GERMANTOWN | OH | 45327-0158 | |
| FIBERTRON | | 6400 ARTESIA BLVD | | | | BUENA PK | CA | 90620 | |
| FIBERTRON HQTRS | | 6400 ARTESIA BLVD | | | | BUENA PK | CA | 90620-1006 | |
| FIBRAX LIMITED | | QUEENSWAY | | | | WREXHAM CL | | LL13 8YR | UNITED KINGDOM |
| FIBRAX LIMITED | | QUEENSWAY WREXHAM NORTH WALES | LL13 8YR | | | | | | UNITED KINGDOM |
| FIBRAX LIMITED | | QUEENSWAY WREXHAM NORTH WALES | LL13 8YR | | | UNITED KINGDOM | | | UNITED KINGDOM |
| FIBRAX LTD | | QUEENSWAY INDUSTRIAL EST | | | | WREXHAM | | 0LL13- 8YR | UNITED KINGDOM |
| FIBRAX LTD | | QUEENSWAY INDUSTRIAL EST | | | | WREXHAM | | LL13 8YR | UNITED KINGDOM |
| FIBRAX LTD | | QUEENSWAY INDUSTRIAL ESTATE QUEENS | | | | WREXHAM | GB | LL13 8YR | GB |
| FIBRE FORM ELECTRONICS | | 5341 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| FIBRE MATERIALS CORP | | 40 DUPONT ST | | | | PLAINVIEW | NY | 11803 | |
| FIBRE MATERIALS CORP | | 40 DUPONT ST | | | | PLAINVIEW | NY | 11803-1611 | |
| FIBRENETICS INC | | 2 CUTTERS DOCK RD | | | | WOODBRIDGE | NJ | 07095 | |
| FIBRENETICS INC | | PO BOX 632 | | | | WOODBRIDGE | NJ | 07095 | |
| FIBRO INC | | 139 HARRISON AVE | PO BOX 5924 | | | ROCKFORD | IL | 61125 | |
| FIBRO INC | | 139 HARRISON AVE | | | | ROCKFORD | IL | 61104-7044 | |
| FIBRO INC | | FIBROMANTA | 139 HARRISON AVE | | | ROCKFORD | IL | 61104-704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIBRO INC | | PO BOX 5924 | | | | ROCKFORD | IL | 61125-0924 | |
| FIBRO INC | | PO BOX 5924 | | | | ROCKFORD | IL | 61125-0924 | |
| FIBROX TECHNOLOGY LTD | WENDY RICH BARTLETT | 139 HARRISON AVE | | | | ROCKFORD | IL | 61125-0924 | |
| FIC CORP | | 930 PIE X1 | CANADA | | | THETFORD MINES | PQ | G6G 7M4 | CANADA |
| FICARRA DONALD G | | 12216 PKLAWN DR | | | | ROCKVILLE | MD | 20852 | |
| FICEL TRANSPORT INC | | 3901 BEEBE RD | | | | NEWFANE | NY | 14108-9662 | |
| FICEL TRANSPORT INC EFT | | PO BOX 1984 | | | | BLASDELL | NY | 14219-0184 | |
| FICELI DANIEL L | | PO BOX 1984 | | | | BLASDELL | NY | 14219-0184 | |
| FICETI ELAINE | | 4502 HYDE PK NW | | | | WYOMING | MI | 49548-0000 | |
| FICHERA JOHN | | 207 HOGARTH AVE | | | | NILES | OH | 44446-3425 | |
| FICHERA JOHN | | 28 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2272 | |
| FICHERA JOHN | | 28 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2272 | |
| FICHTEL & SACHS INDUSTRIES INC | | BOGE NORTH AMERICA | 34705 W 12 MILE RD STE 301 | | | FARMINGTON HILLS | MI | 48331 | |
| FICHTEL & SACHS INDUSTRIES INC | | STABILUS | 36225 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4739 | |
| FICK JOHN | | 9783 FROST RD | | | | SAGINAW | MI | 48609-9311 | |
| FICK MARY | | 6245 FRENCHLINE RD | | | | MARLETTE | MI | 48453-9758 | |
| FICK MICHAEL | | 2423 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5257 | |
| FICK NICOLE | | 2423 N WOODBRIDGE | | | | SAGINAW | MI | 48602 | |
| FICK STEVEN | | 2451 AURELIA CT | | | | SAGINAW | MI | 48603 | |
| FICKERT STEPHEN W | | 5120 TALLVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| FICKES DANIEL | | 3415 WINTERGREEN WEST | | | | SAGINAW | MI | 48603 | |
| FICKEY MARILYN BISHOP | C/O DAVIS & DAVIS | FRED DAVIS ESQ | 2900 TROPHY DR | | | BRYAN | TX | 77805-3610 | |
| FICKEY MARILYN BISHOP | C/O DAVIS & DAVIS | FRED DAVIS ESQ | 2900 TROPHY DR | | | BRYAN | TX | 77805-3610 | |
| FICKLIN, SAMANTHA | | 6430 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| FICO AMERICA INC | | 224 E CHILTON DR STE 9 | | | | CHANDLER | AZ | 85225 | |
| FICO AMERICA INC | | ASM | 224 E CHILTON DR STE 9 | | | CHANDLER | AZ | 85225 | |
| FICO AMERICA INC | | FMLY ASM FICO | 224 CHILTON DR STE 9 | | | CHANDLER | AZ | 85225 | |
| FICO AMERICA INC | MELISSA BOHANON | 224 E. CHILTON DR | STE 9 | | | CHANDLER | AZ | 85225 | |
| FICO MOLDING SYSTEMS | | NIJVERHEIDSTRAAT 14 16 | | | | HERWEN | | 6914 AD | NETHERLANDS |
| FICO MOLDING SYSTEMS BV | | BESI | RATIO 6 | | | DUIVEN | | 6921 RW | NETHERLANDS |
| FICO MOLDING SYSTEMS BV | | RATIO 6 | | | | DUIVEN | | 6921 RW | NETHERLANDS |
| FICO TRIM & FORM SYSTEMS | | RATIO 6 | | | | DUIVEN | | 6920 RW | NETHERLANDS |
| FICO TRIM & FORM SYSTEMS | | RATIO 6 HLD D FIDLER | PO BOX 234 | AE DUIVEN | | 6920 | | | NETHERLANDS |
| FICOSA INVERSION S L | | CALLE GRAN VIA CARLES III 98 | | | | BARCELONA | ES | 08028 | ES |
| FICOSA NORTH AMERICA CORP | | FICOSA CABLES | 30870 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| FICOSA NORTH AMERICA CORP | | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| FICOSA NORTH AMERICA SA DE | | CARRETERA MONTERREY COLUMBIA | KM 10 5 SALINAS VICTORIA NL | | | CP 6550 | | | MEXICO |
| FICOSA NORTH AMERICA SA DE CV | | CV FICOSA CABLE | CARRETERA MONTERREY COLUMBIA | KM 10 5 SALINAS VICTORIA NUEVO | | LEON CP 65500 | | | MEXICO |
| FICOSA NORTH AMERICA SA DE CV | | CARR MONTERREY COLOMBIA KM 10 5 | | | | SALINAS VICTORIA | NL | 65500 | MX |
| FICOSA NORTH AMERICA SA DE CV | RAUL URBINA | AV LAS TORRES 404 | PARQUE INDUSTRIAL ESCOBEDO | | | ESCOBEDO | NL | CP 66050 | MEXICO |
| FICOSA NORTH AMERICA SA DE CV FICO | | 605 NAFTA LOOP | | | | LAREDO | TX | 78045 | |
| FICOSA NORTH AMERICA SA DE EFT CV | | CARRETERA MONTERREY COLUMBIA | KM 10 5 SALINAS VICTORIA NUEVO | | | LEON CP 65500 | | | MEXICO |
| FIDAL DIRECTION INTERNATIONALE | | DR 49 | 5 COURS VALMY 92923 PARIS LA | DEFENSE 7 CEDEX | | | | | FRANCE |
| FIDDLER GONZALEZ & RODRIGUEZ | | ESQ | CHASE MANHATTAN BANK BLDG | 254 MUNOZ RIVERA AVE 5TH FL | | HATO REY PUERTO RICO | PR | 00918 | |
| FIDDLER GONZALEZ AND RODRIGUEZ | | CHASE MANHATTAN BANK BLDG | 254 MUNOZ RIVERA AVE 5TH FL | | | HATO REY PUERTO RICO | PR | 00918 | |
| FIDELITY | DAVE GUILLET | 300 PURITAN WAY | MM3H | | | MARLBOROUGH | MA | 01752-3078 | |
| FIDELITY | SCOTT BAUMAN | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752 | |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY FED SVGS BANK | | 200 E MAIN ST BOX 98 | | | | GAS CITY | IN | 46933 | |
| FIDELITY FEDERAL SAVINGS BANK | | PO BOX 1480 | | | | MARION | IN | 46952 | |
| FIDELITY HARDWARE INC | ACCOUNTS PAYABLE | 437B GRADLE DR | | | | CARMEL | IN | 46032 | |
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY INVESTMENTS | | PO BOX 770003 | | | | CINCINNATI | OH | 45277 | |
| FIDELITY INVESTMENTS EFT INSTITUTIONAL OPERATIONS CO | | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY INVESTMENTS FBC | LARRY W VIIG | | 950 A LIVEPOOL CIR | | | MANCHESTER | NJ | 08759 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752-3076 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS | | | | | | | | | |
| INSTITUTIONAL OPERATIONS COMPANY INC | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY MANAGEMENT TRUST COMPANY | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY MONITOR | | PO BOX 1270 | | | | ROCKLIN | CA | 95677-7270 | |
| FIDELITY PRODUCTS CO INC | | FIDELITY GRAPHIC ARTS & SUPPL | 5601 INTERNATIONAL PKWY | | | NEW HOPE | MN | 55428 | |
| FIDELITY FACTORS LLC | | ASSIGNEE SPECTRA TEST SYSTEMS | PO BOX 3674 | | | ROCK ISLAND | IL | 61204-3674 | |
| FIDERIS INC | | 7607 EASTMARK DR STE 102 | | | | COLLEGE STATION | TX | 77840 | |
| FIDERIS INC | | PO BOX 119 | | | | BOLTON | MA | 01740-0119 | |
| FIDLER DANA | | 1743 STONY CREEK DR | | | | ROCHESTER | MI | 48307 | |
| FIDLER DANA | | 1743 STONY CREEK DR | | | | ROCHESTER | MI | 48307 | |
| FIDLER, DANA F | | 1743 STONY CREEK DR | | | | ROCHESTER | MI | 48307 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIRMENT PLAN | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIRMENT PLAN | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NONBARGAINING RETIREMENT PLAN | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NONBARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY TRUST COMPANY INTERNATIONAL | MS NICHOLA NORIEGA | INSTITUTIONAL EQUITY INVESTMENTS | 600 FIFTH AVE | 5TH FL | | NEW YORK | NY | 10020-2302 | |
| FIEDLER CLAUDIUS | | 1175 MILL RUN DR | | | | NOBLESVILLE | IN | 46062 | |
| FIEDLER DANIEL | | 4318 HEFFREN DR | | | | SANBORN | NY | 14132 | |
| FIEDLER GREGORY | | 5900 LAKEWOOD BLVD | | | | CLARKSTON | MI | 48346 | |
| FIEDLER JR ALVIN F | | 181 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5209 | |
| FIEDLER MICHAEL J | | 17 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 | |
| FIEDLER, DANIEL J | | 4318 HEFFREN DR | | | | SANBORN | NY | 14132 | |
| FIEDLER, GREGORY R | | 5900 LAKEWOOD BLVD | | | | CLARKSTON | MI | 48346 | |
| FIEGE RANDY | | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626 | |
| FIEGE, JAMES | | 1894 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| FIEGEL JOSEPH | | 179 KEIL ST | | | | N TONAWANDA | NY | 14120 | |
| FIEGEL SCOTT | | 3975 MAPLETON RD | | | | N TONAWANDA | NY | 14120 | |
| FIEGEL, SCOTT A | | 3975 MAPLETON RD | | | | N TONAWANDA | NY | 14120 | |
| FIEGER FIEGER KENNEY & JOHNSON PC | VEN R JOHNSON | 19390 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| FIEGL MICHAEL | | 9363 TONAWANDA CREED RD | | | | CLARENCE CTR | NY | 14032 | |
| FIEGL MICHAEL P | | 9363 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032 | |
| FIEGL NATHAN | | 342 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| FIEGLE RICHARD | | 1808 ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| FIEGLE, RICHARD E | | 1808 ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| FIELBRANDT DENNIS | | 1475 N BLOCK RD | | | | REESE | MI | 48757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIELBRANDT ERIK | | 4441 DARLA DR | | | | BAY CITY | MI | 48706 | |
| FIELBRANDT, JEFFREY | | 1475 N BLOCK RD | | | | REESE | MI | 48757 | |
| FIELD & ASSOCIATES INC | | ADDR CHNGE LOF 10 96 | STE 740 1350 OLD BAYSHORE HWY | | | BURLINGAME | CA | 94010-1816 | |
| FIELD & ASSOCIATES INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| FIELD & ASSOCIATES INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| FIELD & ASSOCIATES INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| FIELD AND ASSOCIATES INC | | STE 740 1350 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1816 | |
| FIELD BRUCE | | 8530 N ORR RD | | | | FREELAND | MI | 48623 | |
| FIELD CALIBRATION INC | | 9831 SOUTH 51ST ST C106 | | | | PHOENIX | AZ | 85044-5668 | |
| FIELD CHRISTOPHER | | 7905 THISTLEWOOD CT | | | | HUBER HEIGHTS | OH | 45424 | |
| FIELD CRAIG | | 2483 MALIBU CT | | | | FENTON | MI | 48430 | |
| FIELD DEBORAH | | 8761 NORMANDY CREEK | | | | CENTERVILLE | OH | 45458 | |
| FIELD JOEL | | 8706 N ORR RD | | | | FREELAND | MI | 48623 | |
| FIELD NEUROSCIENCES INSTITUTE | | 4677 TOWNE CENTRE | | | | SAGINAW | MI | 48603 | |
| FIELD RUBBER PRODUCTS INC | | 3211 CONNER ST | | | | NOBLESVILLE | IN | 46060-2411 | |
| FIELD RUBBER PRODUCTS INC | | 3211 E CONNER ST | | | | NOBLESVILLE | IN | 46060 | |
| FIELD RUBBER PRODUCTS INC EFT | | 3211 E CONNER ST | | | | NOBLESVILLE | IN | 46060 | |
| FIELD SCIENCES INSTITUTE | | 2501 BAYLOR DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| FIELD, DEBORAH J | | 8761 NORMANDY CREEK | | | | CENTERVILLE | OH | 45458 | |
| FIELD, GARY | | 6375 PETZOLDT DR | | | | TIPP CITY | OH | 45371 | |
| FIELD, JOEL B | | 8706 N ORR RD | | | | FREELAND | MI | 48623 | |
| FIELDER COREY | | 1985 NW 370TH | | | | KINGSVILLE | MO | 64061 | |
| FIELDER GARRY | | 679 COUNTY RD 326 | | | | MOULTON | AL | 35650-7006 | |
| FIELDER JR B | | 2254 N LONG LAKE RD | | | | FENTON | MI | 48430 | |
| FIELDER JR JOHN | | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| FIELDER LANDSCAPE INC | | C/O PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| FIELDER LISA | | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| FIELDER TOMMIE LARAEE | | DBA MEASURING SOLUTIONS | 832 SNOW ST | | | OXFORD | AL | 36203 | |
| FIELDER TOMMIE LARAEE | | MEASURING SOLUTIONS | 832 SNOW ST STE 6 | WESSCOTT PLAZA | | OXFORD | AL | 36203 | |
| FIELDING & PLATT INTERNATIONAL | | BERRY PRESS DIV | MIDLAND RD HUNSLET | | | LEEDS WEST YORKS | | LS12BH | UNITED KINGDOM |
| FIELDING & PLATT INTERNATIONAL | | HOLD PER D FIDLER | MIDLAND RD HUNSLET | LEEDS LS10 2BH | | | | | UNITED KINGDOM |
| FIELDING GRADUATE UNIVERSITY | | FMLY FIELDING GRADUATE INSTITU | 2112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93105-3538 | |
| FIELDING GRADUATE UNIVERSITY | STUDENT ACCOUNTS | 2112 SANTA BARBARA ST | | | | SANTA BARBARA | CA | 93105-3538 | |
| FIELDS & SCREENS INC | | 15851 N DALLAS PKY STE 500 | | | | ADDISON | TX | 75001 | |
| FIELDS & SCREENS INC | | 15851 NORTH DALLAS PKWY | STE 500 | | | ADDISON | TX | 75001 | |
| FIELDS ALLAN | | 6290 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 | |
| FIELDS AND SCREENS INC | | 15851 N DALLAS PKWY 500 | | | | ADDISON | TX | 75001 | |
| FIELDS ANNIE V | | 4001 W HEMLOCK ST | | | | MILWAUKEE | WI | 53209-1956 | |
| FIELDS BEVERLY | | 2413 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| FIELDS BEVERLY | | 2413 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| FIELDS BRIAN | | 1015 VAN ARDEN DR | | | | VANDALIA | OH | 45377 | |
| FIELDS CATHERINE T | | 3241 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5643 | |
| FIELDS CELESTE | | 626 S 11TH | | | | SAGINAW | MI | 48601 | |
| FIELDS CYNTHIA | | 12 ROCKROSE COURT | | | | WESTFIELD | IN | 46074 | |
| FIELDS DALLAS O | | 32 CRESCENT CT | | | | ANDERSON | IN | 46017-1005 | |
| FIELDS DEREK | | 5525 S GANDER RD | | | | DAYTON | OH | 45424 | |
| FIELDS DIANNA | | 2075 TRIUMPH DR APT 1 | | | | FAIRBORN | OH | 45324 | |
| FIELDS DIZIE A | | 6760 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3978 | |
| FIELDS DONNA M | | PO BOX 190524 | | | | BURTON | MI | 48519-0524 | |
| FIELDS EDDIE | | 158 N GARLAND | | | | DAYTON | OH | 45403 | |
| FIELDS EDMON E | | 2502 CORUNNA RD | | | | FLINT | MI | 48503-3361 | |
| FIELDS FRANK | | 4200 W FRIAR DR | | | | MUNCIE | IN | 47304-2482 | |
| FIELDS FRANK E | | 4200 W FRIAR DR | | | | MUNCIE | IN | 47304-2482 | |
| FIELDS HAROLD | | 708 N E MAGELLAN | | | | LEES SUMMIT | MO | 64086-5532 | |
| FIELDS HAROLD L | | 3415 WALTON WAY | | | | KOKOMO | IN | 46902-4121 | |
| FIELDS JACQUELINE | | 158 QUEEN JOANNA LN | | | | JACKSON | MS | 39209 | |
| FIELDS JAMES | | 107 OAK ST | | | | TROTWOOD | OH | 45426-3519 | |
| FIELDS JULIAN | | 8434 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1145 | |
| FIELDS K | | 280 N COLONY DR APT 2D | | | | SAGINAW | MI | 48603 | |
| FIELDS KENNETH F | | 4636 S MICHELLE | | | | SAGINAW | MI | 48601-6631 | |
| FIELDS KENNETH L | | 14101 E 900 N | | | | ALBANY | IN | 47320 | |
| FIELDS LARRY | | 1128 KATHERINE | | | | BEAVERCREEK | OH | 45434 | |
| FIELDS MARJORIE T | | 3283 W 250 N | | | | ANDERSON | IN | 46011-8718 | |
| FIELDS MAUREEN | | 60 NORTH PK RD | | | | KIRKBY | | L32 2AS | UNITED KINGDOM |
| FIELDS MILDRED J | | 1109 MALIBU DR | | | | ANDERSON | IN | 46016-2773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS NANCY | | 40 CATALPA DR | | | | SPRINGBORO | OH | 45066 | |
| FIELDS PATRICIA | | 6801 FLEMING RD | | | | FLINT | MI | 48504-1660 | |
| FIELDS PATRICIA A | | 43352 VINSETTA DR | | | | STERLING HTS | MI | 48313-2388 | |
| FIELDS PATRICIA J | | 2937 MALLERY ST | | | | FLINT | MI | 48504-3001 | |
| FIELDS PAUL | | 4154 E 900 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| FIELDS QUALITY CONSULTING INC | | 41334 N DESERT WINDS DR | | | | CAVE CREEK | AZ | 85331 | |
| FIELDS RALPH D | | 2030 SI ST | | | | ELWOOD | IN | 46036-2905 | |
| FIELDS RENA | | 95 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| FIELDS RODNEY | | 204 OSWALD DR | | | | UNION | OH | 45322 | |
| FIELDS RONALD | | 1304 E ALTO RD APT L126 | | | | KOKOMO | IN | 46902 | |
| FIELDS SHANDRIA | | PO BOX 11616 | | | | JACKSON | MS | 39283-1616 | |
| FIELDS SHIRLEY | | PO BOX 81 | | | | GREENSBORO | AL | 36744 | |
| FIELDS SOPHIE | | 851 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344 | |
| FIELDS SUSAN | | POBOX 121 | | | | TROY | OH | 45373 | |
| FIELDS SUSAN | | POBOX 121 | | | | TROY | OH | 45373 | |
| FIELDS THELMA | | 4516 NANTUCKET DR 11 | | | | YOUNGSTOWN | OH | 44515 | |
| FIELDS THERATHA | | 6525 CALAIS CR | | | | INDIANAPOLIS | IN | 46220-5000 | |
| FIELDS TIMOTHY | | 12 ROCKROSE COURT | | | | WESTFIELD | IN | 46074 | |
| FIELDS WALTER | | 9081 WALDEN DR EAST | | | | BELLEVILLE | MI | 48111 | |
| FIELDS WANDA | | PO BOX 13077 | | | | FLINT | MI | 48501 | |
| FIELDS WILLIAM | | 1909 MANCHESTER AVESW | | | | DECATUR | AL | 35603 | |
| FIELDS WILLIAM R | | PO BOX 232 | | | | FRANKTON | IN | 46044-0232 | |
| FIELDS YULANDA | | 707 FOREST AVE APT 86 | | | | DAYTON | OH | 45405 | |
| FIELDS, CORREY | | 4950 BROCKWAY RD | | | | SAGINAW | MI | 48638 | |
| FIELDS, CYNTHIA K | | 12 ROCKROSE CT | | | | WESTFIELD | IN | 46074 | |
| FIELDS, JOYCE | | 101 TARA DR | | | | FLORA | MS | 39071 | |
| FIELDS, TIMOTHY WAYNE | | 12 ROCKROSE CT | | | | WESTFIELD | IN | 46074 | |
| FIELDWORKER PRODUCTS LTD | | 1425 BAYVIEW AVE UNIT 105 | | | | TORONTO | ON | M4G 3A9 | CANADA |
| FIELDWORKER PRODUCTS LTD | | 442 PRINCE EDWARD DR N | | | | TORONTO | ON | M8X 2M1 | CANADA |
| FIERRO FRANCISCO | | 107 LOMAS AVE | | | | MESQUITE | NM | 88048 | |
| FIERS ROBERT J | | 1451 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5528 | |
| FIES SCALE & SYSTEMS INC | | 570 LEO ST | | | | DAYTON | OH | 45404-1506 | |
| FIES SCALE SERVICE | MONA | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414 | |
| FIES SCALE SERVICE INC | | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 | |
| FIES SCALE SERVICE INC EFT | | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 | |
| FIES SCALES AND | MONA KOSAK | SYSTEMS INC. | 570 LEO ST | | | DAYTON | OH | 45404-1506 | |
| FIES SCALES AND SYSTEMS INC | GARY EICHSTAEDT | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 | |
| FIEST FIDELITY BANK ADVANCE | | AMERICA | 3316 SOUTH DORT 3 | | | FLINT | MI | 48507 | |
| FIEST FIDELITY BNK ADV AMERICA | | 3316 S DORT 3 | | | | FLINT | MI | 48507 | |
| FIESTA FOLKLORICA MEXICANA | | 4801 S WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| FIFE BARBARA F | | 928 SODOM HUTCHING | | | | VIENNA | OH | 44473-0000 | |
| FIFE BARRY | | 595 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | |
| FIFE CORP | | PO BOX 26508 | | | | OKLAHOMA CITY | OK | 73114 | |
| FIFE CORPORATION | | 222 WEST MEMORIAL RD 73114 | POST OFFICE BOX 26508 | | | OKLAHOMA CITY | OK | 73126-0508 | |
| FIFE CORPORATION | | 222 W MEMORIAL RD | | | | OAKLAHOMA CITY | OK | 73114 | |
| FIFE CORPORATION | | 222 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114 | |
| FIFE CORPORATION | | PO BOX 78536 | | | | MILWAUKEE | WI | 53278-0536 | |
| FIFE MELANIE | | 595 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | |
| FIFE MOVING & STORAGE CO | | PO BOX 516 | | | | MEADOW LANDS | PA | 15347 | |
| FIFE MOVING AND STORAGE CO | | PO BOX 516 | | | | MEADOW LANDS | PA | 15347 | |
| FIFE PEARCE ELECTRIC CO | | 20201 SHERWOOD AVE | | | | DETROIT | MI | 48234 | |
| FIFE PEARCE ELECTRIC CO | | 20201 SHERWOOD | | | | DETROIT | MI | 48234 | |
| FIFE PEARCE ELECTRIC COMPANY | | 20201 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 | |
| FIFE RICHARD D | | 9013 E 1150 S | | | | GALVESTON | IN | 46932-8822 | |
| FIFER DAWN | | 5340 WATERPOINT DR | | | | MEMPHIS | TN | 38141 | |
| FIFIELD, LAWRENCE | | 378 W COUNTY LINE | | | | SAND LAKE | MI | 49343 | |
| FIFTH DIMENSION INC | | 801 NEW YORK AVE | | | | TRENTON | NJ | 08638 | |
| FIFTH DIMENSION INC | | 801 NEW YORK AVE | | | | TRENTON | NJ | 08638 | |
| FIFTH DIMENSION INC | | 801 NEW YORK AVE | | | | TRENTON | NJ | 08638 | |
| FIFTH THIRD BANK | | FOR DEPOSIT TO THE ACCOUNT OF | CONRAD SUTHERLAND 39187255 | 416 E STROOP RD | | KETTERING | OH | 45429 | |
| FIFTH THIRD BANK | | FOR DEPOSIT TO THE ACCOUNT OF | MARY SUTHERLAND 39187255 | 416 E STROOP RD | | KETTERING | OH | 45429 | |
| FIFTH THIRD BANK | | FOR DEPOSIT TO THE ACCOUNT OF | TOM CONLON 51496237 | 7708 MONTGOMERY RD | | CINCINATTI | OH | 45236 | |
| FIFTH THIRD BANK | | INVESTMENT ADVISORS | 1000 TOWN CTR STE 1300 | MD 1090F1 3225 | | SOUTHFIELD | MI | 48075-1229 | |
| FIFTH THIRD BANK | KRISTIN KOCH | 4000 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| FIFTH THIRD BANK | MIKE BLACKBURN | 1000 TOWN CTR STE 1400 | MD JTWN4E | | | SOUTHFIELD | MI | 48075 | |
| FIFTH THIRD BANK ATTN PAULA | | FOR DEPOSIT TO THE ACCOUNT OF | DENNIS E GRABLE 390 34048 | 303 EAST EMMITT AVE | | WAVERLY | OH | 45690 | |
| FIFTH THIRD BANK INVESTMENT ADVISORS | | PO BOX 631456 | | | | CINCINNATI | OH | 45263-1456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIFTH THIRD BANK OF TOLEDO | | ACCT OF ANDREA BROWNLEE | CASE 92 0223CV4 | | | | | 37284-1696 | |
| FIFTH THIRD BANK OF TOLEDO | | ACCT OF DERRICK WILLIAMS | CASE 91 414630 CK | | | | | 41988-0746 | |
| FIFTH THIRD BANK OF TOLEDO ACCT OF ANDREA BROWNLEE | | CASE 92 0223CV4 | | | | | | | |
| FIFTH THIRD BANK OF TOLEDO ACCT OF DERRICK WILLIAMS | | CASE 91 414630 CK | | | | | | | |
| FIFTH THIRD BANK TOLEDO | | ACCT OF ROBERTA RISNER | CASE 92 1319 CZ | | | | | 36340-4447 | |
| FIFTH THIRD BANK TOLEDO ACCT OF ROBERTA RISNER | | CASE 92 1319 CZ | | | | | | | |
| FIFTH THIRD BANK W OHIO | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT GOKEY 7700221497 | 110 N MAIN ST | | DAYTON | OH | 45402 | |
| FIFTH THIRD BANK WESTERN MICHIGAN | | 1850 EAST PARIS AVE | | | | KENTWOOD | MI | 49546 | |
| FIFTH THIRD BANK WESTERN MICHIGAN | | 1850 EAST PARIS AVE | | | | KENTWOOD | MI | 49546 | |
| FIFTH THIRD RIVER BANK RUN | | PO BOX 2194 | | | | GRAND RAPIDS | MI | 49501 | |
| FIGARI & DAVENPORT LLP | | ADD CHG 6 98 | PO BOX 842208 | | | DALLAS | TX | 75284-2208 | |
| FIGARI AND DAVENPORT LLP | | PO BOX 842208 | | | | DALLAS | TX | 75284-2208 | |
| FIGARI JOSEPH | | 22771 SAXONY | | | | EAST DETROIT | MI | 48021 | |
| FIGEL GLORIA A | | 1420 3RD ST | | | | ADRIAN | MI | 49221-1037 | |
| FIGGIE INTERNATIONAL INC | | 1900 BREWERTON RD | | | | SYRACUSE | NY | 13211 | |
| FIGGIE INTERNATIONAL INC | | SAFETY SUPPLY AMERICA | 2615 HOMESTEAD PL | | | RANCHO DOMINQUEZ | CA | 90220 | |
| FIGGIE INTERNATIONAL INC | | SAFETY SUPPLY OF AMERICA | 1589 SULPHUR SPRING RD STE 104 | | | BALTIMORE | MD | 21227 | |
| FIGUEROA EFRAIN | | 1253 N RIVIERA ST | | | | ANAHEIM | CA | 92801 | |
| FIGUEROA ERNESTO F | | 2020 HOGBACK RD STE 19 | | | | ANN ARBOR | MI | 48105-9752 | |
| FIGUEROA ERNESTO F | | CHG PER W9 6 07 04 CP | 604 N MAIN ST | | | ADRIAN | MI | 49221 | |
| FIGUEROA EVELYN | | 18 COLIN KELLY DR | | | | RIVERSIDE | OH | 45431 | |
| FIGUEROA FRANCISCA | | 2525 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| FIGUEROA MAGGIE PETTY CASHIER | | DELPHI ENERGY & CHASSIS | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| FIGUEROA MAGGIE PETTY CASHIER DELPHI ENERGY AND CHASSIS | | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| FIGUEROA NANCY J | | 1791 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 | |
| FIGUEROA PATRICK | | 2012 BEACH AVE | | | | INDIANAPOLIS | IN | 46240 | |
| FIGUEROA PATRICK EFT | | 1828 W DEFFENBAUGH | | | | KOKOMO | IN | 46902 | |
| FIGUEROA, PATRICK L | | 2012 BEACH AVE | | | | INDIANAPOLIS | IN | 46240 | |
| FIGURSKI MATTHEW | | 3163 LOON LAKE SHORES | | | | WATERFORD | MI | 48329 | |
| FIGURSKI, MATTHEW D | | 3163 LOON LAKE SHORES | | | | WATERFORD | MI | 48329 | |
| FIIOC DEPOSITORY II | | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| FIIOC DEPOSITORY II | | FMLY DELPHI PENSION DISBURSEME | PO BOX 330222 | 611 WOODWARD AVE | | DETROIT | MI | 48226 | |
| FIIOC DEPOSITORY II AC 130056 98008 | | PO BOX 330222 | 611 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| FIJAS LAWRENCE | | 31 POTTERS RD | | | | BUFFALO | NY | 14220 | |
| FIJAS, LAWRENCE A | | 31 POTTERS RD | | | | BUFFALO | NY | 14220 | |
| FIJOR CHESTER | | 418 N ELMHURST | | | | MOUNT PROSPECT | IL | 60056 | |
| FIKE CHRISTOPHER | | 4477 THIRD STRET | | | | COLUMBIAVILLE | MI | 48421 | |
| FIKE CORP | | 704 S 10TH ST | | | | BLUE SPRINGS | MO | 64015-4263 | |
| FIKE CORPORATION | | 12230 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FIKE CORPORATION | | 704 SOUTH 10TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| FIKE DONALD L | | 280 VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-7225 | |
| FIKE ERIC | | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 | |
| FIKE G | | 4748 DUNMANN WAY | | | | GROVE CITY | OH | 43123 | |
| FIKE MICHAEL | | 400 JEFF DR | | | | KOKOMO | IN | 46901 | |
| FIKE PAUL | | 2219 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| FIKE SANDRA | | 400 JEFF DR | | | | KOKOMO | IN | 46901-3725 | |
| FIKE TERRY R | | 3815 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8951 | |
| FIKE WYNN | | 1884 CADMUS RD | | | | ADRIAN | MI | 49221 | |
| FIKE, STEPHEN | | 1230 MARKHAM | | | | FLINT | MI | 48507 | |
| FIKES DENNIS | | 243 COKE RD | | | | FLORENCE | MS | 39073 | |
| FIKSE USA INC | | 6851 S 220TH ST | | | | KENT | WA | 98032 | |
| FIL HOLDINGS CORP | | 1625 ASHTON PARK DR STE A | | | | COLONIAL HEIGHTS | VA | 23834-5908 | |
| FIL TECH INC | | 3710 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603 | |
| FIL TECH INC | | 3710 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5110 | |
| FILBRUN WAYNE E | | 3523 E 575 S | | | | MARKLEVILLE | IN | 46056-9794 | |
| FILDES & OUTLAND PC | | 20916 MACK AVE STE 2 | | | | GROSSE POINTE WOODS | MI | 48236 | |
| FILDES & OUTLAND PC | | FMLY C J FILDES & CO PC | 20916 MACK AVE STE 2 | | | GROSSE PTE WOODS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FILDES AND OUTLAND PC | | 20916 MACK AVE STE 2 | | | | GROSSE POINTE WOODS | MI | 48236 | |
| FILDES AND OUTLAND PC | | 20916 MACK AVE STE 2 | | | | GROSSE PTE WOODS | MI | 48236 | |
| FILDES ROY | | 15402 BLOOMFIELD COURT | | | | WESTFIELD | IN | 46074 | |
| FILDES, ROY M | | 15402 BLOOMFIELD CT | | | | WESTFIELD | IN | 46074 | |
| FILE GREGORY | | 866 RIDGE RD | | | | VIENNA | OH | 44473 | |
| FILE PAYNE SCHERER & BROWN | | P O DRAWER L | | | | BECKLEY | WV | 25802-2810 | |
| FILE PAYNE SCHERER AND BROWN | | P O DRAWER L | | | | BECKLEY | WV | 25802-2810 | |
| FILER BENJAMIN | | 3511 SHERIDAN RD | | | | WICHITA FALLS | TX | 76302 | |
| FILER WALTER | | 6342 WOODLAND FORREST DR | | | | TUSCALOOSA | AL | 35405 | |
| FILING SCALE CO EFT | | 1500 ENTERPRISE PWY | | | | TWINSBURG | OH | 44807 | |
| FILING SCALE COMPANY | | 1500 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44807 | |
| FILING SCALE COMPANY INC | | 1500 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2240 | |
| FILION DONALD | | 2556 FILION RD | | | | FILION | MI | 48432 | |
| FILIP ANDREW | | 3058 ELPHIN | | | | STERLING HEIGHTS | MI | 48310 | |
| FILIPCICH PATRICIA A | | 534 SCOTT AVE | | | | NILES | OH | 44446-2914 | |
| FILIPECK GEORGE C | | 7978 N SAUNDERS | | | | BENTLEY | MI | 48613-9622 | |
| FILIPERTIS JAMES M | | 6418 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 | |
| FILIPIAK DAVID | | 2945 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| FILIPIAK LAURIE | | 4096 COREY CIRCLE | | | | ANN ARBOR | MI | 48103 | |
| FILIPIAK WILLIAM | | 4744 CRUTCHFIELD | | | | SAGINAW | MI | 48603 | |
| FILIPIAK, DAVID | | 2945 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| FILIPOVICH PATRICIA M | | 716 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2423 | |
| FILIPP MISTY | | 8831 WILLIAMS SCHOOL RD | | | | NEEDVILLE | TX | 77461 | |
| FILIPP WILLIAM | | 14928 KELLY CT | | | | SHELBY TWP | MI | 48315 | |
| FILIPS, KIMBERLEY A | | 37873 HAZEL | | | | HARRISON TWP | MI | 48045 | |
| FILKINS LEROY | | 9056 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | |
| FILKINS STEVE J | | PO BOX 1151 | | | | CATOOSA | OK | 74015 | |
| FILKO AUTOMOTIVE PRODUCTS | | DIVISION OF STANDARD MOTOR PRODUCTS | 2050 47TH AVE TERRACE EAST | | | BRADENTON | FL | 34203 | |
| FILKO AUTOMOTIVE PRODUCTS | ACCOUNTS PAYABLE | 2050 47TH AVE TERRACE EAST | | | | BRADENTON | FL | 34203 | |
| FILL LEONARD | | 3700 FAWN DR | | | | CANFIELD | OH | 44406 | |
| FILL, LEONARD M | | 3700 FAWN DR | | | | CANFIELD | OH | 44406 | |
| FILLIAN JOAN M | | 180 HEATHER LN | | | | CORTLAND | OH | 44410-1218 | |
| FILLIAN JOHN | | 180 HEATHER LN | | | | CORTLAND | OH | 44410 | |
| FILLIS D B | | 8 SALFORD RD | | | | SOUTHPORT | | PR8 3JN | UNITED KINGDOM |
| FILLMORE CAROLYN K | | 2210 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2749 | |
| FILLMORE PATRICIA | | 2218 KILARNEY RD | | | | DECATUR | GA | 30032 | |
| FILLMORE, PATRICIA | | 2218 KILARNEY RD | | | | DECATUR | GA | 30032 | |
| FILLWOCK CATHERINE | | 4373 DEER PK PASS | | | | GRAND BLANC | MI | 48439 | |
| FILM EMPORIUM | | 274 MADISON AVE STE 404 | | | | NEW YORK | NY | 10016 | |
| FILM EMPORIUM INC | | 274 MADISON AVE RM 204 | | | | NEW YORK | NY | 10016 | |
| FILO TODD | | 1906 STANFORD PK CT | | | | KATY | TX | 77450 | |
| FILOMENA HOWELL | | 1283 HATCH RD | | | | WEBSTER | NY | 14580 | |
| FILONCZUK TIMOTHY | | 168 WESTFALL DR | | | | TONAWANDA | NY | 14150 | |
| FILONCZUK TIMOTHY J | | 168 WESTFALL DR | | | | TONAWANDA | NY | 14150 | |
| FILOTAS FRANK | | 108 LARKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FILOTAS FRANK S | | 108 LARKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FILTER & COATING TECHNOLOGY | | FACT INC | PO BOX 2287 | | | GRAND RAPIDS | MI | 49501 | |
| FILTER & COATING TECHNOLOGY IN | | FACT | 5706 W RIVER DR NE | | | BELMONT | MI | 49306-9757 | |
| FILTER AND COATING TECH EFT FACT INC | | PO BOX 2287 | | | | GRAND RAPIDS | MI | 49501 | |
| FILTER CONCEPTS | JOHN | 2624 SOUTH ROUSSELLE ST | | | | SANTA ANA | CA | 92707 | |
| FILTER ELEMENTS INC | | 1300 DUXBURY COURT | | | | ARLINGTON | TX | 76015 | |
| FILTER FACTORY | RACHEL EBERMAN | PO BOX 1797 | | | | SANTA YNEZ | CA | 93460 | |
| FILTER FRESH DETROIT | | PO BOX 23185 | | | | CINCINNATI | OH | 45223-0185 | |
| FILTER SALES & SERVICE INC | THOMAS E OUELLET | 15 ADAMS ST | | | | BURLINGTON | MA | 01803-4916 | |
| FILTER SALES AND SERVICE INC | THOMAS E OUELLET | 15 ADAMS ST | | | | BURLINGTON | MA | 01803-49 | |
| FILTER SPECIALISTS INC | | 100 ANCHOR RD | PO BOX 735 | | | MICHIGAN CITY | IN | 46361 | |
| FILTER SPECIALISTS INC | | ACCOUNTS RECEIVABLE | PO BOX 735 | 100 ANCHOR RD | | MICHIGAN CITY | IN | 46360 | |
| FILTER SPECIALISTS INC | | FSI | 100 ANCHOR RD | SOUTHLAKE INDUSTRIAL PK | | MICHIGAN CITY | IN | 46360-2802 | |
| FILTER SPECIALISTS INC EFT | | PO BOX 735 | | | | MICHIGAN CITY | IN | 46360 | |
| FILTERFRESH COFFEE OF CHICAGO | | 36245 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 | |
| FILTERITE DIV | | C/O DANBY H E CO | | | | | | | |
| FILTERS FIRST | | 410 W JACKSON | | | | HARLINGEN | TX | 78550 | |
| FILTERS FOR INDUSTRY INC | | 1509 TELEGRAPH RD | | | | MOBILE | AL | 36611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FILTERS UNLIMITED | SUE | 68 N. GALE STE G | | | | INDIANAPOLIS | IN | 46201 | |
| FILTERS UNLIMITED | SUE RANBARGER | 68 N GALE ST STE G | | | | INDIANAPOLIS | IN | 46201-3508 | |
| FILTERS UNLIMITED INC | | 68 N GALE ST STE G | | | | INDIANAPOLIS | IN | 46201-3508 | |
| FILTERTECH INC | | FAIRGROUNDS DR | | | | MANLIUS | NY | 13104-0527 | |
| FILTERTECH INC | | PO BOX 527 | | | | MANLIUS | NY | 13104-0527 | |
| FILTERTEK DE MEXICO SA DE CV | | AV FARADAY NO 8231 | | | | CD JUAREZ | CHI | 32470 | MX |
| FILTERTEK DE PUERTO RICO INC | | RD 757 KM 04 BO LOS POLLOS | | | | PATILLAS | | 00723 | |
| FILTERTEK INC | | 11411 PRICE RD | | | | HEBRON | IL | 60034-966 | |
| FILTERTEK INC | | PO BOX 795191 | | | | ST LOUIS | MO | 63179-0795 | |
| FILTERTEK INC    EFT | TINA M DITTMAN | PO BOX 310 | | | | HEBRON | IL | 60034 | |
| FILTERTEK INC DEL | | 11411 PRICE RD | | | | HEBRON | IL | 60034-966 | |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | | HEBRON | IL | 60034-8936 | |
| FILTERTEK INC EFT | TINA M DITTMAN | 11411 PRICE RD | | | | HEBRON | IL | 60034 | |
| FILTRA SYSTEMS CO | | HYDROMATION CO | 23900 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-2618 | |
| FILTRA SYSTEMS CO | | PO BOX 67000 DEPT 57701 | | | | DETROIT | MI | 48267 | |
| FILTRA SYSTEMS CO    EFT | | 23900 HAGGERTY RD | | | | FARMINGTON | MI | 48335 | |
| FILTRA SYSTEMS MFG CO | | 4000 TOWN CTR STE 1000 | | | | SOUTHFIELD | MI | 48075 | |
| FILTRATION CONCEPTS INC | | 19700 W EDGEWOOD DR | | | | LANNON | WI | 53046 | |
| FILTRATION CONCEPTS INC | TOD ORLANDO | 19700 W. EDGEWOOD DR | | | | LANNON | WI | 53046 | |
| FILTRATION SYSTEMS | | 10304 NW 50TH ST | | | | SUNRISE | FL | 33351 | |
| FILTRATION SYSTEMS INC | | 3941 MEADOWBROOK RD | | | | MINNEAPOLIS | MN | 55426 | |
| FILTRATION UNLIMITED INC | | 10 MAIN ST | | | | AKRON | NY | 14001 | |
| FILTRATION UNLIMITED INC | | 10 MAIN ST | | | | AKRON | NY | 14001-1220 | |
| FILTRATION UNLIMITED INC EFT | | PO BOX 226 | | | | AKRON | NY | 14001-0226 | |
| FILTRINE MANUFACTURING CO | | 15 KIT ST | | | | KEENE | NH | 03431 | |
| FILTRINE MANUFACTURING COMPANY | | 15 KIT ST | | | | KEENE | NH | 03431 | |
| FILTRONA EXTRUSION INC | | FILTRONE EXTRUSION YAKIMA | 2405 SOUTH 3RD AVE | | | UNION GAP | WA | 98903 | |
| FILTRONA EXTRUSION TACOMA INC | | 2405 S 3RD AVE | | | | UNION GAP | WA | 98903-1510 | |
| FILTRONA RICHMOND, INC | | 3123 STATION RD | | | | ERIE | PA | 16510-6501 | |
| FIN MACHINE CO LTD | | SALTERS LA INDSTL EST SEDGEFIE | | | | STOCKTON ON TEES CLE | | 0TS21- 3EB | UNITED KINGDOM |
| FIN MACHINE CO LTD | | SALTERS LA INDSTL EST SEDGEFIE | | | | STOCKTON ON TEES CLE | | TS21 3EB | UNITED KINGDOM |
| FIN MACHINE CO LTD | | SALTERS LN | SEDGEFIELD STOCKTON ON TEES | CLEVELAND TS213EB | | | | | UNITED KINGDOM |
| FINAMET SA DE CV | | CALLE CUATRO NO 40 COL ARENAL | | | | ATZCAPOZALCO | | 02980 | MEXICO |
| FINAMET SA DE CV    EFT | | CALLE 4 NO 40 ARENAL | 02980 D F | | | | | | MEXICO |
| FINAMORE ALYSSA | | 12540 EDGEWATER DR APT 1104 | | | | LAKEWOOD | OH | 44107-1612 | |
| FINAN KEVIN | | 5879 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327 | |
| FINAN, KEVIN RICHARD | | 137 SALZER HEIGHTS | | | | WEST HENRIETTA | NY | 14586 | |
| FINANCE DEPT W386B | | BAE SYSTEMS OPERATIONSLTD | INTL PROGRAMMES MILL LN | WARTON AERODROME | | PRESTON LANCASHIRE | | PR4 1AX | UNITED KINGDOM |
| FINANCE OFFICER WARREN CNNTY | | | | | | | | 01611 | |
| FINANCIAL ACCOUNTING STANDARD | | PO BOX 630420 | | | | BALTIMORE | MD | 21263-0420 | |
| FINANCIAL ASSISTANCE INC | | ACCT OF LYNDA K JONES | CASE H351666 | PO BOX 7148 | | BELLEVUE | WA | 53272-3543 | |
| FINANCIAL ASSISTANCE INC ACCT OF LYNDA K JONES | | CASE H351666 | PO BOX 7148 | | | BELLEVUE | WA | 98008 | |
| FINANCIAL CONSULTANTS OF W MICH | | PO BOX 150126 | | | | GRAND RAPIDS | MI | 49515 | |
| FINANCIAL CREDIT CORP | | PO BOX 2040 | | | | WARREN | MI | 48090 | |
| FINANCIAL EXECUTIVES INTL | | 200 CAMPUS DR STE 200 | | | | FLORHAM PK | NJ | 079320614 | |
| FINANCIAL EXECUTIVES INTL | | PO BOX 10408 | | | | NEWARK | NJ | 07193-0408 | |
| FINANCIAL INSTITUTION PRODUCTS | | FIPCO TIN | PO BOX 1667 | | | MADISON | WI | 53701 | |
| FINANCIAL INSTITUTION PRODUCTS CORP FIPCO | | PO BOX 1667 | | | | MADISON | WI | 53701 | |
| FINANCIAL PACIFIC LEASING LLC | | 3455 S 344TH WAY PO BOX 4568 | | | | FEDERAL WAY | WV | 98063 | |
| FINANCIAL PARTNERS CU | | 7800 E IMPERIAL HWY | | | | DOWNEY | CA | 90241 | |
| FINANCIAL PLUS | | FEDERAL CREDIT UNION | G 3381 VAN SLYKE RD | | | FLINT | MI | 48507 | |
| FINANCIAL PLUS FCU | | G3381 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| FINANCIAL PLUS FEDERAL CREDIT | | UNION | G 3381 VAN SLYKE RD | PO BOX 7006 | | FLINT | MI | 48507 | |
| FINANCIAL SERVICES OF AMERICA LLC | C/O SALLEE LAW FIRM | FRANK F SALLEE ESQ | 4739 BELLVIEW | STE 304 | | KANSAS CITY | MO | 64112-1364 | |
| FINANCIERE DE L AVRE COMPAGNIE | | RTE DE DAMPIERRE | | | | SAINT LUBIN DES JONCHERETS | 28 | 28350 | FR |
| FINANCIERE ROBOLIX | | ROUTE DE SAINT GERMIER | | | | COLOGNE | 32 | 32430 | FR |
| FINANCIERE SNOP DUNOIS | | AVE DAUVERGNE | | | | BRIOUDE | 43 | 43100 | FR |
| FINANZAMT BOCHUM SUD | | KONIGSALLEE 21 | | | | BOCHUM | | 44789 | GERMANY |
| FINANZAMT BOCHUM SUD | | KONIGSALLEE 21 | | | | BOCHUM | | 44789 | GERMANY |
| FINANZAMT BOCHUM SUD | | KONIGSALLEE 21 | | | | BOCHUM | | 44789 | GERMANY |
| FINANZAMT BONN INNENSTADT | | WELSCHNONNENSTR 15 | | | | BONN | | 53111 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINANZAMT BONN INNENSTADT | | WELSCHNONNENSTR 15 | | | | BONN | | 53111 | GERMANY |
| FINANZAMT BONN INNENSTADT | | WELSCHNONNENSTR 15 | | | | BONN | | 53111 | GERMANY |
| FINANZAMT GUMMERSBACH | | MUHLENBERGWEG 5 | | | | GUMMERSBACH | | 51645 | GERMANY |
| FINANZAMT GUMMERSBACH | | MUHLENBERGWEG 5 | | | | GUMMERSBACH | | 51645 | GERMANY |
| FINANZAMT GUMMERSBACH | | MUHLENBERGWEG 5 | | | | GUMMERSBACH | | 51645 | GERMANY |
| FINANZAMT SPANDAU/BERLIN | | NONNENDAMMALLEE 15 21 | | | | BERLIN | | 13599 | GERMANY |
| FINANZAMT SPANDAU/BERLIN | | NONNENDAMMALLEE 15 21 | | | | BERLIN | | 13599 | GERMANY |
| FINANZAMT SPANDAU/BERLIN | | NONNENDAMMALLEE 15 21 | | | | BERLIN | | 13599 | GERMANY |
| FINANZAMT WALDSASSEN | | JOHANNISPLATZ 13 | | | | WALDSASSEN | | 95652 | GERMANY |
| FINANZAMT WALDSASSEN | | JOHANNISPLATZ 13 | | | | WALDSASSEN | | 95652 | GERMANY |
| FINANZAMT WALDSASSEN | | JOHANNISPLATZ 13 | | | | WALDSASSEN | | 95652 | GERMANY |
| FINANZAMT WUPPERTAL ELBERFELD | | KASINOSTR 12 | | | | WUPPERTHAL | | 42103 | GERMANY |
| FINANZAMT WUPPERTAL ELBERFELD | | KASINOSTR 12 | | | | WUPPERTHAL | | 42103 | GERMANY |
| FINANZAMT WUPPERTAL ELBERFELD | | KASINOSTR 12 | | | | WUPPERTHAL | | 42103 | GERMANY |
| FINATERI CHRISTINE | | 721 BLANCHARD AVE | | | | FLINT | MI | 48503 | |
| FINCH AUTOMATION EFT | | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINCH AUTOMATION EFT | | FMLY FINCH AIR CONTROLS INC | 7264 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | |
| FINCH AUTOMATION INC | | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINCH AUTOMATION INCKOK | JERRI JIM | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINCH BAYLESS | | PO BOX 30028 | | | | OMAHA | NE | 68103-1128 | |
| FINCH CAROL ANN | | 319 ORCHARD LN | | | | COURTLAND | OH | 44410 | |
| FINCH CHARLES | | 1134 N 31ST ST | | | | SAGINAW | MI | 48601-6125 | |
| FINCH DAVID | | 108 CHESTNUT CIRCLE WEST | | | | DAVISON | MI | 48423 | |
| FINCH DELMAR | | 950 PINECREEK DR | | | | DAYTON | OH | 45458 | |
| FINCH DONNA J | | 6377 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 | |
| FINCH GREGORY | | 6839 SOUTHERN VISTA DR | | | | ENON | OH | 45377 | |
| FINCH JR JAMES | | 10126 DENNISON ASHTABULA RD | | | | EAST ORWELL | OH | 44076 | |
| FINCH MICHAEL D | | 4260 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 | |
| FINCH PAUL | | 319 ORCHARD LN | | | | CORTLAND | OH | 44410 | |
| FINCH PRUYN & COMPANY INC | | 1 GLEN ST | | | | GLENS FALLS | NY | 12801 | |
| FINCH PRUYN & COMPANY INC | | 1 GLEN ST | | | | GLENS FALLS | NY | 12801 | |
| FINCH PRUYN & COMPANY INC | | 1 GLEN ST | | | | GLENS FALLS | NY | 12801 | |
| FINCH RENTAL INC | | 1930 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| FINCH RENTAL INC | | 1930 KUNTZ RD | | | | DAYTON | OH | 45404-1237 | |
| FINCH ROBERT | | 2017 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 | |
| FINCHER KEITH | | 13438 NEEDHAM PL NW | | | | PICKERINGTON | OH | 43147 | |
| FINCHER LARRY | | 2420 KATHY LN SW | | | | DECATUR | AL | 35603 | |
| FINCHER, KATHY | | 2420 KATHY LN SW | | | | DECATUR | AL | 35603 | |
| FINCHER, LARRY W | | 2420 KATHY LN S W | | | | DECATUR | AL | 35603 | |
| FINDLAY & TAIT | | SA RESERVE BANK BLDG | 60 ST GEORGES MALL | 8000 CAPE TOWN | | | | | SOUTH AFRICA |
| FINDLAY AND TAIT SA RESERVE BANK BLDG | | PO BOX 248 | 8000 CAPE TOWN | | | | | | SOUTH AFRICA |
| FINDLAY ANN | | 1348 N BLOCK RD | | | | REESE | MI | 48757-9310 | |
| FINDLAY CHEVROLET | | 6800 S TORREY PINES DR | | | | LAS VEGAS | NV | 89118-3267 | |
| FINDLAY DAVID | | 1348 N BLOCK RD | | | | REESE | MI | 48757 | |
| FINDLAY INDUSTRIES | | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES | ACCOUNTS PAYABLE | 18036 EADS AVE | | | | CHESTERFIELD | MO | 63017 | |
| FINDLAY INDUSTRIES | ACCOUNTS PAYABLE | 4000 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES DE MEXICO | | PARQUE INDUSTRIAL FINSA NAVE 22A | AUTOPISTA MEXICO PUEBLA KM 117 | | | CUATLANCINGO PUE | | 72710 | MEXICO |
| FINDLAY INDUSTRIES INC | | 1957 CROOKS RD | | | | TROY | MI | 48084 | |
| FINDLAY INDUSTRIES INC | | 217 SOUTH ALEX | | | | WEST CARROLLTON | OH | 45449 | |
| FINDLAY INDUSTRIES INC | | 5500 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | | MOLDED PRODUCTS DIV | 2100 C FOSTORIA AVE | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | | PLANT 1 | 4000 FOSTORIA RD | | | FINDLAY | OH | 45840-8733 | |
| FINDLAY INDUSTRIES INC | | PO BOX 711987 | | | | CINCINNATI | OH | 45271-1987 | |
| FINDLAY INDUSTRIES INC | | SERVICE PRODUCTS DIV | 5500 FOSTORIA RD | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | ACCOUNTS PAYABLE | 217 SOUTH ALEX RD | | | | WEST CARROLLTON | OH | 45449 | |
| FINDLAY INDUSTRIES INC EFT | | 4000 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC EFT | | PO BOX 711987 | | | | CINCINNATI | OH | 45271-1987 | |
| FINDLAY INDUSTRIES INC LAKE WALES | | 1230 NORTH SCENIC HWY | | | | LAKE WALES | FL | 33853 | |
| FINDLAY JUDITH A | | 7190 N US 1 202 | | | | COCOA | FL | 32927-5062 | |
| FINDLAY MACHINE & TOOL INC | | ADDR 1 99 | 1950 INDUSTRIAL RD | | | FINDLAY | OH | 45839 | |
| FINDLAY MACHINE AND TOOL INC | | PO BOX 1562 | | | | FINDLAY | OH | 45839 | |
| FINDLAY MACHINE TOOL INC | | FMT | 1950 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINDLAY MUNICIPAL COURT | | PO BOX 826 | | | | FINDLAY | OH | 45839 | |
| FINDLAY TRUCK LINE | | 420 TRENTON AVE | | | | FINDLAY | OH | 45840-3796 | |
| FINDLAY, MARK | | 3332 S VAN BUREN RD | | | | REESE | MI | 48757 | |
| FINDLEY HILDA L | | 1303 POST RD | | | | CLINTON | MS | 39056-4047 | |
| FINDLEY JANICE | | 2258 FAIRWAY PINES CT 4 | | | | BAY CITY | MI | 48706 | |
| FINDLEY ROBYN | | 249 SHANK AVE | | | | TROTWOOD | OH | 45426 | |
| FINDLEY THOMANN PHYLLIS | | 1272 HURD RD | | | | CLIO | MI | 48420 | |
| FINDLOW FILTRATION INC | ALEX FINDLOW | 149 COMMERCE BLVD. | | | | LOVELAND | OH | 45140 | |
| FINE ARTS ENGRAVING CO | | 135 S LASALLE DEPT 1831 | | | | CHICAGO | IL | 60674 | |
| FINE ARTS ENGRAVING COMPANY | | 109 SHORE DR | RM CHG PER LETTER 03 31 04 AM | | | BURR RIDGE | IL | 60521 | |
| FINE ARTS ENGRAVING COMPANY | | 1831 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FINE CO LTD | | 27620 FARMINGTON RD STE 101 | | | | FARMINGTON HILLS | MI | 48334 | |
| FINE CO LTD | | 749 1 YONGSIN RI | SUNNAM MYON | | | SONGJU KYUNGBUK | | 719-830 | KOREA REPUBLIC OF |
| FINE CO LTD | | 749 1 YONGSIN RI SUNNAM MYUN | SUNGJU QUN KYUNGBUK 719 831 | | | | | | KOREA REPUBLIC OF |
| FINE CO LTD | | 749 1 YONGSIN RI SONNAM MYON | | | | SONGJU KYONGSANGBUK DO | KR | 719-830 | KR |
| FINE CO LTD | | 33533 W 12 MILE RD STE 300 | | | | FARMINGTON HILLS | MI | 48331 | |
| FINE CO LTD | | 749 1 YONGSIN RI SUNNAM MYUN | SUNGJU QUN KYUNGBUK 719 831 | | | | | | KOREA REPUBLIC OF |
| FINE CO LTD EFT | | 749 1 YONGSIN RI SUNNAM MYUN | SUNGJU QUN KYUNGBUK 719 831 | | | | | | KOREA REPUBLIC OF |
| FINE CO LTD EFT | | 749 1 YONGSIN RI | | | | SONGJU KYUNGBUK | KR | 719-830 | KR |
| FINE CUT DIAMOND TOOL CO | | 2811 ROME ROCK CREEK RD | PO BOX 457 | | | ROCK CREEK | OH | 44084-0457 | |
| FINE CUT DIAMOND TOOL CO INC | | 2811 ROME ROCK CREEK RD | | | | ROCK CREEK | OH | 44084 | |
| FINE GREGORY | | 110 VERSAILLES CT | | | | KOKOMO | IN | 46902 | |
| FINE HOST CORP | | 4145 E 21ST ST | | | | TULSA | OK | 74114 | |
| FINE HOST CORP  EFT | ED THOMAS CORP MANGER | 70 RIVERDALE AVE | | | | GREENWICH | CT | 06830 | |
| FINE HOST CORP EFT | ED THOMAS CORP MANGFER | 70 RIVERDALE AVE | | | | GREENWICH | CT | 06830 | |
| FINE II, GREGORY | | 110 VERSAILLES CT | | | | KOKOMO | IN | 46902 | |
| FINE LINE STENCIL | SCOTT BLAIR | 2840 JANITELL RD | | | | COLORADO SPRING | CO | 80906 | |
| FINE LINE STENCIL INC | | 5150 N UNION BLVD STE 105 | | | | COLORADO SPRINGS | CO | 80918-2054 | |
| FINELINE CARRIERS INC | | PO BOX 1371 | | | | LEBANON | TN | 37088 | |
| FINELINE CONSTRUCTION INC | | 14040 MILLER LN | | | | SUMMERDALE | AL | 36580 | |
| FINELINE MOLD & DESIGN LTD | | 5060 URE ST | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| FINELINE MOLD & DESIGN LTD | | 5060 URE ST | RMT ADD CHG 3 01 TBK LTR | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| FINELINE MOLD AND DESIGN LTD | | 5060 URE ST | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| FINELLI TRACI | | 5800 SEVEN MILE RD | | | | BELMONT | MI | 49306 | |
| FINERTY TIMOTHY | | 2103 CUMBERLAND | | | | ROCHESTER HILLS | MI | 48307 | |
| FINERTY TIRE & APPL INC | | ACCT OF CARLOS ROZOBUENO | CASE 94 0446 SC S | 256 W MAUMEE ST | | ADRIAN | MI | 37048-5609 | |
| FINERTY TIRE AND APPL INC ACCT OF CARLOS ROZOBUENO | | CASE 94 0446 SC S | 256 W MAUMEE ST | | | ADRIAN | MI | 49221 | |
| FINFROCK STACEY | | 4225 OLENA LN | | | | DAYTON | OH | 45424 | |
| FINGER LAKES CHEMICALS INC | | CASTLE HI TECH CHEM | 418 SAINT PAUL ST | | | ROCHESTER | NY | 14605 | |
| FINGER LAKES COMMUNITY COLLEGE | | COLLEGE | 4355 LAKE SHORE DR | RMT CHG 12 01 | | IGUA | NY | 14424-8395 | CANADA |
| FINGER LAKES COMMUNITY COLLEGE | | 4355 LAKE SHORE DR | BURSARS OFFICE | | | CANADAIGUA | NY | 14424-8395 | |
| FINGER LAKES COMMUNITY COLLEGE | | BURSARS OFFICE | 4355 LAKE SHORE DR | | | CANADAIGUA | NY | 14424-8395 | |
| FINGER LAKES EXTRUSION | | CORP | 7353 VICTOR PITTSFORD RD | | | VICTOR | NY | 14564 | |
| FINGER LAKES EXTRUSION | | 10C ZANE GREY | | | | EL PASO | TX | 79906 | |
| FINGER LAKES EXTRUSION CORP | | 13 SALEM ST | | | | UNION SPRINGS | NY | 13160-3160 | |
| FINGER LAKES EXTRUSION CORP | FINGER LAKES EXTRUSION CORP | | 7353 VICTOR PITTSFORD RD | | | VICTOR | NY | 14564 | |
| FINGER LAKES EXTRUSION EFT | | CORP | 7353 VICTOR PITTSFORD RD | | | VICTOR | NY | 14564 | |
| FINGER LAKES OCCUPATIONAL | | HEALTH SERVICES | 2180 S CLINTON AVE | | | ROCHESTER | NY | 14618 | |
| FINGER LAKES OCCUPATIONAL HEAL | | 2180 S CLINTON AVE STE D | | | | ROCHESTER | NY | 14618 | |
| FINGER LAKES OCCUPATIONAL HEALTH SE | | 2180 S CLINTON AVE STE D | | | | ROCHESTER | NY | 14618 | |
| FINGER LAKES ROOFING CO INC | | 7642 MAIN ST | | | | FISHERS | NY | 14453 | |
| FINGER LAKES ROOFING CO INC | | PO BOX 380 | | | | FISHERS | NY | 14453-0380 | |
| FINGER LAKES ROOFING CO INC | | SKYLIGHT STRUCTURES | 7642 MAIN ST | | | FISHERS | NY | 14453 | |
| FINGER LAKES SYSTEM CHEMISTRY | | FINGER LAKES CHEMICALS INC | 420 ST PAUL ST | | | ROCHESTER | NY | 14605-1797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINISH LINE TECHNOLOGIES INC | | 1545 FIFTH INDUSTRIAL COURT | | | | BAY SHORE | NY | 11706 | |
| FINISHERS INC | | 1718 COMMERCE DR | | | | PIQUA | OH | 45356 | |
| FINISHERS INC | | 1718 COMMERCE DR | | | | PIQUA | OH | 45356-2602 | |
| FINISHING ASSOCIATES INC | | 1610 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| FINISHING COMPANY, THE | | 136 COMMERCIAL DR | | | | ADDISON | IL | 60101 | |
| FINISHING COMPANY, THE | | 2340 17TH ST | | | | FRANKLIN PARK | IL | 60131-3407 | |
| FINISHING TECHNLGY INC | | PO BOX 393 | | | | WEST CHESTER | OH | 45071 | |
| FINISHING TECHNOLOGY | | INCORPORATED | 11949 READING RD | | | CINCINNATI | OH | 45241 | |
| FINISHING TECHNOLOGY INC | | CINCINNATI BLACK OXIDE | 11949 READING RD | | | CINCINNATI | OH | 45241-1543 | |
| FINISHING TECHNOLOGY INC | ROBERTA SOROKA | PO BOX 393 | | | | WEST CHESTER | OH | 45071-0393 | |
| FINISHING TECHNOLOGY INCORPORATED | | PO BOX 393 | | | | WEST CHESTER | OH | 45071 | |
| FINISHMASTER INC | | 275 W GIRARD | | | | MADISON HTS | MI | 48071 | |
| FINK JENNIFER | | 2502 BOULDER LN | | | | AUBURN HILLS | MI | 48326 | |
| FINK JOHN | | 2917 JOYCE DR | | | | KOKOMO | IN | 46902 | |
| FINK NANCY | | 863 PLEASANT DR NW | | | | WARREN | OH | 44483-1264 | |
| FINK RANDY | | 2075 WEIR RD | LOT 86 | | | WARREN | OH | 44483-2866 | |
| FINK ROBERT W | | PO BOX 900 | | | | GOSHEN | NY | 10924 | |
| FINK RUSSELL | | 842 MOCCASIN TRAIL | | | | XENIA | OH | 45385 | |
| FINK VANTANA | | 1973 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| FINK WILLIAM C | | 1445 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9533 | |
| FINK WILLIAM C | | 1445 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9533 | |
| FINK ZAUSMER & KAUFMAN PC | | 2430 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| FINK ZAUSMER AND KAUFMAN PC | | 2430 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| FINK, ROBERT | | 1650 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| FINKBEINER II JOHN | | 10310 FROST RD | | | | FREELAND | MI | 48623 | |
| FINKBEINER JON | | 1695 KINGSWAY DR | | | | XENIA | OH | 45385 | |
| FINKBEINER JON R | | 1695 KINGSWAY DR | | | | XENIA | OH | 45385-8593 | |
| FINKBEINER STEVEN | | 1121 WEST HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | |
| FINKBEINER, STEVEN P | | 882 NORTH SALEM DR NO 1 | | | | ESSEXVILLE | MI | 48732 | |
| FINKBINE DOUGLAS | | 85 NORTH LAKESHORE DR | | | | SPRINGBORO | OH | 45066 | |
| FINKBOHNER LAWLER & RAY | | PO BOX 3085 | | | | MOBILE | AL | 36652-3085 | |
| FINKBOHNER LAWLER AND RAY | | PO BOX 3085 | | | | MOBILE | AL | 36652-3085 | |
| FINKE DOUGLAS | | 3240 COLONY HILL LA | | | | COLUMBUS | OH | 43204 | |
| FINKE JO ANN | | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 | |
| FINKE KATHLEEN | | 3091 RIDDLEVIEW LN | APT 2 | | | CINCINNATI | OH | 45220 | |
| FINKE RONALD | | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 | |
| FINKE THERON | | 414 W CATAWBA RD | | | | PORT CLINTON | OH | 43452 | |
| FINKE WILLIAM | | 20114 MAYFIELD | | | | LIVONIA | MI | 48152 | |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH LLP | TED J DONOVAN | 26 BROADWAY | STE 711 | | | NEW YORK | NY | 10004 | |
| FINKELSTEIN GAIL | | 74 WESTERLOE AVE | | | | ROCHESTER | NY | 14620 | |
| FINKELSTEIN, GAIL F | | 74 WESTERLOE AVE | | | | ROCHESTER | NY | 14620 | |
| FINKIN MATTHEW | | 2805 GALEN DR | | | | CHAMPAIGN | IL | 61821 | |
| FINKIN MATTHEW | | CHG PER W9 12 16 04 CP | 2805 GALEN DR | | | CHAMPAIGN | IL | 61821 | |
| FINKLEA CALVIN | | 2490 WESTON AVE BSMT APT | | | | NIAGARA FALLS | NY | 14305 | |
| FINKLEA, CALVIN | | 2490 WESTON AVE BSMT APT | | | | NIAGARA FALLS | NY | 14305 | |
| FINKLER JAMES | | 1441 JAMAICA SQ | | | | N TONAWANDA | NY | 14120 | |
| FINKLESTEIN & KRINSK LLP | JEFFREY R KRINSK | 501 W BROADWAY STE 1250 | | | | SAN DIEGO | CA | 92101 | |
| FINKLEY GLORIA W | | 1403 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3246 | |
| FINKLEY MARLIN | | 1403 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505 | |
| FINLAN MICHAEL C | | 844 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9460 | |
| FINLAYSON KAREN | | 11235 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| FINLEY ANDREW | | 1090 B HUNTERS RUN | | | | LEBANON | OH | 45036-1459 | |
| FINLEY ETTA RAE | | 2970 HOAGLAND BLACKSTUB RD A | | | | CORTLAND | OH | 44410-9317 | |
| FINLEY GEORGE R | | 1902 SCOTCH PINE DR | | | | DAYTON | OH | 45432-1844 | |
| FINLEY GREGORY | | 3363 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FINLEY GRETCHEN | | 530 ORIOLE DR | | | | HUBBARD | OH | 44425 | |
| FINLEY HUGH | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| FINLEY HUGH | | PO BOX 923 | | | | OCILLA | GA | 31774 | |
| FINLEY JAMES | | 360 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| FINLEY JAMES A | | 360 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 | |
| FINLEY JEFFREY E | | 3911 RIDGE RD A | | | | CORTLAND | OH | 44410-9704 | |
| FINLEY JOHN | | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| FINLEY JOHN G | | 830 UHRIG AVE | | | | DAYTON | OH | 45406-2847 | |
| FINLEY JOSEPH | | 1299 DOEBLER DR | | | | N TONAWANDA | NY | 14120 | |
| FINLEY JR JOHN | | 2113 KIPLING DR | | | | DAYTON | OH | 45406 | |
| FINLEY JUDITH | | 4724 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| FINLEY MARIE | | 5549 HUMMOCK RD | | | | TROTWOOD | OH | 45426 | |
| FINLEY MICHAEL | | 530 ORIOLE DR | | | | HUBBARD | OH | 44425 | |
| FINLEY MICHAEL T | | 325 SKINNER DR | | | | TROTWOOD | OH | 45426-3450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINLEY MICHAEL V | | 1920 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2333 | |
| FINLEY NORMA | | 4141 REDONDA LN | | | | DAYTON | OH | 45416 | |
| FINLEY SHERRY | | 210 W TYLER ST | | | | ALEXANDRIA | IN | 46001 | |
| FINLEY STEVEN | | 23757 COTTAGE TRAIL | | | | OLMSTEAD FALL | OH | 44138 | |
| FINLEY STEVEN R | | 23757 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3539 | |
| FINLEY TANYA | | 325 SKINNER DR | | | | TROTWOOD | OH | 45426 | |
| FINLEY TECH SERVICE | | 1415 S CHESTNUT | | | | OWOSSO | MI | 48867 | |
| FINLEY TECH SERVICES INC | | 1415 S CHESNUT ST | | | | OWOSSO | MI | 48867 | |
| FINLEY TECH SERVICES INC | | PO BOX 1533 | | | | OWOSSO | MI | 48867 | |
| FINLEY TERRY | | 4317 BARDSHAR RD | | | | CASTALIA | OH | 44824 | |
| FINLEY TODD | | 1920 N SUNNY RIDGE RD | | | | DAYTON | OH | 45414 | |
| FINLEY YVETTE | | 5121 FORTMAN DR | | | | DAYTON | OH | 45418 | |
| FINLEY, GREGORY E | | 3363 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FINLEY, JOSEPH | | 1290 DOEBLER DR | | | | N TONAWANDA | NY | 14120 | |
| FINLEY, TANYA | | 325 SKINNER DR | | | | TROTWOOD | OH | 45426 | |
| FINMEK HKG LTS | SHALOM LO | UNIT 331133 FTHE CTR 99 | QUEENS RD CENTRAL | | | HONG KONG | | | HONG KONG |
| FINN CHARLES E | | 3375 GERNADA DR | | | | CLIO | MI | 48420-1912 | |
| FINN GEORGE | | 242 PALMER CIRCLE NE | | | | WARREN | OH | 44484 | |
| FINN JOHN | | 621 LELAND ST | | | | FLUSHING | MI | 48433 | |
| FINN LAWRENCE | | 1211 N 9 MILE RD | | | | LINWOOD | MI | 48634 | |
| FINN LINDA | | 712 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 | |
| FINN POWER USA | | 710 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| FINN POWER USA INC | | 710 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| FINN SOUN | | 7128 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-4115 | |
| FINN, JOHN J | | 621 LELAND ST | | | | FLUSHING | MI | 48433 | |
| FINN, MATTHEW | | 2769 MAIN ST APT 2S | | | | NEWFANE | NY | 14108 | |
| FINNBAR POLC | | 66 BRIDGEPORT | | | | IRVINE | CA | 92620 | |
| FINNEGAN GLENDA KAY | | 229 PLANK RD | | | | HUDSON | MI | 49247-9629 | |
| FINNEGAN HENDERSON FARABOW | | GARRETT & DUNNER LLP | 1300 I ST NW STE 700 | | | WASHINGTON | DC | 20005-3315 | |
| FINNEGAN HENDERSON FARABOW GARRETT AND DUNNER LLP | | 1300 I ST NW STE 700 | | | | WASHINGTON | DC | 20005-3315 | |
| FINNEGAN MARK | | 495 HORNWOOD DR | | | | SPRINGFIELD | OH | 45504 | |
| FINNERTY JOSEPH | | 817 OLD WICK CASTLE WAY | | | | PFLUGERVILLE | TX | 78660 | |
| FINNERTY, JOSEPH | | 23 CORAL WAY | | | | CANFIELD | OH | 44406 | |
| FINNESSY VALERIE | | 3904 E HOLMES AVE | | | | CUDAHY | WI | 53110-1723 | |
| FINNESSY VICTORIA | | 3603 E GARDEN PL | | | | OAK CREEK | WI | 53154-5411 | |
| FINNESSY, VALERIE | | 3904 E HOLMES AVE | | | | CUDAHY | WI | 53110 | |
| FINNEY ARNETT | | 3645 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 | |
| FINNEY CAROL | | 8160 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 | |
| FINNEY CLISSON J | | 1916 GILMARTIN ST | | | | FLINT | MI | 48503-4412 | |
| FINNEY DONALD | | 4165 LADYSMITH ST | | | | WEST BLOOMFIELD | MI | 48323 | |
| FINNEY FALCONS ROBOTICS | | CHARLES FINNEY SCHOOL | 2070 FIVE MILE LINE RD | | | PENFIELD | NY | 14626 | |
| FINNEY GREGORY | | 1005 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| FINNEY JANICE | | 4004 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 | |
| FINNEY JONATHAN | | 130 N WATER ST | | | | LEWISBURG | OH | 45338 | |
| FINNEY MIKE | | 9320 CRESTVIEW DR | | | | INDIANAPOLIS | IN | 46240 | |
| FINNEY ROGER | | 9446 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | |
| FINNEY TRACY | | 153 MILES AVE NW | | | | WARREN | OH | 44483 | |
| FINNEY, ROGER A | | 6925 MINERAL RIDGE | | | | EL PASO | TX | 79912 | |
| FINNEY, THOMAS | | 2516 STARK RD | | | | MIDLAND | MI | 48642 | |
| FINNIGAN BARBARA | | 639 PROVINCETOWN | | | | AUBURN HILLS | MI | 48326 | |
| FINNIGAN BRIAN | | 5007 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338 | |
| FINNIGAN JUSTIN | | 2068 RIDGEBURRY | | | | KETTERING | OH | 45440 | |
| FINNIGAN, BARBARA | | 2690 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307 | |
| FINNIGAN, BRIAN T | | 5007 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338 | |
| FINNVEDEN BULTEN GMBH | | INDUSTRIESTRASSE 20 | | | | BERGKAMEN | | 59192 | GERMANY |
| FINNVEDEN LTD | | 22 GRENVILLE ST | | | | JERSEY | GB | JE4 8PX | GB |
| FINNVEDEN METAL STRUCTURES AB | | GALVANOVAGEN 4 | | | | FORSHEDA | | 33012 | SWEDEN |
| FINO SYLVIA | | 1312 N 5TH ST | | | | WICHITA FALLS | TX | 76306 | |
| FINO, SYLVIA | | 1312 N 5TH ST | | | | WICHITA FALLS | TX | 76306 | |
| FINSH LINE TECHNOLOGIES INC | | 1545 5TH INDUSTRIAL CT | | | | BAY SHORE | NY | 11706 | |
| FINT TERRY | | 4234 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305 | |
| FINTA, SEAN | | 2761 ASPEN DR | | | | GIRARD | OH | 44420 | |
| FINTER JOHN | | 3 CADENCE COURT | | | | PENFIELD | NY | 14526 | |
| FINTON LARRY | | 9124 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9715 | |
| FINTON TIM | | 17 EASTWOOD DR | | | | MILAN | OH | 44846 | |
| FINTON WILLIAM | | 3722 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 | |
| FINTZY SCOTT | | 279 N WASHINGTON ST | 2ND FL | | | SLEEPY HOLLOW | NY | 10591 | |
| FINUCANE, THOMAS | | 215 MAGNOLIA AVE | | | | EAST ROCHESTER | NY | 14445 | |
| FIOL CARLOS | | 4531 BLACK OAK WOODS | | | | SAN ANTONIO | TX | 78249-1478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIORE CHRISTOPHER | | 445 SCOTCH RD | | | | TITUSVILLE | NJ | 08560 | |
| FIORE LOIS | | 410 CYPRESS ST | | | | NEPTUNE | NJ | 07753-3502 | |
| FIORE, FERNANDO | | 6 RODENBECK PL | | | | ROCHESTER | NY | 14620 | |
| FIORI JOSEPH | | 2400 LONGFELLOW LN | | | | MIDLAND | MI | 48640 | |
| FIORI, JOSEPH J | | 2400 LONGFELLOW LN | | | | MIDLAND | MI | 48640 | |
| FIORINO MARK | | 459 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056-1059 | |
| FIORINO MICHAEL | | 240 N COLONIAL | | | | CORTLAND | OH | 44410 | |
| FIORINO STEPHEN S | | 31 STONEYCREEK CIR | | | | ROCHESTER | NY | 14616-1913 | |
| FIORITO LISA | | 4424 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 | |
| FIORITO, LISA E | | 4424 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 | |
| FIORVENTO LIBERO | | 6463 N LAKEWOOD CR | | | | MENOMONEE FALLS | WI | 53051 | |
| FIORVENTO LIBERO | | 6463 N LAKEWOOD CR | | | | MENOMONEE FALLS | WI | 53051 | |
| FIORVENTO MICHAEL | | W135 N6463 LAKEWOOD COURT | | | | MENOMONEE FALLS | WI | 53051 | |
| FIORVENTO, LIBERO | | 1204 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | |
| FIPPS PATRICIA A | | 1224 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 | |
| FIRE & ENVIRONMENTAL | | CONSULTING LABORATORIES INC | ACCT PAYABLE PO BOX 992 | | | EAST LANSING | MI | 48826 | |
| FIRE AND ENVIRONMENTAL CONSULTING LABORATORIES INC | | ACCT PAYABLE PO BOX 992 | | | | EAST LANSING | MI | 48826 | |
| FIRE ANTHONY | | 25 SELLS AVE | | | | STRUTHERS | OH | 44471 | |
| FIRE DEFENSE | | 4350 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1807 | |
| FIRE EM UP | ACCOUNTS PAYABLE | 3840 SWANSON COURT | | | | GURNEE | IL | 60031 | |
| FIRE EQUIPMENT COMPANY INC | | 20100 JOHN R ST | | | | DETROIT | MI | 48203-1138 | |
| FIRE FIGHTER SALES & SERVICE | | 3015 MADISON SE | | | | GRAND RAPIDS | MI | 49548 | |
| FIRE FIGHTER SALES & SERVICE, INC | | 3015 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-1209 | |
| FIRE FIGHTER SALES & SVC INC | | 3015 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| FIRE FOE CORP | | 999 TRUMBULL AVE | | | | GIRARD | OH | 44420-3448 | |
| FIRE FORCE INC | | EAGLES EMERGENCY SYSTEM | 779 PITTSBURG RD | | | BUTLER | PA | 16002 | |
| FIRE FORCE INCORPORATED | | 779 PITTSBURGH RD | | | | BUTLER | PA | 16002 | |
| FIRE GUY | | 1700 SW 51ST ST | | | | CAPE CORAL | FL | 33914-6838 | |
| FIRE GUY | | 1700 SW 51ST ST | | | | CAPE CORAL | FL | 33914-6838 | |
| FIRE GUY | | 1700 SW 51ST ST | | | | CAPE CORAL | FL | 33914-6838 | |
| FIRE PROS INC | | 2710 NORTHRIDGE DR NW STE F | | | | GRAND RAPIDS | MI | 49544 | |
| FIRE PROS INC | | 2873 MARLIN CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| FIRE PROS INC | | 2710 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9112 | |
| FIRE PROTECTION DESIGN INC | | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414 | |
| FIRE PROTECTION SPECIALISTS | | PO BOX 9123 | | | | MOBILE | AL | 36691 | |
| FIRE SENTRY CORP | | 593 APOLLO ST | | | | BREA | CA | 92821 | |
| FIREBAUGH MICHELE | | 20 MAYFAIR LN | | | | AURORA | IL | 60504 | |
| FIREBIRD REALTY CORP | | 1735 MARKET ST STE 3200 | | | | PHILADELPHIA | PA | 19103-7503 | |
| FIREBIRD REALTY CORP | | PO BOX 567 | | | | BURLINGTON | NJ | 08016 | |
| FIREHOUSE IMAGE CENTER | | 2000 NORTH ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202 | |
| FIREHOUSE IMAGE CENTER | | 351778000 | 2000 NORTH ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| FIRELAND GROUP INC | | PO BOX 805 | | | | NORWALK | OH | 44857 | |
| FIRELANDS GROUP INC | | PO BOX 805 | | | | NORWALK | OH | 44857 | |
| FIRELANDS HABITAT FOR HUMANITY | | PO BOX 308 | | | | HURON | OH | 44839 | |
| FIRELANDS PACKAGING SUPPLY | | 1515 MILAN AVE | | | | SANDUSKY | OH | 44870 | |
| FIRELANDS PACKAGING SUPPLY | | PO BOX 579 | | | | SANDUSKY | OH | 44870 | |
| FIRELANDS REGIONAL MEDICAL CTR | | MAIN CAMPUS | 1101 DECATUR ST | ADD CHG PER W9 1 02 CP | | SANDUSKY | OH | 44870-8005 | |
| FIREMASTER | | 900 ALLEN AVE | RMT ADD CHG 06 15 05 AM | | | GLENDALE | CA | 91201 | |
| FIREMASTER | | MASTER PROTECTION CORP | | | | GLENDALE | CA | 90201 | |
| FIREMASTER MIDWEST REGION | | PO BOX 121019 DEPT 1019 | | | | DALLAS | TX | 75312-1019 | |
| FIREMASTER OKLAHOMA DISTRICT | | PO BOX 60071 | | | | FORT MYERS | FL | 33906-6071 | |
| FIREMASTER TULSA | | 1120 E LATIMER PL | | | | TULSA | OK | 74106 | |
| FIREPRO LLC | | 1120 E LATIMER PL | | | | TULSA | OK | 74106 | |
| FIRESTONE | | 25187 HUNTSVILLE BROWNS FERRY RD | | | | MADISON | AL | 35756 | |
| FIRESTONE BETTY | | C/O DISTRICT OFFICE | 6401 AIRPORT BLVD | | | AUSTIN | TX | 78752 | |
| FIRESTONE BETTY | | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 | |
| FIRESTONE C & F | | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 | |
| FIRESTONE HOLDINGS LLC | | 5400 OLD MONTGOMERY HWY | NM ADD CHG 3 11 MH | | | TUSCALOOSA | AL | 35405 | |
| FIRESTONE INDUSTRIAL PRODUCTS | | 6501 WILLIAM CANNON DR W | | | | AUSTIN | TX | 78735 | |
| FIRING CIRCUITS INC | | PO BOX 93402 | | | | CHICAGO | IL | 60673 | |
| FIRLIK LAWRENCE | | 30 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 06484 | |
| FIRMAN JOHN | | 27191 ARDEN PK CT | | | | FARMINGTON HILLS | MI | 48334-5311 | |
| | | 126 WATERVLIET | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRMENT GLORIA M | | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 | |
| FIRMENT MICHAEL G | | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 | |
| FIRMENT STEPHEN | | 624 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 | |
| FIRST | FINANCE | 200 BEDFORD ST | | | | MANCHESTER | NH | 03101 | |
| FIRST AIR EXPRESS INC | | 11800 STONEHOLLOW DR | | | | AUSTIN | TX | 78708 | |
| FIRST AIR EXPRESS INC | | PO BOX 80101 | | | | AUSTIN | TX | 78708 | |
| FIRST AMERI LEX INC | | 2899 BIG BEAVER PMB 269 | | | | TROY | MI | 48083 | |
| FIRST AMERICAN CAPITAL | | MANAGEMENT GROUP INC | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60015 | |
| FIRST AMERICAN CAPITAL MANAGEM | | 3000 LAKESIDE DR STE 200N | | | | DEERFIELD | IL | 60015-124 | |
| FIRST AMERICAN CAPITAL MANAGEM | | 701 4TH AVE S STE 500 | | | | MINNEAPOLIS | MN | 55415 | |
| FIRST AMERICAN CAPITAL MANAGEM | | TRUST DEPT 32137 | PO BOX 30007 | | | SALT LAKE CITY | UT | 84130 | |
| FIRST AMERICAN CAPITAL MANAGEM | | TRUST DEPT 32137 | | | | SALT LAKE CITY | UT | | |
| FIRST AMERICAN CAPITAL MANAGEMENT | | 3000 LAKESIDE DR STE 200N | | | | DEERFIELD | IL | 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEMENT | | 27485 CHIPPEWA PAWS LN SE | | | | PENNINGTON | MN | 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEMENT | | NO PHYSICAL ADDRESS | | | | SALT LAKE CITY | UT | 84130 | |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP INC | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| FIRST AMERICAN CAPITAL MGMT | | ATTN DIANNE EVERT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60018 | |
| FIRST AMERICAN CAPITAL MGMT | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| FIRST AMERICAN CAPITAL MGMT | | ATTN DIANNE EVERT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60018 | |
| FIRST AMERICAN CAPITAL MGMT | | ATTN DIANNE EVERT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60018 | |
| FIRST AMERICAN CAPITAL MGMT | | ATTN DIANNE EVERT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60018 | |
| FIRST AMERICAN CAPITAL MGMT | | ATTN DIANNE EVERT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60018 | |
| FIRST AMERICAN CAPITAL MGMT GROUP | | 527 MARQUETTE AVE SOUTH | 1600 RAND TOWER | | | MINNEAPOLIS | MN | 55402 | |
| FIRST AMERICAN CAPITAL MGT GRP | | WELLS FARGO CORP TR 32137 | MAC U1228 120 | 299 S MAIN 12TH FLR | | SALT LAKE CITY | UT | 84111 | |
| FIRST AMERICAN CREDIT UNION | | 1982 CRANSTON RD | | | | BELOIT | WI | 53511 | |
| FIRST AMERICAN CREDIT UNION | | PO BOX 1969 | | | | WINDOW ROCK | AZ | 86515 | |
| FIRST AMERICAN TITLE KS AGENCY | | DBA SECURITY LAND TITLE | 115 E PK ST STE 100 | | | OLATHE | KS | 66061 | |
| FIRST AMHERST DEVPMENT GROUP | | 4508 MAIN ST | | | | AMHERST | NY | 14226 | |
| FIRST ATLANTIC CAPITAL LTC | | 135 E 57TH ST REAR | | | | NEW YORK | NY | 10022 | |
| FIRST BANK | | FOR DEPOSIT TO ACCOUNT OF | ANDREW BISHOP | 995 HIGUERA ST | | SAN LUIS OBISPO | CA | 93401 | |
| FIRST BANK OF HIGHLAND PARK | | 1835 1ST ST | | | | HIGHLAND PK | IL | 60035 | |
| FIRST BANK OF HIGHLAND PARK | LEASE FINANCE GROUP | LEASE FINANCE GROUP | 1835 1ST ST | | | HIGHLAND PK | IL | 60035-1005 | |
| FIRST BANK OF HIGHLAND PARK | LEASE FINANCE GROUP | 1835 1ST ST | | | | HIGHLAND PK | IL | 60035-1005 | |
| FIRST BANK OF HIGHLAND PARK | LEASE FINANCE GROUP | 1835 1ST ST | | | | HIGHLAND PK | IL | 60035-1005 | |
| FIRST BANK OF HIGHLAND PARK | LEASE FINANCE GROUP | 1835 1ST ST | | | | HIGHLAND PK | IL | 60035-1005 | |
| FIRST CALL QUALITY CONTROL | | 6960 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250 | |
| FIRST CALL TEMPORARY SERVICES | | 6960 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250 | |
| FIRST CALL TEMPORARY SERVICES | | FIRST CALL QUALITY | 6960 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250 | |
| FIRST CHEMICAL CORPORATION | | PO BOX 7005 | | | | PASCAGOULA | MS | 39568-7005 | |
| FIRST CHEMICAL CORPORATION | | PO BOX 7005 | | | | PASCAGOULA | MS | 39568-7005 | |
| FIRST CHEMICAL CORPORATION | | PO BOX 7005 | | | | PASCAGOULA | MS | 39568-7005 | |
| FIRST CHOICE HEATING & COOLING | | INC | 8147 ISLANDVIEW DR | | | NEWAYGO | MI | 49337 | |
| FIRST CHOICE LOGISTICS | | PO BOX 450 | | | | HAZEL CREST | IL | 60429-0450 | |
| FIRST CHOICE PRINTING INC | | COPY CAT PRINTING | 108 14TH ST SW | | | DECATUR | AL | 35601 | |
| FIRST CHOICE TRUCKING INC | | 10523 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| FIRST CLASS | | 4880 S WAVERLY | | | | LANSING | MI | 48911 | |
| FIRST CLASS EXPEDITI | | 2399 AVON IND DR | | | | ROCHESTER HILLS | MI | 48309 | |
| FIRST CLASS EXPEDITING SERVICE | | 580 E MAPLE RD | | | | TROY | MI | 48083 | |
| FIRST CLASS EXPEDITING SERVICE | | INC SCAC FCES | 2399 AVON INDUSTRIAL DR | ADDRCHG 8 2 00 | | ROCHESTER HILLS | MI | 48309 | |
| FIRST CLASS EXPEDITING SERVICE INC | | 2399 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST CLASS EXPEDITING SVCS IN | | 580 E MAPLE RD | | | | TROY | MI | 48083 | |
| FIRST CLASS EXPRESS INC | | PO BOX 4075 | | | | MUSKEGON | MI | 49444-0075 | |
| FIRST CLASS EXPRESS INC | | PO BOX 568 | | | | NEW STANTON | PA | 15672 | |
| FIRST CLASS EXPRESS INC | | SCAC FCXP | PO BOX 568 | | | NEW STANTON | PA | 15672 | |
| FIRST CLASS FREIGHT SERVICE | | INC | 4555 TIMBERIDGE CT | ADR CHG 4 14 00 KW | | BRIGHTON | MI | 48116-7758 | |
| FIRST CLASS FREIGHT SERVICE INC | | 4555 TIMBERRIDGE CT | | | | BRIGHTON | MI | 48116-7758 | |
| FIRST CLASS FREIGHT SERVICES | | 4555 TIMBERIDGE CT | | | | BRIGHTON | MI | 48116-7758 | |
| FIRST COMMUNITY CR UNION | | 1702 PK AVE | | | | BELOIT | WI | 53511 | |
| FIRST COUNTY FEDERAL | | CREDIT UNION | 1100 W 11TH ST | | | MUNCIE | IN | 47302 | |
| FIRST COUNTY FEDERAL CREDIT | | UNION | 1100 WEST 11TH ST | | | MUNCIE | IN | 47302 | |
| FIRST CTY FCU | | 1100 WEST 11TH ST | | | | MUNCIE | IN | 47302 | |
| FIRST CTY FEDERAL CREDIT UNION | | 1100 W 11TH ST | | | | MUNCIE | IN | 47302 | |
| FIRST DEPOSIT NATIONAL BANK | | ACCT OF CAROL A JORDAN | CASE 92117072 93 295 0 | | | | | 37556-3464 | |
| FIRST DEPOSIT NATIONAL BANK | | ACCT OF SHERMAN MOORE | CASE 923247GC | | | | | 38540-4430 | |
| FIRST DEPOSIT NATIONAL BANK ACCT OF CAROL A JORDAN | | CASE 92117072 93 295 0 | | | | | | | |
| FIRST DEPOSIT NATIONAL BANK ACCT OF SHERMAN MOORE | | CASE 923247GC | | | | | | | |
| FIRST DIESEL INJECTION LTD | | 200 ADAM ST | | | | BELLEVILLE | ON | K8N 5S4 | CANADA |
| FIRST DIESEL INJECTION LTD | LEON MARCOVITZ | 200 ADAM ST | | | | BELLEVILLE | ON | K8N5S4 | CANADA |
| FIRST DIESEL INJECTION LTD | LEON MARCOVITZ | 200 ADAM ST | | | | BELLEVILLE | ON | K8N5S4 | CANADA |
| FIRST DIESEL INJECTION SERV | | 200 ADAM ST | | | | BELLEVILLE | ON | K8N 5S4 | CANADA |
| FIRST DISTRICT COURT | | 195 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| FIRST DISTRICT COURT | | | | | | CADDO PARISH | LA | 71101 | |
| FIRST ENERGY SOLUTIONS CORP | BANKRUPTCY ANALYST | 395 GHENT RD | | | | AKRON | OH | 44333 | |
| FIRST ENGINEERING | | 26 WOODLAND LOOP | | | | SINGAPORE | | 738317 | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE | | 26 WOODLANDS LOOP 07 00 | FIRST ENGINEERING TECH CTR | | | | | 738317 | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE | | 26 WOODLANDS LOOP | FIRST ENGINEERING TECHNO CENTR | | | | | 738317 | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE | | LTD | NO 26 WOODLANDS LOOP | FIRST ENGINEERING TECHNO CTR | | 738317 | | | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE LTD | | 26 WOODLANDS LOOP | | | | SINGAPORE | SG | 738317 | SG |
| FIRST ENGINEERING PLASTICS PTE LTD | | NO 26 WOODLANDS LOOP | FIRST ENGINEERING TECHNO CTR | | | SINGAPORE 738317 | | | SINGAPORE |
| FIRST EQUITY CAPITAL CORP | | 3830 PKARD RD STE 280 | | | | ANN ARBOR | MI | 48108 | |
| FIRST FEDERAL SAVINGS BANK | | 100 W 3RD ST | | | | MARION | IN | 46952 | |
| FIRST FIDELITY BANK | | 3316 S DORT HWY 3 | | | | FLINT | MI | 48507 | |
| FIRST FLIGHT FREIGHT SERVICE | | SCAC FFFV | 30465 ECORSE RD | | | ROMULUS | MI | 48174-3521 | |
| FIRST FLIGHT FREIGHT SERVICE INC | | 30465 ECORSE RD | | | | ROMULUS | MI | 48174-3521 | |
| FIRST HEALTH GROUP CORP | | 135 S LASALLE DEPT 1012 | | | | CHICAGO | IL | 60674-1012 | |
| FIRST HEALTH GROUP CORP | | 135 S LASALLE DEPT 1025 | | | | CHICAGO | IL | 60674-1012 | |
| FIRST HERITAGE CREDIT LLC | | 112 W MONTICELLO ST | | | | BROOKHAVEN | MS | 39601 | |
| FIRST INDIANA SAVINGS | | FOR THE ACCOUNT OF | DOUGLAS BRANDT | 135 N PENNSYLVANIA | | INDIANAPOLIS | IN | 46204 | |
| FIRST INDIANA SAVINGS | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERTA RIVERS | 135 N PENNSYLVANIA | | INDIANAPOLIS | IN | 46204 | |
| FIRST INDUSTRIAL | REALTY TRUST INC | 2000 TOWN CTR NO 2330 | | | | SOUTHFIELD | MI | 48075-1278 | |
| FIRST INDUSTRIAL CONTROLS & EQ | | 3607 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117-2205 | |
| FIRST INDUSTRIAL CONTROLS AND | | EQUIPMENT LLC | 3607 NE ANTIOCH RD | | | KANSAS CITY | MO | 64117-2205 | |
| FIRST INDUSTRIAL CONTROLS AND EQUIPMENT LLC | | 3706 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117-2205 | |
| FIRST INDUSTRIAL FINANCING | | PARTNERSHIP LP | PO BOX 75460 | | | CHICAGO | IL | 60675-5460 | |
| FIRST INDUSTRIAL LP | | 311 S WACKER DR | STE 4000 | | | CHICAGO | IL | 60606 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | | CHICAGO | IL | 60675-1475 | |
| FIRST INDUSTRIAL REALTY TRUST | | FIRST INDUSTRIAL FINANCE PARTN | 2000 TOWN CTR STE 2330 | | | SOUTHFIELD | MI | 48075 | |
| FIRST INERTIA SWITCH | | CO JACK CIUPAK & ASSOC | 5137 DANIEL DR | | | BRIGHTON | MI | 48116 | |
| FIRST INERTIA SWITCH | ACCOUNTS PAYABLE | PO BOX 480 | | | | GRAND BLANC | MI | 48480-0480 | |
| FIRST INERTIA SWITCH LTD | | G 10386 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| FIRST INERTIA SWITCH LTD | | PO BOX 480 | | | | GRAND BLANC | MI | 48439 | |
| FIRST INERTIA SWITCH LTD EFT | | G10386 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| FIRST INTERMED CORPORATION | | DBA MEA MEDICAL CLINICS | 1515 JEFFERSON ST | | | LAUREL | MS | 39440 | |
| FIRST METROPOLITAN CREDIT UN | | ACCT OF D M ARLINE ROBINSON | CASE 3364 92 | C O M RESNICK 1 E FRANKLIN ST | | BALTIMORE | MD | 22702-9875 | |
| FIRST METROPOLITAN CREDIT UN ACCT OF D M ARLINE ROBINSON | | CASE 3364 92 | C O M RESNICK 1 E FRANKLIN ST | | | BALTIMORE | MD | 21202 | |
| FIRST NATIONAL BANK & TRUST | | FOR DEPOSIT TO THE ACCOUNT OF | BRIAN KOTUR 3209075 | 2825 S WASHINGTON ST | | KOKOMO | IN | 46902-3513 | |
| FIRST NATIONAL BANK & TRUST | | FOR DEPOSIT TO THE ACCOUNT OF | GALEN REEDER 000003645681 | 101 W SYCAMORE ST | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK AND TRUST FOR DEPOSIT TO THE ACCOUNT OF | | BRIAN KOTUR 3209075 | 2825 S WASHINGTON ST | | | KOKOMO | IN | 46902-3513 | |
| FIRST NATIONAL BANK AND TRUST FOR DEPOSIT TO THE ACCOUNT OF | | GALEN REEDER 000003645681 | 101 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| FIRST NATIONAL BANK OF CHESTER COUNTY | MR CARL WERNER | 17 EAST MARKET ST | | | | WEST CHESTER | PA | 19382-3150 | |
| FIRST NATIONAL BANK OF CHICAGO | | ONE 1ST NATL PLAZA STE 0823 | | | | CHICAGO | IL | 60670-0823 | |
| FIRST NATL BANK IN HOWELL | | ACT OF D LEGOWSKY 95 0274 SC | 101 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| FIRST NATL BANK OF MARYLAND | | PO BOX 1596 | | | | BALTIMORE | MD | 21203 | |
| FIRST NATL BK BC AUTOMATION TRUST | | ACCT NO 56290037543 | | | | | | | SOUTH AFRICA |
| FIRST NEW ENGLAND COMPANY INC, THE | | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110 | |
| FIRST OASIS INC | | 23014 LEEWIN | | | | DETROIT | MI | 48219-1117 | |
| FIRST OF AMERICA | | ACCT OF DONALD G MASSEY | CASE 93 CO 2635 | | | | | 52054-0104 | |
| FIRST OF AMERICA ACCT OF DONALD G MASSEY | | CASE 93 CO 2635 | | | | | | | |
| FIRST OF AMERICA ACCT OF FRANK E WORTHY JR | | CASE 91 2312 GC | | | | | | | |
| FIRST OF AMERICA BANK | | 4855 STATE ST STE 5 | | | | SAGINAW | MI | 48608 | |
| FIRST OF AMERICA BANK | | ACCT OF SHIRLEY A HARE | CASE 89 GC 349 | 510 E MILHAM RD C O S MAYO | | KALAMAZOO | MI | 37336-3710 | |
| FIRST OF AMERICA BANK | | ACCT OF WILMA WASHINGTON | CASE 89 537 537 93 284 0 | | | | | 36964-9508 | |
| FIRST OF AMERICA BANK | | SOUTHEAST MICHIGAN NA | PO BOX 2037 | | | WARREN | MI | 48090 | |
| FIRST OF AMERICA BANK ACCT OF SHIRLEY A HARE | | CASE 89 GC 349 | 510 E MILHAM RD C O S MAYO | | | KALAMAZOO | MI | 49002 | |
| FIRST OF AMERICA BANK ACCT OF WILMA WASHINGTON | | CASE 89 537 537 93 284 0 | | | | | | | |
| FIRST OF AMERICA BANK CORP | | 16333 TRENTON RD R K01 C1 | | | | SOUTHGATE | MI | 48195 | |
| FIRST OF AMERICA BANK CORP | | PO BOX 500 | | | | PORTAGE | MI | 49081 | |
| FIRST OMNI BANK ACCT OF ODESSA BLACKMON | | CASE 923549GC | | | | | | | |
| FIRST PLACE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | STEWART YANG 10524158 | 185 EAST MARKET ST | | WARREN | OH | 44481 | |
| FIRST REAL ESTATE SERVICES | | 120 W MADISON ST STE 1200 | | | | CHICAGO | IL | 60602-4139 | |
| FIRST REAL ESTATE SERVICES | | 30 N LA SALLE STE 2624 | | | | CHICAGO | IL | 60602-2584 | |
| FIRST REVENUE ASSURANCE | | PO BOX 34393 | | | | SEATTLE | WA | 98124-1393 | |
| FIRST ROBOTICS | | LENDER LUSE | 2400 ROBINSON RD | | | JACKSON | MS | 39209 | |
| FIRST ROW REALTY | | 1268 NORTH RIVER RD STE 1 | | | | WARREN | OH | 44483 | |
| FIRST ROW REALTY | | 1268 N RIVER RD STE 1 | | | | WARREN | OH | 44483 | |
| FIRST SELECT INC | | 7091 ORCHARD LAKE STE 270 | | | | W BLOOMFIELD | MI | 48322 | |
| FIRST SELECT INC | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| FIRST SUPPLY OAK CREEK | CHRIS REICHARTZ | AKA MILWAUKEE SUPPLY CO. | 7550 SOUTH SIXTH ST | | | OAK CREEK | WI | 53154 | |
| FIRST SUPPLY OF MILWAUKEE | NICK OR DENNIS | 7550 S. 6TH ST | | | | OAK CREEK | WI | 53154 | |
| FIRST TECH COMPUTER | | 2640 HENNEPIN AVE SOUTH | | | | MINNEAPOLIS | MN | 55408-1149 | |
| FIRST TECHNOLOGY | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084-6471 | |
| FIRST TECHNOLOGY | | CONTROL DEVICES INC | 228 NORTHEAST RD | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY EFT | | CONTROL DEVICES INC | 228 NORTHEAST RD | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY HOLDINGS INC | JOHN D HERTZBERG | HERTZBERG PC | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | CONTROL DEVICES IN AND FIRST INERTIA SWITCH | C/O SENSATA TECHNOLOGIES INC | 529 PLEASANT ST MS B 1 | | | ATTLEBORO | MA | 02703 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | RICHARD C PEDONE | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| FIRST TECHNOLOGY INC | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084-6471 | |
| FIRST TECHNOLOGY INC | | 28411 NORTHWESTERN HWY STE 155 | | | | SOUTHFIELD | MI | 48034 | |
| FIRST TECHNOLOGY INC | | CONTROL DEVICES DIV | 228 NORTHEAST RD | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY SAFETY | | SYSTEMS INC | 47460 GALLEON DR | | | PLYMOUTH | MI | 48170-0319 | |
| FIRST TECHNOLOGY SAFETY SYSTEM | | 47460 GALLEN DR | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST TECHNOLOGY SAFETY SYSTEM | | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-246 | |
| FIRST TECHNOLOGY SAFETY SYSTEMS INC | | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-0319 | |
| FIRST TRADE INC | | 55 11 CURACAO GADE | | | | CHARLOTTE AMALIE | VI | 008030420 | |
| FIRST TRADE INC | | PO BOX 309420 | | | | ST THOMAS | VI | 00803-9420 | |
| FIRST UNION BANK | | | | | | PHILADELPHIA | PA | | |
| FIRST UNION NATIONAL BANK | | CORPORATE REAL ESTATE & ASSET | FINANCE | 201 SOUTH COLLEGE ST 7TH FL | | CHARLOTTE | NC | 28288-0166 | |
| FIRST UNION NATIONAL BANK | | CORPORATE TRUST ADMINISTRATION | 10 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 | |
| FIRST UNION NATIONAL BANK CORPORATE REAL ESTATE AND ASSET | | FINANCE | 201 SOUTH COLLEGE ST 7TH FL | | | CHARLOTTE | NC | 28288-0166 | |
| FIRST VEHICLE SERVICES | | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219 | |
| FIRST WISCONSIN BK OF RACINE | | ASSIGNEE D&H FLYING SERVICE | 4701 WASHINGTON | PO BOX 081008 | | RACINE | WI | 53408 | |
| FIRST WISCONSIN BK OF RACINE ASSIGNEE D AND  H FLYING SERVICE | | PO BOX 081008 | | | | RACINE | WI | 53408 | |
| FIRSTCOM MUSIC INC | | 1325 CAPITAL PKWY STE 109 | | | | CARROLLTON | TX | 75006 | |
| FIRSTENERGY CORP | | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |
| FIRSTENERGY SERVICES | | PO BOX 3622 | | | | AKRON | OH | 44309-3622 | |
| FIRSTGROUP AMERICA INC | | FIRST VEHICLE SERVICES | 215 MCKEAN ST | | | PITTSBURGH | PA | 15219 | |
| FIRSTGROUP AMERICA INC | | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219 | |
| FIRSTGROUP PLC | | 395 KING ST | | | | ABERDEEN | GB | AB24 5RP | GB |
| FIRTH D S | | 46 BURSCOUGH RD | | | | ORMSKIRK | | L39 2XF | UNITED KINGDOM |
| FISCHBEIN BADILLO WAGNER | | HARDING | 909 3RD AVE 17TH FL | | | NEW YORK | NY | 10022 | |
| FISCHER & PLATH GMBH | | GANSPER HELLMER 4 | | | | BERNE | NS | 27804 | DE |
| FISCHER & PORTER | | 4020 S COLLIER | | | | INDIANAPOLIS | IN | 46241 | |
| FISCHER & PORTER | | C/O BERTSCH CO | 22475 HESLIP DR | | | NOVI | MI | 48375 | |
| FISCHER & PORTER | | C/O CKM INDUSTRIAL SALES | 8595 BEECHMONT AVE | | | CINCINATTI | OH | 45255 | |
| FISCHER & PORTER CO | | 30150 TELEGRAPH RD STE 257 | | | | BIRMINGHAM | MI | 48010 | |
| FISCHER & PORTER CO | | BAILEY FISCHER & PORTER | INSTRUMENTATON DIV | 125 COUNTY LINE RD | | WARMISTER | PA | 18974-4974 | |
| FISCHER & PORTER CO | | PO BOX 7777 W1170 | | | | PHILADELPHIA | PA | 19175 | |
| FISCHER AMERICA INC | | 1084 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| FISCHER AMERICA INC | | 27117 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331 | |
| FISCHER AMERICA INC | | FISCHER AUTOMOTIVE SYSTEMS | 1084 DORIS RD | | | AUBURN HILLS | MI | 48326 | |
| FISCHER AMERICA INC | | 1084 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| FISCHER AUSTIN R | DAVIDSON BREEN & DOUD PC | | 1121 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| FISCHER AUSTIN R | DAVIDSON BREEN & DOUD PC | | 410 E COURT ST | | | FLINT | MI | 48503-2019 | |
| FISCHER BERNHARD | | 5136 S HILL RD | | | | CANADAIGUA | NY | 14424-9322 | |
| FISCHER BONNIE | | 3421 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49544-2205 | |
| FISCHER CANADA STAINLESS STEEL | | 190 FROBISHER DR | | | | WATERLOO | ON | N2V 2A2 | CANADA |
| FISCHER CATHRYN | | 8170B FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |
| FISCHER CUSTOM COMM INC | | ADDR CHG 12 16 99 | 2917 W LOMITA BLVD | | | TORRANCE | CA | 90505 | |
| FISCHER CUSTOM COMM INC | | PO BOX 5307 | | | | TORRANCE | CA | 90510 | |
| FISCHER CUSTOM COMMUNICATIONS | | 20603 EARL ST | | | | TORRANCE | CA | 90503 | |
| FISCHER CUSTOM COMMUNICATIONS INC | | 20603 EARL ST | | | | TORRANCE | CA | 90503 | |
| FISCHER DAN | | 15754 STUART RD | | | | CHESANING | MI | 48616-8434 | |
| FISCHER DAVID O | | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 | |
| FISCHER DOUGLAS | | 4N355 9TH AVE | | | | ADDISON | IL | 60101 | |
| FISCHER ERIK J & MIRANDA F | | 2717 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-9479 | |
| FISCHER ERIK J & MIRANDA F | | 2717 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-9479 | |
| FISCHER ERIK J & MIRANDA F | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FISCHER FRANKLIN & FORD | | 3500 GUARDIAN BLDG | | | | DETROIT | MI | 48226-3801 | |
| FISCHER FRANKLIN AND FORD | | 3500 GUARDIAN BLDG | | | | DETROIT | MI | 48226-3801 | |
| FISCHER GEORGE | | GEORGE FISHER INC | 2882 DOW AVE | | | TUSTIN | CA | 92780-7258 | |
| FISCHER GEORGE | | PO BOX 515427 | | | | LOS ANGELES | CA | 90051-6727 | |
| FISCHER GEORGE INC | | 2882 DOW AVE | | | | TUSTIN | CA | 92780 | |
| FISCHER HOLDING GMBH | MR PETER TRICK | 1084 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| FISCHER IMAGING | PAULINE WOLF | 12300 NORTH GRANT ST | | | | THORNTON | CO | 80241 | |
| FISCHER JOHN | | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438 | |
| FISCHER K | | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624 | |
| FISCHER KAREN | | 5699 RINGLE RD | | | | UNIONVILLE | MI | 48767 | |
| FISCHER KATHY | | 573 TANVIEW | | | | OXFORD | MI | 48371 | |
| FISCHER KENNETH | | 50756 BALTIMORE | | | | NEW BALTIMORE | MI | 48047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER KUNSTSTOFFTECHNIK | | FRIEDLANDSTR 4 | | | | EBERN | DE | 96106 | DE |
| FISCHER LYNNE C | | 1004 MAPLE RIDGE | | | | SAGINAW | MI | 48604-2017 | |
| FISCHER MARK | | 145 GINGHAMSBURG FREDERK | | | | TIPP CITY | OH | 45371 | |
| FISCHER MARY | | 292 WILLOWOOD DR | | | | ROCHESTER | NY | 14612 | |
| FISCHER MICHAEL | | 400 RICHARD GLEN | | | | TIPP CITY | OH | 45371-9355 | |
| FISCHER MICHAEL | | PO BOX 292872 | | | | KETTERING | OH | 45429 | |
| FISCHER PROCESS IND | DAVE WHITE | 155 COMMERCE BLVD. | | | | LOVELAND | OH | 45140 | |
| FISCHER PROCESS IND | SUSAN TYLER | 155 COMMERCE BLVD. | | | | LOVELEND | OH | 45140 | |
| FISCHER PROCESS INDUSTRIES | | WILSON FISCHER EQUIPMENT | 155 COMMERCE BLVD | | | LOVELAND | OH | 45140-7727 | |
| FISCHER PROCESS INDUSTRIES EFT | | 155 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| FISCHER RAYMOND | | 320 96TH AVE | | | | HOLLAND | MI | 49423 | |
| FISCHER ROBERT | | 1621 WILSON NW | | | | WALKER | MI | 49544 | |
| FISCHER ROBERT | | 8170B FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |
| FISCHER ROBYN | | 319 LINCOLN PK BLVD | | | | KETTERING | OH | 45429 | |
| FISCHER ROLAND | | 34 BENTON RD | | | | SAGINAW | MI | 48602-1935 | |
| FISCHER ROSE | | 7805 CHALET DR | | | | SAGINAW | MI | 48609 | |
| FISCHER SHANNON | | 136 BRISTOL ST | | | | ADRIAN | MI | 49221 | |
| FISCHER SOLUTIONS INC | | 13455 NOEL RD STE 1900 | | | | DALLAS | TX | 75240-6630 | |
| FISCHER TECH LTD | | LOUFENG NORTH DISTRICT HI TECH DEV | 100 | | | SUZHOU | | 215021 | CN |
| FISCHER TECH LTD | | 4 LOYANG INDUSTRIAL ESTATE | | | | SINGAPORE | SG | 507602 | CN |
| FISCHER TECH SUZHOU CO LTD | | NO 288 TANGZHUANG RD LOUFENG | NORTH DISTRICT HI TECH DEV | | | SUZHOU | | 215021 | CHINA |
| FISCHER TECH SUZHOU CO LTD | | NO 288 TANGZHUANG RD LOUFENG | NORTH DISTRICT HI TECH DEV | | | SUZHOU | | 215021 | CHN |
| FISCHER TECH SUZHOU CO LTD | | LOUFENG NORTH DISTRICT HI TECH DEV | | | | SUZHOU | 100 | 215021 | CN |
| FISCHER TECHNOLOGY INC | | 750 MARSHALL PHELPS RD | | | | WINDSOR | CT | 06095-2199 | |
| FISCHER THOMAS | | 244 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623 | |
| FISCHER THOMAS | | 7805 CHALET DR | | | | SAGINAW | MI | 48609 | |
| FISCHER TRUCKING INC | | PO BOX 10014 | | | | FORT WAYNE | IN | 46850 | |
| FISCHER, BERNHARD A | | 55 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472 | |
| FISCHER, JOHN G | | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438 | |
| FISCHER, KAREN J | | 5699 RINGLE RD | | | | UNIONVILLE | MI | 48767 | |
| FISCHER, KATHY J | | 573 TANVIEW | | | | OXFORD | MI | 48371 | |
| FISCHER, RAYMOND A | | 320 96TH AVE | | | | HOLLAND | MI | 49423 | |
| FISCHER, ROBERT | | 1259 LANCASTER AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| FISCHER, SARAH | | 15754 STUART RD | | | | CHESANING | MI | 48616 | |
| FISCHER, THOMAS H | | 244 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623 | |
| FISCHER, THOMAS S | | 7805 CHALET DR | | | | SAGINAW | MI | 48609 | |
| FISCUS ALAN | | 4058 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| FISCUS ALAN | | 4058 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| FISCUS JR ROBERT | | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061 | |
| FISCUS, ALAN D | | 4058 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| FISETTE JAMES | | 224 MADISON ST | | | | VASSAR | MI | 48768 | |
| FISETTE JAMES | | 224 MADISON ST | | | | VASSAR | MI | 48768 | |
| FISETTE JEANINE | | POBOX 563 | | | | BIRCH RUN | MI | 48415 | |
| FISH & NEAVE | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| FISH & RICHARDSON PC | | 225 FRANKLIN ST | | | | BOSTON | MA | 021102804 | |
| FISH AND NEAVE | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| FISH AND RICHARDSON PC | | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2804 | |
| FISH DONALD | | 135 S MAPLE ST | | | | OAK HARBOR | OH | 43449 | |
| FISH MARTY | | 25 HARBOUR VIEW PTE | | | | LINWOOD | MI | 48634 | |
| FISH MICHAEL | | 5485 S PEAR | | | | NEWAYGO | MI | 49337 | |
| FISH, FRANKLIN | | 105 PATRICIA DR | | | | TONAWANDA | NY | 14150 | |
| FISH, GARY | | 18 WEST BEACH DR | | | | HILTON | NY | 14428 | |
| FISHBECK THOMPSON CARR & HUBER | | FTC&H | 1515 ARBORETUM DR SE | | | GRAND RAPIDS | MI | 49546 | |
| FISHBECK THOMPSON CARR & HUBER | | FTCH ANALYTICAL | 1515 ARBORETUM DR SE | | | GRAND RAPIDS | MI | 49546 | |
| FISHBECK THOMPSON CARR & HUBER INC | | 1515 ARBORETUM DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| FISHBURN JOHN | | 41 SWALLOW DR | | | | DAYTON | OH | 45415 | |
| FISHER | | 3170 WALNUT LAKE CT | | | | WALLED LAKE | MI | 48390 | |
| FISHER & PORTER COMPANY | | PO BOX 7777 W1170 | | | | PHILADELPHIA | PA | 19175 | |
| FISHER / UNITECH, INC | ANDY STOVER | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHER ALAN | | 1306 FISHER CIR | | | | UTICA | MS | 39175-9333 | |
| FISHER ANTHONY | | 3608B ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044 | |
| FISHER AUSTIN R | | 3307 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 | |
| FISHER BENJAMIN | | 120 STONEY POINTE DR | | | | SPRINGBORO | OH | 45066 | |
| FISHER BERNARD E | | 6129 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER BILLY D | | 1300 E WHEELER ST | | | | KOKOMO | IN | 46902-2323 | |
| FISHER BONNIE | | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342 | |
| FISHER BRENDA | | 4530 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9736 | |
| FISHER BRIDGETT | | 5660 S LAKESHORE DR APT 609 | | | | SHREVEPORT | LA | 71119-4002 | |
| FISHER CALO RD RA SITE TRUST | | C/O JAMES WELCH NBD BANK | PO BOX 1686 | | | ELKHART | IN | 46515 | |
| FISHER CALO RD RA SITE TRUST C O JAMES WELCH NBD BANK | | PO BOX 1686 | | | | ELKHART | IN | 46515 | |
| FISHER CANADA STAINLESS STEEL | | 190 FROBISHER DR | | | | WATERLOO | ON | N2V 2A2 | CANADA |
| FISHER CHARLES | | 2717 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| FISHER CHESTER T | | 6570 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 | |
| FISHER CHRISTINA | | 2220 E WHIPP RD APT B | | | | KETTERING | OH | 45440 | |
| FISHER COLLEGE | | 373 ELSBREE ST | | | | FALL RIVER | MA | 02720 | |
| FISHER COLLEGE | | 430 COURT ST | | | | PLYMOUTH | MA | 02360 | |
| FISHER COLLEGE | | STE 2 | 17 BROADWAY | | | TAUNTON | MA | 027803208 | |
| FISHER COLLEGE SUITE 2 | | 17 BROADWAY | | | | TAUNTON | MA | 02780-3208 | |
| FISHER CONTROLS | | C/O MICHIGAN INSTRUMENTATION & | 1821 AUSTIN ST | | | MIDLAND | MI | 48642 | |
| FISHER CONTROLS INTERNATIONAL | | C/O NORTHEAST CONTROLS OF BUFF | 6000 N BAILEY STE 2B | | | AMHERST | NY | 14226 | |
| FISHER CONTROLS INTERNATIONAL | | EMERSON PROCESS MANAGEMENT | 12001 TECHNOLOGY DR MS BF05 | | | EDEN PRAIRIE | MN | 55344 | |
| FISHER CONTROLS INTERNATIONAL | | PO BOX 73735 | | | | CHICAGO | IL | 60673-7735 | |
| FISHER D | | 4355 OBRIEN RD | | | | VASSAR | MI | 48768 | |
| FISHER DANIEL S | | 1917 RIMSDALE DR | | | | MYRTLE BEACH | SC | 29575-5868 | |
| FISHER DARRICK | | 6752 E 100 S | | | | FLORA | IN | 46929 | |
| FISHER DIESEL INJECTION SERV | | 2903 7TH AVE NORTH | | | | LETHBRIDGE | AB | T1H 5C5 | CANADA |
| FISHER DODD B | | 5074 GRAYTON | | | | DETROIT | MI | 48224 | |
| FISHER DONNA | | 270 LOVELL COURT | | | | FLUSHING | MI | 48433 | |
| FISHER DONNA K | | 5504 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| FISHER DOUGLAS | | 4252 READING RD | | | | DAYTON | OH | 45420 | |
| FISHER EDWARD | | 385 RICHARD GLEN DR | | | | TIPP CITY | OH | 45371-8827 | |
| FISHER EDWARD | | 73 JULIA DR | | | | W ALEXANDRIA | OH | 45381 | |
| FISHER EDWARD J | | 193 ROCKDALE DR | | | | AMHERST | NY | 14228-2842 | |
| FISHER ENTERPRISES INC | | PO BOX 832 | | | | PORTAGE | IN | 46368 | |
| FISHER EUGENE | | 367 ATWOOD DR | | | | WARREN | OH | 44483 | |
| FISHER EUGENE A | | 725 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2442 | |
| FISHER FIRE EXTINGUISHER SERV | | 236 OAKDALE ST | | | | JACKSON | MS | 39201-6156 | |
| FISHER FIRE EXTINGUISHER SERVICE | | 236 OAKDALE ST | | | | JACKSON | MS | 39201-6156 | |
| FISHER FIRE EXTINGUISHER SVC | | PO BOX 3364 | | | | JACKSON | MS | 39207-3364 | |
| FISHER FIRE EXTINGUISHER SVC | | 236 OAKDALE ST | | | | JACKSON | MS | 39201-6156 | |
| FISHER FIRE EXTINGUISHER SVC | | PO BOX 3364 | | | | JACKSON | MS | 39207-3364 | |
| FISHER FUEL INC | | 3170 WALNUT LAKE CT | | | | WALLED LAKE | MI | 48390 | |
| FISHER GALE | | 8092 S 300 E | | | | MARKLEVILLE | IN | 46056 | |
| FISHER GALEN | | 6999 CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48301-2916 | |
| FISHER GARY A | | 1138 SOUTH EIGHT MILE | | | | KAWKAWLIN | MI | 48631-9722 | |
| FISHER GARY A | | 315 W 1300 N | | | | ALEXANDRIA | IN | 46001-8952 | |
| FISHER GARY M | | 220 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3231 | |
| FISHER GAUGE INC | | FISHERCAST DIV | ROUTE 81 AT COFFEEN | | | WATERTOWN | NY | 13601 | |
| FISHER GAUGE LIMITED | | 710 NEAL DR | | | | PETERBOROUGH | | K9J6Y-0009 | CANADA |
| FISHER GAUGE LTD | | C/O TECHMAN SALES | 352 N MAIN ST STE 8 | | | PLYMOUTH | MI | 48170 | |
| FISHER GAUGE LTD | | FISHERCAST | 22419 FISHER RD | | | WATERTOWN | NY | 13601 | |
| FISHER GAUGE LTD | | PO BOX 575 | | | | WATERTOWN | NY | 13601 | |
| FISHER GREG | | 5551 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 | |
| FISHER HELEN L | | 1230 N COUNTY RD 500 E | | | | KOKOMO | IN | 46901-8332 | |
| FISHER HOWARD | | 1859 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 | |
| FISHER INDUSTRIAL SERVICE INC | | 402 WEBSTER CHAPEL RD | | | | GADSDEN | AL | 35905 | |
| FISHER INDUSTRIAL SERVICE INC | | 402 WEBSTER CHAPEL RD | | | | GADSDEN | AL | 35905 | |
| FISHER INDUSTRIAL SERVICE INC | | 402 WEBSTER CHAPEL RD | | | | GADSDEN | AL | 35905 | |
| FISHER JACK | | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 | |
| FISHER JACK V | | 15385 120TH AVE | | | | NUNICA | MI | 49448-9721 | |
| FISHER JAKE | | 232 CARRIAGE CROSSING | | | | MIDDLETOWN | CT | 06457 | |
| FISHER JAMES | | 1982 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571 | |
| FISHER JAMES | | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473 | |
| FISHER JAMES D | | 864 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4471 | |
| FISHER JAMES E | | 4823 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 | |
| FISHER JAMES F | | 1982 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571 | |
| FISHER JEFFREY | | PO BOX 113 | | | | GIRARD | OH | 44420 | |
| FISHER JENNIFER | | 137 GREENLEAF MDWS APT D | | | | ROCHESTER | NY | 14612-4328 | |
| FISHER JODY | | 27 UNION STATION RD | | | | NORTH CHILI | NY | 14514 | |
| FISHER JODY | | 390 BAKER RD | | | | CHURCHVILLE | NY | 14428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER JODY | FISHER JODY | | 390 BAKER RD | | | CHURCHVILLE | NY | 14428 | |
| FISHER JOHN | | 17738 CEDAR BROOK DR | | | | WESTFIELD | IN | 46074 | |
| FISHER JOHN | | 8193 FAWNSBROOK DR | | | | FISHERS | IN | 46038 | |
| FISHER JOHN P | | 20085 S CAREFREE DR | | | | CLAREMORE | OK | 74018 | |
| FISHER JOSEPH | | 7035 TIMBERWOOD DR | | | | DAVISON | MI | 48423 | |
| FISHER JR PAUL | | 4273 S PITTSFORD RD | | | | PITTSFORD | MI | 49271 | |
| FISHER JR PAUL | | 4273 S PITTSFORD RD | | | | PITTSFORD | MI | 49271 | |
| FISHER JR, GARY | | 13210 LITCHFIELD RD | | | | MONTROSE | MI | 48457 | |
| FISHER JUDITH | | 193 ROCKDALE DR | | | | AMHERST | NY | 14228 | |
| FISHER JUDITH A | | 193 ROCKDALE DR | | | | AMHERST | NY | 14228-2842 | |
| FISHER KAREN K | | 1800 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6126 | |
| FISHER KAY | | 1107 HARTMAN | | | | MT MORRIS | MI | 48458-2520 | |
| FISHER KELLY | | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473 | |
| FISHER KENNETH A | | 2709 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 | |
| FISHER KENNETH J | | 540 ANTELOPE DR | | | | CLARKDALE | AZ | 86324-3612 | |
| FISHER LARRY | | 78 W 550 N | | | | KOKOMO | IN | 46901 | |
| FISHER LAWRENCE | | 7245 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| FISHER LISA J | | 2604 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 | |
| FISHER M | | 3 PERSHORE RD | | | | LIVERPOOL | | L32 3XA | UNITED KINGDOM |
| FISHER MACHINE SHOP INC | | 3145 CHAPEL HILL RD | ADD CHG 42903 CP | | | UTICA | MS | 39175 | |
| FISHER MACHINE SHOP INC | | 3145 CHAPEL HILL RD | | | | UTICA | MS | 39175 | |
| FISHER MARC A LAW OFFICE OF MARC A FISHER | | 2534 CHILTON WAY | | | | BERKLEY | CA | 94704 | |
| FISHER MARGARET | | 6677 BRANDONVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| FISHER MARIS A | | 1628 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3255 | |
| FISHER MARY | | 516 E MAIN ST | | | | FLORA | IN | 46929 | |
| FISHER MAUDELL | | 214 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 | |
| FISHER MICHAEL | | 5255 MANHATTAN RD | APT K 7 | | | JACKSON | MS | 39206 | |
| FISHER MICHAEL | | 9345 LAKE RD | | | | OTISVILLE | MI | 48463-9713 | |
| FISHER MOTIE M | | PO BOX 764 | | | | PINCH | WV | 25156-0764 | |
| FISHER MOTIE M | | PO BOX 764 | | | | PINCH | WV | 25156-0764 | |
| FISHER PAMELA | | 1214 BELLE ST SE | | | | WARREN | OH | 44484-4201 | |
| FISHER PAUL | | 2665 MISSION DR | | | | SAGINAW | MI | 48603-2867 | |
| FISHER PAUL J | | 2160 E WILSON RD | | | | CLIO | MI | 48420 | |
| FISHER PORTER | | C/O MV CONTROLS | 111 CONFIELD AVE | | | RANDOLPH | NJ | 07869 | |
| FISHER RICHARD | | 1404 RED BIRD CT | | | | KOKOMO | IN | 46902 | |
| FISHER RITA | | 110 SUBURBAN DR | | | | PIEDMONT | AL | 36272 | |
| FISHER ROBERT | | 1669 ATLANTIC AVE | | | | WALWORTH | NY | 14568 | |
| FISHER RONALD | | 5049 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| FISHER RONALD R | | 7369 CONSTITUTION CIRCLE | | | | FT MYERS | FL | 33912-0000 | |
| FISHER RONALD R | | 8178 KENSINGTON BLVD APT 790 | | | | DAVISON | MI | 48423 | |
| FISHER ROSEMOUNT | | PO BOX 73869 | | | | CHICAGO | IL | 60673-7869 | |
| FISHER ROSEMOUNT SERVICE | | & SUPPORT | 12001 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55378 | |
| FISHER ROSEMOUNT SERVICE AND SUPPORT | | PO BOX 73869 | | | | CHICAGO | IL | 60673-7869 | |
| FISHER ROSEMOUNT SYSTEMS INC | | EMERSON PROCESS | 1821 AUSTIN ST | | | MIDLAND | MI | 48642 | |
| FISHER SANDRA D | | 2709 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 | |
| FISHER SCIENTIFIC CO | | 9999 VETERANS MEMORIAL DR | | | | HOUSTON | TX | 77038 | |
| FISHER SCIENTIFIC | | ACCT 017570 002 | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| FISHER SCIENTIFIC | | LIBERTY LN | | | | HAMPTON | NH | 03842 | |
| FISHER SCIENTIFIC | | ACCT 017570 002 | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| FISHER SCIENTIFIC | | ACCT 017570 002 | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| FISHER SCIENTIFIC | | ACCT 017570 002 | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| FISHER SCIENTIFIC | | PO BOX 360153 | ACCT 768994001 | | | PITTSBURGH | PA | 15250 | |
| FISHER SCIENTIFIC | BRENDA WHEELER | 3970 JOHNS CREEK CIRCLE | STE 500 | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC | CHRIS WILLIAMS | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FISHER SCIENTIFIC | CUSTOMER SERVICE | 10700 ROCKLEY RD | | | | HOUSTON | TX | 77099 | |
| FISHER SCIENTIFIC CO | | 1241 AMBASSADOR BLVD | | | | SAINT LOUIS | MO | 63132 | |
| FISHER SCIENTIFIC CO | | 325 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| FISHER SCIENTIFIC CO | | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC CO | | 4500 TURNBERRY DR STE A | | | | HANOVER PK | IL | 60133 | |
| FISHER SCIENTIFIC CO | | 6750 E 46TH AVE DR STE 600 | | | | DENVER | CO | 80216 | |
| FISHER SCIENTIFIC CO | | ADR CHG 11 23 99 KW | 3970 JOHNS CREEK CT STE 500 | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC CO | | DOMESTIC DIV | 52 FADEM RD | | | SPRINGFIELD | NJ | 07081 | |
| FISHER SCIENTIFIC CO | | FIHER SAFETY AMERICA | 711 FORBES AVE RM 610 | | | PITTSBURGH | PA | 15219 | |
| FISHER SCIENTIFIC CO | | FISHER MEDICAL CO | FMLY SAFETY SUPPLY AMERICA3 99 | 1801 GATEWAY BLVD STE 101 | | RICHARDSON | TX | 75080 | |
| FISHER SCIENTIFIC CO | | FISHER SAFETY AMERICA INC | 9999 VETERANS MEMORIAL DR | | | HOUSTON | TX | 77038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER SCIENTIFIC CO | | FISHER SERVICE DIV | 2822 WALNUT AVE ST E | | | TUSTIN | CA | 92680 | |
| FISHER SCIENTIFIC CO | | INTERNATIONAL DIV | PO BOX 136 | | | TWO RIVERS | WI | 54241-0136 | |
| FISHER SCIENTIFIC CO | | LEISZS RD | | | | LEESPORT | PA | 19533-9735 | |
| FISHER SCIENTIFIC CO | | PO BOX 405 | | | | PITTSBURGH | PA | 15230-0405 | |
| FISHER SCIENTIFIC CO | CUST SERVICE | 4500 TURNBERRY DR | | | | HANOVER PK | IL | 60133 | |
| FISHER SCIENTIFIC CO | DIANA | 4500 TURNBERRY DR STE A | ACCT 920714 001 | | | HANOVER PK | IL | 60103 | |
| FISHER SCIENTIFIC CO | K BIES | 2000 PARK LN 5TH FL | | | | PITTSBURGH | PA | 15275 | |
| FISHER SCIENTIFIC CO | K BIES | 2000 PK LN 5TH FL | | | | PITTSBURGH | PA | 15275 | |
| FISHER SCIENTIFIC CO | RANDY HEINTZ | 4500 TURNBERRY DR. | | | | HANOVER PK | IL | 60133 | |
| FISHER SCIENTIFIC CO | SALES | 4500 TURNBERRY DR STE A | ACCT 752733 001 | | | HANOVER PK | IL | 60103 | |
| FISHER SCIENTIFIC CO | TRISHA | 585 ALPHA DR | | | | PITTSBURGH | PA | 15238 | |
| FISHER SCIENTIFIC CO EFT | | 52 FADEM RD | | | | SPRINGFIELD | NJ | 07081 | |
| FISHER SCIENTIFIC CO FISHER MEDICAL CO | | PO BOX 360153 | | | | PITTSBURGH | PA | 15250-6153 | |
| FISHER SCIENTIFIC CO LLC | | 105 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| FISHER SCIENTIFIC CO LLC | | SAFEGUARD TECHNOLOGIES | 2000 PK LN | | | PITTSBURGH | PA | 15275-110 | |
| FISHER SCIENTIFIC COKOK | CUSTSERV | 1600 W GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| FISHER SCIENTIFIC COMPANY | | 15 JETVIEW DR | | | | ROCHESTER | NY | 14624 | |
| FISHER SCIENTIFIC COMPANY LLC | | 4500 TURNBERRY DR STE A | | | | HANOVER PARK | IL | 60133-5491 | |
| FISHER SCIENTIFIC COMPANY LLC | | 2000 PARK LN DR STE 2 | | | | PITTSBURGH | PA | 15275-1126 | |
| FISHER SERA CYNTHIA L | | 1515 17TH ST | | | | KOKOMO | IN | 46902-2408 | |
| FISHER SHANDA | | 16173 STUART RD | | | | CHESANING | MI | 48616 | |
| FISHER SPACE PEN CO | LYNN YARBROUGH | 711 YUCCA ST | | | | BOULDER CITY | NV | 89005 | |
| FISHER SR, JOHN | | 943 STILES ST NW | | | | WARREN | OH | 44485 | |
| FISHER STEVEN M | | 1628 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3255 | |
| FISHER SUSAN | | 4387 S 450 E | | | | KOKOMO | IN | 46902 | |
| FISHER TABITHA | | 5 ARMS BLVD APT 1 | | | | NILES | OH | 44446 | |
| FISHER TANYA | | 1021 N BROADWAY APT 20 | | | | DAYTON | OH | 45407 | |
| FISHER TECH LTD | | NO 12 LOYANG WAY 4 LOYANG | INDUSTRIAL ESTATE | | | SINGAPORE | | 507602 | SGP |
| FISHER TECH LTD | | NO 12 LOYANG WAY 4 LOYANG | INDUSTRIAL ESTATE | | | | | 507602 | SINGAPORE |
| FISHER TERRANCE C | | 8624 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| FISHER TERRENCE | | 171 HEDSTROM | | | | AMHERST | NY | 14226 | |
| FISHER TERRY | | PO BOX 393 | | | | BROOKHAVEN | MS | 39602 | |
| FISHER THOMAS | | 2109 S VAN BUREN RD | | | | REESE | MI | 48757-9213 | |
| FISHER VIRGIL W | | 12854 SOVEREIGN LN | | | | FISHERS | IN | 46038-8872 | |
| FISHER WALETTE | | 7132 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| FISHER WALETTE | | 7132 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| FISHER WILLIAM | | 1584 MONICA CT | | | | ROCHESTER HLS | MI | 48306 | |
| FISHER, CLAYTON | | 1516 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| FISHER, DOUGLAS | | 634 MCBEE RD | | | | BELLBROOK | OH | 45305 | |
| FISHER, JODY JOHN | | 27 UNION STATION RD | | | | NORTH CHILI | NY | 14514 | |
| FISHER, JOHN RANDALL | | 17738 CEDAR BROOK DR | | | | WESTFIELD | IN | 46074 | |
| FISHER, LISA A | | 4232 SCHAEFER RD | | | | DEARBORN | MI | 48126 | |
| FISHER, MARGARET A | | 6677 BRANDONVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| FISHER, MIKE | | 3459 RUSSELL CT | | | | STANDISH | MI | 48658 | |
| FISHER, PAUL M | | 2665 MISSION DR | | | | SAGINAW | MI | 48603-2867 | |
| FISHER, REGINA | | 1516 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| FISHER, ROBERT T | | 6099 LILLY POND WAY | | | | ONTARIO | NY | 14519 | |
| FISHER, SUSAN G | | 4387 S 450 E | | | | KOKOMO | IN | 46902 | |
| FISHER, TROY | | 3385 S GRAHAM | | | | SAGINAW | MI | 48609 | |
| FISHER, WILLIAM F FAMILY HOLDINGS | | 310 ARMOUR RD | | | | PETERBOROUGH | ON | K9H 1Y6 | CANADA |
| FISHER/UNITECH INC | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHERBACK JOY | | 6691 TABBY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FISHERCAST | | 710 NEAL DR | PPS | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERCAST GLOBAL | | CORPORATION | 194 SOPHIA ST | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL  EFT | | CORPORATION | 194 SOPHIA ST | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL  EFT CORPORATION | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORP | | 710 NEAL DRIVE | | | | PETERBOROUGH | ON | K9J6X7 | CANADA |
| FISHERCAST GLOBAL CORP | | 310 ARMOUR RD | | | | PETERBOROUGH | ON | K9H 1Y6 | CANADA |
| FISHERCAST GLOBAL CORP | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERCAST GLOBAL CORP | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORP | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6Y9 | CANADA |
| FISHERCAST GLOBAL CORP | | 38886 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| FISHERCAST GLOBAL CORP | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORP | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6Y9 | CANADA |
| FISHERCAST GLOBAL CORP EFT | | PO BOX 179 | | | | PETERBOROUGH CANADA | ON | K9J 6Y9 | |
| FISHERCAST GLOBAL CORP EFT | | 310 ARMOUR RD | | | | PETERBOROUGH | ON | K9H 1Y6 | CANADA |
| FISHERCAST GLOBAL CORP EFT | | 194 SOPHIA ST | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHERCAST GLOBAL CORPORATION | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORPORATION | | 194 SOPHIA ST | | | | PETERBOROUGH | ON | K9H 1E5 | CANADA |
| FISHERCAST GLOBAL CORPORATION | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERCAST GLOBAL CORPORATION | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORPORATION | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL EFT | | FMLY FISHER GAUGE LTD | 194 SOPHIA ST | | | PETERBOROUGH | ON | K9J 6Y9 | CANADA |
| FISHERCAST GLOBAL EFT CORPORATION | | PO BOX 179 STN MAIN | | | | PETERBOROUGH | ON | K9J 6Y9 | CANADA |
| FISHERCAST LTD | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERCAST LTD | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERS MACHINE SHOP | | 2043 NE STATE RTE P | | | | EASTON | MO | 64443 | |
| FISHERS MACHINE SHOP | | 2043 RT P | | | | EASTON | MO | 64443 | |
| FISHERUNITECH | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHERUNITECH INC | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHMAN CORPORATION | | 192 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| FISHMAN CORPORATION | | 192 SOUTH ST | | | | HOPKINTON | MA | 017489937 | |
| FISHMAN CORPORATION | AMY DAMICO | 192 SOUTH ST | | | | HOPKINTON | MA | 01748-9937 | |
| FISHMAN PHILIP CORP | | 192 SOUTH ST | | | | HOPKINTON | MA | 017489937 | |
| FISK ALLOY WIRE INC | | 10 THOMAS RD | | | | HAWTHORNE | NJ | 07506 | |
| FISK ALLOY WIRE INC | | 10 THOMAS RD | | | | HAWTHORNE | NJ | 07507 | |
| FISK ALLOY WIRE INC | | 10 THOMAS RD | PO BOX 26 | | | HAWTHORNE | NJ | 07507 | |
| FISK ALLOY WIRE INC | | PO BOX 26 | | | | HAWTHORNE | NJ | 07507 | |
| FISK BARBARA F | | 2394 MADSEN RD | | | | SAGINAW | MI | 48601-9371 | |
| FISK BARTH | | 7703 CREEKSIDE DR | | | | FISHERS | IN | 46038 | |
| FISK DONN | | 4300 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| FISK INFORMATION TECHNOLOGIES | CLAYTON L SELLERS | PO BOX 4417 | | | | HOUSTON | TX | 77210 | |
| FISK THOMAS | | 3746 DAY RD | | | | LOCKPORT | NY | 14094-9433 | |
| FISK TIMOTHY | | 32434 SHERIDAN | | | | BEVERLY HILLS | MI | 48025 | |
| FISK UNIVERSITY | | STUDENT ACCOUNTS | 1000 17TH AVE NORTH | | | NASHVILLE | TN | 37208-3051 | |
| FISK, BARTH F | | 7703 CREEKSIDE DR | | | | FISHERS | IN | 46038 | |
| FISK, TIMOTHY R | | 32434 SHERIDAN | | | | BEVERLY HILLS | MI | 48025 | |
| FISKE BROTHERS REFINING CO | | 129 LOCKWOOD ST | | | | NEWARK | NJ | 07105-4720 | |
| FISKE, DANIEL | | 3132 MCKEE AVE SW | | | | WYOMING | MI | 49509 | |
| FISO TECHNOLOGIES INC | | 500 SAINT JEAN BAPTISTE AVE | OFFICE 195 | | | | PQ | G2E 5R9 | CANADA |
| FISO TECHNOLOGIES INC | | 500 SAINT JEAN BAPTISTE AVE | OFFICE 195 | | | QUEBEC  CANADA | PQ | G2E 5R9 | CANADA |
| FISO TECHNOLOGIES INC | | 500 SAINT JEIN BAPTISTE AVE ST | | | | | PQ | G2E 5R9 | CANADA |
| FISSEL MARK | | 3133 GLENVIEW CIRCLE | | | | BELLEFONTAINE | OH | 43311 | |
| FISTE MICHELE | | 1028 BITTERSWEET DR | | | | NEW CARLISLE | OH | 45344 | |
| FISTE ROBERT J | | 2135 MARTIN AVE | | | | DAYTON | OH | 45414-3350 | |
| FISZLEWICZ MARCK | | 1967 WOODSON CT | | | | DAYTON | OH | 45459-1347 | |
| FITAL JR EDWARD | | 22523 MINTDALE RD | | | | STURGIS | MI | 49091 | |
| FITCH BILLY | | 188 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6103 | |
| FITCH CAROL | | 1571 MAPLE DR SE | | | | HUBBARD | OH | 44425 | |
| FITCH CHRISTINE | | 1085 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| FITCH CHRISTINE | | 319 7TH ST | | | | BRECKENRIDGE | MI | 48615 | |
| FITCH CREIG | | 5561 TROY RD | | | | SPRINGFIELD | OH | 45502-8132 | |
| FITCH EVEN TABIN & FLANNERY | KARL R FINK JOHN F FLANNERY & RUDY I KRATZ | 120 S LASALLE ST STE 1600 | | | | CHICAGO | IL | 60603-3406 | |
| FITCH INFORMAITON INC HSBC BANK USA | | PO BOX 2488 | | | | BUFFALO | NY | 14240-2488 | |
| FITCH INFORMATION INC | | HSBC BANK USA | PO BOX 2488 | | | BUFFALO | NY | 14240-2488 | |
| FITCH JEREMY | | 1085 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| FITCH MARY | | 707 KEATS DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FITCH MARY E | | 1931 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 | |
| FITCH NANCY J | | 8403 HAIGHT RD | | | | BARKER | NY | 14012-9615 | |
| FITCH RYAN | | 707 KEATS | | | | ROCHESTER HILLS | MI | 48307 | |
| FITCH WRAY | | 123 FORD AVE | | | | ROCHESTER | NY | 14606 | |
| FITCH, CAROL J | | 1571 MAPLE DR | | | | HUBBARD | OH | 44425 | |
| FITCH, MARY E | | 707 KEATS DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FITCHBURG STATE COLLEGE | | TREASURERS OFFICE | 160 PEARL ST | | | FITCHBURG | MA | 01420 | |
| FITCHET DAVID | | 8443 HITCHCOCK RD | 3 | | | YOUNGSTOWN | OH | 44512-6541 | |
| FITCHETT DEBRA | | 101 NORMANDY DR | | | | LANSING | MI | 48905-1651 | |
| FITCHETT DEBRA | | 101 NORMANDY DR | | | | LANSING | MI | 48905-1651 | |
| FITCHETT MAYO | | 4516 SYLVANIA AVE | | | | STURTEVANT | WI | 53177 | |
| FITCHLEE DOUGLAS | | 5431 STONE RD | | | | LOCKPORT | NY | 14094-9466 | |
| FITCHLEE DOUGLAS | | 5431 STONE RD | | | | LOCKPORT | NY | 14094-9466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FITCHLEE LEONARD | | 8958 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| FITCHLEE VICKIE | | 407 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309 | |
| FITCHPATRICK OTIS R | | 9664 S 300 E | | | | AMBOY | IN | 46911-9466 | |
| FITCHPATRICK PHYLLIS I | | 9664 S 300 E | | | | AMBOY | IN | 46911-9466 | |
| FITCHPATRICK TRACY | | 5260 MYSTIC DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FITE FREEMAN LINDA | | 16933 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | |
| FITE RICHARD | | PO BOX 92 | | | | ORESTES | IN | 46063 | |
| FITE RYAN | | 831 LANYARD DR | | | | CICERO | IN | 46034 | |
| FITE, JESSIE | | BOX 92 19 LOTUS ST | | | | ORESTES | IN | 46063 | |
| FITE, RICHARD | | PO BOX 92 | | | | ORESTES | IN | 46063 | |
| FITELSON DAVID | | 150 ONETA RD | | | | ROCHESTER | NY | 14617 | |
| FITES KIMBERLEE | | PO BOX 185 | | | | MIDDLETOWN | IN | 47356 | |
| FITHIAN CLYDE J | | 280 PLACID CT | | | | ANDERSON | IN | 46013-1051 | |
| FITI SUNIA | | POBOX 7 | | | | PAGO PAGO | AS | 96799 | |
| FITING TENA | | 312 FREMONT ST | | | | BAY CITY | MI | 48708-7718 | |
| FITING, DWIGHT | | 20950 W BURT RD | | | | BRANDT | MI | 48614 | |
| FITNESS TECHS | | 5600 W ALEXIS 114 | | | | SYLVANIA | OH | 43560 | |
| FITS ENTERPRISES INC | | 11874 ARBOR RUN | | | | WALTON | KY | 41094 | |
| FITSTOGETHER LTD | | KINGS PK 5TH AVE | | | | GATESHEAD | TW | NE11 0AF | GB |
| FITTANTE CARL V | | 7246 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| FITTANTE PETER | | 11560 GARRISON RD | | | | DURAND | MI | 48429-9708 | |
| FITTINGS PRODUCTS CO LLC D/B/A LAKE ERIE PRODUCTS LIVONIA | SCOTT N OPINCAR | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| FITTIPALDO LINDA U | | 675 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 | |
| FITTS SHERRY | | 312 ALTOONA AVE | | | | ATTALLA | AL | 35954 | |
| FITZ HARRIS ENTERPRISE | | 4018 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241 | |
| FITZ KEEGAN DIANE | | 6713 THICKET RD | | | | SANDUSKY | OH | 44870 | |
| FITZ PATRICK DEVIN | | 5669 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515 | |
| FITZ PATRICK SONYA | | 5669 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515 | |
| FITZGERALD BEN HILL COUNTY | | CHAMBER OF COMMERCE | 805 S GRANT ST | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BEN HILL COUNTY | | LIBRARY | ATTN VACATION READING PROGRAM | 123 MAIN ST | | FITZGERALD | GA | 31750 | |
| FITZGERALD BEN HILL POLICY | | COUNCIL FOR CHILDREN& FAMILIES | PO BOX 5125 | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BEN HILL POLICY COUNCIL FOR CHILDRENAND FAMILIES | | PO BOX 5125 | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BENHILL DEPT OF LEISURE SERVICES | | LEISURE SERVICES | 816 N MAIN ST | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BENHILL DEPT OF LEISURE SERVICES | | PO BOX 1074 | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BRITTANY | | 2408 W BLVD | | | | KOKOMO | IN | 46902 | |
| FITZGERALD EILEEN | | 12365 CHURCH DR | | | | N HUNTINGDON | PA | 15642 | |
| FITZGERALD FINS SWIM TEAM | | PO BOX 1004 | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD FIRE DEPARTMENT | | 302 EAST CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD FIRE DEPARTMENT | | 302 EAST CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD FIRE DEPARTMENT | | 302 EAST CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD HEALTH EDUCATION | | 11 APPLETREE LN | | | | ANDOVER | MA | 018104101 | |
| FITZGERALD HIGH SCHOOL | | 601 W CYPRESS ST | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD HIGH SCHOOL | | RESOURCE OFFICERS | 601 W CYPRESS ST | | | FITZGERALD | GA | 31750 | |
| FITZGERALD JOHN | | 355 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| FITZGERALD JOHN | | PO BOX 2681 | | | | MIDLAND | MI | 48641-2681 | |
| FITZGERALD JR LARRY | | 1780 BYRON RD | | | | LENNON | MI | 48449-0000 | |
| FITZGERALD JUDITH | | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185 | |
| FITZGERALD KRISTEN | | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | |
| FITZGERALD LISA | | 1691 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092 | |
| FITZGERALD LISA | | 1691 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092 | |
| FITZGERALD LYNN E | | 7042 KITSON NE | | | | ROCKFORD | MI | 49341 | |
| FITZGERALD MICHAEL | | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | |
| FITZGERALD PATRICK M | | 2715 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 | |
| FITZGERALD SARAH | | 1446 BERNWALD LN | | | | DAYTON | OH | 45432 | |
| FITZGERALD SCOTT | | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185 | |
| FITZGERALD SHEILA | | 53 KEBLE DR | | | | OLD ROAN | | L10 3LB | UNITED KINGDOM |
| FITZGERALD TIMOTHY | | 5011 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040 | |
| FITZGERALD W H INC | | RD 1 BOX 229 | | | | YOUNGSVILLE | PA | 16371 | |
| FITZGERALD WATER LIGHT & BOND | | PO BOX DRAWER F | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WATER LIGHT & BOND | | COMMISSION | PO BOX F | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WATER LIGHT & BOND | | PO BOX DRAWER F | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WATER LIGHT AND BOND COMMISSION | | PO BOX F | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WTR LGT&BOND COM GA | | PO DRAWER F | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD, DONOVER | | 1627 CO RD 187 | | | | DANVILLE | AL | 35619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD, JUDITH | | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185 | |
| FITZGERALD, KIRK | | 601 N 9 MILE RD | | | | SANFORD | MI | 48657 | |
| FITZGERALD, REBECCA L | | 4112 NORTH VILLAS DR | | | | KOKOMO | IN | 46901 | |
| FITZGERALDROZSAHEGYI LINDA | | 11012 EAGLE DR | | | | KOKOMO | IN | 46901 | |
| FITZGERLAD KRISTEN | | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | |
| FITZGIBBONS THOMAS L | | 10856 N SPADES RD | | | | SUNMAN | IN | 47041 | |
| FITZHENRY, NARAMAS | | 2234 N WOOD BRIDGE ST | | | | SAGINAW | MI | 48602 | |
| FITZHUGH WORTH WILLIAM | | 146 SHELTER ST | | | | ROCHESTER | NY | 14611 | |
| FITZHUGH WORTH WILLIAM | | 146 SHELTER ST | | | | ROCHESTER | NY | 14611 | |
| FITZHUGH WORTH, WILLIAM | | 146 SHELTER ST | | | | ROCHESTER | NY | 14611 | |
| FITZKO DANIEL | | 12590 BARNES RD | | | | BYRON | MI | 48418 | |
| FITZKO EMILY | | 3510 HOLLY AVE | | | | FLINT | MI | 48506 | |
| FITZKO, EMILY ELIZABETH | | 3510 HOLLY AVE | | | | FLINT | MI | 48506 | |
| FITZPATRICK ALEXANDER | | 44 BERNARD ST | | | | FREEHOLD | NJ | 07728 | |
| FITZPATRICK BEVERLY | | 1610 LAWN AVE | | | | MIDDLETOWN | OH | 45042 | |
| FITZPATRICK CHRISTINE | | 4676 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3731 | |
| FITZPATRICK DAVID L | | 5093 OLIVE BRANCH RD | | | | PLAIN CITY | OH | 43064-9588 | |
| FITZPATRICK DAVID R | | 2812 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1830 | |
| FITZPATRICK EDWARD | | 1833 JEAN LOUISE DR | | | | EL PASO | TX | 79927 | |
| FITZPATRICK GEORGE N | | 1018 ASHBROOKE LN | | | | XENIA | OH | 45385-1489 | |
| FITZPATRICK KATHRYN | | 1670 EDGEWOOD LN | | | | MILFORD | MI | 48381 | |
| FITZPATRICK KEVIN | | 8493 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473 | |
| FITZPATRICK KEVIN T | | 8015 BELMONT CT | | | | NAPLES | FL | 34113-2671 | |
| FITZPATRICK LAURENCE | | 2102 NEILL DR | | | | SANDUSKY | OH | 44870 | |
| FITZPATRICK LOUJEAN | | 315 W 13TH ST | | | | ANDERSON | IN | 46016-1632 | |
| FITZPATRICK MONICA | | 35 BENNING PL | | | | DAYTON | OH | 45408 | |
| FITZPATRICK PAUL | | 5225 SYCAMORE HILL DR | | | | NEW MIDDLETOWN | OH | 44442 | |
| FITZPATRICK RACHEL A | | 151 LAWRENCE LN | | | | CHESNEE | SC | 29323 | |
| FITZPATRICK TAWANNA | | 1006 POWERS AVE UNIT 2 | | | | YOUNGSTOWN | OH | 44505 | |
| FITZPATRICK TERRANCE | | 2489 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| FITZPATRICK TERRY | | 2489 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| FITZPATRICK VIRGINIA | | 90 BENNING PL | | | | DAYTON | OH | 45408 | |
| FITZPATRICK VIVIAN M | | 556 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 | |
| FITZPATRICK, PAUL M | | 5225 SYCAMORE HILL DR | | | | NEW MIDDLETOWN | OH | 44442 | |
| FITZPATRICK, TERRANCE M | | 2489 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| FITZROY ANN | | 103 CONCORD | | | | CLINTON | MS | 39056 | |
| FITZSIMMONS HYDRAULICS INC | | 3247 VICKERY RD | | | | NORTH SYRACUSE | NY | 13212 | |
| FITZSIMMONS HYDRAULICS INC | | 4400 SHISLER RD | | | | CLARENCE | NY | 14031-0476 | |
| FITZSIMMONS MICHAEL | | 3115 7 OAKS DR | | | | LAURA | OH | 45337-9721 | |
| FITZSIMMONS MYRA S | | 1932 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| FITZSIMMONS MYRA S | | 1932 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| FITZSIMMONS MYRA S | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FITZSIMONS MANUFACTURING CO | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-293 | |
| FITZSIMONS MANUFACTURING CO | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2978 | |
| FITZSIMONS MANUFACTURING EFT | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2935 | |
| FITZSIMONS MANUFACTURING EFT GULTON IND DIV OF MARK IV IND | | 3775 E OUTER DR | | | | DETROIT | MI | 48234 | |
| FITZSIMONS MANUFACTURING EFT GULTON IND DIV OF MARK IV IND | | 3775 E OUTER DR | | | | DETROIT | MI | 48234 | |
| FITZWATER KENNETH | | 3623 WINSTON LN | | | | W ALEXANDRIA | OH | 45381 | |
| FIUMARA NICHOLAS | | 2275 EMERSON RD | | | | WEEDSPORT | NY | 13160-0056 | |
| FIUT, THEODORE | | 67 ROYAL OAK CIR | | | | MERIDEN | CT | 64507 | |
| FIVE AVCO FINANCIAL SERVICE | | ACCT OF SANDRA Y LIVINGSTON | CASE 93 CH 4 | | | | | 33536-6094 | |
| FIVE AVCO FINANCIAL SERVICE ACCT OF SANDRA Y LIVINGSTON | | CASE 93 CH 4 | | | | | | | |
| FIVE STAR BUILDING | | ENHANCEMENTS CORP | PO BOX 214588 | | | AUBURN HILLS | MI | 48321 | |
| FIVE STAR BUILDING ENHANCEMENT | | 4460 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| FIVE STAR CHEVROLET DEALERS | | AND WHITEMAND BANKES & CHEBOT | J CHEBOT WHITEMAN BANKES | 232 S 4TH ST | | PHILADELPHIA | PA | 19106 | |
| FIVE STAR CHEVROLET DEALERS AND WHITEMAND BANKES AND CHEBOT | | J CHEBOT WHITEMAN BANKES | 232 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| FIVE STAR EQUIPMENT INC | | 1300 DUNHAM DR | | | | DUNMORE | PA | 18512 | |
| FIVE STAR EXPRESS | | 224 E SCHROCK RD | | | | WESTERVILLE | OH | 43081 | |
| FIVE STAR INTERNATIONAL | | 2131 HANOVER AVE | | | | ALLENTOWN | PA | 18109-2492 | |
| FIVE STAR INTERNATIONAL LLC | | 1810 S 19TH ST | | | | HARRISBURG | PA | 17104-3205 | |
| FIVE STAR INTERNATIONAL LLC | | 1846 N 5TH ST | | | | READING | PA | 19601-1202 | |
| FIVE STAR INTERNATIONAL LLC | | 2818 MARKET ST | | | | YORK | PA | 17404-5727 | |
| FIVE STAR INTERNATIONAL TRUCKS | | 6100 WATTSBURG RD | | | | ERIE | PA | 16509-4038 | |
| FIVE STAR MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 636 | | | | SPRINGFIELD | TN | 37172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIVE STAR PLASTICS INC | | 1339 CONTINENTAL DR | | | | EAU CLAIRE | WI | 54701 | |
| FIVE STAR PRODUCTIONS | IRISH HOLT | 430 SOUTH CONGRESS AVE | | | | DELRAY BEACH | FL | 33455 | |
| FIVE STAR PRODUCTS INC | | 32387 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| FIVE STAR SECURITY | | 3005 NORTHRIDGE STE J | | | | FARMINGTON | NM | 87401 | |
| FIVE STAR TOOL & DIE LTD | | 375 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P3 | CANADA |
| FIVE STAR TOOL AND DIE LTD | | 375 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P3 | CANADA |
| FIVE STAR TOOL CO INC | | 383 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| FIVE STAR TOOL CO INC | | 383 BUELL RD | | | | ROCHESTER | NY | 14624-3123 | |
| FIVE WINDS INTERNATIONAL LP | | 626 MEADOW DR | | | | WEST CHESTER | PA | 19380 | |
| FIVEASH SHARON | | 513 WILLOW COURT DR | | | | BRANDON | MS | 39047 | |
| FIVECOATE ELDON | | 4388 S 600 E | | | | KOKOMO | IN | 46902 | |
| FIX PATRICK | | 7135 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| FIXALL ELECTRIC INC | | 737 BUTTERWORTH SW | | | | GRAND RAPIDS | MI | 49504 | |
| FIXALL ELECTRIC INC | | 737 BUTTERWORTH SW | | | | GRAND RAPIDS | MI | 49504 | |
| FIXALL ELECTRIC MOTOR SERVICE | | 737 BUTTERWORTH ST SW | | | | GRAND RAPIDS | MI | 49504 | |
| FIXED ASSET SOFTWARE DOT COM | | 747 BLAIR BLVD | | | | EUGENE | OR | 97401 | |
| FIZ KARLSRUHE | | HERMANN VON HELMHOLTZ PLATZ 1 | 76344 EGGENSTEIN LEOPOLDSHOFON | | | | | | GERMANY |
| FIZ KARLSRUHE | | POSTFACH 2465 | 76012 KARLSRUHE | | | | | | GERMANY |
| FIZELL EDWARD | | 1403 PEACHWOOD | | | | FLINT | MI | 48507 | |
| FIZELL, EDWARD R | | 1403 PEACHWOOD | | | | FLINT | MI | 48507 | |
| FIZETTE II RICHARD | | 4061 ROOT RD | | | | GASPORT | NY | 14067 | |
| FIZETTE VALERIE | | 10897 MAPLE RIDGE RD | | | | MEDINA | NY | 14103 | |
| FIZOR PETER | | 1117 DUNSTAN RD | | | | GENEVA | IL | 60134 | |
| FIZZ O WATER COMPANY | | 809 N LEWIS | | | | TULSA | OK | 74110-5365 | |
| FJK ENTERPRIES LTD CO EFT | | DBA EXPRESS CARRIERS | 3302 GOLIAD RD 7 | | | SAN ANTONIO | TX | 78223 | |
| FJK ENTERPRISES LTD CO EFT DBA EXPRESS CARRIERS | | 9311 SAN PEDRO AVE STE 1400 | | | | SAN ANTONIO | TX | 78216 | |
| FKA LEASING LLC | | 3515 OLD US 23 | | | | BRIGHTON | MI | 48116 | |
| FKA LEASING LLC | | FRANK & EMILY GOBRIGHT | 3515 OLD US 23 | | | BRIGHTON | MI | 48116 | |
| FKI INDUSTRIES INC | | KEELER DIECAST | 236 STEVENS ST SW | | | GRAND RAPIDS | MI | 49507 | |
| FKI PLC | | 86 FETTER LA | | | | LONDON | GB | EC4A 1EN | GB |
| FL SDU | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| FLACK DOUGLAS E | | 2280 HARTLAND RD | | | | GASPORT | NY | 14067-9438 | |
| FLACK JR ALLEN J | | 6449 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 | |
| FLACK LARRY | | 10191 COUNTY RD 214 | | | | TRINITY | AL | 35673 | |
| FLADEL REALTY CO INC | | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| FLADGER CURTIS | | 715 ASTOR LN | | | | FRANKLIN PK | NJ | 08823 | |
| FLADGER CURTIS | | 715 ASTOR LN | | | | FRANKLIN PK | NJ | 08823 | |
| FLADGER SHAWNETTE | | 12 TAMARACK RD | | | | SOMERSET | NJ | 08873 | |
| FLAGG CANETHA | | 4633 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| FLAGG DOUGLAS | | 2909 COOLIDGE RD | | | | CONKLIN | MI | 49403 | |
| FLAGG EMILY | | 1415 ALLBRITTON AVE | | | | DAYTON | OH | 45408 | |
| FLAGG JUDITH | | 48 HARWIN DR | | | | ROCHESTER | NY | 14623 | |
| FLAGG RONALD | | 7766 UNION SCHOOL HOUSE RD | | | | DAYTON | OH | 45424 | |
| FLAGG SUSAN A | | 21126 SURFWOOD LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| FLAGG TERRI | | 236 E NOTTINGHAM 2 | | | | DAYTON | OH | 45405 | |
| FLAGLER COLLEGE | | BUSINESS SERVICES | PO BOX 1027 | | | ST AUGUSTINE | FL | 32085-1027 | |
| FLAHERTY BRYAN | | 6384 TOWNLINE RD | | | | BYRON | NY | 14422 | |
| FLAHERTY F J | | CROXTETH HOUSE | INGO LN | | | KIRBY | | L32 4SS | UNITED KINGDOM |
| FLAHERTY JOAN | | 2 BOUNDARY DR | | | | HUNTS CROSS | | L250QD | UNITED KINGDOM |
| FLAHERTY L H CO INC | | 1577 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1757 | |
| FLAHERTY MERRI A | | 117 2ND ST | | | | TIPTON | IN | 46072-1809 | |
| FLAHIVE JAMES | | 9859 E 96TH PL | | | | TULSA | OK | 74133 | |
| FLAK KARIE | | 111 AMBERWOOD COURT | | | | BOARDMAN | OH | 44512 | |
| FLAK THOMAS | | 111 AMBERWOOD CT | | | | BOARDMAN | OH | 44512 | |
| FLAK, THOMAS E | | 111 AMBERWOOD CT | | | | BOARDMAN | OH | 44512 | |
| FLAMBEAU CORP | | C/O DETROIT SALES & ENGINEERIN | 2001 CTRPOINT PKY STE 103 | | | PONTIAC | MI | 48341-3147 | |
| FLAMBEAU CORP | | FLAMBEAU PLASTICS DIV | 801 LYNN AVE | | | BARABOO | WI | 53913 | |
| FLAMBEAU CORP | | FLAMBEAU SOUTHEAST | 1330 ATLANTA HWY | | | MADISON | GA | 30650 | |
| FLAMBEAU CORP | | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC | | FLAMBEAU PLASTICS DIV | 801 LYNN AVE | | | BARABOO | WI | 53913 | |
| FLAMBEAU INC | | FLAMBEAU PLASTICS DIV | PO BOX 1450 NW 5581 | | | MINNEAPOLIS | MN | 55485-5581 | |
| FLAMBEAU INC | QUARLES & BRADY LLP | KASEY C NYE SUSAN G BOSWELL | ONE S CHURCH AVE STE 1700 | | | TUCSON | AZ | 85701-1621 | |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | | PO BOX 78306 | | | | MILWAUKEE | WI | 53278-0306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLAMBEAU PRODUCTS CORP | | PO BOX 97 | 15945 VAL PLAST ST | | | MIDDLEFIELD | OH | 44062 | |
| FLAMBEAU PRODUCTS CORP  EFT | | PO BOX 345 | | | | MILWAUKEE | WI | 53278 | |
| FLAMBEAU SOUTHEAST | | PO BOX 916 | | | | MADISON | GA | 30650 | |
| FLAMBEAU SOUTHWEST | ACCOUNTS PAYABLE | PO BOX 916 | | | | MADISON | GA | 30650 | |
| FLAMBO ANTIONETTE | | 1800 E BROAD ST | | | | GADSDEN | AL | 35903 | |
| FLAMBO RACHEL | | 114A CRABAPPLE LN | | | | FORRESTDALE | AL | 35214 | |
| FLAME ENTERPRISES INC | | 21500 GLEDHILL ST | | | | CHATSWORTH | CA | 91311 | |
| FLAME J & L COURIER INC | | PO BOX 901714 | | | | CLEVELAND | OH | 44190-1714 | |
| FLAME J AND L COURIER INC | | PO BOX 901714 | | | | CLEVELAND | OH | 44190-1714 | |
| FLAME OUT | | FIRE EXTINGUISHER CO | 210 S BLAKE | | | OLATHE | KS | 66061 | |
| FLAME SPRAY INDUSTRIES INC | | 1 SINTSINK DR E | | | | PORT WASHINGTON | NY | 11050 | |
| FLAMERITE LTD | | FLAMERITE HO | | | | STOCKPORT | | SK1 3LF | UNITED KINGDOM |
| FLAMING RIVER INDUSTRIES INC | | 800 POERTNER DR | | | | BEREA | OH | 44017-2936 | |
| FLAMINIO KEITH | | 3952 NORTH FIELD DR | | | | BELLBROOK | OH | 45305 | |
| FLAMINIO LORI | | 3952 NORTH FIELD DR | | | | BELLBROOK | OH | 45305 | |
| FLAMINIO MATTHEW | | 42303 JOYCE LN | | | | NOVI | MI | 48377 | |
| FLAMINIO WILLIAM | | 1401 WINDSOR WAY | | | | RACINE | WI | 53406-2824 | |
| FLAMINIO, KEITH F | | 3952 NORTHFIELD DR | | | | BELLBROOK | OH | 45305 | |
| FLAMM BOROFF & BACINE | | 925 HARVEST DR | STE 220 | | | BLUE BELL | PA | 19422 | |
| FLAMMGER EUGENE | | 13943 RIDGE RD | | | | ALBION | NY | 14411 | |
| FLANAGAN DARRYL | | 3284 RED FOX RUN | | | | WARREN | OH | 44485 | |
| FLANAGAN DIANE | | 1124 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| FLANAGAN JAMES P | | 1124 WIND RIDGE DR | | | | EL PASO | TX | 79912-7461 | |
| FLANAGAN JAMES P | | 1124 WIND RIDGE DR | | | | EL PASO | TX | 79912-7461 | |
| FLANAGAN JASON | | 3124 W CHADWICK LN | | | | PEORIA | IL | 61614-1019 | |
| FLANAGAN PAUL | | 5746 CHUKAR DR | | | | DAYTON | OH | 45424 | |
| FLANAGAN PYA | | 964 MANN AVE | | | | FLINT | MI | 48503 | |
| FLANAGAN STEVEN | | 1448 SOLAK CT | | | | ST JOSEPH | MI | 49085 | |
| FLANAGIN RAYMOND L | | 1417 NEUBERT AVE | | | | FLINT | MI | 48507-1528 | |
| FLANERY JOHN R | | 2101 HIDEWAY COVE | | | | DESTIN | FL | 32550 | |
| FLANERY MARY K | | 106 TURNBERRY CT NE | | | | WARREN | OH | 44484-5537 | |
| FLANIGAN CARLOS | | PO BOX 2365 | | | | CULLMAN | AL | 35056 | |
| FLANIGAN JOHN M | | 2214 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801-1535 | |
| FLANIGAN KENNETH | | 138 SUSAN CT | | | | NILES | OH | 44446 | |
| FLANIGAN KIMBERLY | | 248 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444 | |
| FLANIGAN ROOSEVELT | | 831 REYNOLDS LN | | | | WICHITA FALLS | TX | 76301-7211 | |
| FLANIGAN TOM | | 5940 WATERVIEW DR | | | | HILLIARD | OH | 43026 | |
| FLANIGAN WILLIAM | | 5940 WATERVIEW DR | | | | HILLIARD | OH | 43026-9174 | |
| FLANIGAN, ELLEN | | 1438 MILLERS LANDING | | | | CORTLAND | OH | 44410 | |
| FLANLAND PTY LIMITED | | 22 BANGALLA ST | | | | WARRAWEE | NSW | 02074 | AU |
| FLANNERY I | | 74 RICHARD KELLY DR | | | | LIVERPOOL | | L48TH | UNITED KINGDOM |
| FLANNERY MACHINE & TOOL INC | | 8420 US HWY 131 N | | | | MANCELONA | MI | 49659-7804 | |
| FLANNERY MAJA M | | DBA FLANNERY FINANCIAL ANALYSI | 1116 TUDOR RD | | | DAYTON | OH | 45419 | |
| FLANNERY, MICHAEL | | 4511 POPLAR CREEK RD | | | | VANDALIA | OH | 45377 | |
| FLANNERY, MICHAEL | | 4511 POPLAR CREEK RD | | | | VANDALIA | OH | 45377 | |
| FLANNIGAN ELECTRIC CO INC | | 1820 S WEST ST | | | | JACKSON | MS | 39201-6431 | |
| FLANNINGAN ELECTRIC CO INC | | 1820 S W ST EXT | PO BOX 8657 | | | JACKSON | MS | 39284-8657 | |
| FLANNINGAN ELECTRIC CO INC | | 1820 S W ST EXT | PO BOX 8657 | | | JACKSON | MS | 39284-8657 | |
| FLAREY ANTHONY | | 1520 SUNNY ESTATES DR | | | | NILES | OH | 44446 | |
| FLASCHE LEE | | 1709 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| FLASCK LAWRENCE D | | 445 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 | |
| FLASCK MICHAEL A | | 437 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 | |
| FLASH DELIVERY SERVICE | | 3939 MICHIGAN NE | | | | GRAND RAPIDS | MI | 49525-3401 | |
| FLASH ELECTRONICS | DEBBIE BALDWIN | 4050 STARBOARD DR | | | | FREMONT | CA | 94538 | |
| FLASHFOLD PACKAGING GROUP | KAREN JORDAN | PO BOX 11467 | | | | FORT WAYNE | IN | 46858-1467 | |
| FLASK JR CHARLES | | 276 ASPEN DR NW | | | | WARREN | OH | 44483-1183 | |
| FLASK LUCILLE A | | 1246 KENMORE AVE SE | | | | WARREN | OH | 44484-4356 | |
| FLASK PHYLLIS | | 7050 DOWNS RD NW W | | | | WARREN | OH | 44481-9413 | |
| FLASK STEPHEN | | 7050 DOWNS RD NW | | | | WARREN | OH | 44481-9413 | |
| FLASK VINCENT | | 957 HAZELWOOD SE | | | | WARREN | OH | 44485 | |
| FLASK VINCENT J | | 2268 LINDA DR NW | | | | WARREN | OH | 44485-1703 | |
| FLASK WILLIAM | | 1085 FOX DEN TRAIL | | | | CANFIELD | OH | 44406 | |
| FLASK, WILLIAM G | | 1085 FOX DEN TRAIL | | | | CANFIELD | OH | 44406 | |
| FLASKA DALE | | 424 E MT GARFIELD RD | | | | NORTON SHORES | MI | 49441 | |
| FLATBED EXPRESS LLC | | 6947 ROUTE 60 SOUTH | | | | CASSADAGA | NY | 14718 | |
| FLATEAU JOHN A | | 9622 CANDEN CIRCLE | APT 206 | | | TAYLOR | MI | 48180 | |
| FLATEN KEVIN | | 977 ATLANTIC AVE APT 692 | | | | COLUMBUS | OH | 43229 | |
| FLATHAU III WILLIAM H | | 3531 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 | |
| FLATHAU KAMI | | 803 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLATLEY CO COMMERCIAL DIVISION | | PO BOX 850168 | | | | BRAINTREE | MA | 02185-0168 | |
| FLATLEY COMPANY | | COMMERCIAL DIVISION | PO BOX 850168 | | | BRAINTREE | MA | 02184 | |
| FLATT DAVID | | 6181 SENATE CIRCLE | | | | E AMHERST | NY | 14051 | |
| FLATT DAVID | | 6181 SENATE CIRCLE | | | | E AMHERST | NY | 14051 | |
| FLATT SHAWN | | 215 MARVIEW ST | | | | VANDALIA | OH | 45377 | |
| FLATT, DAVID E | | 6181 SENATE CIR | | | | E AMHERST | NY | 14051 | |
| FLATTERY JAMES | | 8090 FARMCREST ST | | | | FREELAND | MI | 48623-9507 | |
| FLATTERY WILLIAM | | 13655 W FERGUS | | | | CHESANING | MI | 48616 | |
| FLATTERY, KELLY | | 13655 W FERGUS | | | | CHESANING | MI | 48616 | |
| FLATTS MICHAEL | | R4 QUINCY CIRCLE | | | | DAYTON | NJ | 088109804 | |
| FLATY LEONARD | | 4107 COLTER DR | | | | KOKOMO | IN | 46902-4493 | |
| FLATY SUSAN L | | 4107 COLTER DR | | | | KOKOMO | IN | 46902-4493 | |
| FLAUDING JAMES D | | 1307 LAKE VALLEY DR | | | | FENTON | MI | 48430-1244 | |
| FLAUDING TERRILL | | 1307 LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| FLAUGHER DAVID | | 9331 LITZEN RD | | | | COPEMISH | MI | 49625 | |
| FLAUGHER JR V | | 2010 STEWART RD | | | | XENIA | OH | 45385 | |
| FLAUGHER RECYCLING INC | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| FLAUGHER RECYCLING INC | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| FLAUGHER RECYCLING INC | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| FLAUGHER, JR , V | | 2010 STEWART RD | | | | XENIA | OH | 45385 | |
| FLAUTE KEVIN | | 2175 SULKY TRL | | | | DAYTON | OH | 45434-5603 | |
| FLAUTE THOMAS | | 465 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458 | |
| FLAUTO LISA | | 665 SADDLEBROOK DR | | | | BOARDMAN | OH | 44512 | |
| FLAUTO, LISA L | | 665 SADDLEBROOK DR | | | | BOARDMAN | OH | 44512 | |
| FLAVIN, SONIA | | 36 STALL RD | | | | ROCHESTER | NY | 14616 | |
| FLAYLER KENNETH C | | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 | |
| FLC MANUFACTURING | JIM ZIEGLER | 1700 WILDWOOD AVE | | | | JACKSON | MI | 49202 | |
| FLECK COMPANY INC | | PO BOX 691519 | | | | CINCINNATI | OH | 45269-1519 | |
| FLECK DANIEL | | 10592 MI STATE RD 52 | | | | MANCHESTER | MI | 48158 | |
| FLECK JEFFREY L | | 217 HAZEL ST | | | | NILES | OH | 44446-4012 | |
| FLECK JENNIFER | | 1213 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7355 | |
| FLECK RESEARCH | | DIV OF GLOBAL CONNECTOR | RESEARCH GROUP | 501 N GOLDEN CIR STE 200 | | SANTA ANA | CA | 92705 | |
| FLECKENSTEIN, PETER | | 3615 HARRIS AVE | | | | RANSOMVILLE | NY | 14131 | |
| FLEDERBACH LYNDA | | 5256 W 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| FLEDERBACH MARK | | 5256 W CO RD 80 S | | | | KOKOMO | IN | 46901 | |
| FLEENOR BRIAN | | 1055 DEER RUN TRAIL | | | | MARBLEHEAD | OH | 43440 | |
| FLEENOR MELINDA | | 5004 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| FLEENOR RICHARD E | | 2817 SANCHO PANZA CT | | | | PUNTA GORDA | FL | 33950-6353 | |
| FLEENOR ROGER | | 162 MOUNTAIR DR | | | | VANDALIA | OH | 45377 | |
| FLEER MARK | | 1316 ALDER DR | | | | SAGINAW | MI | 48603 | |
| FLEER, MARK F | | 1316 ALDER DR | | | | SAGINAW | MI | 48638 | |
| FLEES JEANNE | | 4008 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209 | |
| FLEET & IND SUPPLY CENTER | BEVERLY QUEVEDO | CODE REGIONAL CONTRACTING | DEPT | 1942 GAFFNEY ST STE 100 | | PEARL HARBOR | HI | 96960-4549 | |
| FLEET & IND SUPPLY CTR | | CODE 2011CM | 467 W ST | | | BREMERTON | WA | 98314-5100 | |
| FLEET BANK CSPPU | | PO BOX 30225 | | | | HARTFORD | CT | 06150 | |
| FLEET CAPITAL CORP | | 1 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| FLEET CAPITAL CORPORATION | | ONE FINANCIAL PLAZA 5TH FL | | | | PROVIDENCE | RI | 029032305 | |
| FLEET FUELING | | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| FLEET JANICE | | 37565 AMRHEIN | | | | LIVONIA | MI | 48150-1011 | |
| FLEET LOGISTICS | | PO BOX 150290 | | | | OGDEN | UT | 84415 | |
| FLEET LOGISTICS | C/O STINSON MORRISON HECKER LLP | DONALD C RAMSAY | 9 CORPORATE WOODS STE 450 | 9200 INDIAN CREEK PKWY | | OVERLAND PARK | KS | 66210 | |
| FLEET LOGISTICS | C/O STINSON MORRISON HECKER LLP | DONALD C RAMSAY | 9 CORPORATE WOODS STE 450 | 9200 INDIAN CREEK PKWY | | OVERLAND PARK | KS | 66210 | |
| FLEET LOGISTICS DIV GLENN NATIONAL CARRIER INC | | C/O TRANSPORTATION ALLIANCE BK | PO BOX 150290 | | | OGDEN | UT | 84415-9902 | |
| FLEET LOGISTICS LLC | | FLEET LOGISTICS | 1 WOODSWETHER RD | | | KANSAS CITY | KS | 66118 | |
| FLEET LOGISTICS LLC | | HLD PER D JONES DCN 11447757 | 1 WOODSWETHER RD | RMT ADD CHG 9 27 04 CM | | KANSAS CITY | KS | 66118 | |
| FLEET MAINTENANCE, INC | | 67 RANSIER DR | | | | BUFFALO | NY | 14224-2245 | |
| FLEET MICHAEL | | 109 APPIAN WAY | | | | ANDERSON | IN | 46013 | |
| FLEET MORTGAGE GROUP | | PO BOX 44090 | | | | JACKSONVILLE | FL | 32231-4090 | |
| FLEET NATIONAL BANK | | 111 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK | | 111 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK | | 111 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK OF | | CONNECTICUT | 777 MAIN ST | | | HARTFORD | CT | 06115 | |
| FLEET PARTS INC | | 700 DERMODY WAY | | | | SPARKS | NV | 89431-5734 | |
| FLEET SERVICE INC | | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| FLEET SERVICE INC | | PO BOX 216 | | | | NEW HUDSON | MI | 48165-0216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEET SERVICES | | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| FLEET SERVICES INC | | 3520 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806-2103 | |
| FLEET SUPPORT LIMITED | ANDY CRAWFORD | 9 DOCK PROJECT OFFICE PP112 | HM NAVAL BASE | | | PORTSMOUTH HANTS | | PO1 3NJ | UNITED KINGDOM |
| FLEETCOR TECHNOLOGIES | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0975 | |
| FLEETION, MOSE | | 37 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44509 | |
| FLEETON BARBARA | | 1100 BOARDMAN CANFIELD B48 | | | | BOARDMAN | OH | 44512 | |
| FLEETPRIDE | | MIDDLE ATLANTIC REGION | PO BOX 11567 | | | BIRMINGHAM | AL | 35202-1567 | |
| FLEETPRIDE | | PO BOX 20015 | | | | PORTLAND | OR | 97230 | |
| FLEETPRIDE INC | | 424 S PORT AVE | PO BOX 9156 | | | CORPUS CHRISTI | TX | 78469 | |
| FLEETPRIDE INC | | 84 ACCORD PK DR | | | | NORWELL | MA | 02061 | |
| FLEETPRIDE INC | | CITY TRUCK & TAILER | PO BOX 2835 | | | DECATUR | AL | 35602 | |
| FLEETPRIDE INC | | 140 FIRE TOWER DR | | | | TONAWANDA | NY | 14150-5812 | |
| FLEETPRIDE INC | | 8708 TECHNOLOGY FOREST PL STE 125 | | | | SPRING | TX | 77381-1182 | |
| FLEETPRIDE SOUTHWEST REGION | ACCOUNTS PAYABLE | PO BOX 9156 | | | | CORPUS CHRISTI | TX | 78469-9156 | |
| FLEETSOURCE | | 423 COUNTY RD | PO BOX R | | | CLIFFWOOD | NJ | 07721 | |
| FLEETSOURCE | KEN DORWARDER | 423 COUNTY RD BOX R | | | | CLIFFWOOD | NJ | 07721 | |
| FLEETSOURCE | MR HARRY DORWARDER | 423 COUNTY RD BOX R | | | | CLIFFWOOD | NJ | 07721 | |
| FLEETWOOD TOOL & GAGE INC | | 39050 WEBB COURT | | | | WESTLAND | MI | 48185 | |
| FLEETWOOD TOOL & GAGE INC | | 39050 WEBB CT | | | | WESTLAND | MI | 48185 | |
| FLEETWOOD TOOL AND GAGE INC | | 39050 WEBB COURT | | | | WESTLAND | MI | 48185 | |
| FLEGAL ROXANE | | 377 NORTH AVE | | | | N TONAWANDA | NY | 14120 | |
| FLEGAL ROXANE | | 377 NORTH AVE | | | | N TONAWANDA | NY | 14120 | |
| FLEGAL ROXANE | | 377 NORTH AVE APT K9 | | | | N TONAWANDA | NY | 14120 | |
| FLEGAL THOMAS | | 5400 S PARK AVE APT K9 | | | | HAMBURG | NY | 14075-3050 | |
| FLEGAL, ROXANE | | 377 NORTH AVE | | | | N TONAWANDA | NY | 14120 | |
| FLEGE STEVEN | | 7867 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459 | |
| FLEGLER DAVID | | 5084 N 126TH ST | | | | BUTLER | WI | 53007-1336 | |
| FLEGLER, ASHLEY | | 1819 N 51ST ST | | | | MILWAUKEE | WI | 53208 | |
| FLEHR HOHBACK TEST ALBRITTON | | & HERBERT | 4 EMBARCADERO CTR STE 3400 | | | SAN FRANCISCO | CA | 94111-4187 | |
| FLEHR HOHBACK TEST ALBRITTON AND HERBERT | | 4 EMBARCADERO CTR STE 3400 | | | | SAN FRANCISCO | CA | 94111-4187 | |
| FLEIG HENRY M | | 151 PATH LN | | | | BLUEFIELD | WV | 24701 | |
| FLEIG JAMES CHRISTOPHER | | CNC SERVICES | 1075 MIDDLE RD | | | MIDDLESEX | NY | 14507 | |
| FLEISCHER KATHLEEN | | 606 N MAIN ST | | | | NILES | OH | 44446 | |
| FLEISCHER RICHARD | | 2238 ORNERSTONE DR | | | | CORTLAND | OH | 44410 | |
| FLEISCHER ROBERT | | 1753 MCDOWELL ST | | | | SHARON | PA | 16146 | |
| FLEISCHER STEVEN | | 757 FOXHALL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FLEISCHMAN JIM | | FLEISCHMAN J ADVERTISING | 2315 W APPLEWOOD LN | | | MILWAUKEE | WI | 53209 | |
| FLEISCHMAN JIM | | J FLEISCHMAN ADVERTISING | 2315 W APPLEWOOD LN | | | MILWAUKEE | WI | 53209 | |
| FLEISCHMAN JOHN | | 3105 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8405 | |
| FLEISCHMAN RUSSELL | | 28 FAIRWAY DR | | | | LOCKPORT | NY | 14094 | |
| FLEISCHMAN, RUSSELL A | | 28 FAIRWAY DR | | | | LOCKPORT | NY | 14094 | |
| FLEISHER MATTHEW | | 6194 LOCUST HILL RD | | | | DAYTON | OH | 45459-1504 | |
| FLEMING & FLEMING | | 607 WILDWOOD AVE | | | | JACKSON | MI | 49201 | |
| FLEMING ANGIE | | 822 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| FLEMING ANTHONY | | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 | |
| FLEMING ANTHONY | | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 | |
| FLEMING CAL LANDSCAPING & TRE | | 29725 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1940 | |
| FLEMING CAROLYN | | 7372 E MAIN ST | | | | LIMA | NY | 14485 | |
| FLEMING CHARLES | | 927 91ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| FLEMING CHARLES | | 927 91ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| FLEMING COMPANY | | 1200 W SUNSET DR | | | | WAUKESHA | WI | 53189-8512 | |
| FLEMING DARRYL | | 3912 CO RD 92 | | | | MOULTON | AL | 35650 | |
| FLEMING DAVID | | 1024 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| FLEMING DEREK | | 252 CO RD 238 | | | | MOULTON | AL | 35650 | |
| FLEMING FELICIA | | 3271 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| FLEMING FENNEL | | 12326 COUNTY RD 236 | | | | MOULTON | AL | 35650 | |
| FLEMING GARY | | 325 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| FLEMING JAMES A | | 11838 NATIONAL DR | | | | RIVERSIDE | CA | 92503 | |
| FLEMING JERRY | | 9111 DODGE RD | | | | OTISVILLE | MI | 48463 | |
| FLEMING JOHN | | 1116 SANDRA ST SW | | | | DECATUR | AL | 35601 | |
| FLEMING JOHNNIE H | | 118 BARRETT ST | | | | EDWARDS | MS | 39066-9783 | |
| FLEMING JOSEPH A | C/O ADORNO & YOSS | THOMAS L PETERSON | STE 450 | 1000 VERMONT AVE NW | | WASHINGTON | DC | 20005 | |
| FLEMING JOSEPH A | C/O ADORNO & YOSS | THOMAS L PETERSON | STE 450 | 1000 VERMONT AVE NW | | WASHINGTON | DC | 20005 | |
| FLEMING JOSEPH A | THOMAS L PETERSON ESQ | ADORNO & YOSS LLP | 1233 20TH ST NW STE 500 | | | WASHINGTON | DC | 20036-2376 | |
| FLEMING KELI | | 2626 E PK AVE | APT 2101 | | | TALLAHASSEE | FL | 32301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING KEVIN | | 2011 LANCASTER AVE SW | | | | DECATUR | AL | 35603 | |
| FLEMING LARRY | | 5652 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| FLEMING LLOYD | | 5501 HWY 80 W PK WIND 23 | | | | JACKSON | MS | 39209 | |
| FLEMING MARK P | | 141 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1501 | |
| FLEMING MAX | | 1092 COUNTY RD 134 | | | | TOWN CREEK | AL | 35672 | |
| FLEMING MELINDA | | 522 MACE ST | | | | CANTON | MS | 39046 | |
| FLEMING MF | | 13 MELLING DR | | | | LIVERPOOL | | L32 1TT | UNITED KINGDOM |
| FLEMING MICHELLE | | 471 CLEARMONT DR | | | | YOUNGSTOWN | OH | 44511 | |
| FLEMING NANCY | | 2025 RIVER VALLEY DR | | | | CARO | MI | 48723 | |
| FLEMING RAYMOND H | | 4635 EAST WILKERSON RD | | | | OWOSSO | MI | 48867 | |
| FLEMING RONALD | | 3036 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 | |
| FLEMING RONALD LEWIS | | RON FLEMING VIDEO PRODUCTIONS | 1512 E CONCORD ST | | | ORLANDO | FL | 32803 | |
| FLEMING RONNY | | 6950 COUNTY RD 131 | | | | TOWN CREEK | AL | 35672 | |
| FLEMING T F | | 32 CHERRYFIELD DR | | | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| FLEMING TERRY W | | 3660 GULF OF MEXICO DRIV | APT 302 A | | | LONGBOAT KEY | FL | 34228-2837 | |
| FLEMING THOMAS | | 394 BENNETT ST | | | | N TONAWANDA | NY | 14120 | |
| FLEMING V M | | 8A CHARTERHOUSE CLOSE | | | | LIVERPOOL | | L25 8SD | UNITED KINGDOM |
| FLEMING, CAROLYN D | | 7372 E MAIN ST | | | | LIMA | NY | 14485 | |
| FLEMING, CHINA | | 9111 DODGE RD | | | | OTISVILLE | MI | 48463 | |
| FLEMING, DEREK | | 252 CO RD 238 | | | | MOULTON | AL | 35650 | |
| FLEMING, MAX | | 1092 COUNTY RD 134 | | | | TOWN CREEK | AL | 35672 | |
| FLEMING, NANCY A | | 1824 THUNDERBIRD DR | | | | SAGINAW | MI | 48609 | |
| FLEMINGS COMFORT FOOTWARE | | 5914 SOUTH LEWIS | | | | TULSA | OK | 74105 | |
| FLEMINGS COMFORT FOOTWARE | | 5914 SOUTH LEWIS | | | | TULSA | OK | 74105 | |
| FLEMINGS COMFORT FOOTWARE | | 5914 SOUTH LEWIS | | | | TULSA | OK | 74105 | |
| FLEMINGS COMFORT FOOTWARE | | 5914 SOUTH LEWIS | | | | TULSA | OK | 74105 | |
| FLEMINGS III, GEORGE | | 1340 SPENCER N E | | | | GRAND RAPIDS | MI | 49505 | |
| FLEMINGS JACKIE G | | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 | |
| FLEMINGS JR GEORGE C | | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 | |
| FLEMINGS MARY | | 627 OAKLAND SW | | | | GRAND RAPIDS | MI | 49503 | |
| FLEMINGS REGINALD | | 4222 LINDENWOOD DR | | | | MATTESON | IL | 60443 | |
| FLEMISH INVESTMENTS INC | | PIERRES QUICKPRINT | 1005 CLEVELAND RD | | | SANDUSKY | OH | 44870-4035 | |
| FLEMMING CLARA | | 4741 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| FLEMMING CLARA K | | 4741 VILLAGE DR | | | | JACKSON | MS | 39206-3212 | |
| FLEMMING JAMES R | | 10015 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9435 | |
| FLEMMING ROBERT L | | 4741 VILLAGE DR | | | | JACKSON | MS | 39206-3212 | |
| FLEMMINGS FRANCES T | | PO BOX 20284 | | | | JACKSON | MS | 39289-1284 | |
| FLENDER POWER TRANSMISSION INC | | 215 SHIELDS CT UNIT 4 6 | | | | MARKHAM  CANADA | ON | L3R 8B2 | CANADA |
| FLENDER POWER TRANSMISSION INC | | 215 SHIELDS CT UNIT 4 6 | | | | MARKHAM | ON | L3R 8B2 | CANADA |
| FLENOURY DWAYNE | | 1260 JULIA DR | | | | LORDSTOWN | OH | 44481 | |
| FLER WILLIAM D | | PO BOX 996 | | | | BALDWIN | MI | 49304-0000 | |
| FLER WILLIAM D | | PO BOX 996 | | | | BALDWIN | MI | 49304-0000 | |
| FLES THOMAS | | 504 COUNTRY VIEW LN | | | | FREMONT | MI | 49412 | |
| FLESCH GORDON CO INC | | 5655 VENTURE DR | | | | DUBLIN | OH | 43017 | |
| FLESCH GORDON COMPANY INC | | GFC LEASING | 5655 VENTURE DR | | | DUBLIN | OH | 43017 | |
| FLESHER FABRICATION | LARRY BERGR | 401 E FILLMORE ST | | | | COLORADO SPRING | CO | 80907 | |
| FLESHER MARY A | | 17404 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| FLESHER RALPH | | 460 FONSO CIR | | | | BOWLING GREEN | KY | 42104-5582 | |
| FLESHER, JENNIFER | | 4427 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| FLESSES WILLIAM | | 221 HANOVER COURT | | | | BOWLING GREEN | KY | 42101 | |
| FLESSES WILLIAM | | 221 HANOVER COURT | | | | BOWLING GREEN | KY | 42101 | |
| FLETCHER CARL | | 1483 COUNTRY WAY | | | | ANDERSON | IN | 46012 | |
| FLETCHER CHARLES | | 144 MEDFORD ST APT E | | | | DAYTON | OH | 45410 | |
| FLETCHER CHRYSLER PRODUCTS INC | | US 31 NORTH | 3099 N MORTON ST | | | FRANKLIN | IN | 46131 | |
| FLETCHER CRYSTAL | | 725 MAPLEHURST AVE | | | | DAYTON | OH | 45407 | |
| FLETCHER CSI | | PO BOX 1061 | | | | WILLISTON | VT | 05495 | |
| FLETCHER DAWN | | 54516 SWEETWOOD | | | | SHELBY TWP | MI | 48315 | |
| FLETCHER DEBRA | | 7065 MEISNER RD | | | | CHINA | MI | 48054 | |
| FLETCHER EUROPEAN CONTAINERS | | FINEDON RD INDUSTRIAL ESTATE | 49 51 SANDERS RD | | | WELLINGBOROUGH | | NN84NL | UNITED KINGDOM |
| FLETCHER FLOYD | | PO BOX 554 | | | | PERU | IN | 46970 | |
| FLETCHER GLENN | | 9787 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304 | |
| FLETCHER GORDON | | 2782 MAIN ST | | | | NEWFANE | NY | 14108 | |
| FLETCHER GROUP | | 322 S MAIN ST | | | | GREENVILLE | SC | 29601 | |
| FLETCHER III, JAMES | | 5941 CULZEAN DR APT 1024 | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLETCHER JACE | | 2135 NEFF RD | | | | DAYTON | OH | 45414 | |
| FLETCHER JACK | | 3645 SWIGART RD | | | | DAYTON | OH | 45440 | |
| FLETCHER JR LAWSON | | 1522 CYPRESS ST SE | | | | DECATUR | AL | 35601-3363 | |
| FLETCHER KAREN | | 401 NBENTLEY AVE | | | | NILES | OH | 44446 | |
| FLETCHER KIMBERLY | | 5559 DRAUGHN DR | | | | JACKSON | MS | 39209 | |
| FLETCHER MARVIN L | | 5075 SMOKEY RD | | | | WILLIAMSBURG | OH | 45176-9589 | |
| FLETCHER MARY | | 614 WESTBROOK DR SW | | | | DECATUR | AL | 35603-1928 | |
| FLETCHER MAURICE | | 742 SAYRE | | | | DAYTON | OH | 45417 | |
| FLETCHER MELANIE | | 5631 REQUARTH RD | | | | GREENVILLE | OH | 45331 | |
| FLETCHER MELISSA | | 6504 GREEN MEADOW RD | | | | HUNTSVILLE | AL | 35810 | |
| FLETCHER MOUNTAIN GROUP INC | | 30 COMMERCE ST | | | | WILLISTON | VT | 05495 | |
| FLETCHER OIL CO INC | | 800 MARQUETTE | | | | BAY CITY | MI | 48706-4086 | |
| FLETCHER OIL CO INC | | PO BOX 625 | | | | BAY CITY | MI | 48707 | |
| FLETCHER PATRICIA | | 4630 LACY CREEK RD | | | | CAMPTON | KY | 41301 | |
| FLETCHER PAUL | | 5 GLEAVE CRESCENT | | | | EVERTON | | L6 2PF | UNITED KINGDOM |
| FLETCHER RENITA | | PO BOX 60423 | | | | DAYTON | OH | 45406-0423 | |
| FLETCHER RICHARD | | 2926 GA HWY 32 | | | | CHULA | GA | 31733 | |
| FLETCHER RICHARD | | 2926 GA HWY 32 | | | | CHULA | GA | 31733 | |
| FLETCHER ROBERT B | | 1004 BILLS CREEK RD | | | | ALEXANDRIA | IN | 46001-2631 | |
| FLETCHER ROBIN | | 84 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| FLETCHER SR JOSEPH | | PO BOX 1305 | | | | ATHENS | AL | 35612-6305 | |
| FLETCHER SR MICHEAL | | 947 STOLZ AVE | | | | DAYTON | OH | 45408 | |
| FLETCHER WILLIAM E | | 6742 WIMBLEDON DR | | | | ZIONSVILLE | IN | 46077-9157 | |
| FLETCHER WILLIE | | GENERAL DELIVERY | | | | ELKTON | TN | 38455-9999 | |
| FLETCHER, CLARISSA | | 724 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510 | |
| FLETCHER, GORDON | | 2782 MAIN ST | | | | NEWFANE | NY | 14108 | |
| FLETCHER, ROBIN | | 84 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| FLEUR DE LIS FLOWERS | | 110 WEST SATSUMA AVE | | | | FOLEY | AL | 36535 | |
| FLEURY MELISSA | | 2710 RACHEL DR SW | | | | WARREN | OH | 44481 | |
| FLEWELLING ANDREA | | 1421 AVONDALE ST | | | | SANDUSKY | OH | 44870 | |
| FLEWELLING DALE | | 1421 AVONDALE | | | | SANDUSKY | OH | 44870 | |
| FLEWELLING, JUSTIN | | 12451 FROST RD | | | | HEMLOCK | MI | 48626 | |
| FLEX CABLE  EFT DIV OF BALAGUER CORP | | 1749 NORTHWOOD | | | | TROY | MI | 48084 | |
| FLEX FORCE INC | | DIVIDEND PERSONNEL SERVICES IN | 2107 KEMP BLVD | | | WICHITA FALLS | TX | 76309-4300 | |
| FLEX HOSE CO INC | | 6801 CROSSBOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| FLEX HOSE COMPANY INC | | 6801 CROSSBOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| FLEX INC | | 7300 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| FLEX INCORPORATED | | 7300 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| FLEX INTERNATIONAL USA INC | ACCOUNTS PAYABLE | PO BOX 640850 | | | | SAN JOSE | CA | 95131 | |
| FLEX LINE AUTOMATION | RON WOODWORTH | 3628 UNION SCHOOL RD | | | | CHESTER | IL | 62233 | |
| FLEX LINE AUTOMATION INC | | 3628 UNION SCHOOL RD | | | | CHESTER | IL | 62233 | |
| FLEX LINK PRODUCTS INC | JIM MCGEE | 515 FACTORY RD | | | | ADDISON | IL | 60101 | |
| FLEX LINK PRODUCTS INC | MR DAVID WAGNER | 449 PK AVE | | | | SAN FERNANDO | CA | 91340 | |
| FLEX N GATE | ACCOUNTS PAYABLE | 1 GENERAL ST | | | | ADA | OK | 74820 | |
| FLEX N GATE BATTLE CREEK | | 10250 F DR NORTH | | | | BATTLE CREEK | MI | 49014 | |
| FLEX N GATE BATTLE CREEK LLC | | 10250 F DR NORTH | | | | BATTLE CREEK | MI | 49014 | |
| FLEX N GATE CORP | | ROYAL OAK PLT | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-164 | |
| FLEX N GATE CORP | | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802 | |
| FLEX N GATE STAMPING LLC | | PLANT ONE | 27027 GROESBECK HWY | | | WARREN | MI | 48089 | |
| FLEX O LATORS INC | | 1460 JACKSON DR | | | | CARTHAGE | MO | 64836-1371 | |
| FLEX O LATORS INC | | 550 STEPHENSON HWY RM 105A | | | | TROY | MI | 48083 | |
| FLEX PAC INC | | 7113 MAYFLOWER PK DR | | | | ZIONSVILLE | IN | 46077-790 | |
| FLEX PAC INC | | PO BOX 660212 | | | | INDIANAPOLIS | IN | 46266-0212 | |
| FLEX PAC INC | | RM CHANGE 10 04 04 AM | 7113 S MAYFLOWER PK DR | | | ZIONSVILLE | IN | 46077 | |
| FLEX SHARON | | 309 QUINLAN DR | | | | PEWAUKEE | WI | 53072-2422 | |
| FLEX SYSTEMS | | | | | | TULSA | OK | 74146 | |
| FLEX TECH DEFENDANT AND 3RD PARTY PLAINTIFF | PATRICIA FUGEE ESQ | ROETZEL & ANDRESS | ONE SEA GATE CTR | | | TOLEDO | OH | 43604 | |
| FLEX TECH PROFESSIONAL EFT | | SERVICES INC | 3407 MILAN RD STE 500 | | | SANDUSKY | OH | 44870 | |
| FLEX TECH PROFESSIONAL EFT SERVICES INC | | 3407 MILAN RD STE 500 | RTE 250 | | | SANDUSKY | OH | 44870 | |
| FLEX TECH PROFESSIONAL SERVICE | | 3407 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| FLEX TECH PROFESSIONAL SERVICE | | FLEX TECH INTEGRATED COMMODITY | 1422 EUCLID AVE STE 804 | | | CLEVELAND | OH | 44115 | |
| FLEX TECH PROFESSIONAL SERVICE | | FLEX TECH INTEGRATED SUPPLIER | 3407 MILAN RD RT 250 STE 500 | | | SANDUSKY | OH | 44870 | |
| FLEX TECH SERVICES | | 5601 OAK BLVD S | | | | AUSTIN | TX | 78735 | |
| FLEX TECHNOLOGIES INC | | 104 FLEX DR | | | | PORTLAND | TN | 37148-150 | |
| FLEX TECHNOLOGIES INC | | 10524 E GRAND RIVER AVE | STE 110 | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEX TECHNOLOGIES INC | | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | |
| FLEX TECHNOLOGIES INC | | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | 87 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | DEPT L 1259 | | | | COLUMBUS | OH | 43260-1259 | |
| FLEX TECHNOLOGIES INC | | MOUNT EATON DIV | 16183 E MAIN ST | | | MOUNT EATON | OH | 44659 | |
| FLEX TECHNOLOGIES INC | | PO BOX 400 | 5479 GUNDY DR | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | POLYFLEX | STATE RTE 93 | | | BALTIC | OH | 43804 | |
| FLEX TECHNOLOGIES INC | | PO BOX 626 | | | | LAFAYETTE | TN | 37083-0626 | |
| FLEX TECHNOLOGIES INC | | 20300 W 12 MILE RD NO 103 | | | | SOUTHFIELD | MI | 48076-6408 | |
| FLEX TECHNOLOGIES INC | | 5497 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC EFT | | 5497 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TEMP EMPLOYMENT EFT SERVICES INC | | PO BOX 2517 | | | | SANDUSKY | OH | 44871-2517 | |
| FLEX TEMP EMPLOYMENT SERVICES | | 1514 FARWELL ST | | | | SANDUSKY | OH | 44870-4312 | |
| FLEX TEMP EMPLOYMENT SERVICES | | 608 MADISON AVE | | | | TOLEDO | OH | 43604 | |
| FLEX TEMP EMPLOYMENT SERVICES | | INC | 1514 E FARWELL ST | | | SANDUSKY | OH | 44870 | |
| FLEXALLOY INC | | PO BOX 73570 N | | | | CLEVELAND | OH | 44193 | |
| FLEXBAR MACHINE CORPORATION | | 250 GIBBS RD | | | | ISLANDIA | NY | 11722 | |
| FLEXCON CORPORATION DIV OF SHELL PACKAGING CORP | | 673 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| FLEXCON CORPORATION DIV OF SHELL PACKAGING CORP | | 673 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| FLEXCON CORPORATION EFT | | DIV OF SHELL PACKAGING CORP | 673 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| FLEXFAB MOLDED PRODUCTS LLC | | 2030 YOUNG ST | | | | EAST TROY | WI | 53120 | |
| FLEXFAB MOLDED PRODUCTS LLC | | EAST TROY DIV | 2030 YOUNG ST | | | EAST TROY | WI | 53120 | |
| FLEXHEAD INDUSTRIES | | 56 LOWLAND AVE | | | | HOLLISTON | MA | 01746 | |
| FLEXHEAD INDUSTRIES INC | | 56 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| FLEXIBLE AUTOMATION INC | | 3387 BRISTOL RD | | | | BURTON | MI | 48529 | |
| FLEXIBLE AUTOMATION INC | | 3387 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| FLEXIBLE AUTOMATION INC | | 3387 E BRISTOL RD | | | | BURTON | MI | 48529-1451 | |
| FLEXIBLE CIRCUIT | JASON HOLM | TECHNOLOGIES INC | 623B LILAC DR NORTH | | | MINNEAPOLIS | MN | 55422 | |
| FLEXIBLE CIRCUIT TECHNOLOGIES | JOHN TALBOT | 9850 51ST AVE N | | | | PLYMOUTH | MN | 55442 | |
| FLEXIBLE CIRCUIT TECHNOLOGIES INC | | 9850 51ST AVE N STE 110 | | | | MINNEAPOLIS | MN | 55442-3271 | |
| FLEXIBLE CIRCUITS INC | DIANE HAYS | 222 VALLEY RD | | | | WARRINGTON | PA | 18976 | |
| FLEXIBLE CIRCUITS INC FCI | DIANE HAYS | 222 VALLEY RD | | | | WARRINGTON | PA | 18976 | |
| FLEXIBLE CIRCUITS INC FCI | DIANE HAYS | 222 VALLEY RD | | | | WARRINGTON | PA | 18976 | |
| FLEXIBLE CIRCUITS, INC FCI | DIANE HAYS | 222 VALLEY RD | | | | WARRINGTON | PA | 18976 | |
| FLEXIBLE MANUFACTURING GROUP LTD | | ROYSTON RD | | | | LIVINGSTON | GB | EH54 8AH | GB |
| FLEXIBLE PACKAGING | CLARK COMBS | 2519 DATA DR | | | | LOUISVILLE | KY | 40299 | |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN COURT | | | | AUBURN HILLS | MI | 48326 | |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| FLEXIBLE TECHNOLOGIES INC | MARGARET HAHN | 515 FACTORY RD | | | | ADDISON | IL | 60101-4410 | |
| FLEXIBLE TECHNOLOGIES INC | | FLEXTEK | 900 STEWART AVE | | | PLANO | TX | 75074 | |
| FLEXICON CORPORATION | | 2400 EMRICK BLVD | | | | BETHLEHEM | PA | 18020-8006 | |
| FLEXICON CORPORATION | | C/O FLEXICON CORPORATION | 2400 EMRICK BLVD | | | BETHLEHEM | PA | 18020-8006 | |
| FLEXICON CORPORATION | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| FLEXITECH INC | | 1719 HAMILTON RD | | | | BLOOMINGTON | IL | 61704 | |
| FLEXITECH INC | | 21736 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| FLEXITECH INC | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FLEXIX SA | | POLIGONO PINOA I | | | | ZAMUDIO | | 48170 | |
| FLEXIX SA | | POLIGONO INDUSTRIAL PINOA   PAR 1 D 48 | | | | ARTEAGA SAN MARTIN | | 48170 | ES |
| FLEXIX SA | | AVDA PINOA S N | 48016 ZAMUDIO VIZCAYA | | | | | | SPAIN |
| FLEXIX SA | | AVDA PINOA SN | | | | ZAMUDIO VIZCAYA | | 48016 | SPAIN |
| FLEXIX SA | | AVDA PINOA S N | 48016 ZAMUDIO VIZCAYA | | | | | | SPAIN |
| FLEXLINK | MARGARET HAHN | PO BOX 8500 51380 | | | | PHILADELPHIA | PA | 19178-8500 | |
| FLEXLINK AB | | RYTTMASTAREGATAN 2 | | | | GOTEBORG | SE | 415 05 | SE |
| FLEXLINK AUTOMATION LP | | FRMLY PCT AUTOMATION | 515 FACTORY RD | | | ADDISON | IL | 60101 | |
| FLEXLINK AUTOMATION LP | | PO BOX 8500 51380 | | | | PHILADELPHIA | PA | 19178-8500 | |
| FLEXLINK AUTOMATION LP | | 900 STEWART DR | | | | PLANO | TX | 75074-8145 | |
| FLEXLINK AUTOMATION LP | | 900 STEWART DR | | | | PLANO | TX | 75074 | |
| FLEXLINK AUTOMATION LP  EFT | | 900 STEWART AVE | | | | PLANO | TX | 75074 | |
| FLEXLINK SYSTEMS | | FRMLY FLEXIBLE TECHNOLOGIES | 900 STEWART AVE | | | PLANO | TX | 75074 | |
| FLEXLINK SYSTEMS | CUST SERVICE | 6580 SNOWDRIFT RD | STE 200 | | | ALLENTOWN | PA | 18106 | |
| FLEXLINK SYSTEMS INC | | 1530 VALLEY CTR PKWY | | | | BETHLEHEM | PA | 18017 | |
| FLEXLINK SYSTEMS INC | | PO BOX 8500 51380 | | | | PHILADELPHIA | PA | 19178-8500 | |
| FLEXLINK SYSTEMS INC | ANNA CORREIA | PO BOX 822062 | | | | PHILADELPHIA | PA | 19182-2062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEXLINK SYSTEMS LIMITED | | BLAKELANDS | 2 TANNERS DR | | | MILTON KEYNES | | MK145BN | UNITED KINGDOM |
| FLEXLINX SYSTEMS INC | | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106 | |
| FLEXMAG INDUSTRIES INC | | 1000 MAGNET DR | | | | NORFOLK | NE | 68701-7020 | |
| FLEXON INC | | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220-1422 | |
| FLEXON USA LLC | | 3902 HANNA CIRCLE STE F | | | | INDIANAPOLIS | IN | 46241 | |
| FLEXON USA LLC | | PO BOX 42294 | | | | INDIANAPOLIS | IN | 46242-0294 | |
| FLEXPRO | | PO BOX 5545 | | | | ORANGE | CA | 92863 | |
| FLEXSYS AMERICA LP | | 260 SPRINGSIDE DR | | | | AKRON | OH | 44333-2433 | |
| FLEXTEK COMPONENTS OF ILLINOIS | | CELCO IND | 3900 WESLEY TER | | | SCHILLER PK | IL | 60176 | |
| FLEXTRON | | 1162 E SANDHILL AVE | | | | CARSON | CA | 90746-1315 | |
| FLEXTRONICS | LINDA KEENER | 6328 MONARCH PK PL | ATTN LINDA KEENER | | | NIWOT | CO | 80503 | |
| FLEXTRONICS ASIA PACIFIC LTD | | ST JAMES CT ST DENIS ST STE 802 | | | | PORT LOUIS | | 00000 | MAURITIUS |
| FLEXTRONICS ASIA PACIFIC LTD | | ST JAMES CT ST DENIS ST STE 8 | | | | PORT LOUIS | | | MAURITIUS |
| FLEXTRONICS ASIA PACIFIC LTD | | ST JAMES CT ST DENIS ST STE 802 | | | | PORT LOUIS | | 00000 | MUS |
| FLEXTRONICS DESIGN CENTER | ACCOUNTS RECEIVABLE | 305 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021-3484 | |
| FLEXTRONICS INC | | PO BOX 60000 FILE 72929 | | | | SAN FRANSISCO | CA | 94160 | |
| FLEXTRONICS INDUSTRY M SDN B | | 12&14 JLN TAMPOI 7 1 | KAWASAN PERINDUSTRIAL TAMPOI | | | JOHOR BAHRU | | 81200 | MALAYSIA |
| FLEXTRONICS INDUSTRY M SDN B | | KAWASAN PERINDUSTRIAL TAMPOI | | | | | | 81200 | MALAYSIA |
| FLEXTRONICS INT POLAND | TOMASZ KABACINSKI | UL MALINOWSKA 28 | | | | TCZEW | | 83-100 | POLAND |
| FLEXTRONICS INTERNATIONAL | | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 | |
| FLEXTRONICS INTERNATIONAL | | 413 INTERAMARICA BLVD WH1 | PMB 14 480 | | | LAREDO | TX | 78045 | |
| FLEXTRONICS INTERNATIONAL | | ALTHOFEN | FRIESACHER STRASSE 3 | A 9330 ALTHOFEN | | | | | AUSTRIA |
| FLEXTRONICS INTERNATIONAL | | CARRETERA BASE ARERA 5850 KM | | | | ZAPOPAN | | 45100 | MEXICO |
| FLEXTRONICS INTERNATIONAL | | BOX 502 | | | | KARLSKRONA | | SE-371-23 | SWEDEN |
| FLEXTRONICS INTERNATIONAL | 408 576 7000 | ATTN ACCOUNTS PAYABLE | POST OFFICE BOX 640850 | | | SAN JOSE | CA | 95164-0850 | |
| FLEXTRONICS INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 640850 | ATTN ACCOUNTS PAYABLE | | | SAN JOSE | CA | 640850 | |
| FLEXTRONICS INTERNATIONAL | MELISSA NORWOOD | 413 INTERAMERICA BLVD WH1 | PMB 14 480 | | | LAREDO | TX | 78045 | |
| FLEXTRONICS INTERNATIONAL ASIA PACI | | LI WAN PO HOUSE 4TH FL | | | | PORT LOUIS | MU | 00000 | MU |
| FLEXTRONICS INTERNATIONAL ASIA PACIFIC LTD | STEVEN J REISMAN ESQ | CURTIS MALLET PREVOST COLT & MOSLE LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | |
| FLEXTRONICS INTERNATIONAL EFT | | LATIN AMERICA | CARR BASE AEREA 5850 BLDG 6 | CP 45100 ZAPOPAN JALISCO | | | | | MEXICO |
| FLEXTRONICS INTERNATIONAL GMBH | | FRIESACHER STRASSE 3 | | | | ALTHOFEN | | 09330 | AUSTRIA |
| FLEXTRONICS INTERNATIONAL INC | SUSAN CARTER | ATTN ACCTS PAYABLE | PO BOX 479 | | | LONGMONT | CO | 80502-0479 | |
| FLEXTRONICS INTERNATIONAL IRELAND | | UNIT 1 RAHEEN INDUSTRIAL PARK | | | | LIMERICK | LI | 00000 | IE |
| FLEXTRONICS INTERNATIONAL LTD | | 2 CHANGI SOUTH LN | | | | SINGAPORE | SG | 486123 | SG |
| FLEXTRONICS INTERNATIONAL USA | | 600 SHILOH RD | | | | PLANO | TX | 75074 | |
| FLEXTRONICS INTERNATIONAL USA | | FLEXTRONICS DESIGN | 6328 MONARCH PK PL | | | NIWOT | CO | 80503 | |
| FLEXTRONICS INTERNATIONAL USA INC | | 2090 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| FLEXTRONICS INTL ASIA PACIFIC | | FMLY JIT ELECTRONICS M SDN BHD | KAW PERINDUSTRIAN TAMPOI | 81200 JOHOR BAHRU JOHOR | | MALAYSIA | | | MALAYSIA |
| FLEXTRONICS INTL ASIA PACIFIC | JOE MINVILLE | 2 ROBBINS RD | | | | WESTFORD | MA | 01886 | |
| FLEXTRONICS INTL ASIA PACIFIC LTD | | STE 802 ST JAMES COURT | ST DENIS ST PORT LOUIS | | | | | | MAURITIUS |
| FLEXTRONICS MALAYSIA SDN BHD | | FLEXTRONICS | PLO 226 KAW PERINDUSTRAIN SENA | SENAI | | JOHORE | | 81400 | MALAYSIA |
| FLEXTRONICS MALAYSIA SDN BHD | | FLEXTRONICS | SENAI | | | JOHORE | | 81400 | MALAYSIA |
| FLEXTRONICS MANUFACTURING | | COLONIA LA MORA | | | | ZAPOPAN | JAL | 45100 | MX |
| FLEXTRONICS MANUFACTURING EUROPE B | | SPURKTERWEG 81 | | | | VENRAY | NL | 5480 PA | NL |
| FLEXTRONICS MFG CO LTD | | 310 FA SAI RD | FREE TRADE ZONE PUDONG | | | SHANGHAI | | 50644678 | CHINA |
| FLEXTRONICS TECHNOLOGIES DE MEXICO | | PROL AV LOPEZ MATEOS SUR NO 2915 | | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| FLEXTRONICS TECHNOLOGIES DE MEXICO | | KM 6 5 COL LA TIJERA | | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| FLEXTRONICS USA | SUSAN CARTER | 4120 SPECIALTY PL | | | | LONGMONT | CO | 80504 | |
| FLICK BARBARA | | 1710 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| FLICK GREGORY | | 1459 WHITE OAK DR | | | | WARREN | OH | 44484 | |
| FLICK JACK | | 15 WESTPORT CT | | | | WILLIAMSVILLE | NY | 14221 | |
| FLICK JERRY | | 125 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| FLICK LARRY | | 1710 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| FLICK ROGER K | | 1807 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5946 | |
| FLICK TY | | 5301 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 | |
| FLICK, BARBARA | | 1710 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLICK, GREGORY S | | 1459 WHITE OAK DR | | | | WARREN | OH | 44484 | |
| FLICK, JACK B | | 15 WESTPORT CT | | | | WILLIAMSVILLE | NY | 14221 | |
| FLICK, JERRY S | | 125 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| FLICK, LARRY LEE | | 1710 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| FLIEARMAN LORNA | | 583 W RANDALL ST APT 101 | | | | COOPERSVILLE | MI | 49404-1356 | |
| FLIEGER DIANE E | | 282 RED HICKORY DR | | | | ROCHESTER | NY | 14626-4017 | |
| FLIERS UNDERGROUND SPRINKLER | | 7425 CLYDE PK AVE SW STE A | | | | BYRON CTR | MI | 49315 | |
| FLIERS UNDERGROUND SPRINKLER | | SYSTEMS INC | 7425 CLYDE PK STE A | | | BYRON CTR | MI | 49315 | |
| FLIERS UNDERGROUND SPRINKLER SYSTE | | 7425 CLYDE PARK AVE SW STE A | | | | BYRON CENTER | MI | 49315 | |
| FLIERS UNDERGROUND SPRINKLER SYSTEMS INC | | 7425 CLYDE PARK STE A | | | | BYRON CENTER | MI | 49315 | |
| FLIGGER DENISE | | 127 CTR ST | | | | LOCKPORT | NY | 14094 | |
| FLIGGER DENISE | | 127 CTR ST | | | | LOCKPORT | NY | 14094 | |
| FLIGGER JEFFREY | | 6393 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| FLIGGER, DENISE | | 127 CTR ST | | | | LOCKPORT | NY | 14094 | |
| FLIGHT STRUCTURES INC | | 4407 172ND ST NE | | | | ARLINGTON | WA | 98223 | |
| FLIGHT SYSTEMS AUTO GROUP LLC | | 505 FISHING CREEK RD | | | | LEWISBERRY | PA | 17339 | |
| FLIGHT SYSTEMS AUTOMOTIVE GROUP LLC | | 505 FISHING CREEK RD | | | | LEWISBERRY | PA | 17339-9517 | |
| FLIGSTEIN MICHAEL S | | 480 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1258 | |
| FLIGSTEIN MICHAEL S | | 480 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1258 | |
| FLIGSTEIN MICHAEL S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| FLIGSTEIN MICHAEL S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| FLINN JOYCE | | 2711 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7068 | |
| FLINT ANESTHESIA ASSOC | | ACCT OF SHELIA M MILLER | CASE GCF 90 600 | | | | | 25898-1821 | |
| FLINT ANESTHESIA ASSOC ACCT OF SHELIA M MILLER | | CASE GCF 90 600 | | | | | | | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER ST | | | | FLINT | MI | 48503-5612 | |
| FLINT AREA CHAMBER OF COMMERCE | | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502-1802 | |
| FLINT AREA SCHOOL EMP CU | | PO BOX 320830 | | | | FLINT | MI | 48532 | |
| FLINT AREA SCHOOL EMP CU | | PO BOX 4368 | | | | FLINT | MI | 48504 | |
| FLINT AREA SCHOOL EMPLOYEES | | CREDIT UNION | ACCT OF ROBERT JACKSON | CASE GCD 86 90 | | | | 45966-5945 | |
| FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | | ACCT OF ROBERT JACKSON | CASE GCD 86 90 | | | | | | |
| FLINT CENTERLESS GRINDING INC | | 1838 REMELL ST | | | | FLINT | MI | 48503 | |
| FLINT CENTERLESS GRINDING INC | | 1838 REMELL ST | | | | FLINT | MI | 48503-443 | |
| FLINT CHARTER TWP | | TREASURER | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| FLINT CHARTER TWP | | TREASURER | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| FLINT CHILDRENS CENTER | | 79 WEST ALEXANDRINE | | | | DETROIT | MI | 48201 | |
| FLINT CITY OF | | FLINT FIRE DEPARTMENT | 310 E 5TH | | | FLINT | MI | 48502 | |
| FLINT CITY OF | | TREASURERS OFFICE | 1101 S SAGINAW ST | | | FLINT | MI | 48507 | |
| FLINT CITY OF GENESEE | | TREASURER | PO BOX 2056 | | | FLINT | MI | 48501 | |
| FLINT CITY OF GENESEE | | TREASURER | PO BOX 2056 | | | FLINT | MI | 48501 | |
| FLINT CITY TREASURER | | | | | | | | 02103 | |
| FLINT CLEANING SUPPLIES INC | | 3202 E COURT ST | | | | FLINT | MI | 48506-4023 | |
| FLINT COMMUNITY FCU | | G 3311 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| FLINT COMMUNITY SCHOOLS | SHIELA CONYERS | 926 E KEARSLEY ST | | | | FLINT | MI | 48503 | |
| FLINT CULTURAL CENTER CORP | | DEVELOPMENT OFFICE | 601 E 2ND ST | | | FLINT | MI | 48503 | |
| FLINT DIANNE | | 336 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| FLINT DONNA | | 40 GEORGIA AVE | | | | LOCKPORT | NY | 14094 | |
| FLINT DONNA | | 40 GEORGIA AVE | | | | LOCKPORT | NY | 14094 | |
| FLINT FIRE DEPARTMENT | | C/O TREASURER CITY OF FLINT | 310 E 5TH ST | REMIT ADDR 3 99 | | FLINT | MI | 48502 | |
| FLINT FIRE DEPT C O ACCUMED BILLING INC | | PO BOX 2122 | | | | RIVERVIEW | MI | 48192 | |
| FLINT GARY | | 247 E BROAD | | | | NEWTON FALLS | OH | 44444 | |
| FLINT GENESEE ECONOMIC GROWTH | | ALLIANCE | 519 S SAGINAW ST STE 210 | | | FLINT | MI | 48502-1802 | |
| FLINT GOLF CLUB | | 3100 LAKEWOOD DR | | | | FLINT | MI | 48507 | |
| FLINT HEALTH SYSTEMS IMAGING | | CENTER INC CHG PER W9 12 22 | DBA MRI DIAGNOSTIC CTR OF MI | 750 SOUTH BALLENGER HWY | | FLINT | MI | 48532 | |
| FLINT HEALTH SYSTEMS IMAGING CENTER INC | | DBA MRI DIAGNOSTIC CTR OF MI | PO BOX 3019 | | | INDIANAPOLIS | IN | 46206 | |
| FLINT INDUSTRIES INC | C/O CONNER & WINTERS | RANDOLPH L JONES JR | 2400 FIRST PL TOWER | 15 EAST FIFTH ST | | TULSA | OK | 74103 | |
| FLINT INDUSTRIES INC | C/O CONNER & WINTERS | RANDOLPH L JONES JR | 2400 FIRST PL TOWER | 15 EAST FIFTH ST | | TULSA | OK | 74103 | |
| FLINT INDUSTRIES INC | C/O CONNER & WINTERS | RANDOLPH L JONES JR | 2400 FIRST PL TOWER | 15 EAST FIFTH ST | | TULSA | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLINT INSTITUTE OF MUSIC | | 1025 E KEARSLEY ST | | | | FLINT | MI | 48503 | |
| FLINT INSTITUTE OF MUSIC | | 1025 E KEARSLEY ST | | | | FLINT | MI | 48503-1922 | |
| FLINT JAMES | | 12587 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| FLINT JOHN | | 1815 N 13TH ST | | | | LAFAYETTE | IN | 47904 | |
| FLINT JOURNAL | | 200 E 1ST ST | | | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | PO BOX 1090 | | | | FLINT | MI | 48501-1090 | |
| FLINT KAREN | | 6050 W 8TH ST | | | | ANDERSON | IN | 46011 | |
| FLINT LIME INDUSTRIES INC | | PO BOX 133 | 4800 PKSIDE | | | ALLEN PK | MI | 48101 | |
| FLINT LIME INDUSTRIES INC EFT | | PO BOX 133 | | | | ALLEN PK | MI | 48101 | |
| FLINT LIMESTONE INDUSTRIES | | 4800 PKSIDE ST | | | | ALLEN PK | MI | 48101-3206 | |
| FLINT MANUFACTURING CO | | G 3084 E HEMPHILL RD | | | | BURTON | MI | 48529 | |
| FLINT PACKAGING INC | | 3256 IRON ST | | | | BURTON | MI | 48529-1325 | |
| FLINT RIGGERS & ERECTORS EFT INC | | PO BOX 7034 | | | | FLINT | MI | 48507 | |
| FLINT RIGGERS & ERECTORS INC | | G3328 KLEINPELL ST | | | | BURTON | MI | 48529-1441 | |
| FLINT RIGGERS & ERECTORS INC | | INC | PO BOX 7034 | | | FLINT | MI | 48507 | |
| FLINT RIVER WATERSHED | | COALITION | 432 N SAGINAW ST STE 805 | | | FLINT | MI | 48502 | |
| FLINT SPECIAL SERVICES INC | | 3347 TORREY RD | | | | FLINT | MI | 48507 | |
| FLINT SPECIAL SERVICES INC EFT | | C/O CENTRA INC | 12225 STEPHENS | | | WARREN | MI | 48089-2010 | |
| FLINT SPECIAL SERVICES INC EFT C O CENTRA INC | | 12225 STEPHENS | | | | WARREN | MI | 48090-2010 | |
| FLINT STEEL COMPANY | | 121 W LONG LAKE RD | 3RD FL | | | BLOOMFIELD HILLS | MI | 48304-2720 | |
| FLINT STEEL COMPANY | | 121 W LONG LAKE RD | 3RD FL | | | BLOOMFIELD HILLS | MI | 48304-2720 | |
| FLINT STEEL COMPANY | | 121 W LONG LAKE RD | 3RD FL | | | BLOOMFIELD HILLS | MI | 48304-2720 | |
| FLINT STEEL CORP | | 2440 S YUKON | | | | TULSA | OK | 74107 | |
| FLINT STEEL CORP | | 2440 S YUKON | | | | TULSA | OK | 74107 | |
| FLINT STEEL CORP | | 2440 S YUKON | | | | TULSA | OK | 74107 | |
| FLINT TRACY | | 5116 OAK ORCHARD RD | | | | ALBION | NY | 14411 | |
| FLINT TRACY | | 5116 OAK ORCHARD RD | | | | ALBION | NY | 14411 | |
| FLINT TRINA | | 1789 SILVERADO DR | | | | BELLBROOK | OH | 45305 | |
| FLINT YOUNG MENS CHRISTIAN | | ASSOCIATION | 411 EAST THIRD ST | | | FLINT | MI | 48503-2006 | |
| FLINT, KAREN K | | 6050 W 8TH ST | | | | ANDERSON | IN | 46011 | |
| FLINT, PATRICIA M | | 2419 RAVENWOOD DR | | | | MIDLAND | MI | 48642 | |
| FLIP CHIP TECHNOLOGIES LLC | | 3701 E UNIVERSITY BLDG B1 | | | | PHOENIX | AZ | 85034 | |
| FLIP CHIP TECHNOLOGIES LLC | | 3700 EAST UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| FLIPCHIP INTERNATIONAL LLC | | 2101 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090 | |
| FLIPCHIP INTERNATIONAL LLC | ACCOUNTS PAYABLE | 3701 EAST UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| FLIPPING ERICKA | | 404 WALTON AVE | | | | DAYTON | OH | 45417 | |
| FLIPPO CHARLES E | | 119 E BAILEY SPRINGS DR | | | | FLORENCE | AL | 35634-2508 | |
| FLIR SYSTEMS BOSTON INC | | INFRARED TRAINING CTR | 16 ESQUIRE RD | | | BILLERICA | MA | 01862 | |
| FLIR SYSTEMS INC | | 16505 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| FLIR SYSTEMS INC | | 16505 SW 72ND AVE | | | | PORTLAND | OR | 97224-7797 | |
| FLIR SYSTEMS INC | | PO BOX 3284 | | | | BOSTON | MA | 02241-3284 | |
| FLIR SYSTEMS INC | | 16 ESQ RD | | | | N BILLERICA | MA | 01862 | |
| FLIR SYSTEMS INC | | 25 ESQ RD | | | | NORTH BILLERICA | MA | 01862 | |
| FLIR SYSTEMS INC | | 27700 SW PKWY AVE A | | | | WILSONVILLE | OR | 97070-8238 | |
| FLIR SYSTEMS INC | DANIEL MARROQUIN | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862 | |
| FLIR SYSTEMS INC EFT | | FMLY FLIR SYSTEMS BOSTON INC | 16 ESQUIRE RD | | | N BILLERICA | MA | 018622598 | |
| FLISCHEL JEFFREY | | 35 DOGWOOD CT | | | | SPRINGBORO | OH | 45066 | |
| FLISS ERIC | | 14500 SE 24TH CIRCLE | | | | VANCOUVER | WA | 98683 | |
| FLITE TECHNOLOGY INC | | 2511 N FRIDAY RD | | | | COCOA | FL | 32926 | |
| FLITE TECHNOLOGY INC | | 408 A HAWK ST | | | | ROCKLEDGE | FL | 32955 | |
| FLO H SNODDY | | 2378 HAVERFORD DR | | | | TROY | MI | 48098 | |
| FLOCON INC | | 345 MEMORIAL DR | | | | CRYSTAL LAKE | IL | 60014 | |
| FLODRAULIC GROUP | CUSTOMER SERVCE | 3131 N. FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| FLODRAULIC GROUP | DARLENE | 2608 NORDIC RD | | | | DAYTON | OH | 45414 | |
| FLODRAULIC GROUP | SHIRLEY HIXSON | 4140 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| FLODRAULIC GROUP INC | | PO BOX 692112 | | | | CINCINNATI | OH | 45269-2112 | |
| FLODRAULIC GROUP INC | | 3131 N FRANKLIN RD STE B | | | | INDIANAPOLIS | IN | 46226 | |
| FLODRAULIC GROUP INC | | 4140 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| FLODRAULIC GROUP INC | | PO BOX 692112 | | | | CINCINNATI | OH | 45269-2112 | |
| FLODRAULIC GROUP INC EFT | | PO BOX 692112 | | | | CINCINNATI | OH | 45269-2112 | |
| FLODRAULIC GROUP INC EFT | | 3131 N FRANKLIN R0AD | | | | INDIANAPOLIS | IN | 46226 | |
| FLODYNE INC | | 1000 MUIRFIELD DR | | | | HANOVER PK | IL | 60103 | |
| FLOFORM INC | | 217 EXECUTIVE DR STE 302A | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| FLOFORM LTD | | HENFAES LN | | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | WELSHPOOL POWYS SY21 7BJ | | | GREAT BRITAIN | | | UNITED KINGDOM |
| FLOFORM LTD | | HENFAES LN | WELSHPOOL POWYS SY21 7BJ | | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOFORM USA INC EF | | 217 EXECUTIVE DR STE 302A | | | | CRANBERRY TWP | PA | 16066 | |
| FLOFORM USA INC EFT | | LOCK BOX L275P | | | | PITTSBURGH | PA | 15264-0275 | |
| FLOHE BRIAN | | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341 | |
| FLOHE TERRY | | 2201 PLEASANT GLEN DRSW | | | | BYRON CTR | MI | 49315 | |
| FLOHR CHARLES | | 1425 SHELBY ST | | | | SANDUSKY | OH | 44870-3138 | |
| FLOLO CORPORATION THE | | 1563 VALENCIA COURT | | | | CALUMET CITY | IL | 60409-5401 | |
| FLOLO CORPORATION THE | | 1563 VALENCIA COURT | | | | CALUMET CITY | IL | 60409-5401 | |
| FLOLO CORPORATION THE | | 1563 VALENCIA COURT | | | | CALUMET CITY | IL | 60409-5401 | |
| FLOLO CORPORATION THE | | 1563 VALENCIA COURT | | | | CALUMET CITY | IL | 60409-5401 | |
| FLOMERICS GROUP PLC | | 81 BRIDGE RD | | | | EAST MOLESEY | GB | KT8 9HH | GB |
| FLOMERICS INC | | 4 MOUNT ROYAL AVE NO 450 | | | | MARLBOROUGH | MA | 01752 | |
| FLOMERICS INC | | 4 MOUNT ROYAL AVE NO 450 | | | | MARLBOROUGH | MA | 01752-1948 | |
| FLOMERICS INC | | PO BOX 414642 | | | | BOSTON | MA | 02241-4642 | |
| FLOMERICS INC | | 4 MOUNT ROYAL AVE STE 450 | | | | MARLBOROUGH | MA | 01752-1961 | |
| FLOOD GERALD | | POBOX 351 | | | | LINWOOD | MI | 48634 | |
| FLOOD GREGORY | | PO BOX 40 | | | | DAVISBURG | MI | 48350-0040 | |
| FLOOD III HENRY D | | 2861 COLLINGWOOD | | | | BAY CITY | MI | 48706-1508 | |
| FLOOD JON | | 4325 YO KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| FLOOD MICHAEL A | | 9323 KRISTEN DR | | | | OTISVILLE | MI | 48463-9440 | |
| FLOOD RICHARD | | 6141 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| FLOOD SCOTT | | 10775 MCCLURE RD | | | | SIDNEY | OH | 45365 | |
| FLOOD SHARLYNN F | | 4322 BOBWHITE DR | | | | FLINT | MI | 48506-1707 | |
| FLOOD SIDNEY | | PO BOX 1538 | | | | BUFFALO | NY | 14215 | |
| FLOOD SIDNEY | | PO BOX 1538 | | | | BUFFALO | NY | 14215 | |
| FLOOD, RICHARD A | | 6141 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| FLOOD, SANPHANEE | | 401 W PIPER ST | | | | FLINT | MI | 48505 | |
| FLOOD, SCOTT ALAN | | 10775 MCCLURE RD | | | | SIDNEY | OH | 45365 | |
| FLOOKS AUTOMOTIVE NAPA | BRAD FLOOK | 115 WEST MAIN | | | | GREENTOWN | IN | 46936 | |
| FLOOR CRAFT FLOOR COVERING INC | | 41400 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045 | |
| FLOORE NOEL | | 104 WAKELAND DR | | | | RAYMOND | MS | 39154 | |
| FLOORE VICTORIA | | 1827 MC PHAIL ST | | | | FLINT | MI | 48506-0000 | |
| FLOORE VICTORIA | | 1827 MC PHAIL ST | | | | FLINT | MI | 48506-0000 | |
| FLORA A WILLIAMS | | 39 CONNELLY AVE | | | | BUFFALO | NY | 14215 | |
| FLORA BETTY J | | 3642 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 | |
| FLORA GARRETT | | 4137 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| FLORA GEORGE R | | 6799 N STATE RD 75 | | | | FRANKFORT | IN | 46041-7270 | |
| FLORA KENNETH E | | 10922 N LOWER LAKE SHORE DR | | | | MONTICELLO | IN | 47960-8135 | |
| FLORA LARRY E | | PO BOX 104 | | | | LAURA | OH | 45337-0104 | |
| FLORA RYAN | | 13957 BRIGHTWATER DR | | | | NOBLESVILLE | IN | 46060 | |
| FLORA SHEILA | | 5707 S PK RD | | | | KOKOMO | IN | 46902 | |
| FLORA THOMAS | | 6320 STATE ST | | | | SAGINAW | MI | 48603 | |
| FLORA WILLIE | | 2321 PENBROOK DR | | | | RACINE | WI | 53406 | |
| FLORAL DESIGNS INC | | 6500 SOUTH 129TH EAST AVE | | | | BROKEN ARROW | OK | 74012 | |
| FLORDIA COMMUNITY COLLEGE | | FINANCE DEPT | 501 W STATE ST | | | JACKSONVILLE | FL | 32202-4030 | |
| FLOREA LARRY D | | 8988 DEEP FOREST LN | | | | DAYTON | OH | 45458-2814 | |
| FLOREK JEFFREY | | 1213 SOUTH 560 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| FLOREK STEPHANIE | | 1213 S 560 W | | | | RUSSIAVILLE | IN | 46979 | |
| FLOREK, JEFFREY A | | 1213 SOUTH 560 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| FLORENCE JEREMY | | 46530 GUNNERY DR | | | | CANTON | MI | 48187 | |
| FLORENCE JESSICA | | 2074 TRIUMPH DR | | | | FAIRBORN | OH | 45324-2535 | |
| FLORENCE JESSICA M | | 2074 TRIUMPH DR | | | | FAIRBORN | OH | 45324-2535 | |
| FLORENCE M WYATT | | 347 STARBRIDGE VILLAGE DR | | | | HAZELWOOD | MO | 63042 | |
| FLORENCE MARK | | 915 WESTON CT | | | | VANDALIA | OH | 45377-1650 | |
| FLORENCE MARK | | 915 WESTON CT | | | | VANDALIA | OH | 45377-1650 | |
| FLORENCE, LILLIE | | 245 SHADY CIR | | | | JACKSON | MS | 39204 | |
| FLORENCE, MARK | | 915 WESTON CT | | | | VANDALIA | OH | 45377 | |
| FLORES ALEX | | 1420 HEREFORD | | | | EL PASO | TX | 79928 | |
| FLORES ALLUANDRE | | 2532 LORENTSON CT | | | | KOKOMO | IN | 46901 | |
| FLORES ARCELIA | | 2989 BRONCO DR | | | | ONTARIO | CA | 91761 | |
| FLORES C | | 25 HARBOUR VIEW PTE | | | | LINWOOD | MI | 48634 | |
| FLORES CARLOS M | | 22 TRENTO ST | | | | ROCHESTER | NY | 14606-2024 | |
| FLORES DELMA S | | 2014 IRVING AVE | | | | SAGINAW | MI | 48602-4836 | |
| FLORES DOMINICK | | 2073 W RUSSELL RD | | | | TECUMSEH | MI | 49286-9716 | |
| FLORES GARAY, JORGE | | 8139 FALCONVIEW PKWY | | | | FREELAND | MI | 48623 | |
| FLORES JAMES | | 3613 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| FLORES JASKOWIAK ROSANNA | | 22942 CEDARSPRING | | | | LAKE FOREST | CA | 92630 | |
| FLORES JOSE | | 1620 BRALEY ST | | | | SAGINAW | MI | 48602 | |
| FLORES JOSE | | 3018 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| FLORES JOSE OSCAR AND WIFE BONIFACIA FLORES | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORES JOSE OSCAR AND WIFE BONIFACIA FLORES | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| FLORES JR ANSELMO | | 5106 RAVENSTHORPE DR | | | | ALLEN | TX | 75002-5496 | |
| FLORES JR JOSE | | 725 GRANDMARAIS | | | | KALAMAZOO | MI | 49024 | |
| FLORES JUAN | | 2022 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 | |
| FLORES JUAN | | 3000 YAUCK | | | | SAGINAW | MI | 48601 | |
| FLORES LUCILLE MARYANN | | 1517 WILLODENE DR | | | | LONGMONT | CO | 80501 | |
| FLORES MARCIAL | | 1607 S ELIZABETH | | | | KOKOMO | IN | 46902 | |
| FLORES MICHAEL | | 1851 KANSAS AVE | | | | SAGINAW | MI | 48601-5216 | |
| FLORES NELSON | | 78 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| FLORES NELSON M | | 78 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| FLORES RANDY | | ROUTE 3 | BOX 147 | | | ESPANOLA | NM | 87532 | |
| FLORES ROMEO AND JUANITA NEXT FRIENDS OF SANDRA FLORES MINOR | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| FLORES ROMEO AND JUANITA NEXT FRIENDS OF SANDRA FLORES MINOR | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| FLORES SULEMA | | PO BOX 72 | | | | STEELE | AL | 35987 | |
| FLORES, JOSE R | | 19242 LINKS LN | | | | NOBLESVILLE | IN | 46062 | |
| FLORES, MARCIAL V | | 1607 S ELIZABETH | | | | KOKOMO | IN | 46902 | |
| FLORES, MARIE | | 2460 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| FLORES, MARRIO | | 1101 TAYLOR | | | | BAY CITY | MI | 48708 | |
| FLOREZ KATHLEEN | | 7100 W FOREST HOME 61 | | | | GREENFIELD | WI | 53220 | |
| FLORIDA A AND M UNIVERSITY | | CONTROLLERS OFFICE | 201 FOOTE HILYER ADMIN BLDG | | | TALLAHASSEE | FL | 32307 | |
| FLORIDA AERO PRECISION | | 120 REED RD | | | | LAKE PK | FL | 33403 | |
| FLORIDA AERO PRECISION INC | | 120 REED RD | | | | LAKE PK | FL | 33403 | |
| FLORIDA ATLANTIC UNIVERSITY | | CASHIERS OFC PO BOX 407184 | | | | FT LAUDERDALE | FL | 33340-7184 | |
| FLORIDA ATLANTIC UNIVERSITY | | OFFICE OF THE CONTROLLER | 777 GLADES RD | | | BOCA RATON | FL | 33431-0991 | |
| FLORIDA ATLANTIC UNIVERSITY | | PO BOX 3091 | CASHIERS OFFICE | | | BOCA RATON | FL | 33431-0991 | |
| FLORIDA ATLANTIC UNIVERSITY | | STUDENT FINANCIAL AID OFFICE | 777 GLADES RD | | | BOCA RATON | FL | 33431-0991 | |
| FLORIDA CHAMBER OF COMMERCE | | PO BOX 11309 | | | | TALLAHASSEE | FL | 32302-3309 | |
| FLORIDA CUSTOM MOLDING INC | KATHY HUBERT | 1806 GUNN HWY | | | | ODESSA | FL | 33556 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | | GENERAL TAX ADMINISTRATION | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | | OUT OF STATE CENTRAL | COLLECTIONS UNIT | 1379 BLOUNTSTOWN HWY | | TALLAHASSEE | FL | 32304-2716 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | PO BOX 6478 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | ANNUAL REPORT SECTION | PO BOX 6850 | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPARTMENT OF STATE | | UNIFORM BUSINESS REPORT | DIVISION OF CORPORATIONS | PO BOX 1500 | | TALLAHASSEE | FL | 32302-1500 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | PO BOX 6478 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF LABOR AND EMPLOYMENT SERCURITY | | DIVISION OF UNEMPLOYMENT COMP | | | | | | | |
| FLORIDA DETROIT DIESEL ALLISON | | 2277 N W 14TH ST | | | | MIAMI | FL | 33125-0068 | |
| FLORIDA DETROIT DIESEL ALLISON | | PO BOX 16595 | | | | JACKSONVILLE | FL | 32245-6595 | |
| FLORIDA DIESEL INJECTION | | PO BOX 60847 | | | | SAINT PETERSBURG | FL | 33784-0847 | |
| FLORIDA DIESEL INJECTION | | PO BOX 60847 | | | | ST PETERSBURG | FL | 33784-0847 | |
| FLORIDA DIESEL INJECTION | MR GW SMITH | 3300 28TH ST NORTH | | | | ST PETERSBURG | FL | 33713 | |
| FLORIDA DIESEL INJECTION INC | RALPH ROUTZAHN | 3300 28TH ST N | PO BOX 60847 | | | ST PETERSBURG | FL | 33713 | |
| FLORIDA INSTITUTE OF TECH | | 150 WEST UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901-6975 | |
| FLORIDA INTERNATIONAL UNIV | | 11450 SW 14TH ST | | | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIV | | STUDENT FINANCIALS OFFICE | PC 120 | 1120 SW 8TH ST | | MIAMI | FL | 33199 | |
| FLORIDA LONNIE | | 200 S GLEANER RD | | | | SAGINAW | MI | 48609 | |
| FLORIDA MARKETING INTL INC | | 100 EAST GRANADA BLVD | | | | ORMOND BEACH | FL | 32176 | |
| FLORIDA MICROELECTRONICS LLC | | 1601 HILL AVE | | | | WEST PALM BEACH | FL | 33407-2233 | |
| FLORIDA PRODUCTION ENG | | ERNIE GREEN INDUSTRIES INC | 1785 BIG HILL RD | | | DAYTON | OH | 45439-221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PRODUCTION ENGINEERING | | 1785 BIG HILL RD | | | | DAYTON | OH | 45439-2219 | |
| FLORIDA PRODUCTION ENGINEERING | | 1855 STATE ROUTE 121 | | | | NEW MADISON | | 45346-8704 | |
| FLORIDA PRODUCTION ENGINEERING | | C/O NINOWSKI WOOD & MCCONNELL | 550 STEPHENSON HWY STE 401 | | | TROY | MI | 48083 | |
| FLORIDA PRODUCTION ENGINEERING | | FPE | 1855 STATE RTE 121 N | | | NEW MADISON | OH | 45346 | |
| FLORIDA PRODUCTION ENGINEERING | | FPE ORMOND BEACH | 2 TOWER CIR E | | | ORMOND BEACH | FL | 32174-8759 | |
| FLORIDA PRODUCTION ENGINEERING | ACCOUNTS PAYABLE | 1855 STATE ROUTE 121 | | | | NEW MADISON | OH | 45346-8704 | |
| FLORIDA SOUTHERN COLLEGE | | ATTENTION BUSINESS OFFICE | 111 LAKE HOLLINGSWORTH DR | | | LAKELAND | FL | 33801-5698 | |
| FLORIDA SPRING & AXLE SERVICE INC | | 2335 ROCKFILL RD | | | | FORT MYERS | FL | 33916-4819 | |
| FLORIDA STATE BOARD OF ADMINISTRATION | MR BENJAMIN LATHAM | DOMESTIC EQUITY INVESTMENTS | 1801 HERMITAGE BLVD 100 | | | TALLAHASSEE | FL | 32308-7743 | |
| FLORIDA STATE UNIVERSITY | | A1500 UNIVERSITY CTR | RMT CHG 10 01 MH | | | TALLAHASSEE | FL | 32306-2394 | |
| FLORIDA STATE UNIVERSITY | | A1500 UNIVERSITY CTR | | | | TALLAHASSEE | FL | 32306-2394 | |
| FLORIDA STEEL DRUM CO | | 700 SOUTH MYRICK ST | | | | PENSACOLA | FL | 32505 | |
| FLORIDA STEEL DRUM CO | | 700 SOUTH MYRICK ST | | | | PENSACOLA | FL | 32505 | |
| FLORIDA STEEL DRUM CO | | 700 SOUTH MYRICK ST | | | | PENSACOLA | FL | 32505 | |
| FLORIDA UC FUND | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0180 | |
| FLORKEY JR JOSEPH | | 723 NICKLAUS BLVD | | | | GALLOWAY | OH | 43119 | |
| FLORO JAMES | | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870 | |
| FLORO TERESA | | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870 | |
| FLOTAMEX SA DE CV | | 48 SUR CENTENARIO 205 | CIVAC JIUTEPEC | | | MORELOS | | | MEXICO |
| FLOTAMEX SA DE CV | ACCOUNTS PAYABLE | | | | | CIVAC JIUTEPEC MOR | | 99999 | MEXICO |
| FLOTEMERSCH HARRY | | 10253 S STATE RD | | | | GOODRICH | MI | 48438 | |
| FLOTRONICS | | 10435 ORTONVILLE RD STE A | | | | CLARKSTON | MI | 48348 | |
| FLOTRONICS ELECTRO PNEUMATIC CONTROLS INC | | 10435 ORTONVILLE RD STE A | | | | CLARKSTON | MI | 48348 | |
| FLOTRONICS INC | | FLOTRONICS | 10435 S ORTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| FLOUD NORMAN | | 5344 NCENTER RD | | | | SAGINAW | MI | 48604 | |
| FLOUNDERS DOROTHY | | 207 DOUGLAS DR | | | | SANDUSKY | OH | 44870 | |
| FLOURISH LAWN LLC | | 6057 TAYLOR RD | | | | COLUMBUS | OH | 43230-3211 | |
| FLOURNOY MARGERY | | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48603-7368 | |
| FLOURNOY MARGERY | | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48603-7368 | |
| FLOW AUTOCLAVE SYSTEMS INC | | 3721 CORPORATE DR | | | | COLUMBUS | OH | 43231 | |
| FLOW AUTOCLAVE SYSTEMS INC | | PO BOX 71 0782 | | | | COLUMBUS | OH | 43271-0782 | |
| FLOW CON INDUSTRIES INC | | 20648 W GASKIN DR | | | | LOCKPORT | IL | 60441 | |
| FLOW CON INDUSTRIES INC | | 835 W 143RD ST | | | | GLEN ELLYN | IL | 60137 | |
| FLOW CON INDUSTRIES INC | | PO BOX 1387 | | | | WHEATON | IL | 60189 | |
| FLOW DRY TECHNOLOGY INC | | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 | |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 | |
| FLOW DRY TECHNOLOGY LTD | DOUGLAS LECONEY | FLOW DRY TECHNOLOGY LTD | 379 ALBERT RD PO BOX 190 | | | BROOKVILLE | OH | 45309 | |
| FLOW DRY TECHNOLOGY LTD EFT | | FMLY STANHOPE PRODUCTS CO | PO BOX 643511 | | | PITTSBURGH | PA | 15264-3511 | |
| FLOW DRY TECHNOLOGY LTD EFT | | FMLY STANHOPE PRODUCTS CO | PO BOX 643511 | | | PITTSBURG | PA | 15264-3511 | |
| FLOW DRY TECHNOLOGY LTD EFT | | PO BOX 643511 | | | | PITTSBURG | PA | 15264-3511 | |
| FLOW DYNAMICS | MARK NEEDHAM | PO BOX 310395 | | | | BIRMINGHAM | AL | 35231 | |
| FLOW DYNAMICS & AUTOMATION | | 1024 11TH CT W | | | | BIRMINGHAM | AL | 35204 | |
| FLOW DYNAMICS & AUTOMATION INC | | 1024 11TH CT W | | | | BIRMINGHAM | AL | 35204 | |
| FLOW DYNAMICS AND AUTOMATION | | PO BOX 310395 | | | | BIRMINGHAM | AL | 35231 | |
| FLOW DYNAMICS INC | | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260 | |
| FLOW DYNAMICS INC | | 15555 NORTH 79TH PL | | | | SCOTTSDALE | AZ | 85260 | |
| FLOW DYNAMICS INC | | 15555 NORTH 79TH PL | RMT ADD CHG 2 01 TBK LTR | | | SCOTTSDALE | AZ | 85260 | |
| FLOW EZY FILTERS INC | | 147 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| FLOW EZY FILTERS INC | | 5741 JACKSON RD | | | | ANN ARBOR | MI | 48103-9504 | |
| FLOW EZY FILTERS INC | | PO BOX 1749 | | | | ANN ARBOR | MI | 48106 | |
| FLOW FIRE PROTECTION | TONY | 912 SMITHFIELD DR | UNIT 3 | | | FORT COLLINS | CO | 80524 | |
| FLOW INTERNATIONAL CORP | | 23500 64TH AVE S | | | | KENT | WA | 98032 | |
| FLOW LINE OPTIONS CORP | | PO BOX 1115 | | | | MEDINA | OH | 44258 | |
| FLOW PRO PRODUCTS INC | | 20648 GASKIN DR | | | | LOCKPORT | IL | 60441 | |
| FLOW PRO PRODUCTS INC | | 20648 W GASKIN DR | | | | LOCKPORT | IL | 60441 | |
| FLOW PRO PRODUCTS INC | | C/O FIRST CHOICE BANK | PO 3163 CLIENT 2001 | | | SAINT CHARLES | IL | 60174 | |
| FLOW PRODUCTS INC | | GENERAL VALVE | 800 KOOMEY RD | | | BROOKSHIRE | TX | 77423 | |
| FLOW QUIP INC | | 7440 E 46TH PL | | | | TULSA | OK | 74145-6306 | |
| FLOW ROBERT | | 11580 GLEASON RD | | | | PRATTSBURGH | NY | 14873-9516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOW ROBOTIC SYSTEMS | | 30000 BECK RD | | | | WIXOM | MI | 48393 | |
| FLOW ROBOTIC SYSTEMS | | FRMLY SPEARHEAD AUTOMATED SYS | 30000 BECK RD | | | WIXOM | MI | 48393 | |
| FLOW SCIENCES INC | | PO BOX 1950 | | | | WILLMINGTON | NC | 28402 | |
| FLOW SCIENCES, INC | BRIAN LOGSDON | 2025 MERCANTILE DR | | | | LELAND | NC | 28451 | |
| FLOW SYSTEMS INC | | 220 BUNYAN AVE | | | | BERTHOUD | CO | 80513 | |
| FLOW TECHNOLOGY INC | | FTI | 4250 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| FLOWDRILL INC | | 2031 S BIG BEND BLVD | | | | SAINT LOUIS | MO | 63117 | |
| FLOWDRILL INC | | 2820A BRECKENRIDGE IND CT | | | | SAINT LOUIS | MO | 63144 | |
| FLOWER ANDREW | | 2215 RICHMOND RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| FLOWER CITY COMMUNICATIONS | | 1848 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| FLOWER CITY COMMUNICATIONS | | 1848 LYELL AVE | | | | ROCHESTER | NY | 14606-231 | |
| FLOWER CITY GLASS CO INC | | AUTO FX | 188 MOUNT HOPE AVE | | | ROCHESTER | NY | 14620-1132 | |
| FLOWER CITY GLASS CO INC | | AUTO FX | 4 ALEXANDER ST | | | ROCHESTER | NY | 14620-104 | |
| FLOWER CITY GLASS CO INC EFT | | AUTO FX | 4 ALEXANDER ST | | | ROCHESTER | NY | 14620-1044 | |
| FLOWER CITY HABITAT FOR | | HUMANITY | 200 A PUBLIC MARKET | | | ROCHESTER | NY | 14609 | |
| FLOWER COTTAGE OF LANDRUM | | 142 NORTH TRADE AVE | | | | LANDRUM | SC | 29356 | |
| FLOWER DEAN | | 5113 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| FLOWER ROBERT J | | 1169 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5014 | |
| FLOWERDAY CHAD | | 400 CONCORD DR | | | | CLINTON | MS | 39056 | |
| FLOWERDAY THEODORE | | 101 SWEET GUM CV | | | | MADISON | MS | 39110-6576 | |
| FLOWERS ALAN | | 2910 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | |
| FLOWERS ALLEN | | 5569 ST ANDREW DR | | | | CLARKSTON | MI | 48348 | |
| FLOWERS ANITA | | 5428 OTTAWA DR | | | | ENON | OH | 45324 | |
| FLOWERS APRIL | | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901 | |
| FLOWERS BARBARA | | 1319 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| FLOWERS BARRY | | 5531 OLD BLUE ROCK RD APT 6 | | | | CINCINNATI | OH | 45247 | |
| FLOWERS BETTIE J | | 5722 SUSAN ST | | | | FLINT | MI | 48505-2595 | |
| FLOWERS BY ROMAN LTD | | 3803 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| FLOWERS CECIL | | 1823 WOODBINE DR | | | | ANDERSON | IN | 46011 | |
| FLOWERS CECIL RICHARD | | 1823 WOODBINE DR | | | | ANDERSON | IN | 46011 | |
| FLOWERS CRISS | | 1368 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| FLOWERS CRISS | | 1368 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| FLOWERS DANNY T | | 7300 WINDY WAY | | | | BROOKSVILLE | FL | 34601-3853 | |
| FLOWERS DEBRA | | 14202 HAWK STREAM CV | | | | HOAGLAND | IN | 46745-9628 | |
| FLOWERS DOUGLAS | | 1622 SHROYER RD | | | | DAYTON | OH | 45419 | |
| FLOWERS DOUGLAS | | 2222 MAPLEWOOD AVE | | | | FLINT | MI | 48429 | |
| FLOWERS GREGORY | | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| FLOWERS HOWARD | | 7457 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| FLOWERS III JOHN | | 1158 ONSLOW DR | | | | COLUMBUS | OH | 43204 | |
| FLOWERS JAMES | | 4200 MARIANNE | | | | FLUSHING | MI | 48433 | |
| FLOWERS JAMES L | | PO BOX 205 | | | | GASPORT | NY | 14067-0205 | |
| FLOWERS JERRY | | 3301 CEDAR CV SW | | | | DECATUR | AL | 35603-3129 | |
| FLOWERS JR PAUL | | 906 E EDMUND | | | | FLINT | MI | 48505 | |
| FLOWERS JR PETER | | 15 HUNTLEY CT | | | | SAGINAW | MI | 48601 | |
| FLOWERS JR RICHMOND | | 8084 STILLWELL RD | | | | CINCINNATI | OH | 45237 | |
| FLOWERS MARILYN | | 3612 SUNRIDGE DR | | | | FLINT | MI | 48506 | |
| FLOWERS MARY | | 1534 FERNDALE AVE SW | | | | WARREN | OH | 44485-3947 | |
| FLOWERS OLIVER W | | 222 WILL EILAND LOOP | | | | KILMICHAEL | MS | 39747-9719 | |
| FLOWERS PAM | | 1158 ONSLOW DR | | | | COLUMBUS | OH | 43204 | |
| FLOWERS PAM | | 1158 ONSLOW DR | | | | COLUMBUS | OH | 43204 | |
| FLOWERS QTHEISA | | 2248 HICKORYDALE DR | | | | DAYTON | OH | 45406 | |
| FLOWERS RICHARD & BARBARA | | 6113 RYE LN SE | | | | GRAND RAPIDS | MI | 49508-6684 | |
| FLOWERS RICHARD & BARBARA | | 6113 RYE LN SE | | | | GRAND RAPIDS | MI | 49508-6684 | |
| FLOWERS RICHARD & BARBARA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FLOWERS RONALD R | | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324-1630 | |
| FLOWERS TEWITT | | 5722 SUSAN ST | | | | FLINT | MI | 48505-2595 | |
| FLOWERS, DOUGLAS DALE | | 301 TELFORD AVE | | | | DAYTON | OH | 45419 | |
| FLOWMASCO LTD | | FLOWMASTER CONTROLS | 108 N UNION AVE | | | CRANFORD | NJ | 07016 | |
| FLOWMERICS | | 4 MOUNT ROYAL AVE NO 450 | | | | MARLBOROUGH | MA | 01752-1948 | |
| FLOWMETRICS INC | | 9201 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| FLOWMETRICS INC | | C/O GEORGE O MILLER CO | 5858 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| FLOWSERVE | | 9740 S 219TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| FLOWSERVE | | PO BOX 972157 | | | | DALLAS | TX | 75397-2157 | |
| FLOWSERVE CORPORATION | | 4501 S 86TH E AVE | | | | TULSA | OK | 74145 | |
| FLOWSERVE CORPORATION | | PO BOX 972157 | | | | DALLAS | TX | 75397-2157 | |
| FLOWSTORE SYSTEMS PLC | | FROGMORE IND ESTCLAYTON RD | | | | HAYES | | UB31AU | UNITED KINGDOM |
| FLOYD BELL INC   EFT | | 720 DEARBORN PARK LN | | | | COLUMBUS | OH | 43085-5703 | |
| FLOYD BELL INC EFT | | 720 DEARBORN PARK LN | | | | WORTHINGTON | OH | 43085-5703 | |
| FLOYD BELL, INC | | 720 DEARBORN PARK LN | | | | COLUMBUS | OH | 43085-5703 | |
| FLOYD BILBAY II | | PO BOX 81 | | | | TROUT RUN | PA | 17771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD DENISE E | | 103 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 | |
| FLOYD DONISE | | 17800 DRESDEN | | | | DETROIT | MI | 48205 | |
| FLOYD DYNETTE | | 4024 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| FLOYD GEORGE W ELEMENTARY SCH | | 601 BLACK CREEK RD | | | | GADSDEN | AL | 35904 | |
| FLOYD JOHN | | 5425 OLD TOWN LN | | | | GASTONIA | NC | 28056-8510 | |
| FLOYD JONES, TONYA | | 127 MAYWOOD DR | | | | YOUNGSTOWN | OH | 44512 | |
| FLOYD JR , HUGH | | 2344 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | |
| FLOYD JR GILBERT L | | 3321 W DOUGLAS DR | | | | BAY CITY | MI | 48706-1223 | |
| FLOYD JR HUGH | | 2344 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 | |
| FLOYD JR PAUL | | 2006 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| FLOYD L WOOD ARBITRATOR & CONSULT | | 9987 ASHFORD GREEN WAY | | | | DOUGLASVILLE | GA | 30135-8182 | |
| FLOYD MANUFACTURING CO INC | | 5 PASCO HILL RD | | | | CROMWELL | CT | 06416 | |
| FLOYD MANUFACTURING CO INC | SCOTT D ROSEN | COHN BIRNBAUM & SHEA PC | 100 PEARL ST 12TH FL | | | HARTFORD | CT | 06103 | |
| FLOYD MARILYN J | | 4830 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2211 | |
| FLOYD MARY | | 2006 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| FLOYD MELANYE | | 842 GREENHILL WAY | | | | ANDERSON | IN | 46012 | |
| FLOYD MELANYE B | | 842 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 | |
| FLOYD MELVYN | | 3974 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| FLOYD MFG CO INC | | 105 CLARK DR | | | | EAST BERLIN | CT | 06023 | |
| FLOYD MFG CO INC | | 105 CLARK DR | | | | EAST BERLIN | CT | 06023 | |
| FLOYD MFG CO INC EFT | | 105 CLARK DR | | | | EAST BERLIN | CT | 06023 | |
| FLOYD MICHAEL | | 1138 FISK SE | | | | GRAND RAPIDS | MI | 49507 | |
| FLOYD PERCY | | 1960 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406 | |
| FLOYD ROBERT | | 1814 LORA ST | | | | ANDERSON | IN | 46013 | |
| FLOYD RONALD K | | 103 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 | |
| FLOYD SR RICHARD | | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4803 | |
| FLOYD SUPERIOR CRT COLL OFC | | PO BOX 6193 | | | | ROME | GA | 30161 | |
| FLOYD VIVIAN R | | 2609 WYNTERPOINTE DR | | | | KOKOMO | IN | 46901-7715 | |
| FLOYD WILBUR C | | 182 CANTON ST | | | | ROCHESTER | NY | 14606-2658 | |
| FLOYD, VALERIE | | 124 PEACHTREE RD | | | | BUFFALO | NY | 14225 | |
| FLOYDS BAR B QUE | | 121 BENJAMIN HILL DR | | | | FITZGERALD | GA | 31750 | |
| FLOYDS BAR B QUE | | CHG PER W9 12 06 04 CP | 121 BENJAMIN HILL DR | | | FITZGERALD | GA | 31750 | |
| FLOYDS OF SOUTH CAROLINA INC | | 2659 N TY RD | PO BOX 12318 | | | FLORENCE | SC | 29504 | |
| FLOYDS OF SOUTH CAROLINA INC | | 2659 N TY RD | PO BOX 12318 | | | FLORENCE | SC | 29504 | |
| FLOYDS OF SOUTH CAROLINA INC | | 2659 N TY RD | PO BOX 12318 | | | FLORENCE | SC | 29504 | |
| FLOYDS RIGGING & MACHINERY | | 1013 RAILROAD ST | | | | ADRIAN | MI | 49221 | |
| FLOYDS RIGGING & MACHINERY | | MOVERS INC | PO BOX 365 | | | ADRIAN | MI | 49221-0365 | |
| FLSDU | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32123 | |
| FLSDU | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32123 | |
| FLUCAS JESSE | | 4320 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| FLUELLEN JAMES | | 2557 FALLBROOK PL NW | | | | CONCORD | NC | 28027-7708 | |
| FLUELLEN KEVIN | | 2055 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| FLUENT DALE | | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| FLUENT INC | | 10 CAVENDISH CT CTRRA RESOU | | | | LEBANON | NH | 03766 | |
| FLUENT INC | | 220 EAST HURON ST STE 470 | RM CHG PER LETTER 03 15 04 AM | | | ANN HARBOR | MI | 48104 | |
| FLUENT INC | | 220 E HURON AVE STE 470 | | | | ANN ARBOR | MI | 48104 | |
| FLUENT INC | | 220 E HURON ST STE 470 | AD CHG PER LETTER 03 18 04 AM | | | ANN ARBOR | MI | 48104 | |
| FLUENT INC | | 3005 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108-5218 | |
| FLUENT INC | STEWART FEATHERSTONE | 220 E HURON AVE | STE470 | | | ANN ARBOR | MI | 48104 | |
| FLUENT IRENE | | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| FLUENT PAUL J | | 7448 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 | |
| FLUES TIMOTHY | | 141 N BOWKER | | | | MUNGER | MI | 48747 | |
| FLUHRER SHAWN | | 170 S WESTCHESTER DR 19 | | | | ANAHEIM | CA | 92804 | |
| FLUI DOL | CUSTOMER SERVIC | 2125 SOUTH JAMES RD | | | | COLUMBUS | OH | 43232 | |
| FLUID AIR ENGINEERING INC | | 5775 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| FLUID AIR ENGINEERING INC | | 5775 W 74TH ST | | | | INDIANAPOLIS | IN | 46278-1755 | |
| FLUID COMPONENTS INC | | 6526 E 40TH ST | | | | TULSA | OK | 74145 | |
| FLUID COMPONENTS INC | | PO BOX 51020 | LOS ANGLES CA 90051 5320 | | | LOS ANGELES | CA | 90051-5320 | |
| FLUID COMPONENTS INTERNATIONAL | | C/O GLEN INSTRUMENT CO INC | 16 PINE ST | | | GLEN FALLS | NY | 12801 | |
| FLUID COMPONENTS INTERNATIONAL | | LLC | 1755 LA COSTA MEADOWS DR | | | SAN MARCOS | CA | 92078 | |
| FLUID COMPONENTS INTERNATIONAL LLC | | PO BOX 51020 | | | | LOS ANGELES | CA | 90051-5320 | |
| FLUID CONDITIONING EQUIPMENT | | PO BOX 338 | | | | EAST AURORA | NY | 14052 | |
| FLUID CONNECTIONS INC | | 3720 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| FLUID CONNECTIONS INC | | FCI AUTOMATION | 3720 HAGEN DR SE | | | GRAND RAPIDS | MI | 49548 | |
| FLUID CONNECTOR PRODUCTS CO | | 2416 W CAMPUS DR | | | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLUID CONNECTOR PRODUCTS INC | | 2416 W CAMPUS DR | | | | TEMPE | AZ | 85282-3109 | |
| FLUID CONNECTOR PRODUCTS OF CA | | 3951 RESEARCH DR B | | | | SACRAMENTO | CA | 95838 | |
| FLUID CONTROL MIDWEST INC | | 1575 HIGHPOINT DR | | | | ELGIN | IL | 60123-9303 | |
| FLUID MECHANICS | | 33986 TREASURY CTR | | | | CHICAGO | IL | 60690-3900 | |
| FLUID DYNAMICS CORPORATION | | PO BOX 800099 | | | | DALLAS | TX | 75380 | |
| FLUID ENGINEERING | | DIV OF TM INDSTRL SUPPLY INC | 1432 WALNUT ST | | | ERIE | PA | 16502-1746 | |
| FLUID ENGINEERING | STEPHANIE CHAD | PO BOX 497 | OLD TRINITY RD | | | TRINITY | AL | 35673 | |
| FLUID ENGINEERING INC | | 2460 RUFFNER COURT | | | | BIRMINGHAM | AL | 35210 | |
| FLUID ENGINEERING INC | | 2460 RUFFNER CT | | | | BIRMINGHAM | AL | 35210 | |
| FLUID ENGINEERING INC | | 853 OLD TRINITY RD | | | | TRINITY | AL | 35673 | |
| FLUID EQUIPMENT SERVICES LTD | | OFF LOVELY LN | ST BARNABAS PL | | | WARRINGTON | | WA51TX | UNITED KINGDOM |
| FLUID HANDLING SYSTEMS | | 13610 E IMPERIAL HWY 10 | | | | SANTA FE SPRINGS | CA | 90670 | |
| FLUID HANDLING SYSTEMS | | 13610 E IMPERIAL HWY 8 | | | | SANTA FE SPRINGS | CA | 90670 | |
| FLUID KINETICS DIV OF | JACQUI UMBACH | VALCO CINCINNATI | 411 CIRCLE FREEWAY DR DEPT TR | | | CINCINNATI | OH | 45246 | |
| FLUID LINE COMPONENTS | | 638 S ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| FLUID MECHANICS | MR ROBERT DILLS | 4521 W 160TH ST | | | | CLEVELAND | OH | 44135-2666 | |
| FLUID METERING INC | | 29 ORCHARD ST | REMIT CHG 6 97 LETTER | | | OYSTER BAY | NY | 11771 | |
| FLUID METERING INC | | 5 AERIAL WAY STE 500 | | | | SYOSSET | NY | 11791 | |
| FLUID METERING INC | MARIANNE | PO BOX 945846 | | | | ATLANTA | GA | 30394-5846 | |
| FLUID MOTION TECHNOLOGIES | ACCOUNTS PAYABLE | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES EFT | | FMLY A REA TOOLS & TUBING LTD | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES MARTINREA INTERNATIONAL INC | KEVIN COGHLAN | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID POWER AUTOMATION | | 5031 OAKHILL BLVD | | | | LORAIN | OH | 44053 | |
| FLUID POWER OF MEMPHIS INC | | 460 METROPLEX STE 112 | | | | NASHVILLE | TN | 37211 | |
| FLUID POWER SERVICE CORP | | 4474 WALDEN AVE | | | | LANCASTER | NY | 14086-9771 | |
| FLUID POWER SERVICE CORP | | 4474 WALDEN AVE RD | | | | LANCASTER | NY | 14086-9771 | |
| FLUID POWER SERVICE CORP | | ADR CHG 2 16 00 KW | 4474 WALDEN AVE | | | LANCASTER | NY | 14086-9771 | |
| FLUID POWER SERVICES LTD | | 71 73 REGENT RD KIRKDALE | | | | LIVERPOOL | MY | L5 9SY | GB |
| FLUID POWER SERVICES LTD KIRBY HYDRAULICS | | UNIT 18 MILLERS BRIDGE ISDTL EST | | | | LIVERPOOL | | | UNITED KINGDOM |
| FLUID POWER SOLUTION INC | | 3796 DARBYSHIRE DR | | | | HILLIARD | OH | 43026 | |
| FLUID POWER SOLUTIONS LLC | | 3700 PARKWAY LN STE M | | | | HILLIARD | OH | 43026-1238 | |
| FLUID POWER SOLUTIONS LLC | | 3700 PKWY LN STE M | | | | HILLIARD | OH | 43026 | |
| FLUID POWER SOLUTIONS LLC | JEFF PERLIC | 3700 PKWY LN | STE M | | | HILLIARD | OH | 43026 | |
| FLUID POWER SYSTEMS INC | | 562 HWY 51 N STE E | | | | RIDGELAND | MS | 39157 | |
| FLUID POWER SYSTEMS INC | | PO BOX 16552 | | | | JACKSON | MS | 39236 | |
| FLUID POWER TECH | LEROY HOLDEN | 6510 N FRANKLIN ST | | | | DENVER | CO | 80229 | |
| FLUID POWER TECH | LEROY HOLDEN | PO BOX 29399 | | | | THORNTON | CO | 80229 | |
| FLUID POWER TECHNOLOGIES | | PO BOX 357 DEPT 176 | | | | MEMPHIS | TN | 38101-0357 | |
| FLUID PROCESS CONTROL | DEBBIE REYNOLDS | 15W700 79TH ST | | | | BURR RIDGE | IL | 60527 | |
| FLUID PROCESS CONTROLS | CUSTOMER SVC | 15W 700 79TH ST | | | | BUR RIDGE | IL | 60527 | |
| FLUID PROCESS EQUIPMENT | | 29865 6 MILE STE 107 | | | | LIVONIA | MI | 48152 | |
| FLUID PROCESS EQUIPMENT | | 841 GIBSON ST | | | | KALAMAZOO | MI | 49001 | |
| FLUID PROCESS EQUIPMENT CO | | 4797 CAMPUS DR | | | | KALAMAZOO | MI | 49008 | |
| FLUID PROCESS EQUIPMENT EFT | | PO BOX 1657 | | | | KALAMAZOO | MI | 49005-1657 | |
| FLUID PROCESS SYSTEMS | | 998 A PEYTON RD | | | | EL PASO | TX | 79927 | |
| FLUID RESEARCH | JIM BROWN | 1382 BELL AVE | | | | TUSTIN | CA | 92780 | |
| FLUID RESEARCH CORP | | 1382 BELL AVE | FLUID SOLUTION | | | TUSTIN | CA | 92780 | |
| FLUID RESEARCH CORP | | 1382 BELL AVE | RMT ADD CHG 12 00 TBK LTR | | | TUSTIN | CA | 92780 | |
| FLUID RESEARCH CORP | | FLUID SOLUTION | 1382 BELL AVE | | | TUSTIN | CA | 92780 | |
| FLUID RESEARCH CORP  EFT | | 1382 BELL AVE | | | | TUSTIN | CA | 92780 | |
| FLUID ROUTING SOLUTIONS INC | | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351 | |
| FLUID ROUTING SOLUTIONS INC | | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471-6250 | |
| FLUID ROUTING SOLUTIONS INC | | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3804 | |
| FLUID SPECIALTIES | | DEPARTMENT 1160 | | | | TULSA | OK | 74182 | |
| FLUID SPECIALTIES | | ONE SOUTH 109 E PL | | | | TULSA | OK | 74128 | |
| FLUID SPECIALTIES | | DEPARTMENT 1160 | | | | TULSA | OK | 74182 | |
| FLUID SPECIALTIES | | DEPARTMENT 1160 | | | | TULSA | OK | 74182 | |
| FLUID SPECIALTIES | | DEPARTMENT 1160 | | | | TULSA | OK | 74182 | |
| FLUID SPECIALTIES | | DEPARTMENT 1160 | | | | TULSA | OK | 74182 | |
| FLUID SYSTEM COMPONENTS I | BILL BOB | 2315 S 170TH ST | PO BOX 51500 | | | NEW BERLIN | WI | 53151-2050 | |
| FLUID SYSTEM SAGINAW LLC | | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLUID SYSTEMS & COMPONENTS | | 4210 E 142ND ST | | | | GRANDVIEW | KS | 64030 | |
| FLUID SYSTEMS & COMPONENTS INC | | 4210 E 142ND | | | | GRANDVIEW | MO | 64030 | |
| FLUID SYSTEMS AND COMPONENTS INC | | 4210 E 142ND | | | | GRANDVIEW | MO | 64030 | |
| FLUID SYSTEMS ENGINEERING INC | | 18855 14 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| FLUID SYSTEMS ENGINEERING INC | BOB OR KEVIN | 18855 14 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| FLUID SYSTEMS PARTNERS US | | 17715 NORTH DIXIE HWY | | | | BOWLING GREEN | OH | 43402 | |
| FLUID SYSTEMS PARTNERS US | | PO BOX 28 | | | | BOWLING GREEN | OH | 43402-0028 | |
| FLUID SYSTEMS SAGINAW | | FMLY BECKLEY EQUIPMENT 2 01 | PO BOX 5969 | 2850 UNIVERSAL DR | | SAGINAW | MI | 48603 | |
| FLUID SYSTEMS SAGINAW | | PO BOX 5969 | | | | SAGINAW | MI | 48603 | |
| FLUID SYSTEMS SERVICE | | 1920 WEST 77TH ST | | | | CLEVELAND | OH | 44102 | |
| FLUID TECHNOLOGIES INC | | 1016 E AIRPORT RD | | | | STILLWATER | OK | 74074 | |
| FLUID TECHNOLOGIES INC | | 2811 E 6TH ST | | | | STILLWATER | OK | 74076 | |
| FLUID TECHNOLOGIES INC | | PO BOX 669 | | | | STILLWATER | OK | 74076 | |
| FLUID TECHNOLOGIES INC BANK OF AMERICA | | PO BOX 406697 | | | | ATLANTA | GA | 30384-6697 | |
| FLUID TECHNOLOGY CORP | | 1224 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FLUID TRANSFER | | 514 WEST PINE ST | | | | PHILLIPSBURG | PA | 16866 | |
| FLUID TRANSFER | | 514 W PINE ST | | | | PHILIPSBURG | PA | 16866 | |
| FLUID TRANSFER SYSTEMS INC | | 22545 HESLIP DR | | | | NOVI | MI | 48375 | |
| FLUID WASTE SERVICES INC | | 21777 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46060 | |
| FLUID WASTE SERVICES INC | | PO BOX 264 | | | | FISHERS | IN | 46038 | |
| FLUIDLINE COMPONENTS INC | | 638 S ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| FLUIDOL | | 2125 SO JAMES RD | | | | COLUMBUS | OH | 43232 | |
| FLUIDRAULICS INC | | 9140 RAVENNA | | | | TWINSBURG | OH | 44087-2437 | |
| FLUIDRAULICS INC | | 9150 MARSHALL RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| FLUIDRAULICS INC EFT | | 9140 RAVENNA RD UNIT 1 | | | | TWINSBURG | OH | 44087 | |
| FLUIDTROLS CORPORATION | | 33540 PIN OAK PKWY | | | | AVON LAKE | OH | 44012 | |
| FLUIDTROLS CORPORATION | | 909 CANTERBURY RD STE G | | | | WESTLAKE | OH | 44145-7212 | |
| FLUIDTROLS CORPORATION EFT | | 33540 PIN OAK PKWY | | | | AVON LAKE | OH | 44012 | |
| FLUIDYNE RACING PRODUCTS | | THMX HOLDINGS INC | 4850 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 | |
| FLUKE BIOMEDICAL | DONNA | 6045 CONCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| FLUKE BIOMEDICAL LLC | | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| FLUKE CORP | | 50 E COMMERCE DR STE D | | | | SCHAUMBURG | IL | 60173 | |
| FLUKE CORP | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203-5829 | |
| FLUKE CORP | | C/O DYTEC MIDWEST | 2780 WATERFRONT PKY E STE 144 | | | INDIANAPOLIS | IN | 46250 | |
| FLUKE CORP | | C/O MEASUREMENT INSTRUMENT | 27260 HAGGERTY RD STE A1 | | | FARMINGTON HILLS | MI | 48331 | |
| FLUKE CORP | | C/O MIE WKM | 523 WINDSOR PK STE 2 | | | DAYTON | OH | 45459 | |
| FLUKE CORP | | C/O W K M ASSOC INC | 15110 FOLTZ INDUSTRIAL PKY STE | | | STRONGSVILLE | OH | 44136 | |
| FLUKE CORP | | FLUKE SERVICE CTR | 1420 75TH SW | | | EVERETT | WA | 98203 | |
| FLUKE CORP | | FLUKE TECHNICAL CTR | 2104 HUTTON DR STE 112 | | | CARROLLTON | TX | 75006 | |
| FLUKE CORP | | PO BOX 65963 | | | | CHARLOTTE | NC | 28265 | |
| FLUKE CORP | | 2104 HUTTON DR STE 112 | | | | CARROLLTON | TX | 75006 | |
| FLUKE CORP | | 1420 75TH SW | | | | EVERETT | WA | 98203 | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98206 | |
| FLUKE CORPORATION | | FRMLY JOHN FLUKE MFG CO INC | PO BOX 9090 | TOOK OFF EFT PER VENDOR EFT RE | | EVERETT | WA | 98206-9090 | |
| FLUKE CORPORATION | | PO BOX 9090 | | | | EVERETT | WA | 98206 | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | ATTN BARBARA KOERBER | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 | |
| FLUKE ELECTRONIC CORP | | C/O ADVANCED TECHNICAL MARKETI | 119 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| FLUKE ELECTRONIC CORP | SHERRI | 1420 75TH S.W. | PO BOX 9090 | | | EVERETT | WA | 98206-3030 | |
| FLUKE ELECTRONICS | | 5200 CONVAIR DR | | | | CARSON CITY | NV | 89706 | |
| FLUKE ELECTRONICS | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE ELECTRONICS CORP | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203 | |
| FLUKE ELECTRONICS CORP | | 9045 BALBOA AVE | | | | SAN DIEGO | CA | 92123 | |
| FLUKE ELECTRONICS CORP | | C/O DYTEC MIDWEST INC | 3385 N ARLINGTON HEIGHTS RD ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FLUKE ELECTRONICS CORP | | C/O MEASUREMENT INSTRUMENTS EA | 107 IRON AVE | | | BLAIRSVILLE | PA | 15717 | |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLUKE INTERNATIONAL CORP | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203-582 | |
| FLUKE JOHN MFG CO INC | | 1420 75TH SW | | | | EVERETT | WA | 98203 | |
| FLUKE JOHN MFG CO INC | | 2211 S 48TH ST STE B | | | | TEMPE | AZ | 85282 | |
| FLUKE JOHN MFG CO INC | | 2700 DELK RD STE 150 | | | | MARIETTA | GA | 30067 | |
| FLUKE JOHN MFG CO INC | | 8777 PURDUE RD STE 101 | | | | INDIANAPOLIS | IN | 46268-3104 | |
| FLUKE JOHN MFG CO INC | | 9028 EVERGREEN WAY | | | | EVERETT | WA | 98204 | |
| FLUKE JOHN MFG CO INC | | FLUKE TECHNICAL CTR | W 75 CENTURY RD | | | PARAMUS | NJ | 07652 | |
| FLUKE NETWORKS INC | | 6820 SEAWAY BLVD | | | | EVERETT | WA | 98201-5829 | |
| FLUKE NETWORKS INC | | PO BOX 60000 FILE 74123 | | | | SAN FRANCISCO | CA | 94160 | |
| FLUKE NETWORKS INC | | PO BOX 777 | | | | EVERETT | WA | 98206-0777 | |
| FLUKER VIDA | | 127 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4402 | |
| FLUOR CORPORATION | C/O BAILEY CAVALIERI LLC | SARAH E LYNN | 10 WEST BRD ST 21ST FL | ONE COLUMBUS | | COLUMBUS | OH | 43215 | |
| FLUOR DANIEL INC | | 4500 SOUTH 129TH EAST AVE | | | | TULSA | OK | 74134 | |
| FLUORESCENT LAMP RECYCLERS INC | | 101 HOLIDAY INN DR | UNIT E | | | CAMBRIDGE | ON | N3C1Z3 | CANADA |
| FLUORESCENT LAMP RECYCLERS INC | | 101 HOLIDAY INN DR | UNIT E | | | CAMBRIDGE | ON | N3C1Z3 | CANADA |
| FLUORESCENT LAMP RECYCLERS INC | | 101 HOLIDAY INN DR | UNIT E | | | CAMBRIDGE | ON | N3C 1Z3 | CANADA |
| FLUOROCAN | | 1970 N 241 E AVE | | | | CATOOSA | OK | 74015 | |
| FLUPOL APLICACOES TECNICAS DE | | POLIMEROS FLUORADOS L DA | RUA DA CENTRAL 401 | ZONA INDUSTRIAL DE CAMPO | | P 4440 043 | | | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE | | RUA DA CENTRAL 401 | ZONA INDUSTRIAL DE CAMPO | | | CAMPO VLG | | 4440-043 | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE | | ZONA INDUSTRIAL DE CAMPO | | | | CAMPO VLG | | 04440 | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE | | ZONA INDUSTRIAL DE CAMPO | RUA DA CENTRAL 401 | | | CAMPO VLG | | 04440 | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE POLIMEROS FLUORADOS L DA | | PO BOX 142 | CAMPO P 4440 043 | | | | | | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE POLIMEROS FLUORADOS L DA | | PO BOX 142 | CAMPO P 4440 043 | | | | | | PORTUGAL |
| FLUTRONICS INC | HENRIETTA BLAIR | 2608 NORDIC RD | | | | DAYTON | OH | 45414-3424 | |
| FLUTY JULIAN L | | 405 5TH ST | | | | FENTON | MI | 48430-1931 | |
| FLUTY LYNNE P | | 405 5TH ST | | | | FENTON | MI | 48430-1931 | |
| FLUUR JACK | | 6916 IMPERIAL DR | | | | FRANKLIN | WI | 53132 | |
| FLUXTROL MANUFACTURING INC | | 1388 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1572 | |
| FLUXTROL MANUFACTURING INC | | ADD CHG 3 97 | 1388 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1572 | |
| FLUXTROL MANUFACTURING INC | | FLUXTROL | 1388 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| FLW INC | | 3505 CADILLAC AVE BLDG E | | | | COSTA MESA | CA | 92626 | |
| FLW SOUTHEAST | | 975 COBB PL BLVD STE 108 | | | | KENNESAW | GA | 30144 | |
| FLW SOUTHEAST INC | | 975 COBB PL BLVD STE 108 | | | | KENNESAW | GA | 30144 | |
| FLY ALLAN J | | 405 LAGOON | | | | BAY CITY | MI | 48706-0000 | |
| FLYING EXPRESS INC | | 11476 HARRY HINES BLVD | | | | DALLAS | TX | 75229 | |
| FLYING EXPRESS INC | | PO BOX 59172 | | | | DALLAS | TX | 75229 | |
| FLYING WHEELS ALL STAR | | BASKETBALL GAME | 1140 FATHOM AVE | | | SEAL BEACH | CA | 90740 | |
| FLYMAX CORPORATION | | | | | | TAOYUAN | | | TAIWAN |
| FLYMAX CORPORATION | CHARLES HSU | NO 12 822 LN KAO SHI RD | YANG MEI CHENG | | | TAOYUAN | | | TAIWAN PROVINC CHINA |
| FLYNN BARBARA | | 201 ROYCROFT BLVD | | | | SNYDER | NY | 14224 | |
| FLYNN BRENDA | | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410-3427 | |
| FLYNN BURNER CORP | | 425 5TH AVE | | | | NEW ROCHELLE | NY | 10801 | |
| FLYNN BURNER CORPORATION | | 425 5TH AVE | | | | NEW ROCHELLE | NY | 10802-0431 | |
| FLYNN BURNER CORPORATION | | 425 FIFTH AVE | | | | NEW ROCHELLE | NY | 10802 | |
| FLYNN BURNER CORPORATION | | PO BOX 431 | | | | NEW ROCHELLE | NY | 10802-0431 | |
| FLYNN CHERRI | | 626 WEST ST | | | | NILES | OH | 44446 | |
| FLYNN DAVID | | 6040 WEST 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| FLYNN DONNA | | 58 SUTTON ST | | | | TUEBROOK | | | UNITED KINGDOM |
| FLYNN E D | | 15 BENWICK RD | | | | LIVERPOOL | | L32 4SQ | UNITED KINGDOM |
| FLYNN ERROL | | 9845 84TH ST | | | | ALTO | MI | 49302-9747 | |
| FLYNN FRANCIS | | 61 WELLFIELD AVE | | | | SOUTHDENE | | L32 9QY | UNITED KINGDOM |
| FLYNN JEFFERY | | 127 E YOUNG ST | | | | CLIO | MI | 48420 | |
| FLYNN JOSEPHINE B | | 3681 CANDY LN | | | | HERMITAGE | PA | 16148-3742 | |
| FLYNN JR JOHN | | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410 | |
| FLYNN JR. PAUL | | 4221 CIR DR | | | | FLINT | MI | 48507 | |
| FLYNN LEON | | 802 E RUTH | | | | FLINT | MI | 48505 | |
| FLYNN M | | 33 ACKERS HALL AVE | | | | LIVERPOOL | | L14 2DX | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN MARSHA D | | 3981 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 | |
| FLYNN METERING SYSTEM | LARRY | 4115 TONYA TRAIL | | | | HAMILTON | OH | 45011 | |
| FLYNN MICHAEL | | 11 PRESTWOOD RD | | | | DOVECOT | | L14 2EE | UNITED KINGDOM |
| FLYNN P | | 6175 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9771 | |
| FLYNN PAMELA | | 91 HILLVIEW DR | | | | HUBBARD | OH | 44425-1278 | |
| FLYNN ROCKFORD | | 6408 SUNBURY DR | | | | FORT WAYNE | IN | 46835 | |
| FLYNN RYAN | | 4916 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| FLYNN SANDY | | 4955 BIRKDALE DR | | | | COMMERCE TWP | MI | 48382 | |
| FLYNN SAUNDRA | | 7072 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| FLYNN SAUNDRA | | 7072 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| FLYNN STEPHEN | | 6310 TOLBERT CT | | | | FORT WAYNE | IN | 46804-4241 | |
| FLYNN STEPHEN | | 6310 TOLBERT CT | | | | FORT WAYNE | IN | 46804-4241 | |
| FLYNN THIEL BOUTELL & TANIS PC | | 2026 RAMBLING RD | | | | KALAMAZOO | MI | 49008 | |
| FLYNN THIEL BOUTELL AND TANIS PC | | 2026 RAMBLING RD | | | | KALAMAZOO | MI | 49008 | |
| FLYNN TIMOTHY | | 2348 S STATE RD | | | | CORUNNA | MI | 48817 | |
| FLYNN VICKI | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| FLYNN VICKY | | 1200 E DE KAMP | | | | BURTON | MI | 48509 | |
| FLYNN WESTERVELT, BEVERLY | | 6098 124TH ST | | | | SAND LAKE | MI | 49343 | |
| FLYNN WILLIAM | | 2064 WINDSORE BEACH DR | | | | FENTON | MI | 48430 | |
| FLYNN WILLIAM | | 8575 CARRIAGE HILL | | | | WARREN | OH | 44484 | |
| FLYNN WILLIAM W | | 3981 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 | |
| FLYNN, BARBARA A | | 201 ROYCROFT BLVD | | | | SNYDER | NY | 14224 | |
| FLYNN, BRITTANY | | 5809 BEECHAM DR | | | | HUBER HTS | OH | 45424 | |
| FLYNN, MICHELLE | | 121 PINE | | | | FREMONT | MI | 49412 | |
| FLYNN, VICKI A | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| FLYNN, WILLIAM T | | 2064 WINDSORE BEACH DR | | | | FENTON | MI | 48430 | |
| FLYNT NANCY | | 2702 WJOS?EROMG PAKS LN | | | | ROCKWALL | TX | 75087 | |
| FLZISHER MATT J | | 931 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| FM CORPORATION | MICHELLE FORD | 3535 HUDSON RD | | | | ROGERS | AR | 72757-17 | |
| FM CORPORATION | PAT PATTERSON | PO BOX 932 | | | | LOWELL | AR | 72745-0932 | |
| FM CORPORATION | STEVE GROM | PO BOX 932 | | | | LOWELL | AR | 72745-0932 | |
| FM INDUSTRIES | | 221 E WARREN AVE | | | | FREMONT | CA | 94539 | |
| FM INDUSTRIES INC | | 47283 MISSION FALLS CT | | | | FREMONT | CA | 94538 | |
| FMC CORP | | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| FMC CORP | | C/O CHEMPOINTCOM | 411 108TH AVE NE STE 1050 | | | BELLEVUE | WA | 98004-8402 | |
| FMC CORP | | FMC LITHIUM DIV | 449 N COX RD | | | GASTONIA | NC | 28054 | |
| FMC CORP | | LITHIUM DIV | HWY 161 | | | BESSEMER CITY | NC | 28016 | |
| FMC CORP | | MATERIAL HANDLING EQUIPMENT DI | 57 COOPER AVE | | | HOMER CITY | PA | 15748-1304 | |
| FMC CORP | | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| FMC CORP | NICK | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| FMC CORP | | 57 COOPER AVE | | | | HOMER CITY | PA | 15748-1304 | |
| FMC CORP LITHIUM DIV | | LOCK BOX 75988 | | | | CHARLOTTE | NC | 28275 | |
| FMC CORPORATION | CREDIT MANAGER | 57 COOPER AVE | REMOVE EFT 5 7 99 | | | HOMER CITY | PA | 15748 | |
| FMC CORPORATION | JOHN F STILLMUN GNRL COUNSEL | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| FMC CORPORATION | JOHN F STILLMUN GNRL COUNSEL | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| FMC CORPORATION | JOHN F STILLMUN GNRL COUNSEL | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| FMC CORPORATION | JOHN F STILLMUN GNRL COUNSEL | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| FMC CORPORATION | JOHN F STILLMUN GNRL COUNSEL | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| FMC CORPORATION EFT | | MATERIAL HANDLING EQUIP DIV | 57 COOPER AVE | | | HOMER CITY | PA | 15748 | |
| FMC DIRECT MEASUREMENT CORP | CATHY | 4040 CORIOLIS WAY | | | | LONGMONT | CO | 80504 | |
| FMC TECHNOLOGIES INC | | FMC MATERIAL HANDLING SYSTEMS | 400 HIGHPOINT DR | | | CHALFONT | PA | 18914-3924 | |
| FMH MATERIAL HANDLING SOLUTION | | 1054 HAWKINS BLVD | | | | EL PASO | TX | 79915-1213 | |
| FMH MATERIAL HANDLING SOLUTION | | FMLY CLARKLIFT OF EL PASO INC | 1054 HAWKINS BLVD | RM & NM CHG PER LTR 4 9 4 AM | | EL PASO | TX | 79915 | |
| FMH MATERIAL HANDLING SOLUTIONS | | PO BOX 891695 | | | | DALLAS | TX | 75389-1695 | |
| FMH MATERIAL HANDLING SOLUTIONS | | 4105 GLOBEVILLE RD | | | | DENVER | CO | 90216 | |
| FMP GROUP AUSTRALIA PTY LTD | | ELIZABETH ST | | | | BALLARAT | | 03350 | |
| FMR CORP | | 82 DEVONSHIRE ST | | | | BOSTON | MA | 02109-3605 | |
| FMS USA INC | | 925 E RAND RD STE 207 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FMT | TROY ALTHAUS | 1950 INDUSTRIAL DR | POBOX 1562 | | | FINDLAY | OH | 45839-1562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FMT REPAIR SERVICE CO | STEVE SHEARER | 7077 EAST PLEASANT HOME RD | | | | STERLING | OH | 44276 | |
| FMX WORLDWIDE EXPRESS | | 20 STRATHYRE | | | | LA SALLE CANADA | PQ | H8R 3P7 | CANADA |
| FMX WORLDWIDE EXPRESS | | 20 STRATHYRE | | | | LA SALLE | PQ | H8R 3P7 | CANADA |
| FN CUTHBERT INC | | PO BOX 140570 | | | | TOLEDO | OH | 43614-0810 | |
| FN SHEPPARD & CO | | 1261 JAMIKE DR | PO BOX 18520 | | | ERLANGER | KY | 41018 | |
| FNB MAIN OFFICE | | PO BOX 10600 | | | | MIDWEST CITY | OK | 73140 | |
| FO FOS BAKERY UNIT | | 8902 SECOND AVE | | | | DETROIT | MI | 48202 | |
| FOAM DESIGN INC | | 444 TRANSPORT CT | | | | LEXINGTON | KY | 40511 | |
| FOAM DESIGN INC | | AD CHG PER LTR 10 1 04 AM | 444 TRANSPORT CRT | PO BOX 12178 | | LEXINGTON | KY | 40511 | |
| FOAM DESIGN INC | | NW 5463 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5463 | |
| FOAM SEAL INC | | NAVAGARD  ADDR 7 96 | 5109 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| FOAM SEAL INC | | NOVAGARD | 5109 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| FOAMADE INDUSTRIES INC | | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326-320 | |
| FOAMADE INDUSTRIES INC | | 901 WILSHIRE STE 490 | | | | TROY | MI | 48084-1665 | |
| FOAMADE INDUSTRIES INC | | PO BOX 215110 | | | | AUBURN HILLS | MI | 48321-5110 | |
| FOAMADE INDUSTRIES INC EFT | | 2550 AUBURN CT | PO BOX 215110 48321 | | | AUBURN HILLS | MI | 48326 | |
| FOAMADE INDUSTRIES INC EFT | | PO BOX 67000 DEPT 102801 | | | | DETROIT | MI | 48267-1028 | |
| FOAMEX | | 274 SANDUSKY RD HWY | | | | ARCADE | NY | 14009 | |
| FOAMEX | | 823 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1713 | |
| FOAMEX | | PO BOX 77494 | | | | DETROIT | MI | 48278 | |
| FOAMEX CANADA INC | | 21604 NETWORK PL | | | | CHICAGO | IL | 60673-1216 | CANADA |
| FOAMEX CANADA INC | | 415 EVANS AVE | | | | ETOBICOKE | ON | M8W 2T2 | CANADA |
| FOAMEX CANADA INC | | 415 EVANS AVE | | | | TORONTO | ON | M8W 2T2 | CANADA |
| FOAMEX INTERNATIONAL INC | | 1000 COLUMBIA AVE | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP | | 1000 COLUMBIA AVE | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP | | 1000 COLUMBIA AV | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP | | 28700 CABOT DR STE 500 | | | | NOVI | MI | 48377 | |
| FOAMEX LP | | FOAMEX | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | |
| FOAMEX LP | | 274 SANDUSKY RD HWY | | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | | 1000 COLUMBIA AVE | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | | ARCADE | NY | 14009 | |
| FOAMEX PRODUCTS INC | | 823 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1713 | |
| FOARD SERETHA | | 1203 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 | |
| FOAT JOSEPH | | 1474 HOWLANE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| FOBAR ROSE | | PO BOX 851 | | | | KOKOMO | IN | 46903 | |
| FOBAR ROSE A | | PO BOX 851 | | | | KOKOMO | IN | 46903-0851 | |
| FOBAR, ROSE A | | PO BOX 316 | | | | GALVESTON | IN | 46932 | |
| FOBARE LARRY | | 43524 AUSTIN DR | | | | STERLING HTS | MI | 48314 | |
| FOBEAR AMBER | | 6356 HACK | | | | SAGINAW | MI | 48601 | |
| FOBEAR BRUCE | | 5700 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| FOBEAR CRAIG | | 10345 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 | |
| FOBEAR EMMYLOU | | 4173 LAKECRESS DR W | | | | SAGINAW | MI | 48603 | |
| FOBEAR THOMAS | | 3428 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 | |
| FOBEAR, AMANDA | | 5680 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| FOBEAR, CRAIG | | 5401 EASTMAN AVE | | | | MIDLAND | MI | 48640 | |
| FOBES JON | | 1853 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| FOBES RAY | | 8135 DENNISON ASHTABUL | A RD | | | CORTLAND | OH | 44410 | |
| FOC 40TH CIRCUIT COURT | | ACCT OF MARK JAMES HOFERT | CASE 95 021530 DM | PO BOX 788 | | LAPEER | MI | 38470-0120 | |
| FOC 40TH CIRCUIT COURT ACCT OF MARK JAMES HOFERT | | CASE 95 021530 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| FOCAL POINT GROUP | JOHN WILLIAMS | 182 HOWARD ST NO 217 | | | | SAN FRANCISCO | CA | 94105 | |
| FOCAL TECHNOLOGIES CORP | | 40 THORNHILL DR UNIT 7 | DARTMOUTH | | | NOVA SCOTIA | | B3B 1S1 | |
| FOCHT KATHY | | 4939 WOODMAN PK DR APT 8 | | | | DAYTON | OH | 45432 | |
| FOCO. LORI | | 5835 STATE RD | | | | PINCONNING | MI | 48650 | |
| FOCUS BUSINESS SERVICES | | 2674 W JEFFERSON | STE 100 | | | TRENTON | MI | 48183 | |
| FOCUS BUSINESS SOLUTIONS INC | | 2674 W JEFFERSON STE 100 | | | | TRENTON | MI | 48183 | |
| FOCUS HOPE | | FOCUS HOPE MFG | 1400 OAKMAN BLVD | | | DETROIT | MI | 48238 | |
| FOCUS HOPE | ACCOUNTS PAYABLE | 1355 OAKMAN BLVD | | | | DETROIT | MI | 48238 | |
| FOCUS HOPE | ACCOUNTS RECEIVABLES | 1355 OAKMAN BLVD | HLD PER LEGAL 8 25 05 CM | | | DETROIT | MI | 48238 | |
| FOCUS PRODUCTS INC | | 1501 E 200 N | | | | KOKOMO | IN | 46901 | |
| FOCUS PRODUCTS INC | | 8450 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| FOCUSED SOLUTIONS LLC | | 65 S TURNPIKE RD | | | | WALLINGFORD | CT | 06492 | |
| FOCUSED SOLUTIONS LLC | | 2121 S 116TH ST | | | | WEST ALLIS | WI | 53227-1005 | |
| FODER RALPH S | | 1076 CTR ST E | | | | WARREN | OH | 44481-9356 | |
| FODOR GABRIEL | | 1703 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FODOR GABRIEL | | 1703 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FODOR GABRIEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FOERMAN JERRY | | 6454 E 100 N | | | | KOKOMO | IN | 46901 | |
| FOERSTER INSTRUMENTS INC | | 140 INDUSTRY DR | RIDC PK WEST | | | PITTSBURGH | PA | 15275-1028 | |
| FOERSTER SYSTEMS | | DIV FOERSTER INSTRUMENTS INC | 1484 QUAKER CT | | | SALEM | OH | 44460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOERSTER SYSTEMS INC | | 1484 QUAKER CT | | | | SALEM | OH | 44460 | |
| FOERTCH THOMAS | | 1197 HARRISON ST NE | | | | WARREN | OH | 44483-5124 | |
| FOESS, TIMOTHY J | | 5876 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| FOFANA ADOLPHUS | | 13 WINSTON DR | | | | SOMERSET | NJ | 08873 | |
| FOFANA ANDREW | | 13 WINSTON DR | | | | SOMERSET | NJ | 08873 | |
| FOGARTY JAMES | | 3210 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| FOGARTY RONALD W | | 309 CEDAR CIR | | | | SPENCERPORT | NY | 14559 | |
| FOGARTY RONALD W | | 309 CEDAR CIR | | | | SPENCERPORT | NY | 14559 | |
| FOGARTY RYAN | | 125 SALZER HEIGHTS | | | | W HENRIETTA | NY | 14586 | |
| FOGARTY VICTORIA | | 3210 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| FOGARTY, RYAN D | | 125 SALZER HEIGHTS | | | | W HENRIETTA | NY | 14586 | |
| FOGELBERG LARRY D | | 127 MADISON AVE | | | | FLINT | MI | 48503-4127 | |
| FOGERTY PATRICK J | | 612 HOLLY LN | | | | KOKOMO | IN | 46902-3331 | |
| FOGG DAVID | | 191 WHITTIER RD | | | | ROCHESTER | NY | 14624 | |
| FOGG SHARON | | 20502 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 | |
| FOGG STEVEN | | 2147 N GENESEE RD | | | | BURTON | MI | 48509 | |
| FOGGIE SHAWNN | | 260 WOLFE LN | | | | INMAN | SC | 29349 | |
| FOGLE BRIAN | | 25 BEACHRIDGE DR | | | | EAST AMHERST | NY | 14051-1385 | |
| FOGLE DEBORAH R | | 11202 CAROLEEN LN | | | | GARDEN GROVE | CA | 92641 | |
| FOGLE DEBORAH R | | 11202 CAROLEEN LN | | | | GARDEN GROVE | CA | 92641 | |
| FOGLE PETER E | | 6355 BADGER DR | | | | LOCKPORT | NY | 14094-5947 | |
| FOGLE ROBERT | | 55 ROCHESTER | | | | LOCKPORT | NY | 14094 | |
| FOGLE, BRIAN P | | 25 BEACHRIDGE DR | | | | EAST AMHERST | NY | 14051-1385 | |
| FOGLE, ROBERT | | 55 ROCHESTER | | | | LOCKPORT | NY | 14094 | |
| FOGT CALVIN | | 10033 EDGERTON DR | | | | MIAMISBURG | OH | 45342 | |
| FOGT CALVIN W | | 17905 SE 88TH GRIMBALL AVE | | | | THE VILLAGES | FL | 32162-4817 | |
| FOISTER PEGGY | | 5341 GILMORE LN | | | | RAINBOW CITY | AL | 35906 | |
| FOISTER ROBERT | | 733 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48063 | |
| FOJTIK JOSEPH F | | 5714 STATE RD 31 | | | | RACINE | WI | 53402-9529 | |
| FOLAJIN FOLAKE | | 1708 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| FOLAND BRUCE | | 850 EAST 55 SOUTH | | | | GREENTOWN | IN | 46936 | |
| FOLAND DEBRA | | 850 E 55 S | | | | GREENTOWN | IN | 46936 | |
| FOLAND GREGORY | | 600 JEFF DR | | | | KOKOMO | IN | 46901-3768 | |
| FOLAND, DEBRA | | 850 E 55 S | | | | GREENTOWN | IN | 46936 | |
| FOLARIN ABAYOMI | | 16333 JUDICIARY RD | | | | MACOMB | MI | 48044 | |
| FOLARIN, ABAYOMI O | | 16333 JUDICIARY RD | | | | MACOMB | MI | 48044 | |
| FOLARON NANCY S | | 7027 RANDEE ST | | | | FLUSHING | MI | 48433-8836 | |
| FOLARON NANCY S | | 7027 RANDEE ST | | | | FLUSHING | MI | 48433-8836 | |
| FOLCIK, MATTHEW | | 203 BUTLER ST | | | | CLIO | MI | 48420 | |
| FOLCK NEAL | | 4581 JEREMY AVE | | | | SPRINGFIELD | OH | 45502-8165 | |
| FOLCK NEAL C | | 4581 JEREMY AVE | | | | SPRINGFIELD | OH | 45502-8165 | |
| FOLCK NEAL C | C/O SCHATZ & NOBEL PC | R A IZARD A M SCHATZ | 20 CHURCH ST | STE 1700 | | HARTFORD | CT | 06103 | |
| FOLCK NEAL C | GARY A SARETSKY ESQ | HERTZ SCHRAM & SARETSKY PC | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 48302 | |
| FOLCK NEAL C | ROBERT A IZARD ESQ | SCHATZ & NOBEL PC | 20 CHURCH ST | STE 1700 | | HARTFORD | CT | 06103 | |
| FOLDI LOUIS | | 3824 BETTIE AVE | | | | RENO | NV | 89512-1103 | |
| FOLDIE CHRISTOPHER | | 2567 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FOLDIE, CHRISTOPHER | | 2567 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FOLDING EQUIPMENT CO LLC | TROY SMITH | 5432 WEST CENTRAL AVE | | | | TOLEDO | OH | 43615-1523 | |
| FOLEY & LARDNER | | 3000 K ST NW STE 500 | | | | WASHINGTON | DC | 20007-5109 | |
| FOLEY & LARDNER | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FOLEY & LARDNER ESQ | | 150 E GILMAN ST | | | | MADISON | WI | 53703 | |
| FOLEY & LARDNER LLP | | | | | | | | | |
| FOLEY & LARDNER LLP | | 500 WOODWARD STE 2700 | | | | DETROIT | MI | 48226-3489 | |
| FOLEY & LARDNER LLP | ATTN DAVID G DRAGICH | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226 | |
| FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | | NEW YORK | NY | 10016 | |
| FOLEY & LARDNER LLP | JOHN F BIRMINGHAM JR JEFFREY S KOPP & JASON D MENGES | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226 | |
| FOLEY & LARDNER LLP | JOHN R TRENTACOSTA SCOTT T SEABOLT & ERIC E REED | 500 WOODARD AVE STE 2700 | | | | DETROIT | MI | 48226-3489 | |
| FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226 | |
| FOLEY & LARDNER LLP | LORI V VAUGHAN | 90 PARK AVE | | | | NEW YORK | NY | 10016 | |
| FOLEY AND LARDNER | | 3000 K ST NW STE 500 | | | | WASHINGTON | DC | 20007-5109 | |
| FOLEY AND LARDNER | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FOLEY AND LARDNER | | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-9798 | |
| FOLEY AND LARDNER | | PO BOX 1497 | | | | MADISON | WI | 53701-1497 | |
| FOLEY AND LARDNER LLP | | 500 WOODWARD STE 2700 | | | | DETROIT | MI | 48226-3489 | |
| FOLEY AND LARDNER LLP | DAVID G DRAGICH | ONE DETROIT CTR | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| FOLEY AUTO PARTS | LINDA | 121 S MCKENZIE | | | | FOLEY | AL | 36535 | |
| FOLEY BELSAW CO | ACCT21976425 | 6301 EQUITABLE RD | PO BOX 593 | | | KANSAS CITY | MO | 64141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY BELSAW INST SMALL ENGINE | | REPAIR | 6301 EQUITABLE RD | PO BOX 419593 | | KANSAS CITY | MO | 64141-6593 | |
| FOLEY CHARLES W | | 33130 SHREWSBURY | | | | STERLING HTS | MI | 48310 | |
| FOLEY DENNIS | | 1081 LINDBERGH ST | | | | WYANDOTTE | MI | 48192 | |
| FOLEY GEORGE | | PO BOX 1433 | | | | MUNCIE | IN | 47308 | |
| FOLEY HOAG & ELIOT | | 1747 PENNSYLVANIA NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| FOLEY HOAG AND ELIOT | | 1747 PENNSYLVANIA NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |
| FOLEY HOAG LLP | | FMLY FOLEY HOAG & ELIOT LLP | 155 SEAPORT BLVD | NM CHG 6 17 02 CP | | BOSTON | MA | 02210 | |
| FOLEY IMPLEMENT | JESSIE | 14733 HWY 59 | | | | FOLEY | AL | 36535 | |
| FOLEY JEWELERS | | 719 MARKET ST | | | | WILMINGTON | DE | 19801 | |
| FOLEY KERRY | | 6029 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| FOLEY KEVIN | | 412 N RUSSELL | | | | MT PROSPECT | IL | 60056 | |
| FOLEY KEVIN | | 885 CLOVER ST | | | | ROCHESTER | NY | 14610 | |
| FOLEY KEVIN J | | 412 N RUSSELL | | | | MT PROSPECT | IL | 60056 | |
| FOLEY MJ CO | | 52026 SIERRA DR | | | | NEW BALTIMORE | MI | 48047 | |
| FOLEY OPTIMIST | | PO BOX 1353 | | | | FOLEY | AL | 36536 | |
| FOLEY PATRICIA | | 5713 OXFORD LN | | | | LOCKPORT | NY | 14094-5877 | |
| FOLEY PAUL | | 3303 WEATHERED WOOD | | | | FENTON | MI | 48430 | |
| FOLEY POLICE EXPLORERS | | 200 E SECTION AVE | | | | FOLEY | AL | 36535 | |
| FOLEY ROBERT | | 8671 WINDING BROOK | CIRCLE | | | FREELAND | MI | 48623 | |
| FOLEY THOMAS J | | 2146 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 | |
| FOLEY VALERIE | | 425 N CLARIDGE DR | | | | DAYTON | OH | 45429-1551 | |
| FOLEY, DENNIS M | | 2766 CANTERBURY ST | | | | TRENTON | MI | 48183 | |
| FOLEY, GEORGE W | | PO BOX 1433 | | | | MUNCIE | IN | 47308 | |
| FOLEY, KEVIN M | | 885 CLOVER ST | | | | ROCHESTER | NY | 14610 | |
| FOLEY, LISA | | PO BOX 422 | | | | MCDONALD | OH | 44437 | |
| FOLEY, PAUL A | | 1207 GEORGETOWN | | | | FENTON | MI | 48430 | |
| FOLEY, ROBERT J | | 8671 WINDING BROOK | CIR | | | FREELAND | MI | 48623 | |
| FOLINO S | | 1013 UTE TRAIL | | | | JAMESTOWN | OH | 45335-1038 | |
| FOLINSKY BARRY M | | LAW OFFICES OF BARRY M FOLINSK | 3600 WILSHIRE BLVD STE 828 | | | LOS ANGELES | CA | 90010 | |
| FOLK MICHAEL & BRIDGET | | 1517 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| FOLK MICHAEL & BRIDGET | | 1517 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| FOLK MICHAEL & BRIDGET | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FOLKER TRAINING ASSOC DALE | | CARNEGIE SYSTEMS ADDR 4 98 | 8641 BAYPUNE RD STE 2 | 9042820000 | | JACKSONVILLE | FL | 32256 | |
| FOLKER TRAINING ASSOC INC CARNEGIE SYSTEMS | | 8641 BAYPINE RD STE 2 | | | | JACKSONVILLE | FL | 32256 | |
| FOLKERS BROOKE | | 801 CARROLTON BLVD | | | | WEST LAFAYETTE | IN | 47906 | |
| FOLKERTH GARY F | | 634 S 230TH AVE | | | | BUCKEYE | AZ | 85326-3858 | |
| FOLKERTH GARY F | | 634 S 230TH AVE | | | | BUCKEYE | AZ | 85326-3858 | |
| FOLKERTH GARY F | | 634 S 230TH AVE | | | | BUCKEYE | AZ | 85326-3858 | |
| FOLKERTSMA TRUST FUND | | BANKERS TRUST CO | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 | |
| FOLKES PAUL | | 17074 GLAZE RD | | | | ATHENS | AL | 35611 | |
| FOLKNER TRAINING ASSOC | | DALE CARNEGIE TRAINING | 4190 BELFORT RD STE 136 | | | JACKSONVILLE | FL | 32216 | |
| FOLLEN JR DONALD E | | 902 W EIGHTH AVE | | | | FLINT | MI | 48504-3401 | |
| FOLLETT MARGARET | | 8788 PONTALUNA RD | | | | COOPERSVILLE | MI | 49404-9309 | |
| FOLLIN LARRY | | 1307 W 1100 S | | | | WARREN | IN | 46792 | |
| FOLLMAN, MARK | | 3799 NORTH FREEMAN | | | | ORCHARD PARK | NY | 14127 | |
| FOLLMEYER DAVID J | | 377 MEADOWVIEW CIR NW | | | | WARREN | OH | 44483-1714 | |
| FOLLOWAY JR ALBERT | | 2616 BOOS RD | | | | HURON | OH | 44839 | |
| FOLMAR DONYETTE | | 2036 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2118 | |
| FOLMAR HILDA | | 965 SWALLOW ST SW | | | | WARREN | OH | 44485 | |
| FOLSOM MICHAEL | | 6035 S TRANSIT RD LOT 52 | | | | LOCKPORT | NY | 14094-6345 | |
| FOLTS JIMMY D | | 6196 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 | |
| FOLTS PERSIS | | 3308 CHEYENNE AVE | | | | BURTON | MI | 48529-1409 | |
| FOLTS RICHARD | | 3316 DALE AVE | | | | FLINT | MI | 48506 | |
| FOLTZ DENNIS E | | 4963 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9604 | |
| FOLTZ KENNETH | | 6503 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 | |
| FOLTZ KENNETH R | | 6503 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 | |
| FOMAC INC | | 2621 N IROQUOIS AVE | PO BOX 6217 | | | TULSA | OK | 74106-2431 | |
| FONCE CLAUDETTE | | 2631 STILLWAGON SE | | | | WARREN | OH | 44484 | |
| FONCE CLAUDETTE | | 2631 STILLWAGON SE | | | | WARREN | OH | 44484 | |
| FONCE GERALD | | 1435 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| FONCE JAMES | | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| FONCE LAWRENCE | | 3782 ALLENWOOD DR SE | | | | WARREN | OH | 44484 | |
| FONCE LOIS | | 30 MILL CREEK RD | | | | NILES | OH | 44446-3208 | |
| FONCE ROBYN | | 1642 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| FONDAW JR ROBERT | | 8321 LYONS GATEWAY APT C | | | | MIAMISBURG | OH | 45342 | |
| FONDERIE DE MATOUR | | ZI LES BERLIERES | | | | MATOUR | FR | 71520 | FR |
| FONDERIE DE MATOUR | | S C A | 71340 LE BOURG | | | | | | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FONDERIE DE MATOUR | | ZI LES BERLIERES | 71520 MATOUR RMT 1201 LTR | | | | | | FRANCE |
| FONDERIE DE MATOUR | | ZI LES BERLIERES | | | | MATOUR | | 71520 | FRANCE |
| FONDERIES ET ATELIERS DU BELIE | | FAB | 2 PLANTIER DE LA REINE | LIEU DIT BRAGUE | | VERAC | | 33240 | FRANCE |
| FONDERIES ET ATELIERS DU BELIE | | FAB | LIEU DIT BRAGUE | | | VERAC | | 33240 | FRANCE |
| FONDERIES ET ATELIERS DUBELIER | | SIEGE SOCIAL ET USINE | 33240 VERAC | | | | | | FRANCE |
| FONDERIES ET ATLIERS DU BELIER | | SIEGE SOCIAL ET USINE | 33240 VERAC | | | | | | FRANCE |
| FONDERLIN WILLIAM E | | 1192 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9428 | |
| FONDO UNLDO CHI | | LAGO MANLTOBA S96 3 | COL SEGUNDA BUROCRATA | CD JUAREZ CHIHUAHUA | | CP 32340 | | | MEXICO |
| FONDO UNLDO CHI LAGO MANLTOBA S96 3 | | COL SEGUNDA BUROCRATA | CD JUAREZ CHIHUAHUA | | | CP 32340 MEXICO | | | MEXICO |
| FONDOS UNIDOS DE PUERTO RICO | | PO BOX 191914 | | | | SAN JUAN | PR | 009191914 | |
| FONDY AUTO ELECTRIC | JIM WOLF | 765 SULLIVAN DR | | | | FON DU LAC | WI | 54935 | |
| FONG KAI USA INC | | 900 ALPHA DR STE 420 | | | | RICHARDSON | TX | 75081 | |
| FONG KAI USA INC | | 900 ALPHA RD 420 | | | | RICHARDSON | TX | 75081 | |
| FONG KEITH | | 710 MCKELLIGON DR | | | | EL PASO | TX | 79902 | |
| FONG YUM WAH R | | 11020 CORTE PLAYA MERIDA | | | | SAN DIEGO | CA | 92124 | |
| FONG, KEITH B | | 710 MCKELLIGON DR | | | | EL PASO | TX | 79902 | |
| FONON TECHNOLOGY INTERNATIONAL INC | | 3217 YATTIKA PL STE 1009 | | | | LAKE MARY | FL | 32746 | |
| FONTAINE KARLA | | 4531 SYLVAN DR | | | | DAYTON | OH | 45417 | |
| FONTAINE LOIS J | | PO BOX 112 | | | | GREENTOWN | IN | 46936-0112 | |
| FONTAINE LORRY | | 8320 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1552 | |
| FONTAINE MODIFICATION CO | | 5135 COUGAR TRL RD | | | | DUBLIN | VA | 24084 | |
| FONTAINE MODIFICATION CO | ACCOUNTS PAYABLE | 3919 IRVIN BLVD | | | | DALLAS | TX | 75247 | |
| FONTAINE MODIFICATION CO | ACCOUNTS PAYABLE | 5325 PROSPERITY DR | | | | SPRINGFIELD | OH | 45502 | |
| FONTAINE MODIFICATION COMPANY | | 5135 COUGAR TRAIL RD | | | | DUBLIN | VA | 24084 | |
| FONTAINE MODIFICATION COMPANY | | 91384 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FONTAINE PETER | | EXECUTIVE WORLD OFFICE SUPPLY | 3312 SANTA URSULA AVE | | | LAREDO | TX | 78040 | |
| FONTANA DONNA LYNN | | DBA COTTER PIN STUDIO LLC | 43613 BUCKHORN | | | STERLING HEIGHTS | MI | 48314 | |
| FONTANA DONNA LYNN | | DBA COTTER PIN STUDIO LLC | 43613 BUCKTHORN CT | | | STERLING HEIGHTS | MI | 48314-1882 | |
| FONTANA GMBH | | HEINRICH HERTZ STR 54 56 | | | | ERKRATH | NW | 40699 | DEU |
| FONTANA GMBH | | HEINRICH HERTZ STR 54 56 | | | | ERKRATH | | 40699 | GERMANY |
| FONTANA GMBH | | HEINRICH HERTZ STRASSE 54 56 | | | | ERKRATH | | 40699 | GERMANY |
| FONTANA LUIGI SPA | | VIA PIAVE 29 | | | | VEDUGGIO CON COLZANO | | 20050 | ITALY |
| FONTANA TERESA | | 163 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5209 | |
| FONTANESI & KANN INC | | 10004 LIPPONCITT STE B | | | | DAVISON | MI | 48423-9013 | |
| FONTBONNE | | BUSINESS COLLEGE | 6800 WYDOWN BLVD | | | ST LOUIS | MO | 63105-3098 | |
| FONTE JOSEPH | | 12957 CANTIGNY WAY EAST | | | | CARMEL | IN | 46033 | |
| FONTENOT STEPHEN | | 2468 WOODWAY AVE | | | | DAYTON | OH | 45406 | |
| FONZI DAWN | | 5717 GASPORT RD | | | | GASPORT | NY | 14067 | |
| FONZI, DAWN | | 5717 GASPORT RD | | | | GASPORT | NY | 14067 | |
| FOOD & DRUG ADMINISTRATION | FDA MDUFMA FURLS | PO BOX 70961 | | | | CHARLOTTE | NC | 28272-0961 | |
| FOOD BANK OF OAKLAND COUNTY | | PO BOX 431385 | | | | PONTIAC | MI | 48343 | |
| FOOKS DENNIS S | | 6398 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6512 | |
| FOOR AL JR | | DBA STATEWIDE DISTRIBUTOR | 11111 MADISON RD | | | WHEELER | MI | 48662 | |
| FOOR AL JR | | STATEWIDE DISTRIBUTORS | 11111 MADISON | | | WHEELER | MI | 48662 | |
| FOOR JIM STATEWIDE DISTRIBUTO | | 11125 E MADISON RD | | | | WHEELER | MI | 48662 | |
| FOOR KENNETH | | 4301 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 | |
| FOOR SCOTT | | 147 S LAPEER | | | | STANDISH | MI | 48658 | |
| FOOR, EBONY | | 1885 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| FOORE CYNTHIA | | 1341 HENN HYDE RD NE | | | | WARREN | OH | 44484-1226 | |
| FOOS HEIDI | | 10 RANCH RD | | | | MILAN | OH | 44846-9493 | |
| FOOTE DEBRA | | PO BOX 7053 | | | | BEND | OR | 97708-7053 | |
| FOOTE GENE A | | 663 CRANBROOK DR | | | | SAGINAW | MI | 48603-5778 | |
| FOOTE JERALD E | | 726 COLUMBIA AVE | | | | SO MILWAUKEE | WI | 53172-3842 | |
| FOOTE PAUL | | 1125 E MANITOWOC AVE | | | | OAK CREEK | WI | 53154 | |
| FOOTE PAUL J | | 1125 E MANITOWOC AVE | | | | OAK CREEK | WI | 53154 | |
| FOOTE READ CO | | PO BOX 18242 | | | | DENVER | CO | 80218 | |
| FOOTE, PAUL | | 1125 E MANITOWOC AVE | | | | OAK CREEK | WI | 53154 | |
| FOOTMAN SCOTTIE | | 3903 WILTON DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| FOPMA JEFFREY | | 8580 COURTLAND DR NE | | | | ROCKFORD | MI | 49341 | |
| FOR ALL SEASONS LIMOUSINE INC | | 21 N PINE ST | | | | NORTH MASSAPEQUA | NY | 11758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | | CHICAGO | IL | 60611 | |
| FORBERG SCIENTIFIC INC | | 2719 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| FORBERG SCIENTIFIC INC | | 12446 PLAZA DR | | | | CLEVELAND | OH | 44130-1057 | |
| FORBERG SCIENTIFIC INC | | 2719 INDUSTRIAL ROW | | | | TROY | MI | 48084-7015 | |
| FORBERG SCIENTIFIC INC | | 3820 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| FORBERG SCIENTIFIC INC | | 2719 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| FORBERG SCIENTIFIC INC EFT | | 2719 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| FORBERG SCIENTIFIC OF OHIO INC | | FORBERG SCIENTIFIC INC | 1449 SHOWCASE DR | | | COLUMBUS | OH | 43212 | |
| FORBERG SCIENTIFIC, INC | JEFF DOYCHICH | C/O FIFTH THIRD BANK | PO BOX 634380 | | | CINCINNATI | OH | 45263-4380 | |
| FORBES | | 60 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| FORBES & FORBES | | 718 MYRTLE | CHG PER W9 9 15 04 CP | | | EL PASO | TX | 79901 | |
| FORBES AND FORBES | | 718 MYRTLE | | | | EL PASO | TX | 79901 | |
| FORBES CO | | 23936 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48024 | |
| FORBES CO EFT | | 23936 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48024 | |
| FORBES COMPANY | | VOLK CORP DBA FORBES CO | 23936 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48024 | |
| FORBES DAVID | | 1271 JEANETTE DR | | | | DAYTON | OH | 45432 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | | DECATUR | AL | 35602 | |
| FORBES ELECTRONICS DIST | WILLIAM COOPER | 14 MIDTOWN PK WEST | | | | MOBILE | AL | 36606 | |
| FORBES GEORGIA C | | 3909 JOYNER | | | | FLINT | MI | 48532-3887 | |
| FORBES GEORGIA C | | 3909 JOYNER | | | | FLINT | MI | 48532-3887 | |
| FORBES IVAN M PC LAW OFFICES | | ACCT OF WILLIE WHITE | CASE 95 1303GC | 1370 N OAKLAND BLVD STE 110 | | WATERFORD | MI | 48327 | |
| FORBES JAMES | | 1809 MERIDIAN | | | | REESE | MI | 48757 | |
| FORBES MAGAZINE | | PO BOX 10030 | | | | DES MOINES | IA | 50340-0030 | |
| FORBES MAGAZINE INC | | PO BOX 10030 | | | | DES MOINES | IA | 50340-0030 | |
| FORBES NANCY | | 7320 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 | |
| FORBES ROAD EAST AVTS | BUSINESS OFFICE | 607 BEATTY RD | | | | MONROEVILLE | PA | 15146-15 | |
| FORBES SAUNDRA L | | 1414 W HAVENS ST | | | | KOKOMO | IN | 46901-1942 | |
| FORBES THOMAS | | 11374 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 | |
| FORBES TIMOTHY | | 3781 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| FORBES TIMOTHY | | 3781 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| FORBES TODD | | 17840 DOYLE RD | | | | HEMLOCK | MI | 48626 | |
| FORBES, TIMOTHY G | | 3781 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| FORBO ADHESIVES LLC | | 2400 ELLIS RD | | | | DURHAM | NC | 27703 | |
| FORBO ADHESIVES LLC | | 523 DAVIS DR | | | | RESEARCH TRIANGLE PA | NC | 27713-771 | |
| FORBO ADHESIVES LLC | | FMLY REICHHOLD CHEMICALS INC | 523 DAVIS DR STE 400 | | | DURHAM | NC | 27713 | |
| FORBO ADHESIVES LLC | | PO BOX 601333 | | | | CHARLOTTE | NC | 28260-1333 | |
| FORBUS ERNESTINE | | 3901 PALMERSTON AVE | | | | DAYTON | OH | 45408-2332 | |
| FORCE CONTROL IND INC | | 3660 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| FORCE CONTROL IND INC EFT | | FMLY EASOM ENGINEERING | 2761 STAIR ST | | | DETROIT | MI | 48232-5321 | |
| FORCE CONTROL IND INC EFT | | PO BOX 633259 | | | | CINCINNATI | OH | 45263-3259 | |
| FORCE CONTROL INDUSTRIES | RICK FUHRMAN | 3660 DIXIE HWY | PO BOX 633259 | | | CINCINNATI | OH | 45263-3259 | |
| FORCE CONTROL INDUSTRIES INC | | 3660 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| FORCE CONTROL INDUSTRIES INC | | C/O KELLY KEN CO | 2202 113TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| FORCE DOLORES K | | 7982 S VASSAR | | | | MILLINGTON | MI | 48746-9513 | |
| FORCE ELECTRONICS | | 1440 S PRIEST STE 101 | | | | TEMPE | AZ | 85281 | |
| FORCE ELECTRONICS | | 606 HAWAII ST | | | | EL SEGUNDO | CA | 90245 | |
| FORCE ELECTRONICS | | 9101 HARLAN ST UNIT 230 | | | | WESTMINSTER | CO | 80031-2926 | |
| FORCE ELECTRONICS | | HIGHLAND ELECTRONICS | 606 HAWAII ST | | | EL SEGUNDO | CA | 90245 | |
| FORCE ELECTRONICS | FORCE ELECTRONICS A DIVISION OF HEILIND ELECTRONICS INC | HEILIND ELECTRONICS INC | 58 JONSPIN RD | | | WILMINGTON | MA | 01887 | |
| FORCE ELECTRONICS | NANCY | 9101 HARLAN ST UNIT 230 | | | | WESTMINSTER | CO | 80031-2928 | |
| FORCE ELECTRONICS A DIVISION OF HEILIND ELECTRONICS INC | HEILIND ELECTRONICS INC | 58 JONSPIN RD | | | | WILMINGTON | MA | 01887 | |
| FORCE ELECTRONICS USE NO 7582 | HERB STIMMEL | PO BOX 41117 | | | | LOS ANGELES | CA | 90074-1117 | |
| FORCE FUEL INJECTION | | 8765 SW 129TH ST | | | | MIAMI | FL | 33176 | |
| FORCE GUIDED RELAYS | | INTERNATIONAL | 161 CLEAR RD | | | ORISKANY | NY | 13424 | |
| FORCE GUIDED RELAYS INTERNATIO | | 161 CLEAR RD | | | | ORISKANY | NY | 13424 | |
| FORCE JR. TOMMY | | 1261 W SPRING DR | | | | NEWAGO | MI | 49337 | |
| FORCHE FRANK | | 404 AYERS RD | | | | SCOTTSVILLE | KY | 42164 | |
| FORCHE MICHAEL | | 1080 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228 | |
| FORCHE, MICHAEL | | 1080 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228 | |
| FORD | JACO VISSER | PHYS & ENV SCIENCES DEPT | FORD RESEARCH & ADV ENGINEERING | MD3083SRL 2101 VILLAGE RD | | DEARBORN | MI | 48121-2053 | |
| FORD | RYAN JOHNS | 290 TOWN CENTRE DR STE 1000 | | | | DEARBORN | MI | 48126 | |
| FORD & ASSOCIATES PC | | 645 WALNUT ST STE 5 | PO BOX 388 | | | GADSDEN | AL | 35902-0388 | |
| FORD & KRIEKARD PC | | 2700 OLD CENTRE | | | | PORTAGE | MI | 49002 | |

Delphi Corporation
et al.

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD ACADEMY OF BEAUTY CULTURE | | INC | 5311 MARKET ST | | | YOUNGSTOWN | OH | 44512-2222 | |
| FORD ADAM | | 12569 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FORD ALAN | | 565 E ESTATES PL | | | | OAK CREEK | WI | 53154-5123 | |
| FORD AND ASSOCIATES PC | | 645 WALNUT ST STE 5 | PO BOX 388 | | | GADSDEN | AL | 35902-0388 | |
| FORD ATLANTA HVCAF2EA | | 175 GREENWOOD INDUSTRIAL | | | | MCDONOUGH | GA | 30253 | |
| FORD AUDIO VIDEO | TIM POPOWSKY | 4800 W I 40 | | | | OKLAHOMA CITY | OK | 73128 | |
| FORD BONITA | | 408 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 | |
| FORD BRETT | | 5416 TORREY RD | | | | FLINT | MI | 48507 | |
| FORD CALVIN C | | 210 S BROOKEFIELD LN | | | | NEW HOLLAND | PA | 17557-1670 | |
| FORD CARMELA F | | 8298 CORWIN STA | | | | NEWFANE | NY | 14108-9727 | |
| FORD CHICAGO HVC | | BUILDING 4 12525 S | CARONDOLET AVE | | | CHICAGO | IL | 60633 | |
| FORD COMPONENT SALES LLC | | 290 TOWN CTR DR 100 | | | | DEARBORN | MI | 48126 | |
| FORD COMPONENT SALES LLC | | 290 TOWN CTR DR STE1000 | | | | DEARBORN | MI | 48126 | |
| FORD COMPONENT SALES LLC | | FORD POWER PRODUCTS | STE 200E | 17536 LAUREL PK DR N | | LIVONIA | MI | 48152 | |
| FORD COMPONENT SALES LLC | | 290 TOWN CTR DR NO 1000 | | | | DEARBORN | MI | 48126-2739 | |
| FORD COMPONENT SALES LLC | ACCOUNTS PAYABLE STE 1000 | 290 TOWN CTR DR | | | | DEARBORN | MI | 48126 | |
| FORD CONSTANCE | | 3408 WEISS ST APT 4 | | | | SAGINAW | MI | 48602-3412 | |
| FORD DARLENE | | 565 E ESTATES PL | | | | OAK CREEK | WI | 53154-5123 | |
| FORD DARRIN | | 1529 VIOLA AVE | | | | DAYTON | OH | 45405 | |
| FORD DAVID | | 39795 DUN ROVIN DR | | | | NORTHVILLE | MI | 48167 | |
| FORD DEAN | | 18935 EDWARDS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| FORD DETROIT PDC AF2FA HIGH VELOCITY CENTER | | 19991 BROWNSTOWN | CTR DR STE 960 | | | | MI | 48183 | |
| FORD DIANN | | 8191 LOON LN | | | | GRAND BLANC | MI | 48439 | |
| FORD DONALD | | 65 E 180 N | | | | FRANKFORT | IN | 46041-7827 | |
| FORD DONALD E | | 10100 BURNT STORE RD UNIT 4 | | | | PUNTA GORDA | FL | 33950-7936 | |
| FORD E | | 10095 CHEYENNE TRAIL NO 303 | | | | PARMA HEIGHTS | OH | 44130 | |
| FORD ELNORA J | | 6372 WOODSTOCK | | | | JACKSON | MS | 39206-2330 | |
| FORD ERIC | | 301 SMITH ST | APT 21 | | | CLIO | MI | 48420 | |
| FORD ERICA | | 1102 GRAFTON AVE | | | | DAYTON | OH | 45405 | |
| FORD ESPANA SA CADIZ ELECTRONICS | ACCOUNTS PAYABLE | POLIGONO IND DE ALMUSSAFE | | | | ALMUSSAFE | | 11111 | SPAIN |
| FORD EVANSVILLE AF1YA PDC HIGH VELOCITY CENTER | | US HWY 41 COUNTY RD | 100 WEST | | | PRINCETON | IN | 47670 | |
| FORD EVELYN | | 145 BROOKLYN AVE | | | | YOUNGSTOWN | OH | 44507 | |
| FORD FIELD PARKING OFFICE | | 2000 BRUST ST | | | | DETROIT | MI | 48228 | |
| FORD FRANCIS S | | 614 SUNSET CT | | | | ANDERSON | IN | 46013-1176 | |
| FORD FREDRIC M | | 3274 LAKESIDE | | | | SANFORD | MI | 48657-9471 | |
| FORD GARY P | | 7571 GLENHURST DR | | | | DAYTON | OH | 45414-2225 | |
| FORD GERALD | | 15260 E KENT RD | | | | KENT | NY | 14477 | |
| FORD GREENSBORO AF2DA PDC HIGH VELOCITY CENTER | | 1099 CORPORATE PK DR | | | | MEBANE | NC | 27302 | |
| FORD GUERON | | 504 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| FORD HERMOSILLO ASSY PLT BORDER TRANSFER SERVICES | | 949 WEST BELL RD | C O PC75A LAREDO ODC | | | LAREDO | TX | 78045 | |
| FORD HOWARD & CORNETT PC | | PO BOX 388 | | | | GADSDEN | AL | 35902-0388 | |
| FORD HOWARD & CORNETT PC | | PO BOX 388 | | | | GADSDEN | AL | 35902-0388 | |
| FORD HUMPHREYS, PATRICIA | | 3414 HOLTON DUCK LAKE RD | | | | TWIN LAKE | MI | 49457 | |
| FORD HUNGARIA KFT | ACCOUNTS PAYABLE | ASZALVOLGYIUT 9 | | | | SZEKESFEHERVAR | | 08000 | HUNGARY |
| FORD HUSTON PDC AF1NA HIGH VELOCITY CENTER | | 7909 NORTH COURT RD | | | | HOUSTON | TX | 77040 | |
| FORD JACQUELINE | | 931 SEYMOUR AVE | | | | COLUMBUS | OH | 43206-1837 | |
| FORD JAMES A | | 5011 CLARDY RD | | | | HUNTSVILLE | AL | 35810-1803 | |
| FORD JAMISON | | 34 SIMS LN SE | | | | MEADVILLE | MS | 39653 | |
| FORD JIMMIE P | | 1351 HUTCHINSON SE | | | | GRAND RAPIDS | MI | 49506-4176 | |
| FORD JOHN | | 8080 HAWKINS HWY | | | | ONSTED | MI | 49265 | |
| FORD JOHN | | 9 MARTIN LN | | | | MONTICELLO | MS | 39654 | |
| FORD JOSEPH C | | 1614 MCALPINE | | | | MT MORRIS | MI | 48458 | |
| FORD JOSEPH E | | 8838 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 | |
| FORD JR GEORGE | | PO BOX 042 | | | | DAYTON | OH | 45417-0000 | |
| FORD JR HUGH | | 9476 TONNEBERGER DR | | | | TECUMSEH | MI | 49286 | |
| FORD JR ODELL H | | 1316 N WAUGH ST | | | | KOKOMO | IN | 46901-2408 | |
| FORD JUAN | | PO BOX 84 | | | | MONTICELLO | MS | 39654 | |
| FORD JUDY S | | PO BOX 1154 | | | | RAYMOND | MS | 39154-1154 | |
| FORD KANSAS CITY AP06A US HIGHWAY 69 EMISSION | | LAB CLAYCOMO MO 64119 | C O PC75A LAREDO ODC | | | LAREDO | TX | 78045 | |
| FORD KANSAS CITY HVC | | 8515 HEDGE LN TERRACE | | | | SHAWNEE | KS | 66227 | |
| FORD KATHERINE | | 504 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| FORD KEESHA | | 33 COMMERCIAL AVEAPT2E | | | | NEW BRUNSWICK | NJ | 08901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD KENTUCKY TRUK AP10A | | 3001 CHAMBERLAIN LN | LOUISVILLEKY 40241 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD LAKELAND PDC AF2CA HIGH VELOCITY CENTER | | 210 DEEN STILL RD | | | | DAVENPORT | FL | 33897 | |
| FORD LILLIE P | | 115 WESTMORE CT | | | | JACKSON | MS | 39206-2237 | |
| FORD LLOYD L | | 2007 OAKWOOD DR | | | | ANDERSON | IN | 46011-2841 | |
| FORD LORAIN AP07A | | 5401 BAUMHART RD | LORAIN OH 44052 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD MARK | | 1418 CHAPARAL | | | | BURKBURNETT | TX | 76354 | |
| FORD MARK | | 421 MT PLEASANT RD | | | | ALTOONA | AL | 35952 | |
| FORD MARTHA | | 5441 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 | |
| FORD MATTHEW | | 3403 WILDWOOD RD | | | | MIDDLETOWN | OH | 45042 | |
| FORD MICHAEL | | 78 SUNDRIDGE DR | | | | AMHERST | NY | 14228 | |
| FORD MICHIGAN TK AP02A | | 38303 MICHIGAN AVE | WAYNE MI 48184 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD MINNIE | | 4978 DERBY RD | | | | DAYTON | OH | 45418 | |
| FORD MOTOR CO | | 1333 FAIRLANE CIR | | | | ALLEN PK | MI | 48101 | |
| FORD MOTOR CO | | 19000 HUBBARD DR | FTDC | | | DEARBORN | MI | 48126-2697 | |
| FORD MOTOR CO | | 20901 OAKWOOD BLVD | PFDS DEPT MD 104 | | | DEARBORN | MI | 48123 | |
| FORD MOTOR CO | | 28158 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| FORD MOTOR CO | | C/O FX COUGHLIN CO | CROSSROADS DISTRIBUTION CTR | 41873 ECORSE RD STE 290 | | BELLEVILLE | MI | 48111 | |
| FORD MOTOR CO | | CENTRAL ACCOUNTING SER | PO BOX 1758 | | | DEARBORN | MI | 48121-1758 | |
| FORD MOTOR CO | | CENTRAL LABORATORY | 15000 CENTURY DR | | | DEARBORN | MI | 48120 | |
| FORD MOTOR CO | | CHASSIS&HEAVY TRUCK PURCHASING | PO BOX 3000 | | | LIVONIA | MI | 48151 | |
| FORD MOTOR CO | | CHICAGO ASSEMBLY PLANT | 12600 S TORRENCE | | | CHICAGO | IL | 60633 | |
| FORD MOTOR CO | | EVC15050 COMMERCE DR NORTH | | | | DEARBORN | MI | 48120 | |
| FORD MOTOR CO | | FAIRLANE TRAINING & DEVELOPMEN | 19000 HUBBARD DR | | | DEARBORN | MI | 48126 | |
| FORD MOTOR CO | | FORD | 500 TOWN CTR STE 250 RM 25 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO | | PO BOX 1718 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO | | PO BOX 70548 | | | | CHICAGO | IL | 60673 | |
| FORD MOTOR CO | | RESEARCH & ENGINEERING CTR | 21500 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| FORD MOTOR CO | | ROTUNDA DR AT SOUTHFIELD | PO BOX 1587 B | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO | | HENRY FORD STRASSE | SUPPLIER CODE G272A | | | 66740 SAARLOUIS | | | GERMANY |
| FORD MOTOR CO | | FORD MEXICO KM 365 CARRETERA | | | | QUEUETARO | | EM54730 | MEXICO |
| FORD MOTOR CO | | PARTS DISTRIBUTION CTR | 8000 DIXIE RD | | | BRAMALEA | ON | L6T2J7 | CANADA |
| FORD MOTOR CO | | 500 TOWN CTR DR NO 300 | | | | DEARBORN | MI | 48126-2737 | |
| FORD MOTOR CO | WORLD HEADQUARTERS | THE AMERICAN RD | | | | DEARBORN | MI | 48120 | |
| FORD MOTOR CO | WORLD HEADQUARTERS | THE AMERICAN RD | | | | DEARBORN | MI | 48120 | |
| FORD MOTOR CO | WORLD HEADQUARTERS | THE AMERICAN RD | | | | DEARBORN | MI | 48120 | |
| FORD MOTOR CO AF1JA MEMPHIS LV LC DISTCTR | | 5345 HICKORY HILL RD | | | | MEMPHIS | TN | 38141 | |
| FORD MOTOR CO AF1KA MEMPHIS HIGH VOLUME CNTR | | 5345 HICKORY HILL RD | | | | MEMPHIS | TN | 38141 | |
| FORD MOTOR CO AP05A TNT SECUENCE CTR CE4BL | | 19991 BROWNTOWN CTR DR | | | | BROWNTOWN | MI | 48183 | |
| FORD MOTOR CO CANADA WAREHOUSE | | PACKARD USE ONLY | PO BOX 1520 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO ENGINE ENGINEERING | ACCOUNTS PAYABLE | 21500 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| FORD MOTOR CO G272 | | | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO LIVERNOIS LIVERNOIS PROTOTYPE & | | VEHICLE DEVELOPMENT | 2727 BEECH DALY RD | | | DEAERBORN HEIGHTS | MI | 48125 | |
| FORD MOTOR CO LTD | | CENTRAL AP SUPPLIER G272A | ROOM 40 320 TRAFFORD HOUSE | STATION WAY BASILDON | | ESSEX | | | |
| FORD MOTOR CO NEW PROGRAMS WHSE | | 36501 VAN BORN | | | | ROMULUS | MI | 48174 | |
| FORD MOTOR CO OF AUSTRALIA LTD | | ACCOUNTS PAYABLE SECTION | PRIVATE MAIL BAG 1 | | | MOONEE PONDS | | 03039 | AUSTRALIA |
| FORD MOTOR CO OF AUSTRALIA LTD | | CAMPBELLFIELD 3061 | | | | VICTORIA | | | AUSTRALIA |
| FORD MOTOR CO OF AUSTRALIA LTD | | PRIVATE MAIL BAG 6 | CAMPBELLFIELD 3061 | | | VICTORIA | | | AUSTRALIA |
| FORD MOTOR CO OF CANADA G272 | | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 2900 | | | OAKVILLE | ON | L6J5E6 | |
| FORD MOTOR CO OF CANADA LTD | | PO BOX 1300 | | | | OAKVILLE | ON | L6J 5C9 | CANADA |
| FORD MOTOR CO SA DE CV | RYAN JOHNS | THE AMERICAN RD PO BOX 1899 | | | | DEARBORN | MI | 48121-1899 | |
| FORD MOTOR CO SA DE CV CUAUTITLAN ASSYPLT AP23A | | KM 365 AUTOPISTA | MEX QUERETARO | | | EDO DE MEXICO | | 54730 | MEXICO |
| FORD MOTOR COMPANY | | 1151 VILLAGE RD | | | | DEARBORN | MI | 48124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY | | BODY AND ASSEMBLY DIVISION | ROTUNDA DR AT SOUTHFIELD | PO BOX 1587 B | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | CENTRAL ACCOUNTING SERVICES | PO BOX 1758 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | CENTRAL ACCOUNTING SERVICES | PO BOX 6005 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | FORD COMPONENT SALES LLC | 17536 LAUREL PK DR NORTH | STE 200E | | LIVONIA | MI | 48152 | |
| FORD MOTOR COMPANY | | PO BOX 1798 DROP BOX CA60 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | PO BOX 70548 | | | | CHICAGO | IL | 60673 | |
| FORD MOTOR COMPANY | | THE AMERICAN RD | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | US WARRANTY 1206 A | MD3NE 1D | 16800 EXECUTIVE PLZ DR | | DEARBORN | MI | 48126-4207 | |
| FORD MOTOR COMPANY | | 1 AMERICAN RD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | | 17000 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101-2560 | |
| FORD MOTOR COMPANY | | 10300 TEXTILE RD | | | | YPSILANTI | MI | 48197-9426 | |
| FORD MOTOR COMPANY | | 1 THE AMERICAN RD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1520 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1718 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1758 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 2900 | | | | OAKVILLE | ON | L6J 5E6 | CANADA |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1520 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | C/O FORD GLOBAL TECHNOLOGIES INC | FRANK MACKENZIE | 1 PARK LANE BLVD | STE 600 C | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| FORD MOTOR COMPANY | C/O WINSTON AND STRAWN LLP | K R ANDERSON K J OSHEA | 35 W WACKER DR | | | CHICAGO | IL | 60601 | |
| FORD MOTOR COMPANY | THOMAS DEZURE | 1 PKLANE BLVD | STE 600 | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | THOMAS DEZURE | 1 PKLANE BLVD | STE 600 | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | THOMAS DEZURE | 1 PKLANE BLVD | STE 600 | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY CENTRAL ACCOUNT SERV | | PO BOX 1718 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY FORD COMPONENT SALES LLC | FORD COMPONENT SALES LLC | 290 TOWN CTR DR STE1000 | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY G272C | | CENTRAL ACCOUNTING SERVICE | PO BOX 1718 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY JOHN DOES | C/O CAMPBELL CAMPBELL EDWARDS & CONROYPC | C S TOOMEY F E DENNISON | WOODBURY CROSSING | 3 SOUTH BRD ST STE 2C | | WOODBURY | NJ | 08096 | |
| FORD MOTOR COMPANY UK | | TRAFFORD HOUSE G267 | | | | ESSEX | | 0SS16- 5XX | UNITED KINGDOM |
| FORD MOTOR COMPANY UK | ACCOUNTS PAYABLE | TRAFFORD HOUSE G267 | | | | ESSEX | | SS16 5XX | UNITED KINGDOM |
| FORD MOTOR COMPANY VAN DYKE PLANT | DAN MILLER BRANCH MANAGER | 4111 VAN DYKE | | | | STERLING HEIGHTS | MI | 38314 | |
| FORD MOTOR COMPANY VAN DYKE PLANT | DAN MILLER BRANCH MANAGER | 4111 VAN DYKE | | | | STERLING HEIGHTS | MI | 38314 | |
| FORD MOTOR COMPANY VAN DYKE PLANT | DAN MILLER BRANCH MANAGER | 4111 VAN DYKE | | | | STERLING HEIGHTS | MI | 38314 | |
| FORD MOTOR CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1 PKLANE BLVD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1 PKLANE BLVD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1 PKLANE BLVD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR CREDIT CO | | ACCT OF CURTIS L NEWELL | CASE 94 6330 GC | PO BOX 67000 DRAWER 67 162 | | DETROIT | MI | 58750-3824 | |
| FORD MOTOR CREDIT CO ACCT OF CURTIS L NEWELL | | CASE 94 6330 GC | PO BOX 67000 DRAWER 67 162 | | | DETROIT | MI | 48267-0162 | |
| FORD MOTOR CREDIT COMPANY | | ACCT OF DAVID J LEGOWSKY | CASE 93C04441 GC | PO BOX 67000 | | DETROIT | MI | 37660-0794 | |
| FORD MOTOR CREDIT COMPANY | | ACCT OF DORCAS L MC CREARY | CASE 89 538 638 931970 | | | | | 37078-0800 | |
| FORD MOTOR CREDIT COMPANY | | C/O PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| FORD MOTOR CREDIT COMPANY | | FOR ACCT OF CLEAVER GRAY JR | CASE 92 116079 | | | | | 26354-5178 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 67000 DRAWER 67 162 | | | | DETROIT | MI | 48267 | |
| FORD MOTOR CREDIT COMPANY ACCT OF DAVID J LEGOWSKY | | CASE 93C04441 GC | PO BOX 67000 | | | DETROIT | MI | 48267-0162 | |
| FORD MOTOR CREDIT COMPANY ACCT OF DORCAS L MC CREARY | | CASE 89 538 638 931970 | | | | | | | |
| FORD MOTOR CREDIT COMPANY FOR ACCT OF CLEAVER GRAY JR | | CASE 92 116079 | | | | | | | |
| FORD MOTOR CREDIT CORP | | ACCT OF ERNESTINE HUNTER | CASE 93 122786 | C O D DOMAN THE AMERICAN RD | | | MI | 26846-0574 | |
| FORD MOTOR CREDIT CORP ACCT OF ERNESTINE HUNTER | | CASE 93 122786 | C O D DOMAN THE AMERICAN RD | | | DEARBORN | MI | 48121-6213 | |
| FORD MOTOR DE VENEZUELA | RYAN JOHNS | THE AMERICAN RD PO BOX 1899 | | | | DEARBORN | MI | 48121-1899 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR LAND DEV CORP | | ADD CHG 7 2000 | PO BOX 67000 DEPT 186 01 | | | DETROIT | MI | 48267-0186 | |
| FORD MOTOR LAND DEV CORP | | PO BOX 67000 DEPT 186 01 | | | | DETROIT | MI | 48267-0186 | |
| FORD MOTOR LAND DEVELOPMENT CO | | 1 PKLANE BLVD STE 1500E | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR LAND DEVELOPMENT CORP | PROPERTY MANAGER FAIRLANE NORTH | ONE PKLANE BLVD STE 1500 EAST | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR LAND DEVELOPMENT CORPORATION | PROPERTY MANAGER FAIRLANE NORTH | ONE PKLANE BLVD | STE 1500 EAST | | | DEARBORN | MI | 48126 | |
| FORD MOTOR RESEARCH & ENGINEERING | ACCOUNTS PAYABLE | 20000 ROTUNDA DR | | | | DEARBORN | MI | 48124 | |
| FORD MTR CREDIT CO | | C/O THE AMERICAN RD | | | | DEARBORN | MI | 48121 | |
| FORD NEW HOLLAND CREDIT CO | | 100 BRUBAKER AVE | | | | NEW HOLLAND | PA | 17557 | |
| FORD NEW HOLLAND CREDIT CO | | 570 KIRTS BLVD STE 220 | | | | TROY | MI | 48099 | |
| FORD NEW HOLLAND CREDIT CO | | PO BOX 1700 | | | | NEW HOLLAND | PA | 17557 | |
| FORD NIKDRA | | 1418 NORMAN ST | | | | JACKSON | MS | 39209 | |
| FORD NORFOLK AP12A | | 1920 CAMPOSTELLA RD | CHESAPEAKE VA 23324 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD OF ARGENTINA WE45A | | C/O PENSKE PC75A ODC | M5323 | 420 MIDLAND | | LAREDO | TX | 78045 | |
| FORD OF AUSTRALIA WE05C | | C/O TOTAL DIST SYSTEMS | 17800 DIX TOLEDO RD | | | RIVERVIEW | MI | 48192 | |
| FORD OF BRAZIL IE0FA | | C/O PENSKE PC75A ODC | M5323 | 420 MIDLAND | | LAREDO | TX | 78045 | |
| FORD OF VENEZUELA WE85A | | C/O PENSKE PC75A ODC | M5323 | 420 MIDLAND | | LAREDO | TX | 78045 | |
| FORD PARTS & SER AF1PA FORT WORTH PDC HVC | | 4750 LIBERTY WAY | | | | FORT WORTH | TX | 76178 | |
| FORD PARTS & SER AF1QA PDC HIGH VELOCITY CENTER | | 1411 S 47TH AVE | STE 100 | | | PHOENIX | AZ | 85043 | |
| FORD PARTS & SER AF1RA ONTARIO HVC | | 8449 MILLIKEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| FORD PARTS & SER AF1SA PORTLAND VELOCITY CENTER | | 8929 N RAMSEY BLVD | | | | PORTLAND | OR | 97203 | |
| FORD PARTS & SER AF1WA NEW YORK HIGH VELOCITY C | | 280 PROSPECT PLAINS RD | | | | CRANBURY | NJ | 08512 | |
| FORD PARTS & SER AF30A | | C/O PRC PKG DEPTAF30A | 25555 PENNSYLVANIA RD | | | ROMULUS | MI | 48174 | |
| FORD PARTS & SER AF30E | | C/O PRC PKG AF52M | ATTENTION PKG DEPT | 24999 PENNSLVANIA RD | | ROMULUS | MI | 48174 | |
| FORD PARTS & SER AF31A | | C/O PRC PKG DEPTAF31A | 11871 MIDDLEBELT | | | LIVONIA | MI | 48151 | |
| FORD PARTS & SER CA02C | | 8000 DIXIE RD | | | | BRAMALEA | ON | L6T 2J7 | |
| FORD PARTS & SER E049A | | C/O EAGLE PKGCORP E049A | 12680 BURT RD | | | DETROIT | MI | 48223 | |
| FORD PARTS & SER F201C | | C/O FEBLO INC F201C | 34450 INDUSTRIAL | | | LIVONIA | MI | 48151 | |
| FORD PARTS & SER L9V0C | | C/O FEBLO GLOBAL DIST | 12215 BEECH DALY L9V0C | | | REDFORD | MI | 48239 | |
| FORD PARTS & SERVAF2KA EXPORT HVC | | 25360 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174 | |
| FORD PARTS AND SERVICE DENVER HIGH VELOCITY CTR | | 4401 FLORENCE ST | | | | DENVER | CO | 80238 | |
| FORD PARTS AND SERVICE DIV | | BOX 2003 | | | | ROMULUS | MI | 48174 | |
| FORD PARTS AND SERVICE G272 | | BOX 2003 | | | | LIVONIA | MI | 48151 | |
| FORD PARTS AND SERVICE LA FRES FD INC | | 49 21 METROPOLITAN | | | | RIDGEWOOD | NY | 11385 | |
| FORD PARTS AND SERVICE LITHIA FLM ROSEBURG | | 1650 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-0000 | |
| FORD PARTS&SERVAF1UA HARTFORD HVC | | 110 COUNTRY CIRCLE | | | | WINDSOR LOCKS | CT | 06096 | |
| FORD PETER | | PO BOX 318 | | | | WESTFIELD | IN | 46074 | |
| FORD RACHEL | | 4681 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 | |
| FORD REBECCA | | 9648 BELFRY CT | | | | DAYTON | OH | 45458-4157 | |
| FORD REBECCA LYNN | | 9648 BELFRY CT | | | | DAYTON | OH | 45458-4157 | |
| FORD REGINA | | 1418 CHAPARAL | | | | BURKBURNETT | TX | 76354 | |
| FORD ROGER | | 5143 CADWALLADER SONK RD | | | | FOWLER | OH | 44418 | |
| FORD SEAN | | 523 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| FORD SERVICE PARTS AF1TA | | 1260 PHOENIX DR | | | | MANTECA | CA | 95336 | |
| FORD SHARON | | 4521 REDWOOD DR | | | | JACKSON | MS | 39212 | |
| FORD SHARON A | | 261 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4285 | |
| FORD SHIRLENE N | | 222 6TH AVE SW | | | | DECATUR | AL | 35601-2210 | |
| FORD STEPHEN | | 12849 SO PR 875 E | | | | GALVESTON | IN | 46932 | |
| FORD STEVEN | | 1443 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| FORD STEVEN | FORD STEVEN | | 1443 STOWELL DR | | | ROCHESTER | NY | 14616 | |
| FORD STTHOMAS AP22A HIGHWAY 4 S TABOLTVILLE | | ONTARIO CANADA N5P3W1 | C O PC75A LAREDO ODC | | | LAREDO | TX | 78045 | |
| FORD TAURUS | | 419 HURON AVE | | | | DAYTON | OH | 45417 | |
| FORD TEREASA K | | 800 E SOUTH B ST | | | | GAS CITY | IN | 46933-2135 | |
| FORD TERNES PCKG P7AKA | | 700 MANUFACTURERS DR | | | | | MI | 48115 | |
| FORD TOOL & CARBIDE CO | | 3404 10TH AVE N | | | | BIRMINGHAM | AL | 35234 | |
| FORD TOOL & CARBINE INC | | 3404 10TH AVE N | | | | BIRMINGHAM | AL | 35234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD TOOL AND CARBIDE CO E | JUDY ONEAL | PO BOX 576 | | | | BIRMINGHAM | AL | 35201 | |
| FORD TWIN CITIES AF1XA HIGH VELOCITY CENTER | | 5700 BADGER DR | | | | MENOMONIE | WI | 54751 | |
| FORD TWIN CITY AP15A | | 966 S MISSISSIPPI RIVER | ST PAUL MN 55116 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD VERDIS B | | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148-2837 | |
| FORD VERNON L | | 4509 PARADE WILLOW DR | | | | EL PASO | TX | 79922 | |
| FORD WALTIN L | | 735 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1533 | |
| FORD WASHINGTON DCAF1VA HIGH VELOCITY CENTER | | 170 SHADY ELM RD | | | | WINCHESTER | VA | 22602 | |
| FORD WERKE | | FERTIGUNG SAARLOUIS | HENRY FORD STRASSE | SUPPLIER CODE G272A | | SAARLOUIS | | 66740 | GERMANY |
| FORD WERKE 5Z OO958 FX COUGHLIN LOGISTICS | | Q953A | 41775 ECORSE | | | VAN BUREN TWP | MI | 48111 | |
| FORD WERKE AG MERKENICH ENG | ACCOUNTS PAYABLE | EINKAUFSABRECHNUNG E BB 403 | | | | KOELN | | 50725 | GERMANY |
| FORD WERKE AG VENDOR G272A | | S BB411 | POSTFACH 14 30 | | | SAARLOUIS | | 66740 | GERMANY |
| FORD WERKE GMBH | ACCOUNTS PAYABLE | HENRY FORD STRASSE 1 | | | | KOELN | | 60725 | GERMANY |
| FORD WERKE GMBH WERK NIEHL | | HENRY FORD STRASSE 1 | | | | KOELN | | 60725 | GERMANY |
| FORD WILLIAM H | | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148-2837 | |
| FORD WIXOM AP17A | | 28801 WIXOM RD | WIXOM MI 48393 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD ZEPPORAH | | 520 W WITHERBEE | | | | FLINT | MI | 48503 | |
| FORD, ALICIA | | 2012 WESMAR CT | | | | KOKOMO | IN | 46902 | |
| FORD, DEAN M | | 18935 EDWARDS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| FORD, DONALD A | | 65 E 180 N | | | | FRANKFORT | IN | 46041-7827 | |
| FORD, JAMES | | 2273 IRWIN RD | | | | STANDISH | MI | 48658 | |
| FORD, JAMISON | | 34 SIMS LN SE | | | | MEADVILLE | MS | 39653 | |
| FORD, JOSEPH | | 4166 HUNTER | | | | PINCONNING | MI | 48650 | |
| FORD, JUAN | | PO BOX 84 | | | | MONTICELLO | MS | 39654 | |
| FORD, STEPHEN K | | 12849 SO PR 875 E | | | | GALVESTON | IN | 46932 | |
| FORD, TAMMY | | 88 AMITE RD | | | | BOOKHAVEN | MS | 39601 | |
| FORD, VERNON E | | 4509 PARADE WILLOW DR | | | | EL PASO | TX | 79922 | |
| FORDER LISA ANN | | 6598 ROLLING HILLS PL | | | | GROVE CITY | OH | 43123 | |
| FORDER WILLIAM | | 6598 ROLLING HILLS PL | | | | GROVE CITY | OH | 43123 | |
| FORDER WILLIAMS S OR | CALLOWAY MARSHA B | PETTY CASH CUSTODIAN | 200 GEORGESVILLE RD | | | COLUMBUS | OH | 43228 | |
| FORDHAM ADRIAN | | 965 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| FORDHAM ADRIAN | | 965 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| FORDHAM ADRIAN | | 965 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| FORDHAM ALMA | | 3212 SHANNON RD | | | | BURTON | MI | 48529-1835 | |
| FORDHAM AMANDA | | 3099 GRAY CIR S | | | | HOKES BLUFF | AL | 35903-7518 | |
| FORDHAM CHRISTOPHER | | 4416 STAGECOACH RD | | | | ALBANY | GA | 31705 | |
| FORDHAM III CECIL | | PO BOX 197 | | | | PUTNEY | GA | 31782 | |
| FORDHAM JR , ALBERT | | 7486 PHELPS RD | | | | WOLCOTT | NY | 14590 | |
| FORDHAM UNIVERSITY | DIANE R MERKEL | 441 E FORDHAM RD | RMT CHG 10 01 LTR MH | | | BRONX | NY | 10458 | |
| FORDHAM UNIVERSITY STUDENT ACCOUNTS | | THEBAUD HALL | | | | BRONX | NY | 10458 | |
| FORDING JAY | | 5109 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| FORDING, LISA | | 1775 N 800 E | | | | GREENTOWN | IN | 46936 | |
| FORDNEY PRINE & COFFEY | | 206 S WEBSTER ST | | | | SAGINAW | MI | 48602 | |
| FORE JASON | | 800 EAST AVE | | | | EATON | OH | 45320 | |
| FOREBACK BRENDA K | | 2614 TIFFIN AVE LOT 25 | | | | SANDUSKY | OH | 44870-5347 | |
| FORECAST PRODUCT DEV | JULIA SCHMID | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008 | |
| FORECAST PRODUCT DEVELOPMENT | LEE ORNELLAS | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8815 | |
| FORECAST PRODUCTS | | 2760 NW 63RD COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| FORECAST PRODUCTS | | FORCAST TRADING CORP | 2760 NW 63RD COURT | | | FORT LAUDERDALE | FL | 33309 | |
| FORECAST TRADING CORP | | 2760 NW 63RD CT | | | | FORT LAUDERDALE | FL | 33309-1712 | |
| FORECAST TRADING CORP | | FORECAST PRODUCTS | 2760 NW 63RD CT | | | FT LAUDERDALE | FL | 33309 | |
| FORECAST TRADING CORP | DEBBIE THROPE | 2760 NW 63RD COURT | | | | FT LAUDERDALE | FL | 33309 | |
| FORECAST TRADING CORPORATION | | 2760 NORTHWEST 63RD COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| FOREHAND A | | 4008 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FOREHAND CLEMENTINE | | 170 HINCHEY RD | | | | ROCHESTER | NY | 14624-2966 | |
| FOREHAND JAMES | | 60 ELLSINORE ST | | | | ROCHESTER | NY | 14606 | |
| FOREHAND, A MICHAEL | | 4008 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FOREIGN ACCENTS | | 5316 W MARKET ST | | | | GREENSBORO | | | |
| FOREIGN AUTO & TRUCK SUPPLY | | 202 E INTERNATIONAL RD | | | | ANCHORAGE | AK | 99518-1212 | |
| FOREIGN AUTO REPAIR | GARY | PO BOX 1669 | | | | SITKA | AK | 99835 | |
| FOREIGN CAR PARTS | | 2843 KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 6008-1869 | |
| FOREIGN JOBBERS WAREHOUSE | | 467 WYOMING AVE | | | | KINGSTON | PA | 18704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOREIGN TAX RETURN TRANSLATION | | SERVICE INC | PO BOX 6778 | | | HILTON HEAD ISL | SC | 29938-6778 | |
| FOREIGN WAREHOUSE OF WOODLAND | | 70 M WOODLAND AVE | | | | SAN RAFAEL | CA | 94901-5193 | |
| FOREMAN BRADY | | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601 | |
| FOREMAN CHAD | | 11228 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| FOREMAN DANIEL | | 4190 PIONEER RD | | | | OSSEO | MI | 49266 | |
| FOREMAN DANIEL | | 4190 PIONEER RD | | | | OSSEO | MI | 49266 | |
| FOREMAN DELORIS | | 7452 N 429 | | | | ADAIR | OK | 74330-2687 | |
| FOREMAN EDGINIA | | 1021 E HOLLAND AVE | | | | SAGINAW | MI | 48601 | |
| FOREMAN GAIL | | 2092 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| FOREMAN LAWRENCE | | 6965 OAKBROOK SE | | | | GRAND RAPIDS | MI | 49546 | |
| FOREMAN MATHEW | | 13225 HILL HWY | | | | MANITOU BEECH | MI | 49253 | |
| FOREMAN MISTY | | 1501 HWY 80 E | | | | CLINTON | MS | 39056 | |
| FOREMAN ROBERT L | | 10086 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9702 | |
| FOREMAN SHERI | | PO BOX 14 | | | | ST CHARLES | MI | 48655-0014 | |
| FOREMAN TIMOTHY | | 103B WOODSTONE PL | | | | CLINTON | MS | 39056 | |
| FOREMAN TOOL & MOLD CORP | | 3850 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORP | | 3850 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORP | | 3850 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORP | GOODWIN PROCTER LLP | ALLAN S BRILLIANT EMANUEL C GRILLO BRIAN W HARVEY | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| FOREMAN TOOL & MOLD CORPORATION | | 3850 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORPORATION | RICHARD W FOREMAN | FOREMAN TOOL & MOLD CORPORATION | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN, CHAD R | | 11228 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| FOREMOST DUCT INC | | 33106 W 8 MILE RD | | | | FARMINGTON | MI | 48336 | |
| FOREMOST DUCT LLC | | 33106 W EIGHT MILE RD | | | | FARMINGTON | MI | 48336 | |
| FOREMOST DUCT LLC | | PO BOX 931565 | | | | CLEVELAND | OH | 44193-1023 | |
| FOREMOST MACHINE BUILDERS | | C/O CAROLIN ASSOCIATES | 1514 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| FOREMOST MACHINE BUILDERS INC | | 23 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004 | |
| FOREMOST MACHINE BUILDERS INC | | 23 SPIELMAN RD | | | | FAIRFIELD | NJ | 070070644 | |
| FOREMOST MACHINE BUILDERS INC | | PO BOX 644 | | | | FAIRFIELD | NJ | 07007-0644 | |
| FOREN DAVID | | 11847 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| FOREN, DAVID | | 11847 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| FORERO JIM | | 1460 DELLA DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| FORESIGHT TECHNOLOGIES | SONIA MORIC | 1401 SOUTH MC CLINTOCK DR | | | | TEMPE | AZ | 85281 | |
| FOREST BULK TRANSPORT | | 683 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| FOREST CITY GEAR CO | | 11715 MAIN ST | | | | ROSCOE | IL | 61073 | |
| FOREST CITY GEAR CO | | PO BOX 80 | | | | ROSCOE | IL | 61073-0080 | |
| FOREST CITY MANAGEMENT ACCT OF JANET MAXWELL | | CASE 92 108 268 G931190 | | | | | | | |
| FOREST CITY TECHNOLOGIES INC | | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 | |
| FOREST CITY TECHNOLOGIES INC | | 30811 CENTURY DR | | | | WIXOM | MI | 48393 | |
| FOREST CITY TECHNOLOGIES INC | | C/O FRED HARRIS & ASSOCIATES I | 1395 E 12 MILE RD BLDG F | | | MADISON HEIGHTS | MI | 48071 | |
| FOREST CITY TECHNOLOGIES INC | | EFT | PO BOX 86 | | | WELLINGTON | OH | 44090-0086 | |
| FOREST CITY TECHNOLOGIES INC | | PO BOX 86 | | | | WELLINGTON | OH | 44090-0086 | |
| FOREST CITY TECHNOLOGIES INC | CHARLES E SCHILLIG VP FINANCE | 299 CLAY ST | PO BOX 86 | | | WELLINGTON | OH | 44090 | |
| FOREST CURTIS | | 753 WLA CLEDE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| FOREST EDWIN A | | 4615 22 MILE RD | | | | KENT CITY | MI | 49330-9212 | |
| FOREST MONICA | | 54503 BERRYFIELD DR | | | | MACOMB | MI | 48042 | |
| FOREST, CURTIS | | 753 W LA CLEDE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| FOREST, DIGNA | | 1713 FOREST VIEW DR | | | | YOUNGSTOWN | OH | 44505 | |
| FORESTAL RICHARD | | 40 BENNETT RD | | | | CARMEL | IN | 46032 | |
| FORESTER HILLS MGMT INC | | 718 NOTRE DAME | | | | GROSSE PTE | MI | 48230 | |
| FORESTER INSTRUMENTS INC | JOHN FERRALLI | 140 INDUSTRY DR | RIDC PK WEST | | | PITTSBURG | PA | 15275-1208 | |
| FORESTRY SUPPLIERS INC | | 205 WEST RANKIN ST | | | | JACKSON | MS | 39284-8397 | |
| FORESTRY SUPPLIERS INC | | 205 W RANKIN ST | | | | JACKSON | MS | 39201 | |
| FORESTRY SUPPLIERS INC | | POST OFFICE BOX 8397 | | | | JACKSON | MS | 39284-8397 | |
| FORETECH PRODUCTS INC | | 10566 DR | | | | WHITMORE LAKE | MI | 48189 | |
| FORETRAVEL INC | ACCOUNTS PAYABLE | 1221 NORTHWEST STALLINGS DR | | | | NACOGDOCHES | TX | 75961 | |
| FORFEKE, LUM TABAH | | 364 W HAYDN DR | APT 1023 | | | CARMEL | IN | 46032 | |
| FORGE III EDWARD | | 2505 AVON | | | | SAGINAW | MI | 48602 | |
| FORGE INDUSTRIES INC | | 4450 MARKET ST | | | | YOUNGSTOWN | OH | 44512-1512 | |
| FORGE JODY | | 17645 DOYLE RD | | | | HEMLOCK | MI | 48626-8759 | |
| FORGECAST AUSTRALIA  EFT | | 25 COOK RD | MITCHAM VICTORIA | | | 3132 AUSTRALIA | | | AUSTRALIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORGECAST AUSTRALIA EFT | | 25 COOK RD | MITCHAM VICTORIA | | | | | 3132 | AUSTRALIA |
| FORGECAST AUSTRALIA PTY LTD | | AUSTRALIAN DIE CASTINGS | 1 3 NEWCOMEN RD | | | SPRINGVALE | | 03171 | |
| FORGECAST AUSTRALIA PTY LTD | | AUSTRALIAN DIE CASTINGS | 25 COOK RD | | | MITCHAM | | 03132 | |
| FORGETTE ALBERT | | 320 MCGUIRE RD | | | | ROCHESTER | NY | 14606 | |
| FORGETTE THEODORE | | 2296 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FORGIE THOMAS | | 11036 ASPEN LN WEST | | | | CLIO | MI | 48420 | |
| FORHEALTH TECHNOLOGIES INC | | 790 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| FORHEALTH TECHNOLOGIESINC | WAHID KHAN | 790 FENTRESS BLVD | | | | DAYTONA BEACH | FL | | |
| FORHEALTH TECHNOLOGIESINC | WAHID KAHN | 790 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| FORINASH BRYAN | | 525 CHARMONY FRONTAGE RD APT 9 | | | | STERLING | CO | 80751 | |
| FORISTER JOHN B | | 8028 N 169TH EAST AV | | | | OWASSO | OK | 74055 | |
| FORKNER MICHAEL D | | 228 W ADAMS ST | | | | TIPTON | IN | 46072-2009 | |
| FORM FLOW INC | | 6901 COGSWELL | | | | ROMULUS | MI | 48174-403 | |
| FORM PRODUCTS | SCOTT SMITH | 30062 AVENTURA | | | | RANCHO SANTA MARGARITA | CA | | |
| FORM RITE CORP | | 3955 PINNACLE CT | | | | AUBURN HILLS | MI | 48326 | |
| FORM ROLL DIE CORP | | STAFFORD SPECIAL TOOL | 217 STAFFORD ST | | | WORCESTER | MA | 016031198 | |
| FORM ROLL DIE CORP | | STAFFORD SPECIAL TOOL DIV | 217 STAFFORD ST | | | WORCESTER | MA | 016031145 | |
| FORM ROLL DIE CORP | | 88 WEBSTER PL | | | | WORCESTER | MA | 01603-1920 | |
| FORM TOOL & MOLD | | 501 CHNG 08 10 04 OB | RT 19 BOX 194 | | | SAEGERTOWN | PA | 16433 | |
| FORM TOOL & MOLD | | RT 19 BOX 194 | | | | SAEGERTOWN | PA | 16433 | |
| FORM TOOL & MOLD | | RTE 19 | | | | SAEGERTOWN | PA | 16433 | |
| FORMAGRIND LTD | | UNIT 5 DARCY BUSINESS CENTRE | | | | NEATH | WG | 5A10 6EJ | GB |
| FORMAKER AMY | | 910 EAST OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| FORMAKER ROBERT | | 2503 W BOLIVAR | | | | MILWAUKEE | WI | 53221 | |
| FORMALL INC | | 3908 FOUNTAIN VALLEY LN | | | | KNOXVILLE | TN | 37918 | |
| FORMAN ERSKINE | | 6207 BUCKHEAD DR | | | | NORTHPORT | AL | 35473 | |
| FORMAN MICKEY | | 2505 TANK RD | | | | TERRY | MS | 39170 | |
| FORMAN TIMOTHY | | 21 BELLEWOOD CIR | | | | SYRACUSE | NY | 13212-3201 | |
| FORMAN TRACIE | | 2505 TANK RD T | | | | TERRY | MS | 39170 | |
| FORMAN, TRACIE | | 2505 TANK RD T | | | | TERRY | MS | 39170 | |
| FORMATI MICHAEL | | 1708 OAK ST | | | | GIRARD | OH | 44420 | |
| FORMATI SANDRA D | | 1708 OAK ST | | | | GIRARD | OH | 44420-1020 | |
| FORMCO METAL PRODUCTS INC | | 556 CLAYTON CT | | | | WOOD DALE | IL | 60191 | |
| FORMECH INC | | 28 EDGER DR | | | | SMITHTOWN | NY | 11787 | |
| FORMED FIBER TECHNOLOGIES INC | | 125 ALLIED RD | | | | AUBURN | ME | 04210 | |
| FORMED FIBRE TECHNOLOGIES INC | | C/O TECHSTYLES INC | 28588 NORTHWESTERN HWY STE 150 | | | SOUTHFIELD | MI | 48034 | |
| FORMER SHAREHOLDERS OF ATRI LLC | NACOCCO LLC | | 50104 N JIMMY CT | | | CHESTERFIELD | MI | 48047-1898 | |
| FORMER SHAREHOLDERS OF ATRI LLC | SEAN M WALSH ESQ | 101 W BIG BEAVER RD SUITE 1000 | | | | TROY | MI | 48084-5280 | |
| FORMGLAS INC | | 20 TORO RD | | | | NORTH YORK | ON | M3J 2A7 | CANADA |
| FORMGLAS INC | | 20 TORO RD | | | | TORONTO | ON | M3J 2A7 | CANADA |
| FORMING TECHNOLOGIES LLC | | 1885 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6123 | |
| FORMOSA PLASTICS CORP USA | | 7062 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FORMOSA PLASTICS CORPORATION T | | 201 FORMOSA DR | | | | POINT COMFORT | TX | 77978 | |
| FORMPAC CORP | | 2901 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| FORMSMA LARRY J | | 5894 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6856 | |
| FORMTIGHT INC | DARREN KIDD | 2209 S JASON | | | | DENVER | CO | 80223 | |
| FORMULAK MARK | | 4110 GREENFIELD DR | | | | ANDERSON | IN | 46013 | |
| FORMULAK, MARK S | | 915 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 | |
| FORNAL JR WALTER P | | 185 APPLEGATE DR | | | | HAMILTON SQ | NJ | 08690-1301 | |
| FORNARI THOMAS | | 6160 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| FORNARI, THOMAS M | | 6160 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| FORNESS DAVID | | 7745 WHEELER RD | | | | GASPORT | NY | 14067-9312 | |
| FORNEY DAVID | | 4701 RIVER RD | | | | NORWALK | OH | 44857 | |
| FORNEY SANDRA M | | 2202 MEADOW WAY | | | | ANDERSON | IN | 46012-9449 | |
| FORNPARTS | | 501 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3096 | |
| FORNUTO JOSEPH | | 168 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3530 | |
| FORRER BUSINESS INTERIOR | JANE HAVEN | 555 WEST ESTABROOK BLVD | | | | MILWAUKEE | WI | 53212 | |
| FORRER LINDA | | 6478 SAW BRIDGE CT | | | | GRAND BLANC | MI | 48439-9737 | |
| FORRER MELISSA | | PO BOX 494 | | | | FRANKTON | IN | 46044 | |
| FORRER STEPHEN T | | 5510 SOUTH WARREN RD | | | | WARREN | IN | 46792 | |
| FORREST & ASSOCIATES PC | | 3939 VAN HORN RD | | | | TRENTON | MI | 48183 | |
| FORREST ALISON | | 720 KAYSER AVE | | | | ROYAL OAK | MI | 48067 | |
| FORREST AUTOMOTIVE DESIGN INC | ACCOUNTS PAYABLE | 57884 COUNTRY RD 3 | | | | ELKHART | IN | 46517 | |
| FORREST AUTOMOTIVE DESIGN INC | ACCOUNTS PAYABLE | 57884 COUNTY RD 3 | | | | ELKHART | IN | 46517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORREST BARBARA | | POBOX 158 | | | | MCCOMB | MS | 39649 | |
| FORREST BARBARA | | POBOX 158 | | | | MCCOMB | MS | 39649 | |
| FORREST BRENDA | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORREST COUNTY TAX COLLECTOR | | PO BOX 1689 | | | | HATTIESBURG | MS | 39403 | |
| FORREST CTY CIRCUIT CLERK | | PO BOX 992 | | | | HATTIESBURG | MS | 39403 | |
| FORREST CTY JUSTICE CT | | 316 FORREST ST | | | | HATTIESBURG | MS | 39401 | |
| FORREST DELORES L | | 1645 S INDIANA AVE | | | | KOKOMO | IN | 46902-2064 | |
| FORREST G J | | 51 PIMBO RD | KINGS MOSS | | | ST HELENS | | WA11 8R | UNITED KINGDOM |
| FORREST I | | 52 SCARISBRICK DR | | | | LIVERPOOL | | L11 7DF | UNITED KINGDOM |
| FORREST IVY | | 2355 BERRY HILL DR | | | | GROVE CITY | OH | 43123 | |
| FORREST JEMON | | PO BOX 2391 | | | | MCCOMB | MS | 39649 | |
| FORREST JOHNNY | | PO BOX 158 | | | | MCCOMB | MS | 39649 | |
| FORREST PAPER CO | | 511 E PINE ST | | | | HATTIESBURG | MS | 39401 | |
| FORREST PAPER COMPANY | | 511 E PINE ST | | | | HATTIESBURG | MS | 39401 | |
| FORREST RONNIE | | 328 EAST LINCOLN RD NE | | | | BROOKHAVEN | MS | 39601 | |
| FORREST SHOEMAKER INC | | 202 S GUTHRIE AVE | | | | TULSA | OK | 74103-3001 | |
| FORREST WAYNE | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORREST, BRENDA H | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORREST, JEMON | | PO BOX 2391 | | | | MCCOMB | MS | 39649 | |
| FORREST, LANCE | | 3130 REAMER RD | | | | LAPEER | MI | 48446 | |
| FORREST, WAYNE O | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORRESTER FARM EQUIPMENT LTD | LINDA PORTER | 1475 ORCHARD RD | | | | CHAMBERSBURG | PA | 17201 | |
| FORRESTER III, RANDALL | | PO BOX 254 | | | | MOULTON | AL | 35650 | |
| FORRESTER TERRY | | 1950 N MAPLE ISLAND | | | | TWIN LAKE | MI | 49457 | |
| FORRESTER VINSON | | 108 GILMORE RD | | | | ANDERSON | IN | 46016 | |
| FORRESTOR AMY | | PO BOX 4230 | | | | GADSDEN | AL | 35904-0230 | |
| FORRO JAMES G | | 12286 DAVISON RD | | | | DAVISON | MI | 48423-8125 | |
| FORSETH KAREN | | 8734 W PUETZ RD | | | | FRANKLIN | WI | 53132 | |
| FORSHA JAMES D | | 3196 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 | |
| FORSHEDA PALMER CHENARD INC | | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 3878 | |
| FORSHEDA PALMER CHENARD INC | | 366 RTE 108 | | | | SOMERSWORTH | NH | 03878-153 | |
| FORSHEDA PALMER CHENARD INC | JOHAN | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| FORSHEE NICHOLAS | | 800 GRAF RD | | | | CARO | MI | 48723 | |
| FORSHEE, JEFF | | 2205 DEINDORFER | | | | SAGINAW | MI | 48602 | |
| FORSHEYS INC | | 110 FORSHEYS ST | | | | MARTINSBURG | PA | 16662 | |
| FORSLUND CAROL | | 4502 EMPIRE LN | | | | WATERFORD | WI | 53185 | |
| FORSLUND CAROL | | 4502 EMPIRE LN | | | | WATERFORD | WI | 53185 | |
| FORSLUND STEVEN | | 4502 EMPIRE LN | | | | WATERFORD | WI | 53185 | |
| FORSMAN ASPHALT | | PO BOX 50345 | | | | TULSA | OK | 74150 | |
| FORSTER CONTROLS CO | | FORSTER JOHN F | 430 LAWRENCE BELL DR STE 12 | | | WILLIAMSVILLE | NY | 14221 | |
| FORSTER CONTROLS INC | | 300 COMMERCE DR | | | | ROCHESTER | NY | 14623-3508 | |
| FORSTER JAY | | 98 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| FORSTER LARRY | | 5188 3 MILE RD | | | | BAY CITY | MI | 48706-9004 | |
| FORSTER LINDA | | 5267 FEIGLE RD | | | | LOCKPORT | NY | 14094 | |
| FORSTER MICHAEL | | 5228 FEIGLE RD | | | | LOCKPORT | NY | 14094 | |
| FORSTER RODNEY | | 2188 S ELKTON RD | | | | ELKTON | MI | 48731 | |
| FORSTER, DEBRA | | 98 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| FORSTER, JAY W | | 98 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| FORSTER, LINDA | | 8238 KATIE LN | | | | WILLIAMSVILLE | NY | 14221 | |
| FORSTERLING ROBERT | | 4104 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FORSTERLING, ROBERT B | | 4104 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FORSTNER ELECTRONICS | | A5110 OBERDORF BEI SALZBURG | UFERSTRASSE 42 | | | SALZBURG | | | AUSTRIA |
| FORSYTH ANGELA | | 25960 SALEM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| FORSYTH ANTHONY | | 24 BEATTOCK CLOSE | | | | MELLING MOUNT | | L331ER | UNITED KINGDOM |
| FORSYTH CNTY CITY TAX COLLECTR | | ACCT OF JERALD W CROSS | SS 238 76 5438 | PO BOX 082 | | WINSTON SALEM | NC | 23876-5438 | |
| FORSYTH CNTY CITY TAX COLLECTR ACCT OF JERALD W CROSS | | PO BOX 082 | | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH CNTY CTY TAX COLLECTOR | | ACCT OF JERALD W CROSS | 95 354865 5 SS 238 76 5438 | PO BOX 082 | | WINSTON SALEM | NC | 23876-5438 | |
| FORSYTH CNTY CTY TAX COLLECTOR ACCT OF JERALD W CROSS | | 95 354865 5 | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH CTY CITY TAX COLLECTOR | | PO BOX 082 | | | | WINSTN SALEM | NC | 27102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH RHONDA | | 5784 N STURGEON | | | | MIDLAND | MI | 48640 | |
| FORSYTH RICHARD | | 25960 SALEM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| FORSYTH ROBERT | | 8 MOUNT CRESCENT | | | | KIRKBY | | L32 2BB | UNITED KINGDOM |
| FORSYTH TECHNICAL | | COMMUNITY COLLEGE | 2100 SILAS CREEK PKWY | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH TRISKA | | 3228 N TERM ST | | | | FLINT | MI | 48506 | |
| FORSYTH TWP MARQUETTE | | | | | | GWINN | MI | | |
| FORSYTH TWP MARQUETTE | | | | | | GWINN | MI | | |
| FORSYTH, ANGELA | | 28825 SALEM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| FORSYTHE JIMMIE H | | 1383 N BENNER HILL RD | | | | SOUTH SALEM | OH | 45681-9017 | |
| FORSYTHE JOYCE | | 1356 PRIVATE ROAD 4030 | | | | WEST PLAINS | MO | 65775-5167 | |
| FORSYTHE SOLUTIONS GROUP INC | | 7500 FRONTAGE RD | | | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | | 75 REMITTANCE DR | STE 1134 | | | CHICAGO | IL | 60675-1134 | |
| FORSYTHE THERESA | | 359 REDMOND RD | | | | COLUMBUS | OH | 43228 | |
| FORSYTHE TROY | | 20124 NUCLEAR PLANT RD | | | | TANNER | AL | 35671 | |
| FORT BEND COUNTY CHLD SUPT | | PO BOX 118 | | | | RICHMOND | TX | 77406 | |
| FORT BEND COUNTY TAX ASSESSOR | | COLLECTOR | PO BOX 399 | | | RICHMOND | TX | 77406 | |
| FORT BEND COUNTY TAX OFFICE | | 500 LIBERTY ST | | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY TAX OFFICE | | 500 LIBERTY ST | | | | RICHMOND | TX | 77469 | |
| FORT COLLINS VIDEO | LARRY CHAPMAN | 617 CORDIAL RD | | | | FORT COLLINS | CO | 80524 | |
| FORT EMMA G | | 2103 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 | |
| FORT JOHN T ATTORNEY | | 303 N FORREST AVE | | | | LOOKOUT MOUNTAIN | TN | 37350-1221 | |
| FORT JR JAMES | | 2814 RIVER ST | | | | SAGINAW | MI | 48601-4302 | |
| FORT LEWIS COLLEGE | | C/O CATALINA AGUILAR MA | PO BOX 7197 | | | DURANGO | CO | 81301 | |
| FORT TRANSFER CO | | 225 S MAPLE ST | | | | MORTON | IL | 61550 | |
| FORT TRANSFER CO | | PO BOX 457 | | | | MORTON | IL | 61550 | |
| FORT WAYNE ANODIZING | | 2535 WAYNE TRACE 1 | | | | FORT WAYNE | IN | 46803-3785 | |
| FORT WAYNE ANODIZING | | 2535 WAYNE TRACE | | | | FORT WAYNE | IN | 46803 | |
| FORT WAYNE ANODIZING | | PO BOX 67000 DEPT 107401 | | | | DETROIT | MI | 48267-1074 | |
| FORT WAYNE DIESEL SERVICE | MR PAT KIEL | 2732 BROADWAY | | | | FORT WAYNE | IN | 46807 | |
| FORT WAYNE FOUNDRY CORP | | PO BOX 689911 | | | | MILWAUKEE | WI | 53268-9911 | |
| FORT WAYNE FOUNDRY CORP | | 2300 CARDINAL DR | | | | COLUMBIA CITY | IN | 46725 | |
| FORT WAYNE FOUNDRY CORP | | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-120 | |
| FORT WAYNE FOUNDRY CORP | | MACHINING OPERATIONS DIV | 3404 CONESTOGA DR | | | FORT WAYNE | IN | 46808-441 | |
| FORT WAYNE FOUNDRY CORP | | PONTIAC DIV | 4912 LIMA RD | | | FORT WAYNE | IN | 46808-1208 | |
| FORT WAYNE FOUNDRY CORP | | 2509 E PONTIAC ST | | | | FORT WAYNE | IN | 46803 | |
| FORT WAYNE FOUNDRY CORP | | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | | PO BOX 689911 | | | | MILWAUKEE | WI | 53268-9911 | |
| FORT WAYNE FOUNDRY CORP | ACCOUNTS PAYABLE | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808 | |
| FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | | FORT WAYNE | IN | 46803 | |
| FORT WAYNE FOUNDRY CORP EFT | | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808 | |
| FORT WAYNE FOUNDRY CORP MACHINING DIVISION | | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808 | |
| FORT WAYNE WIRE DIE INC | | 2424 AMERICAN WAY | ADD CHG 6 97 LETTER | | | FORT WAYNE | IN | 46809-3098 | |
| FORT WAYNE WIRE DIE INC | | PO BOX 10794 | | | | FORT WAYNE | IN | 46854 | |
| FORT, MACY | | 2419 WILLARD ST | | | | SAGINAW | MI | 48602 | |
| FORTE BELANGER CATERING | | 1100 COOLIDGE | | | | TROY | MI | 48084 | |
| FORTE CHARLES | | 1026 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 | |
| FORTE COLLEEN | | 364 NORTH AVE | | | | HILTON | NY | 14468-9501 | |
| FORTE JASON | | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468 | |
| FORTE LARRY | | 927 N PHILLIPS ST | | | | KOKOMO | IN | 46901 | |
| FORTE NICHOLAS | | 21553 BERWHICH RUN | | | | ESTERIM | FL | 33928 | |
| FORTE NICHOLAS V | | 21553 BERWHICH RUN | | | | ESTERO | FL | 33928-6238 | |
| FORTE NKENGE | | 625 S PURDUM | | | | KOKOMO | IN | 46901 | |
| FORTE PETER A | | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468-9578 | |
| FORTE THERESA | | 1400 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| FORTE, COLLEEN | | 364 NORTH AVE | | | | HILTON | NY | 14468 | |
| FORTE, GINA | | 41 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606 | |
| FORTE, JASON | | 364 NORTH AVE | | | | HILTON | NY | 14468 | |
| FORTECH PLASTIC CO LTD | CHIN LU & YILI LAI | NO 300 3 LONG SO ST | | | | TAO YUAN CITY | | | TAIWAN |
| FORTECH PRODUCTS INC | | 10566 PLAZA DR | | | | WHITMORE LAKE | MI | 48189-915 | |
| FORTECH PRODUCTS INC | | 10566 PLAZA DR | | | | WHITMORE LAKE | MI | 48189-9156 | |
| FORTENBERRY MARK | | 14395 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 | |
| FORTENBERRY, BRIAN | | 177 ROBINHOOD DR | | | | MONTROSE | MI | 48457 | |
| FORTENER RICHARD | | 2600 PKLAWN DR 22 | | | | KETTERING | OH | 45440 | |
| FORTEQ CZECH SRO | | TR BUDOVATELU 2830/03 | | | | MOST | CZ | 434 01 | CZ |
| FORTEQ NORTH AMERICA INC | | 150 PARK CENTRE DR | | | | WEST HENRIETTA | NY | 14586 | |
| FORTEQ UK LTD | | WATERLOO TANDEM | | | | HUDDERSFIELD | | HD5 0QR | GB |
| FORTEY IRMA | | 10600 SIX PINES DR APT 1830 | | | | THE WOODLANDS | TX | 77380-0993 | |
| FORTH LEONARD C | | 700 WESTWOOD TRAIL | | | | MACEDON | NY | 14502-8753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORTHOFER SAUNDRA | | DBA FORTHOFER TRAINING SCVS | 2521 CLEVELAND RD EAST | | | HURON | OH | 44839-9720 | |
| FORTHOFER TRAINING SERVICES | | 2521 CLEVELAND RD E | | | | HURON | OH | 44839-9720 | |
| FORTIER JEANNINE | | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| FORTIER MARGARET | | 8395 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9761 | |
| FORTIER MICHAEL | | 4151 MOULTEN DR | | | | FLINT | MI | 48307 | |
| FORTIER THOMAS | | 11458 RUNNELLS DR | | | | CLIO | MI | 48420 | |
| FORTIER WILLIAM | | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| FORTIER, MICHAEL K | | 4151 MOULTEN DR | | | | FLINT | MI | 48507 | |
| FORTIER, WILLIAM B | | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| FORTIN MATTHEW | | 1420 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009 | |
| FORTINBERRY RICHARD | | 164 KIRKLIN RD | | | | TYLERTOWN | MS | 39667 | |
| FORTINO JOHN | | 2464 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| FORTINO PLAXTON MOSKAL & COSTANZO | | PO BOX 578 | | | | ALMA | MI | 48801 | |
| FORTMAN & ASSOCIATES | | 5097 JAMESWOOD CIRCLE | | | | DAYTON | OH | 45429-5415 | |
| FORTMAN AND ASSOCIATES | | 5097 JAMESWOOD CIRCLE | | | | DAYTON | OH | 45429-5415 | |
| FORTMAN JOSHUA | | 120 EASTWICK DR | | | | GLANDORF | OH | 45848 | |
| FORTMAN KAREN | | 5097 JAMESWOOD CIRCLE | ADD CHG 06 24 04 AH | | | DAYTON | OH | 45429 | |
| FORTMAN KAREN | | 5097 JAMESWOOD CIRCLE | | | | DAYTON | OH | 45429 | |
| FORTNA H E & BRO INC | | 333 BUTTONWOOD ST | | | | READING | PA | 19611 | |
| FORTNA INC | | PO BOX 6769 | | | | WYOMISSING | PA | 19610-0769 | |
| FORTNER CURTIS | | 336 QUAILWOOD LN | | | | DECATUR | AL | 35603-6006 | |
| FORTNEY EYECARE ASSOC | | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| FORTNEY EYECARE ASSOC EFT | | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| FORTNEY EYECARE ASSOC EFT | | HEADQARTERS | 3824 THIRTEEN MILE RD | | | WARREN | MI | 48093 | |
| FORTNEY EYECARE ASSOCIATES | | 3824 THIRTEEN MILE RD | | | | WARREN | MI | 48092 | |
| FORTNEY EYECARE ASSOCIATES PC | | INDUSTRIAL VISION CTR | 23469 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| FORTNEY EYECARE ASSOCIATES PC | | OCCUPATIONAL EYEWEAR NETWORK | 3824 13 MILE RD | | | WARREN | MI | 48092 | |
| FORTNEY THOMAS | | 19493 ROCKY BEACH DR | | | | NOBLESVILLE | IN | 46060 | |
| FORTNEY, THOMAS H | | 19493 ROCKY BEACH DR | | | | NOBLESVILLE | IN | 46062 | |
| FORTONS EXPRESS INC | | 1632 MICHIGAN RD | | | | PORT HURON | MI | 48060 | |
| FORTONS EXPRESS INC | | SCAC FTXE | 1632 MICHIGAN RD | | | PORT HURON | MI | 48060 | |
| FORTREND ENG CORP | | 404 TASMAN DR. | | | | SUNNYVALE | CA | 94089 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-2289 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-221 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-2211 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-2289 | |
| FORTRESS MFG INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-2211 | |
| FORTUNA EDWARD | | 528 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1760 | |
| FORTUNA EDWARD | | 528 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1760 | |
| FORTUNA JOHN | | 3735 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2246 | |
| FORTUNA JOSEPH | | 42160 WOODWARD AVE | UNIT 33 | | | BLOOMFIELD | MI | 48304 | |
| FORTUNAK MATTHEW | | 50480 HILLSIDE DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| FORTUNE | | PO BOX 60400 | | | | TAMPA | FL | 33660-0400 | |
| FORTUNE AVENUE PARTNERS | | 110 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| FORTUNE AVENUE PARTNERS | | FORTUNE MANAGEMENT | 110 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| FORTUNE DUANE | | 6605 N CALDWELL RD | | | | LEBANON | IN | 46052 | |
| FORTUNE ILLINOIS | | 333 WASHINGTON BLVD | | | | MUNDELEIN | IL | 60060 | |
| FORTUNE ILLINOIS | FORTUNE ILLINOIS | 333 WASHINGTON BLVD | | | | MUNDELEIN | IL | 60060 | |
| FORTUNE JAMES | | 1013 WINDY HILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| FORTUNE JR JAMES | | 1951 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| FORTUNE JR JAMES | | 1951 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| FORTUNE JR JAMES | | 1951 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| FORTUNE KELLY | | 8121 WILDFLOWER LN | | | | WESTERVILLE | OH | 43081 | |
| FORTUNE MANAGEMENT | | DBA MILLENNIUM INVESTORS LLC | 329 N MAIN ST | | | KOKOMO | IN | 46901-4621 | |
| FORTUNE MANAGEMENT DBA MILLENNIUM INVESTORS LLC | | 110 N WASHINGTON ST STE 300 | | | | KOKOMO | IN | 46901 | |
| FORTUNE PARTNERSHIP | | 1705 FOUNTAIN VIEW LN | | | | KOKOMO | IN | 46902 | |
| FORTUNE PARTNERSHIP | | ADD CHG 1 98 | 1705 FOUNTAIN VIEW LN | | | KOKOMO | IN | 46902 | |
| FORTUNE PERSONNEL CONSULTANTS | | 560 KIRTS BLVD STE 102 | | | | TROY | MI | 48084 | |
| FORTUNE PERSONNEL CONSULTANTS | | PO BOX 246 | | | | MOUNT VERNON | IN | 47620 | |
| FORTUNE PLASTIC & METAL INC | | 1119 PENDALE RD | | | | EL PASO | TX | 79907-1710 | |
| FORTUNE PLASTIC & METAL INC | | 20 CARBON PL | | | | JERSEY CITY | NJ | 07305-1125 | |
| FORTUNE PLASTIC & METAL INC | | 3000 W BUSINESS HWY 83 | | | | MCALLEN | TX | 78501-8230 | |
| FORTUNE PLASTIC & METAL INC | ACCOUNTS PAYABLE | 20 CARBON PL | | | | JERSEY CITY | NJ | 07305 | |
| FORTUNE PLASTIC & METAL INC | ACCOUNTS PAYABLE | 3329 SOUTH JACKSON RD | | | | PHARR | TX | 78577 | |
| FORTUNE PLASTIC & METAL INC | YOLANDA MARTINEZ | 300 WEST HWY BUSINESS 83 | | | | MCALLEN | TX | 78501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORTUNE PLASTIC AND METAL INC | | 3000 W BUS HWY 83 | | | | MCALLEN | TX | 78501 | |
| FORTUNE PLASTICS COMPANY OF IL | | PARADE PACKAGING | 333 WASHINGTON BLVD | | | MUNDELEIN | IL | 60060-3105 | |
| FORTUNE PLASTICS OF ILLINOIS INC/PARADE PACKAGING INC | JENNIFER L ADAMY | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1919 | |
| FORTUNE RONALD | | 2123 S 725 W | | | | TIPTON | IN | 46072 | |
| FORTUNE, DUANE D | | 6605 N CALDWELL RD | | | | LEBANON | IN | 46052 | |
| FORTUNE, JAMES L | | 1013 WINDY HILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| FORTUNO JAMES | | 9725 STAGECOACH SOUTH | | | | CENTERVILLE | OH | 45458-4039 | |
| FORTVILLE FEEDERS INC | | PO BOX 70 | | | | FORTVILLE | IN | 46040-0070 | |
| FORTVILLE FEEDERS INC | | 750 E BROADWAY | | | | FORTVILLE | IN | 46040-1523 | |
| FORTVILLE FEEDERS INC | | 750 E BROADWAY ST | PO BOX 70 | | | FORTVILLE | IN | 46040-0070 | |
| FORTVILLE FEEDERS INC | | PO BOX 70 | | | | FORTVILLE | IN | 46040-0070 | |
| FORTVILLE FEEDERS INC | JASON CROUSE | PO BOX 70 | | | | FORTVILLE | IN | 46040 | |
| FORWARD CHEMICALS LIMITED | | TANHOUSE LN | PO BOX 12 | | | WIDNES CH | | WA80RD | UNITED KINGDOM |
| FORWARD INDUSTRIES INC | | 15150 CLEAT | | | | PLYMOUTH | MI | 48170 | |
| FORWARD MARCUS | | 2955 MALLERY | | | | FLINT | MI | 48504 | |
| FORWARD TECHNOLOGY | | 260 JENKS AVE | | | | COKATO | MN | 55321 | |
| FORWARD TECHNOLOGY INDUS EFT | | 3050 RANCHVIEW LN NORTH | | | | MINNEAPOLIS | MN | 55447-1459 | |
| FORWARD TECHNOLOGY INDUSTRIES | | 13500 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55441 | |
| FORWARD TECHNOLOGY INDUSTRIES | | 2600 AUBURN RD STE 120 | | | | AUBURN HILLS | MI | 48326 | |
| FORWARD TECHNOLOGY INDUSTRIES | | 3050 RANCHVIEW LN N | | | | MINNEAPOLIS | MN | 55447 | |
| FORWARD TECHNOLOGY INDUSTRIES | | 42374 YEAREGO | | | | STERLING HEIGHTS | MI | 48314 | |
| FORWARD TECHNOLOGY INDUSTRIES | | EFT | 3050 RANCHVIEW LN NORTH | RMT CHG PER LETTER CC | | MINNEAPOLIS | MN | 55447-1459 | |
| FORWARD TECHNOLOGY INDUSTRIES | | FTI MECASONIC | 14 RUE DU FORAN | | | VILLE LA GRAND | | 74100 | FRANCE |
| FORWARD TECHNOLOGY INDUSTRIES, INC | | 260 JENKS AVE SW | | | | COKATO | MN | 55321 | |
| FORWARD TECHNOLOGY INDUSTRY | | 13500 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55441 | |
| FORWARD VISION SERVICES | | 16840 NEWBURGH RD | | | | LIVONIA | MI | 48154 | |
| FORWARD VISION SERVICES | | 16840 NEWBURGH RD | RMT ADD CHG 1 01 TBK LTR | | | LIVONIA | MI | 48154 | |
| FORWARD VISION SERVICES INC | | 16840 NEWBURGH | | | | LIVONIA | MI | 48154 | |
| FORWARD, MARCUS L | | 2955 MALLERY | | | | FLINT | MI | 48504 | |
| FORYOU GENERAL ELECTRONICS CO LTD | | PARK ZHONGKAI HIGH | | | | HUIZHOU | 190 | 516006 | CN |
| FORYOU GROUP CO LTD | | 22/F HUAYANG MANSION NO 1 YANDA RD | | | | HUIZHOU | 190 | 516007 | CN |
| FORYS JOHN | | 10292 E POTTER RD | | | | DAVISON | MI | 48423-8110 | |
| FOSBEL INC | | 640 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| FOSBEL INC | | BOX 73134 N | | | | CLEVELAND | OH | 44193 | |
| FOSBEL INC | | CETEK | 640 N ROCKY RIVER DR | | | BEREA | OH | 44017 | |
| FOSBERG TIMOTHY | | 1483 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341 | |
| FOSCO BARBARA | | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870 | |
| FOSGITT DOUGLAS R | | 4137 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9712 | |
| FOSHEE & TURNER INC | | F K A LEGALINK SOUTHEAST CORP | 1933 RICHARD ARRINGTON JR BLVD | SOUTH | | BIRMINGHAM | AL | 35209 | |
| FOSHEE AND TURNER INC F K A LEGALINK SOUTHEAST CORP | | 1933 RICHARD ARRINGTON JR BLVD | SOUTH | | | BIRMINGHAM | AL | 35209 | |
| FOSNAUGH GARY | | 9209 HAINES RD | | | | WAYNESVILLE | OH | 45068 | |
| FOSS DAVID E | | PO BOX 98 | | | | DAVISON | MI | 48423-0098 | |
| FOSS ENVIRONMENTAL | | INFRASTRUCTURE | 1011 SW KLICKITAT WAY STE 104 | | | SEATTLE | WA | 98134-1136 | |
| FOSS INDUSTRIES INCORPORA | SHERRY | 1048 ELKTON DR | | | | COLORADO SPRING | CO | 80907 | |
| FOSS JACK | | 9297 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 | |
| FOSS LYNNETTE E | | 2400 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9388 | |
| FOSS MARK D | | 928 ROBINWOOD DR | | | | TROY | MI | 48083-1845 | |
| FOSS MITCHELL | | 5560 CORYDALIS | | | | SAGINAW | MI | 48603 | |
| FOSS VICTOR | | 3816 PRESERVE DR | | | | SAGINAW | MI | 48603-8713 | |
| FOSSARD A | | 11 BEECH CLOSE | KIRKBY | | | LIVERPOOL | | L32 0SJ | UNITED KINGDOM |
| FOSSARD JH | | 18 ROSCOE CLOSE | TARBOCK GREEN | | | PRESCOT | | L35 1RN | UNITED KINGDOM |
| FOSSELL MICHAEL | | 2023 N 115TH ST | | | | WAUWATOSA | WI | 53226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTA TEK OPTICS INC | | 320 HAMILTON ST | | | | LEOMINSTER | MA | 01453 | |
| FOSTA TEK OPTICS INC | | 945 WINNETKA AVE NORTH | CENTRAL BANK | | | | MN | 55416-124 | |
| FOSTA TEK OPTICS INC  EFT | | 320 HAMILTON ST | | | | LEOMINSTER | MA | 01453 | |
| FOSTA TEK OPTICS INC, INC | DANIELLE PROVENCHER | ATTN A/R | 320 HAMILTON ST | | | LEOMINSTER | MA | 01453 | |
| FOSTER & KELLY | | PO BOX 3587 | | | | ORLANDO | FL | 32802-3587 | |
| FOSTER & KELLY PA | | 20 N ORANGE AVE STE 600 | | | | ORLANDO | FL | 32802-3587 | |
| FOSTER & WAGER INC | | 55 WEBSTER COMMONS BLVD | | | | WEBSTER | NY | 14580 | |
| FOSTER AND KELLY | | PO BOX 3587 | | | | ORLANDO | FL | 32802-3587 | |
| FOSTER AND KELLY PA | | PO BOX 3587 | | | | ORLANDO | FL | 32801 | |
| FOSTER ANNE G | | PO BOX 2100 | | | | DANVILLE | VA | 24541-0100 | |
| FOSTER ANTHONY | | 21569 VIRGINIA | | | | SOUTHFIELD | MI | 48076-2364 | |
| FOSTER ARDICE | | 2823 HUNTER CRK RD LOT 217 | | | | NORTHPORT | AL | 35476 | |
| FOSTER ARTHUR | | 98 GORDON DR | | | | ATHENS | AL | 35611 | |
| FOSTER ARTHUR J | | 98 GORDON DR | | | | ATHENS | AL | 35611-2900 | |
| FOSTER AUTO RADIATOR | | 5020 FOSTER AVE | | | | BROOKLYN | NY | 11203 | |
| FOSTER BERTHA A | | 3229 N HOLTON ST | | | | MILWAUKEE | WI | 53212-2126 | |
| FOSTER BOBBY J | | 8405 HEMEL LN | | | | RICHLAND | MI | 49083-9776 | |
| FOSTER BOBBY J | | 8405 HEMEL LN | | | | RICHLAND | MI | 49083-9776 | |
| FOSTER CAL | | 3288 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45415 | |
| FOSTER CAMALLA | | 7218 SKILLMAN ST APT 2085 | | | | DALLAS | TX | 75231 | |
| FOSTER CAROL S | | 1560 VINING RD | | | | GREENVILLE | MI | 48838-9285 | |
| FOSTER CARRINGTON, DALE | | 212 DR SAMUEL MCREE WAY | | | | ROCHESTER | NY | 14611 | |
| FOSTER CHAMBERLAIN LLC | | THE CURTIS CTR STE 1060 | INDEPENDENCE SQUARE W | | | PHILADELPHIA | PA | 19106 | |
| FOSTER CHARLES | | 130 WOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| FOSTER CHARLES | | 637 HOMECREST AVE | | | | RIVERSIDE | OH | 45404 | |
| FOSTER CHEDRICK | | 1824 GOOD HOPE RD | | | | EDWARDS | MS | 39066 | |
| FOSTER CHEVROLET INC | | 2504 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| FOSTER CHEVROLET OLDS CADILLAC | | INC | 2504 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| FOSTER CHEVROLET OLDS CADILLAC INC | | PO BOX 2305 | | | | SANDUSKY | OH | 44870 | |
| FOSTER CLARENCE | | 1086 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430 | |
| FOSTER DANNY | | 789 OCILLA HWY | | | | FITZGERALD | GA | 31750-5152 | |
| FOSTER DAVID | | 1816 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| FOSTER DAVID | | 6337 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| FOSTER DAVID A | | 5605 DEBRA DR | | | | CASTALIA | OH | 44824 | |
| FOSTER DAVID A | | 5605 DEBRA DR | | | | CASTALIA | OH | 44824-9721 | |
| FOSTER DAVID S | | 306 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| FOSTER DEBBIE | | 141 MILTON ST | | | | DAYTON | OH | 45403 | |
| FOSTER DENNIS | | 1514 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| FOSTER DIANA | | 431 TWELFTH ST | | | | MIAMISBURG | OH | 45342 | |
| FOSTER DONALD | | 10979 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| FOSTER DONALD L | | 535 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9748 | |
| FOSTER DORIS | | 3890 HANEY RD | | | | DAYTON | OH | 45416-2057 | |
| FOSTER DOUGLAS | | 7677 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| FOSTER EDDIE | | 616 LONGPOINTE DR | | | | LAKE ORION | MI | 48362 | |
| FOSTER ELECTRIC | ACCOUNTS PAYABLE | 1216 DON HASKINS | | | | EL PASO | TX | 79936 | |
| FOSTER ELECTRIC CO LTD | | 512 MIYAZAWA CHO AKISHIMA | | | | TOKYO | | 196-8550 | JAPAN |
| FOSTER ELECTRIC CO LTD | | 512 MIYAZAWA CHO | | | | AKISHIMA | 13 | 1960024 | JP |
| FOSTER ELECTRIC INC | | FOSTER ELECTRIC AMERICA | 1216 DON HOSKINS | | | EL PASO | TX | 79936 | |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKWY STE G | | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC USA INC | | 1000 E STATE PKY STE G | | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC USA INC | | 36150 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 | |
| FOSTER ELECTRIC USA INC | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| FOSTER ELECTRIC USA INC | C/O MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601-1262 | |
| FOSTER ELECTRIC USA INC | LAURENCE P BECKER | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| FOSTER EMILY | | 2039 MEEK DR | | | | BELMONT | MI | 49306 | |
| FOSTER ERIC D | | 420 RYBURN AVE APT C4 | | | | DAYTON | OH | 45405-2552 | |
| FOSTER ERICA | | 1824 GOOD HOPE RD | | | | EDWARDS | MS | 39066 | |
| FOSTER EUGENE | | PO BOX 4632 | | | | ALBANY | GA | 31706-4632 | |
| FOSTER F | | FLAT 25 | VIENNA COURT DURBAN RD | | | LIVERPOOL | | L13 5SY | UNITED KINGDOM |
| FOSTER GARY | | 1236 BERNA LN | | | | KETTERING | OH | 45429-5545 | |
| FOSTER HAZEL | | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426 | |
| FOSTER IVAN D | | 1021 SE COUNTY LINE RD | | | | SHEPPARD | MI | 48883-8605 | |
| FOSTER JAMES | | 713 CASE TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| FOSTER JAMES | | 81 CRAWFORD TOMS RUN RD | | | | NEW LEBANON | OH | 45345 | |
| FOSTER JAMES W | | 1562 RICHMOND AVE | | | | COLUMBUS | OH | 43203-1726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER JANET | | 303 OAK RIDGE DR | | | | PONTIAC | MI | 48341 | |
| FOSTER JOHN | | 2201 VIA VENETO DR | | | | PUNTA GORDA | FL | 33950 | |
| FOSTER JOHN | | 6040 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 | |
| FOSTER JON | | 6301 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| FOSTER JOSEPH | | 891 RIDGEMONT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FOSTER JR HENDERSON | | 4631 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| FOSTER JUNE | | PO BOX 79 | | | | SHARPSVILLE | IN | 46068 | |
| FOSTER JUSTIN | | 789 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| FOSTER KAREN D | | 700 S SUNSET DR | | | | PIQUA | OH | 45356-2821 | |
| FOSTER KEITH | | 1675 STOCKHAM | | | | PIQUA | OH | 45356 | |
| FOSTER KENNETH | | 11946 YANKEETOWN PIKE | | | | MT STERLING | OH | 43143-9513 | |
| FOSTER KENT | | 1770 HUNTERS RUN | | | | TUSCALOOSA | AL | 35405 | |
| FOSTER KIMBERLY | | 9393 W 400 N | | | | KOKOMO | IN | 46901 | |
| FOSTER KINANTE | | 3714 SOUDERTON | | | | SAGINAW | MI | 48601 | |
| FOSTER LARRY | | 1324 COUNTRY RD | | | | RACINE | WI | 53402-1278 | |
| FOSTER LATANYA | | 205 LIVINGSTON | | | | YOUNGSTOWN | OH | 44506 | |
| FOSTER LATANYA | | 30325 MEADOWRIDGE N | | | | FARMINGTON HILLS | MI | 48334 | |
| FOSTER LEWIS LANGLEY GARDNER & | | BANACK INC 1100 NBC BK PLAZA | 112 EAST PECAN ST | | | SAN ANTONIO | TX | 78205-1533 | |
| FOSTER LEWIS LANGLEY GARDNER AND BANACK INC 1100 NBC BK PLAZA | | 112 EAST PECAN ST | | | | SAN ANTONIO | TX | 78205-1533 | |
| FOSTER LINDA A | | 744 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 | |
| FOSTER LOUIS | | 6494 PORTER LN | | | | ALLENDALE | MI | 49401 | |
| FOSTER LOUISE GIBBS | | 2575 W 12TH ST | | | | ANDERSON | IN | 46011 | |
| FOSTER LYNDSAY | | 3422 VILLAGE GREEN | | | | DAYTON | OH | 45414 | |
| FOSTER MARY A | | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 | |
| FOSTER MATTHEW | | 2203 TALL OAKS DR | | | | DAVISON | MI | 48423 | |
| FOSTER MICHAEL | | 6336 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| FOSTER MICHELLE | | 3102 SEIFERT ST | | | | YOUNGSTOWN | OH | 44505 | |
| FOSTER MICHELLE | | 6301 CAMINO ALEGRE DR | | | | EL PASO | TX | 79912 | |
| FOSTER NANCY A | | 348 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49544-5848 | |
| FOSTER NICHOLE | | 770 TOFTRESS AVE | 129 | | | STATE COLLEGE | PA | 16803 | |
| FOSTER PAUL | | 305 HILLSIDE AVE | | | | MILL VALLEY | CA | 94941-1107 | |
| FOSTER PRISCILLA | | 1336 N KEOWEE AVE | | | | DAYTON | OH | 45404 | |
| FOSTER RICHARD | | 2790 NANTUCKET RD | | | | BEAVERCREEK | OH | 45434 | |
| FOSTER RICHARD | | 2790 NANTUCKET RD | | | | BEAVERCREEK | OH | 45434 | |
| FOSTER ROBERT | | 10965 STUMP ST | | | | GRAND HAVEN | MI | 49417 | |
| FOSTER ROBERT | | 3331 STUDOR RD | | | | SAGINAW | MI | 48601 | |
| FOSTER ROBERT K | | 7226 TERVEL AVE | | | | NEW PORT RICHY | FL | 34653-4015 | |
| FOSTER ROSEMARY | | 3615 COURTYARD LN | | | | BIRMINGHAM | AL | 35216-6924 | |
| FOSTER SAM | | 1834 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507 | |
| FOSTER SHANE | | 24 BARNETT | | | | DAYTON | OH | 45407 | |
| FOSTER SPECIAL INSTRUMENTS | | DIVISION OF THOS INC | 9402 TOWNE SQUARE AVE STE E | | | CINCINNATI | OH | 45242-6909 | |
| FOSTER STACEY | | 1824 GOOD HOPE RD | | | | EDWARDS | MS | 39066 | |
| FOSTER SUANNE | | 3737 FOSTER LN NW | | | | WESSON | MS | 39191-9624 | |
| FOSTER SUE | | 1183 PAYNE AVE | | | | N TONAWANDA | NY | 14120 | |
| FOSTER SWIFT COLLINS & SMITH | | 313 S WAGHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS & SMITH | | 313 S WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS & SMITH | | ACCT OF ROBERT MURVINE | CASE GC 2008 89 | 313 S WASHINGTON SQUARE | | LANSING | MI | 37740-7214 | |
| FOSTER SWIFT COLLINS & SMITH | | PC | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS & SMITH | | PC ATTORNEYS AT LAW | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933-2193 | |
| FOSTER SWIFT COLLINS & SMITH PC | | 313 S WASHINGTON SQUARE | | | | LANSING | MI | 48933-2193 | |
| FOSTER SWIFT COLLINS AND SMITH | | 313 S WAGHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS AND SMITH ACCT OF ROBERT MURVINE | | CASE GC 2008 89 | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS AND SMITH PC | | 313 S WASHINGTON SQ | | | | LANSING | MI | 48933 | |
| FOSTER TED | | 4893 E 1100 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| FOSTER TERESA | | 1601 EUCLID AVE | | | | FLINT | MI | 48503 | |
| FOSTER TERRY | | PO BOX 784 | | | | HARTSELLE | AL | 35640-0784 | |
| FOSTER THOMAS | | 602 STONES THROW LN | | | | BROOKHAVEN | MS | 39601 | |
| FOSTER TINA | | 113 S 11TH | | | | SAGINAW | MI | 48601 | |
| FOSTER TONYA | | PO BOX 562 | | | | VANDALIA | OH | 45377 | |
| FOSTER TONYA | | PO BOX 562 | | | | VANDALIA | OH | 45377 | |
| FOSTER TONYA | | PO BOX 562 | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER TYRONE | | 1323 MALZAHN ST | | | | SAGINAW | MI | 48602 | |
| FOSTER WILLIAM ESTATE OF | | FOSTER LEMELLA ADMIN | 65 ELLICOTT ST | | | ROCHESTER | NY | 14619 | |
| FOSTER, AARON | | 427 S WHEELER | | | | SAGINAW | MI | 48602 | |
| FOSTER, BRANDON | | 1014 35TH ST | | | | WYOMING | MI | 49509 | |
| FOSTER, CHARLES | | 2130 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| FOSTER, DAVID S | | 6337 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| FOSTER, EDDIE | | 616 LONGPOINTE DR | | | | LAKE ORION | MI | 48362 | |
| FOSTER, HELENE | | 36880 FOX GLEN | | | | FARMINGTON HLS | MI | 48331 | |
| FOSTER, JIMMY | | 1834 CO RD 316 | | | | TRINITY | AL | 35673 | |
| FOSTER, JON R | | 5620 EAGLE POINT ST | | | | EL PASO | TX | 79912 | |
| FOSTER, JOSEPH E | | 891 RIDGEMONT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FOSTER, LATANYA | | 205 LIVINGSTON | | | | YOUNGSTOWN | OH | 44506 | |
| FOSTER, MARIO | | 1116 GIDDINGS | | | | GRAND RAPIDS | MI | 49506 | |
| FOSTER, MATTHEW G | | 2203 TALL OAKS DR | | | | DAVISON | MI | 48423 | |
| FOSTER, MICHELLE A | | 5620 EAGLE POINT ST | | | | EL PASO | TX | 79912 | |
| FOSTER, SUE | | 1183 PAYNE AVE | | | | N TONAWANDA | NY | 14120 | |
| FOSTER, TED A | | 4893 E 1100 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| FOSTER, TERESA A | | 1601 EUCLID AVE | | | | FLINT | MI | 48503 | |
| FOSTER, THOMAS | | 2226 E JOHNSTONE RD | | | | OWOSSO | MI | 48867 | |
| FOSTERS PAINT & BODY | | 105 E 2ND AVE | | | | OWASSO | OK | 74055 | |
| FOSTORIA INDUSTRIES INC | | 1200 N MAIN ST | | | | FOSTORIA | OH | 44830-1911 | |
| FOSTORIA INDUSTRIES INC | | 1200 NORTH MAIN | PO BOX 986 | | | FOSTORIA | OH | 44830-0986 | |
| FOSTORIA INDUSTRIES INC EFT | | PO BOX 986 | | | | FOSTORIA | OH | 44830-0986 | |
| FOT INC | | 6850 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| FOTI JAMES | | 13855 W THOMAS DR | | | | NEW BERLIN | WI | 53151-5346 | |
| FOTI JAMES | | 13855 W THOMAS DR | | | | NEW BERLIN | WI | 53151-5346 | |
| FOTI JR SEBASTIAN L | | 231 PRESIDIO PL | | | | WILLIAMSVILLE | NY | 14221-3745 | |
| FOTIA MARK | | 6068 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| FOTO ELECTRIC SUPPLY CO INC | | D B A FESCO | 1 REWE ST | | | BROOKLYN | NY | 11211-1707 | |
| FOTOFABRICATION CORP | JAMES TANKERSLY | 3758 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| FOTOFABRICATION CORP | JAMES TANKERSLY | 3758 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| FOTOTYPE PRINTING INC | | POST OFFICE BOX 160037 | | | | BOILING SPRINGS | SC | 29316 | |
| FOTRONIC CORP | | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| FOTRONIC CORPORATION  EFT | | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| FOUBISTER ANN MARIE | | 3 CLOVER LN | | | | SPENCERPORT | NY | 14559 | |
| FOUBISTER WILLIAM | | 3 CLOVER LN | | | | SPENCERPORT | NY | 14559-1119 | |
| FOUCH PATRICIA L | | 1101 E MORGAN ST | | | | KOKOMO | IN | 46901-2559 | |
| FOUCH, CATHY | | 539 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| FOUCHE KIMBERLY | | 19955 SORRENTO | | | | DETROIT | MI | 48235 | |
| FOUCHEA JAMES R | | 1574 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 | |
| FOUGERON CHARLES E | | 8330 ALLISON AVE | | | | LA MESA | CA | 91941 | |
| FOUGHT MICHAEL | | 216 ASH ST | | | | PORT CLINTON | OH | 43452 | |
| FOULGER I M | | 45 AFTON HOUGH GREEN RD | | | | WIDNES | | WA5 4XW | UNITED KINGDOM |
| FOULKES S W | | 10 GREENODD AVE | CROXTETH PK | | | LIVERPOOL | | L12 0HF | UNITED KINGDOM |
| FOUNDATION QUARTER HORSE | | SHOW ACCOUNT | PO BOX 230 | | | STERLING | CO | 80751 | |
| FOUNDRY SERVICE & SUPPLIES INC | | 11808 E BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| FOUNDRY SERVICE AND SUPPLIES INC | | 11808 E BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| FOUNTAIN CONSTRUCTION CO EFT | | PO BOX 10506 | | | | JACKSON | MS | 39289-0506 | |
| FOUNTAIN CONSTRUCTION CO EFT | | PO BOX 10506 | | | | JACKSON | MS | 39289-0506 | |
| FOUNTAIN CONSTRUCTION CO INC | | 5655 BLDG B HWY 18 | | | | JACKSON | MS | 39209-6546 | |
| FOUNTAIN CONSTRUCTION CO INC | | PO BOX 10508 | | | | JACKSON | MS | 39289 | |
| FOUNTAIN CONSTRUCTION CO INC | | 5655 HWY 18 W | | | | JACKSON | MS | 39209-9654 | |
| FOUNTAIN CONSTRUCTION COMPANY INC | STEPHEN LEECH | PO BOX 3623 | | | | JACKSON | MS | 39207 | |
| FOUNTAIN DEAN A | | 4104 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 | |
| FOUNTAIN JR CHESTER | | 327 PLATTE RD | | | | FITZGERALD | GA | 31750 | |
| FOUNTAIN MONIQUE | | 7157 TOTTENHAM | | | | SHELBY TWP | MI | 48317-2379 | |
| FOUNTAIN ONE | | C/O R&R INVESTORS LTD | 1280 OFFICE PLAZA DR | | | WEST DES MOINES | IA | 50266 | |
| FOUNTAIN ONE  C O R AND  R INVESTORS LTD | | 1280 OFFICE PLAZA DR | | | | WEST DES MOINES | IA | 50266 | |
| FOUNTAIN VALLEY ENTERPRISES | | 14693 COUNTY RD 20 | | | | FAYETTE | OH | 43521 | |
| FOUNTAIN, MONIQUE L | | 7157 TOTTENHAM | | | | SHELBY TWNSHP | MI | 48317 | |
| FOUNTAINE LATRESA | | 857 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 | |
| FOUNTAINE PATRICIA | | 4825 BELCOURT DR | | | | DAYTON | OH | 45418 | |
| FOUR CEOS ONLY INC | | DBA G100 | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOUR COUNTY LANDFILL | | LITIGATION FUND | C O M STEGER MCBRIDE BAKER | 500 W MADISON 40TH FL | | CHICAGO | IL | 60661-2511 | |
| FOUR COUNTY LANDFILL LITIGATION FUND | | C/O M STEGER MCBRIDE BAKER | 500 W MADISON 40TH FL | | | CHICAGO | IL | 60661-2511 | |
| FOUR COUNTY LANDFILL SITE | | TRUST FUND | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5116 | |
| FOUR COUNTY LANDFILL SITE | | TRUST FUND C O M STEGER | MCBRIDE BAKER | 500 W MADISON 40TH FL | | CHICAGO | IL | 60661-2511 | |
| FOUR M MANUFACTURING GROUP INC | | BOX USA | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| FOUR O FLUID POWER SALES INC | | 2300 DELANTE ST | | | | FORT WORTH | TX | 76117 | |
| FOUR O FLUID POWER SALES INC | | 2300 DELANTE ST | | | | FORT WORTH | TX | 76117-5339 | |
| FOUR POINTS SAGINAW | | 4960 TOWNE CENTRE RD | | | | SAGINAW | MI | 48604 | |
| FOUR POINTS SAGINAW | | UPD 3 19 03 PH | 4960 TOWNE CENTRE RD | | | SAGINAW | MI | 48604 | |
| FOUR RIVERS SOFTWARE SYS INC | | 2400 ARDMORE BLVD 7TH FL | | | | PITTSBURGH | PA | 15221 | |
| FOUR SEASON YARD & SPORT INC | | 5426 ALPINE AVE NW | | | | COMSTOCK PK | MI | 49321 | |
| FOUR SEASON YARD AND SPORT INC | | 5426 ALPINE AVE NW | | | | COMSTOCK PK | MI | 49321 | |
| FOUR SEASONS | | 1801 WATERS RIDGE DR | | | | LEWISVILLE | TX | 75057 | |
| FOUR SEASONS | | 8820T EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| FOUR SEASONS | | DIV OF STANDARD MOTOR PRODUCTS | INC | PO BOX 406808 | | ATLANTA | GA | 30384-6762 | |
| FOUR SEASONS | GAEL BEATTIE | DIVISION OF STANDARD MOTOR | PRODUCTS INC GAEL BEATTIE | | | LEWISVILLE | TX | 75057 | |
| FOUR SEASONS DIVISION | | 500 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051 | |
| FOUR SEASONS DIVISION | | STANDARD MOTOR PRODUCTS INC | 500 INDUSTRIAL BLVD | | | GRAPEVINE | TX | 76051 | |
| FOUR SEASONS RADIATOR WEST INC | | 6343 BEVERLYHILL ST | | | | HOUSTON | TX | 77057-6554 | |
| FOUR SEASONS RADIATOR WEST INC | | PO BOX 571948 | | | | HOUSTON | TX | 77257-1948 | |
| FOUR SEASONS YARD & SPORT EQUI | | 5410 ALPINE AVE | | | | COMSTOCK PK | MI | 49321 | |
| FOUR SLIDE TECHNOLOGY INC | | 2130 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| FOUR SLIDE TECHNOLOGY INC | | 2130 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| FOUR STAR LEASING INC | | 2947 GREENFIELD RD | ADD CHG 10 29 04 CM | | | MELVINDALE | MI | 48122 | |
| FOUR STAR LEASING INC EFT | | PO BOX 4207 | | | | DEARBORN | MI | 48126 | |
| FOUR STAR MFG CO | | 400 RIVERSIDE AVE | | | | BRISTOL | CT | 06010 | |
| FOUR STAR MFG CO | | 400 RIVERSIDE AVE | | | | BRISTOL | CT | 06010-632 | |
| FOUR STAR MFG CO EFT | | 370 RIVERSIDE AVE | | | | BRISTOL | CT | 06010 | |
| FOUR STAR TRANSPORTATION CO | | 2947 GREENFIELD RD | | | | MELVINDALE | MI | 48122 | |
| FOUR WAY COMMUNICATIONS LTD | | 2705 N MAIN ST STE 144 | RMT ADD CHG 8 24 04 CM | | | FINDLAY | OH | 45840 | |
| FOURIE DAWN | | 4906 D SOUTH 19TH ST | | | | MILWAUKEE | WI | 53221 | |
| FOURIE, DAWN M | | 12841 HERROD DR | | | | STERLING HEIGHTS | MI | 48313 | |
| FOURMAN BRENT | | 1509 NEW GARDEN RD | | | | NEW PARIS | OH | 45347 | |
| FOURMAN, BRENT W | | 1509 NEW GARDEN RD | | | | NEW PARIS | OH | 45347 | |
| FOURNIER CONNIE AS P/R/E OF STELLA DEMENIUK DECEASED | C/O THOMAS GARVEY GARVEY & SCIOTTI PC | R F GARVEY D P BECK | 24825 LITTLE MACK | | | ST. CLAIR SHORES | MI | 48080 | |
| FOURNIER CONNIE AS P/R/E OF STELLA DEMENIUK DECEASED | C/O THOMAS GARVEY GARVEY & SCIOTTI PC | R F GARVEY D P BECK | 24825 LITTLE MACK | | | ST. CLAIR SHORES | MI | 48080 | |
| FOURNIER ENTERPRISES INC | | 1850 THUNDERBIRD ST | | | | TROY | MI | 48084-5428 | |
| FOURNIER RUBBER & SUPPLY CO | | 1341 NORTON AVE | | | | COLUMBUS | OH | 43212 | |
| FOURNIER RUBBER & SUPPLY CO | | 1341 NORTON AVE | | | | COLUMBUS | OH | 43212-3124 | |
| FOURNIER RUBBER AND SUPPLY CO | | PO BOX 710733 | | | | COLUMBUS | OH | 43271-0733 | |
| FOURSLIDE SPRING PRODUCTS | | 87 CROSS ST | PO BOX 839 | | | BRISTOL | CT | 06011-0839 | |
| FOURSLIDE SPRING PRODUCTS INC | | 87 CROSS ST | | | | BRISTOL | CT | 080110838 | |
| FOURSLIDE SPRING PRODUCTS INC | | PO BOX 839 | | | | BRISTOL | CT | 080110838 | |
| FOURSLIDES INC | | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-417 | |
| FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 | |
| FOURTEENTH AVE CARTAGE CO INC | | 4401 STECKER AVE | | | | DEARBORN | MI | 48126-0387 | |
| FOURTEENTH AVE CARTAGE CO INC | | PO BOX 33321 DRAWER 85 | | | | DETROIT | MI | 48232-5321 | |
| FOURTH DIMENSION ITALY SRL | | 20 VIA QUINTINO SELLA | 00187 ROME | | | | | | ITALY |
| FOURTH R OF ABILENE | | 2702 INDUSTRIAL BLVD | | | | ABILENE | TX | 79605 | |
| FOUST ADAM | | 926 S 600 W | | | | KOKOMO | IN | 46901 | |
| FOUST ADAM MICHAEL | | 926 S 600 W | | | | KOKOMO | IN | 46901 | |
| FOUST CARL | | 13851 S 700 E | | | | GALVESTON | IN | 46932 | |
| FOUST CAROLYN | | 3645 E 300 S | | | | KOKOMO | IN | 46902-9356 | |
| FOUST EDNA C | | 28 DELORES AVE | | | | PERU | IN | 46970-1466 | |
| FOUST JEFF | | 4778 SHIELDS RD | | | | EATON | OH | 45320 | |
| FOUST RALPH W | | 5927 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-4326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOUST RICHARD | | 13715 S 950 E | | | | GALVESTON | IN | 46932 | |
| FOUST, ADAM MICHAEL | | 3651 PAULEY LN | | | | RUSSIAVILLE | IN | 46797 | |
| FOUST, JEFF A | | 4778 SHIELDS RD | | | | EATON | OH | 45320 | |
| FOUST, JUSTIN THOMAS | | 926 SOUTH 600 WEST | | | | KOKOMO | IN | 46901 | |
| FOUT STEPHEN C | | 61284 LOCKER PLANT RD | | | | MC ARTHUR | OH | 45651-8620 | |
| FOUTCH DALE L | | 627 NORTHFIELD DR | | | | LEBANON | IN | 46052 | |
| FOUTS HIRAM | | 4738 S 500 E | | | | KOKOMO | IN | 46902 | |
| FOUTS RICHARD | | 674 HEINE | | | | FRANKENMUTH | MI | 48734 | |
| FOUTS, DAVID | | 2050 HARBOR INN | | | | HOLLAND | MI | 49424 | |
| FOWARD OZELL | | 1353 W 5TH ST | | | | DAYTON | OH | 45407-3222 | |
| FOWARD, OZELL | | 1353 WEST FIFTH ST | | | | DAYTON | OH | 45402 | |
| FOWKES & DANKS | | HOWARD RD PK FARM INDUSTRIAL | REDDITCH B98 7SE WORCESTERSHIP | | | | | | UNITED KINGDOM |
| FOWKES & DANKS LTD | | HOWARD RD PK FARM INDSTL EST | | | | REDDITCH | | B98 7SE | UNITED KINGDOM |
| FOWKES AND DANKS | | HOWARD RD PK FARM INDUSTRIAL | REDDITCH B98 7SE WORCESTERSHIP | | | GREAT BRITAIN | | | UNITED KINGDOM |
| FOWLE ROBERT | | 4485 S REGAL DR | | | | NEW BERLIN | WI | 53151-6766 | |
| FOWLER ANGELA | | 307 HIGHWOOD DR | | | | CAMPOBELLO | SC | 29322 | |
| FOWLER ANGELA M | | 307 HIGHWOOD DR | | | | CAMPOBELLO | SC | 29322 | |
| FOWLER BRADLEY | | 6552 S US 35 | | | | WALTON | IN | 46994 | |
| FOWLER C G | | 2440 BRISTOL CHAMPION RD NW | | | | BRISTOLVILLE | OH | 44402-0000 | |
| FOWLER CHARLES | | 149 GREENBAY DR | | | | BOARDMAN | OH | 44512 | |
| FOWLER CHARLES E | | 149 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6236 | |
| FOWLER COREY | | 3313 CHEROKEE | | | | FLINT | MI | 48507 | |
| FOWLER DANIEL | | 13310 S MERRILL RD | | | | BRANT | MI | 48614 | |
| FOWLER DANNY A | | 2001 PONTIAC CT | | | | KOKOMO | IN | 46902-2521 | |
| FOWLER DAVID | | 10318 E 211TH ST | | | | NOBLESVILLE | IN | 46062 | |
| FOWLER DAVID | | 23602 CREST TRL | | | | ATLANTA | MI | 49709-9798 | |
| FOWLER FRED V CO INC | | PO BOX 299 | | | | NEWTON | MA | 02166 | |
| FOWLER FRED V CO INC | | 66 ROWE ST | | | | NEWTON | MA | 02466 | |
| FOWLER FRED V CO INC | | HOLD PER DANA FIDLER | PO BOX 299 | | | NEWTON | MA | 02166 | |
| FOWLER FRED V CO INC | | PO BOX 299 | | | | NEWTON | MA | 02166 | |
| FOWLER GLEN | | 1331 S ARMSTRONG | | | | KOKOMO | IN | 46904-2682 | |
| FOWLER GLENN | | PO BOX 107 | | | | OAK GROVE | MI | 48863 | |
| FOWLER JAMES | | 11034 LAPEER RD | | | | DAVISON | MI | 48423 | |
| FOWLER JAMES | | 2766 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| FOWLER JAMES E | | 4408 LOUISE CIRCLE | | | | GENESEE | MI | 48437-0000 | |
| FOWLER JOSEPH | | 108 BROWNHILL RD | | | | STEELE | AL | 35087 | |
| FOWLER JOYCE | | 912 CHESTNUT ST | | | | ANDERSON | IN | 46012 | |
| FOWLER JUDY | | 456 RIVERTON DR | | | | RAINBOW CITY | AL | 35906 | |
| FOWLER KELLIE M | | 316 VALLEY HIGH DR | | | | INMAN | SC | 29349 | |
| FOWLER KENNETH | | 9678 WINDJAMMER PL | | | | CENTERVILLE | OH | 45458 | |
| FOWLER LETITIA | | 187 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1824 | |
| FOWLER LETITIA | | 187 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1824 | |
| FOWLER LINDA | | 916 ELMHURST DR | | | | KOKOMO | IN | 46901 | |
| FOWLER LINDA L | | 916 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 | |
| FOWLER MARIE EVE | | 35490 CRESCENT COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| FOWLER MARK | | 816 ORVILLE WAY | | | | XENIA | OH | 45385 | |
| FOWLER MARK D | | 609 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4258 | |
| FOWLER MARY A | | DBA SPECIALTY SEWING | 4823 LAKEWAY DR | | | BROWNSVILLE | TX | 78520 | |
| FOWLER PATRICIA | | 2235 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| FOWLER PRESTON | | 6210 SLOAN SQUARE | | | | ATLANTA | GA | 30329 | |
| FOWLER PRODUCTIONS | | 2721 36TH AVE NW | | | | NORMAN | OK | 73072-2411 | |
| FOWLER RANDALL | | 9770 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 | |
| FOWLER RICHARD | | 313 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| FOWLER RICHARD | | 3290 E COOK RD | | | | GRAND BLANC | MI | 48439-8377 | |
| FOWLER ROBERT | | 18 CHARTER HOUSE DR | | | | AINTREE | | L10 8JZ | UNITED KINGDOM |
| FOWLER RONALD | | 820 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4874 | |
| FOWLER RONALD | | 8813 TUDOR | | | | CINCINNATI | OH | 45242 | |
| FOWLER SHANTE | | 508 BRANDT ST | | | | DAYTON | OH | 45404 | |
| FOWLER STEPHEN | | 8132 N 875 W | | | | MIDDLETOWN | IN | 47356 | |
| FOWLER TERESA | | 6378 HIGHWAY 11 | | | | INMAN | SC | 29349-8288 | |
| FOWLER TERESA LYN | | 4359 KIWI CT | | | | MIAMISBURG | OH | 45342-4786 | |
| FOWLER THERESA | | 8490 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FOWLER THERESA | | 9395 N LINDEN RD | | | | CLIO | MI | 48420 | |
| FOWLER THOMAS | | 2932 S 200 W | | | | TIPTON | IN | 46072 | |
| FOWLER THOMAS | | 909 SPRING CT SW | | | | DECATUR | AL | 35603-1232 | |
| FOWLER WAYNE | | 4925 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 | |
| FOWLER WAYNE | | 4925 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER WHITE BURNETT HURLEY | | BANICK & STRICKROOT PA | 175 N W FIRST AVE | 11TH FL COURTHOUSE CTR | | MIAMI | FL | 33128-1835 | |
| FOWLER WHITE BURNETT HURLEY BANICK AND STRICKROOT PA | | 175 N W FIRST AVE | 11TH FL COURTHOUSE CTR | | | MIAMI | FL | 33128-1835 | |
| FOWLER, ANGELA M | | 307 HIGHWOOD DR | | | | CAMPOBELLO | SC | 29322 | |
| FOWLER, BRADLEY ALLEN | | 6552 S US 35 | | | | WALTON | IN | 46994 | |
| FOWLER, DAVID | | 13730 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| FOWLER, HERMAN | | 1524 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| FOWLER, PATRICIA A | | 2235 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| FOWLER, RICHARD | | 313 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| FOWLER, SCOTT | | 92 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| FOWLKES ALICE | | 8701 S COUNTRY 103 | | | | OAK CREEK | WI | 53154 | |
| FOWLKES BOBBY | | 2243 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 | |
| FOWLKES DANYEL | | 6473 W CAROLANN DR | | | | BROWN DEER | WI | 53223-1519 | |
| FOWLKES DESMOND | | 1510 TUSCOLA | | | | SAGINAW | MI | 48601 | |
| FOWLKES JR WILLIAM E | | 6473 W CAROLANN DR | | | | BROWN DEER | WI | 53223-1519 | |
| FOWLKES LAWRENCE E | | 653 N DAWSON AVE | | | | COLUMBUS | OH | 43219-2726 | |
| FOX ADA | | 5880 CORWIN RD | | | | WAYNESVILLE | OH | 45068 | |
| FOX ALARM CO INC | | 126 BROOKLANE DR | | | | BESSEMER | AL | 35023 | |
| FOX ALARM CO INC | | 126 BROOKLANE DR | | | | HUEYTOWN | AL | 35023 | |
| FOX ALARM CO INC | | 701 BRADFORD AVE | | | | NASHVILLE | TN | 37204 | |
| FOX ALLEN R | | 23433 10TH AVE | | | | SEARS | MI | 49679-9503 | |
| FOX BEATRIZ | | 1601 ORANGE BLOSSOM LOOP | | | | LAREDO | TX | 78045-6286 | |
| FOX BOB SALES & LEASING | | 4181 24TH AVE | | | | FORT GRATIOT | MI | 48059 | |
| FOX BOB SALES AND LEASING | | 4181 24TH AVE | | | | FORT GRATIOT | MI | 48059 | |
| FOX BROTHERS OF SANBORN | | PO BOX 157 | | | | SANBORN | MN | 56083-0157 | |
| FOX BRUCE INC | | 1909 MC DONALD LN | | | | NEW ALBANY | IN | 47150-240 | |
| FOX CARLTON | | 5927 UNION RD | | | | CLAYTON | OH | 45315 | |
| FOX CATHY M | | 6115 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 | |
| FOX CRAIG | | 1128 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 | |
| FOX DALE B | | 6270 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 | |
| FOX DANIEL | | 11324 N 100 W | | | | MACY | IN | 46951 | |
| FOX DANIEL | | 9396 FARRAND RD | | | | OTISVILLE | MI | 48463-9786 | |
| FOX DAVID | | 1058 JENNIFER RD | | | | WILLARD | OH | 44890-9547 | |
| FOX DAVID | | 3316 STONEWAY DR EAST | | | | SANDUSKY | OH | 44870 | |
| FOX DAVID | | 955 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 | |
| FOX DEJEUNE | | 3260 GARVIN RD | | | | DAYTON | OH | 45405 | |
| FOX EQUIPMENT CORP | | 2041 UNION RD | | | | BUFFALO | NY | 14224 | |
| FOX EQUIPMENT CORPORATION | | 2041 UNION RD | | | | BUFFALO | NY | 14224 | |
| FOX EXCAVATING AND SEWER | | 1014 FRANKLIN ST | | | | SANDUSKY | OH | 44870 | |
| FOX FENCE COMPANY INC | | 2637 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | |
| FOX FENCE INC | | 2637 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | |
| FOX GARRY | | 24556 PO BOX | | | | HUBER HEIGHTS | OH | 45424 | |
| FOX GARY | | 1043 ORCHARD RD | | | | ADRIAN | MI | 49221 | |
| FOX GLEN APARTMENTS | | 6301 FOX GLEN DR | | | | SAGINAW | MI | 48603 | |
| FOX GLEN APARTMENTS & FITNESS CLUB | | CLUB | 6301 FOX GLEN DR | | | SAGINAW | MI | 48603 | |
| FOX GLEN APARTMENTS AND FITNESS CLUB | | 6301 FOX GLEN DR | | | | SAGINAW | MI | 48603 | |
| FOX HAROLD | | 6115 VICTORIA LN | | | | KEITHVILLE | LA | 71147 | |
| FOX HEFTER SWIBEL LEVIN & CARROLL | ANNIE BECKERT | 333 W WACKER | STE 1650 | | | CHICAGO | IL | 60606 | |
| FOX HEFTER SWIBEL LEVIN & CARROLL | ANNIE BECKERT | 333 W WACKER | STE 1650 | | | CHICAGO | IL | 60606 | |
| FOX HEFTER SWIBEL LEVIN & CARROLL | ANNIE BECKERT | 333 W WACKER | STE 1650 | | | CHICAGO | IL | 60606 | |
| FOX INTERNATIONAL | | 2808 4TH AVE W | | | | SPENCER | IA | 51301-2111 | |
| FOX IV | VAL | 6011 ENTERPRISE DR. | | | | EXPORT | PA | 15632 | |
| FOX IV TECHNOLOGIES INC | | 6011 ENTERPRISE DR | | | | EXPORT | PA | 15632 | |
| FOX IV TECHNOLOGIES INC EFT | | 1045 WILLIAM PITTWAY | | | | PITTSBURGH | PA | 15238 | |
| FOX JAMES | | 429 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| FOX JAMES D | | 4315 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3748 | |
| FOX JAMES E | | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 | |
| FOX JAMES M | | 5673 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 | |
| FOX JASON | | 1109 ARROWHEAD CR UN E | | | | W CARROLLTON | OH | 45449 | |
| FOX JIMMY | | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-9344 | |
| FOX JIMMY | | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-9344 | |
| FOX JOHANNA A | | 23433 10TH AVE | | | | SEARS | MI | 49679-9503 | |
| FOX JOHN | | 2670 MIDDLETOWN EATON RD | | | | MIDDLETOWN | OH | 45042 | |
| FOX JR ROBERT | | 3119 W 600 N | | | | MIDDLETOWN | IN | 47356 | |
| FOX JR SHERWOOD | | 450 E MAIN ST | | | | CORTLAND | OH | 44410 | |
| FOX JUDITH | | 103 WANDERING LN | | | | HARVEST | AL | 35749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOX JUDITH K | | 704 SHADY SPRINGS LN | | | | KNOXVILLE | TN | 37923 | |
| FOX KENNETH | | 166 N JOHNSVILLE BROOKVILLE | | | | NEW LEBANON | OH | 45345-9709 | |
| FOX KENNETH A | | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 | |
| FOX KEVIN | | 700 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| FOX KRISTINE | | 5921 WEISS APT E3 | | | | SAGINAW | MI | 48603 | |
| FOX LINDA M | | 1020 HARTZELL AVE | | | | NILES | OH | 44446-5232 | |
| FOX LISA | | 743 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| FOX MICHAEL | | 2331 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| FOX MICHAEL | | 312 WEST SIMPSON | | | | TROY | OH | 45373 | |
| FOX MICHAEL | | 32 S WRIGHT AVE | | | | DAYTON | OH | 45403 | |
| FOX MICHAEL | | 8684 SANDERS RD | | | | STAFFORD | NY | 14143 | |
| FOX MICHAEL J | | 8684 SANDERS RD | | | | STAFFORD | NY | 14143 | |
| FOX MIKE | | 320 SOUTH MAIN | | | | AUGRES | MI | 48703 | |
| FOX NEWS | BETSY BURKHARD | 400 N CAPITOL ST | NW STE 550 | | | WASHINGTON | DC | 20001 | |
| FOX OLDT & BROWN | | 940 W LAFAYETTE ST NO 100 | | | | EASTON | PA | 18042-1412 | |
| FOX OLDT AND BROWN SUITE 508 | | MERCHANTS BANK BUILDING | | | | EASTON | PA | 18042 | |
| FOX PATRICIA R | | 2008 PICCADILLY AVE | | | | DAYTON | OH | 45406-3824 | |
| FOX PAUL & SONS EXCAVATING LT | | 3501 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| FOX PORTRAIT STUDIOS INC | | 27700 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| FOX RAY L | | 5316 HUNTINGTON WAY | | | | GLADWIN | MI | 48624-8123 | |
| FOX RICHARD | | 6181 W 200 S | | | | NEW PALESTINE | IN | 46163 | |
| FOX RINET | | 467 MAYNARD DR | | | | AMHERST | NY | 14226 | |
| FOX RINET | | 467 MAYNARD DR | | | | AMHERST | NY | 14226 | |
| FOX RIVER SYSTEMS INC | | 5N582 PADDOCK LN | | | | SAINT CHARLES | IL | 60175 | |
| FOX RIVER SYSTEMS INC | | 5N582 PADDOCK LN | | | | ST CHARLES | IL | 60175 | |
| FOX RIVER SYSTEMS INC | | TEST & MEASUREMENT SOLUTIONS | 5N582 PADDOCK LN | | | ST CHARLES | IL | 60175 | |
| FOX ROBERT | | 5867 DOUGLAS WAY | | | | ANDERSON | IN | 46013 | |
| FOX ROBERT | | 9915 DANIEL DR APT 6 | | | | FAIRDALE | KY | 40118 | |
| FOX ROBERT L | | 3075 EWINGS RD | | | | NEWFANE | NY | 14108-9672 | |
| FOX RODZELL | | 108 YACHT DR | | | | LAURENS | SC | 29360-6664 | |
| FOX ROTHSCHILD LLP | FRED STEVENS | 13 EAST 37TH ST | STE 800 | | | NEW YORK | NY | 10016 | |
| FOX ROTHSCHILD LLP | MICHAEL J VISCOUNT JR | 1301 ATLANTIC AVE | STE 400 | | | ATLANTIC CITY | NJ | 08401-7212 | |
| FOX SANITATION | | 1314 FOX RD | | | | SANDUSKY | OH | 44870 | |
| FOX SCIENTIFIC INC | | 8221 EAST FM 917 | | | | ALVARADO | TX | 76009 | |
| FOX SHERWOOD V | | 1128 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| FOX STEPHEN | | 2804 RAINTREE CT | | | | KOKOMO | IN | 46902 | |
| FOX STEPHEN | | 842 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-2144 | |
| FOX TERRA | | 5667 ERICSSON WAY | | | | TROTWOOD | OH | 45426 | |
| FOX THOMAS | | 16 COUNTY RD 309 | | | | OXFORD | MS | 38655 | |
| FOX TIMOTHY | | 1404 LARK AVE | | | | MCALLEN | TX | 78504 | |
| FOX TONY | | 707 FAIRMOUNT AVE | | | | JONESBORO | IN | 46938 | |
| FOX TRANSPORT CO | | 100 HUNT ST | | | | PAXTON | IL | 60957 | |
| FOX TRANSPORT CO | | PO BOX 153 | | | | PAXTON | IL | 60957 | |
| FOX TRANSPORT CO INC | | 100 HUNT ST | | | | PAXTON | IL | 60957 | |
| FOX VALLEY METROLOGY LTD | | 3125 MEDALIST DR | | | | OSHKOSH | WI | 54901 | |
| FOX VALLEY METROLOGY LTD | | 3125 MEDALITIST DR | | | | OSHKOSH | WI | 54901 | |
| FOX VALLEY MOLDING INC | CHERIE MAUER | 113 S CTR ST | | | | PLANO | IL | 60545 | |
| FOX VALLEY SPRING CO | SALES | N 915 CRAFTSMAN DR | | | | GREENVILLE | WI | 54942 | |
| FOX VALVE DEVELOPMENT CORP | | HAMILTON BUSINESS PK UNIT 6A | FRANKLIN RD | | | DOVER | NJ | 07801 | |
| FOX, ANGELA J | | 1203 E ASHMAN | | | | MIDLAND | MI | 48642 | |
| FOX, CHRISTOPHER | | 62 FOX ST | | | | HUBBARD | OH | 44425 | |
| FOX, DANIEL J | | 11324 N 100 W | | | | MACY | IN | 46951 | |
| FOX, DAVID | | 955 DAVID LN NE | | | | BROOKFIELD | OH | 44403 | |
| FOX, JIMMY | | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381 | |
| FOX, KENNETH D | | 6336 SIMPSON AVE | | | | ALTO | MI | 49302 | |
| FOX, LISA ANN | | 743 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| FOX, MARILYN | | 147 NORWOOD AVE | | | | ROCHESTER | NY | 14606 | |
| FOX, MICHAEL D | | 2331 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| FOX, MICHAEL J | | 8684 SANDERS RD | | | | STAFFORD | NY | 14143 | |
| FOX, STEPHEN | | 842 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| FOXBOROUGH BLVD REALTY TRUST | | 117 EASTMAN ST | | | | EASTON | MA | 02375 | |
| FOXCONN FAR EAST LTD | | 3A HUNG CHEUNG RD | | | | TUEN MUN | NT | 00000 | HK |
| FOXCONN TECHNOLOGY CO LTD | | 3 2 CHUNG SHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN |
| FOXCONN TECHNOLOGY CO LTD | | 3 2 CHUNG SHAN RD TU CHENG | CITY TAIPEI HSIEN | | | | | | TAIWAN |
| FOXCONN TECHNOLOGY CO LTD | | PO BOX 60000 FILE 73705 | | | | SAN FRANCISCO | CA | 94160 | TAIWAN PROV CHINA |
| FOXCONN TECHNOLOGY CO LTD | | 66 1 CHUNG SHAN RD | | | | TUCHENG CITY TAIPEI HSIEN | TW | 23644 | TW |
| FOXCONN TECHNOLOGY CO LTD | | TU CHENG INDUSTRIAL DISTRICT | | | | TUCHENG CITY TAIPEI HSIEN | TW | 23644 | TW |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOXCONN TECHNOLOGY GROUP | | NO 2 DONGHUAN 2ND RD YOUSONG 10TH | | | | SHENZHEN | 190 | 518109 | CN |
| FOXHALL JR R | | 957 MANITOU RD | | | | HILTON | NY | 14468 | |
| FOXHALL JR R | | 957 MANITOU RD | | | | HILTON | NY | 14468 | |
| FOXHALL JR, R | | 957 MANITOU RD | | | | HILTON | NY | 14468 | |
| FOXHALL R ALDEN | | 957 MANITOU RD | | | | HILTON | NY | 14468 | |
| FOXLINK INTERNATIONAL WCT | BERNARD CHAN | 67 WEST LAMBERT RD | STE C | | | BREA | CA | 92821 | |
| FOXWORTH JERRY K | | 718 TAYLOR AVENUE | | | | HURON | OH | 44839-2521 | |
| FOXWORTHY FREDERICK | | 12444 TURKEL PL | | | | FISHERS | IN | 46038 | |
| FOXWORTHY; FREDERICK S | | 12444 TURKEL PL | | | | FISHERS | IN | 46038 | |
| FOXX DEVONA | | 12D WESTON FORBES CT | | | | EDISON | NJ | 08820 | |
| FOXX EDDIE | | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601 | |
| FOXX LESLEY | | 1340 DEER PATH LN APT 22 | | | | EAST LANSING | MI | 48823 | |
| FOXX LESLEY | | 1901 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| FOXX MAUREEN M | | PO BOX 101 | | | | GREENTOWN | IN | 46936-0101 | |
| FOXX, EDDIE F | | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601 | |
| FOY J | | 14 WINDSOR RD | MAGHULL | | | LIVERPOOL | | L31 7DS | UNITED KINGDOM |
| FOY MICHAEL | | 7865 BONNY DR | | | | SAGINAW | MI | 48609-4912 | |
| FOY PETER | | 11 MEDBOURNE CRESCENT | | | | SOUTHDENE | | L32 6QT | UNITED KINGDOM |
| FOY PHILIP | | 3 DUNFOLD CLOSE | | | | SOUTHDENE | | L32 9QP | UNITED KINGDOM |
| FOY, JR, DONALD | | 12106 ROTTIERS ST | | | | BIRCH RUN | MI | 48415 | |
| FOYE GERALD | | 4985 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9689 | |
| FP DIESEL | | FEDERAL MOGUL | PO BOX 21787 | | | TULSA | OK | 74121-1787 | |
| FPC USA CORPORATE HEADQUARTERS | | 9 PEACH TREE HILL RD | | | | LIVINGSTON | NJ | 07039-5702 | |
| FPC USA CORPORATE HEADQUARTERS | | 9 PEACH TREE HILL RD | | | | LIVINGSTON | NJ | 07039-5702 | |
| FPC USA CORPORATE HEADQUARTERS | | 9 PEACH TREE HILL RD | | | | LIVINGSTON | NJ | 07039-5702 | |
| FPD INC | | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414 | |
| FPE INC | | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113 | |
| FPE INC EFT | | 1785 BIG HILL RD | | | | DAYTON | OH | 45439 | |
| FPPF CHEMICAL CO INC | PETER GUERRA | 117 WEST TUPPER ST | | | | BUFFALO | NY | 14201 | |
| FPS TECHNOLOGIES INC | | FMLY FLUID POWER SYSTEMS INC | PO BOX 310219 | | | BIRMINGHAM | AL | 35231-0219 | |
| FPS TECHNOLOGIES INC | | FPS | 1417 FORESTDALE BLVD | | | BIRMINGHAM | AL | 35214-3015 | |
| FPS TECHNOLOGIES INC | | PO BOX 310219 | | | | BIRMINGHAM | AL | 35231-0219 | |
| FPS TECHNOLOGIESINCCOD | TOMMY FOX | PO BOX 310219 | | | | BIRMINGHAM | AL | 35231-0219 | |
| FRA WOD CO | | 44035 PHOENIX DR | | | | STERLING HGTS | MI | 48314 | |
| FRA WOD CO | | OFF EFT PER LETTER 5 29 96 | 44035 PHOENIX DR | | | STERLING HGTS | MI | 48314 | |
| FRA WOD COMPANY INC | | 44035 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1464 | |
| FRACASSA JOAN | | 1090 S RENAUD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| FRACCIONADORA INDUSTRIAL DEL NORTE SA DE CV | RICARDO MARGAIN | NO 555 C GARZA GARCIA | | | | MONTERREY | | 66267 | MEXICO |
| FRACKLETON E | | 22 ABINGDON RD | | | | LIVERPOOL | | L4 9SJ | UNITED KINGDOM |
| FRACKLETON E G | | 22 ABINGDON RD | | | | LIVERPOOL | | L4 9SJ | UNITED KINGDOM |
| FRADYS PACKAGE EXPRESS | | 128 W FISHER FREEWAY | | | | DETROIT | MI | 48201 | |
| FRAEN CORP | | 80 NEW CROSSING RD | | | | READING | MA | 01867-329 | |
| FRAEN MACHINING | | 80 NEW CROSSING RD | | | | READING | MA | 01867-3291 | |
| FRAEN MACHINING | | PO BOX 84 5046 | | | | BOSTON | MA | 022845046 | |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | PO BOX 845046 | | | BOSTON | MA | 02284-5046 | |
| FRAEN MACHINNING CORP | NELSON GOESMANUELA VEIGA | DBA SWISSTRONICS | 324 NEW BOST ON ST | | | WOBURN | MA | 02471-9112 | |
| FRAENKISCHE ADVANCED SOLUTIONS AG | | BALGACHERSTRASSE 20 | | | | REBSTEIN | SG | 09445 | CH |
| FRAENKISCHE ROHRWERKE GEBR KIRCHNER | | HELLINGER STRASSE 1 | | | | KOENIGSBERG | BY | 97486 | DE |
| FRAENKISCHE USA | | 416 AM ELLISON RD | | | | ANDERSON | SC | 29621 | |
| FRAENKISCHE USA LP | | 416 AM ELLISON RD | | | | ANDERSON | SC | 29621-7603 | |
| FRAENKISCHE USA LP | FRAENKISCHE USA | | 416 AM ELLISON RD | | | ANDERSON | SC | 29621 | |
| FRAENKISCHE USA LP | PETER WINKLER | 416 A M ELLISON RD | | | | ANDERSON | SC | 29621 | |
| FRAGA THOMAS | | 306 BEDFORD | | | | EL PASO | TX | 79922 | |
| FRAGALE JOHN | | 600 PHELPS RD | | | | HONEOYE FALLS | NY | 14472 | |
| FRAGALE LISA | | 6509 APRIL MIST TRL | | | | HUNTERSVILLE | NC | 28078-2321 | |
| FRAGALE, MARK | | 43 HEMLOCKWOODK LN | | | | ROCHESTER | NY | 14615 | |
| FRAGASSI JOSEPH | | 77 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAGOMEN DEL REY BERNSEN & | | LOWEY PC | 3945 FREEDOM CIR | | | SANTA CLARA | CA | 95054 | |
| FRAGOMEN DEL REY BERNSEN AND LOWEY PC | | 3945 FREEDOM CIR | | | | SANTA CLARA | CA | 95054 | |
| FRAGOMEN DELREY BERNSEN & | | LOEWY PLLC | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084 | |
| FRAGOMEN DELREY BERNSEN AND LOEWY PLLC | | 2301 W BIG BEAVER RD STE 225 | | | | TROY | MI | 48084 | |
| FRAGOSO EUGENE | | 163 LUX ST | | | | ROCHESTER | NY | 14621 | |
| FRAGOSO JOSUE | | 7122 PORTER RD | | | | GRAND BLANC | MI | 48439 | |
| FRAGOSO, EMILY | | 231 WILLMONT ST | | | | ROCHESTER | NY | 14609 | |
| FRAHM GEORGE | | 6081 WESTERN AVE 74 | | | | SAGINAW | MI | 48603 | |
| FRAILEY CRYSTAL | | 1449 PLAZA ROJA COURT | | | | EL PASO | TX | 79912 | |
| FRAILEY, CRYSTAL M | | 4397 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| FRAIM MARK | | 1270 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446 | |
| FRAIM TODD | | 8134 TEACHOUT | | | | OTISVILLE | MI | 48463 | |
| FRAKES CARRIE | | PO BOX 617 | | | | CONVERSE | IN | 46919-0617 | |
| FRAKES ENGINEERING | | 7950 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250 | |
| FRAKES ENGINEERING INC | | 7650 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250 | |
| FRAKES JEAN | | 16539 HILAND TRAIL | | | | LINDEN | MI | 48451 | |
| FRAKES KATHERINE M | | 2900 N APPERSONWAY 47 | | | | KOKOMO | IN | 46901-1400 | |
| FRAKES RUSSELL | | 1900 W DEFFENBAUGH | | | | KOKOMO | IN | 46902 | |
| FRALEY & SCHILLING INC | | 2508 S STATE RD 3 | | | | RUSHVILLE | IN | 46173 | |
| FRALEY AND SCHILLING INC | | 2508 S STATE RD 3 | | | | RUSHVILLE | IN | 46173 | |
| FRALEY CLYDE L | | 5529 DECKER RD | | | | FRANKLIN | OH | 45005-2617 | |
| FRALEY DAVID | | 3056 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 | |
| FRALEY ERNEST | | 15204 ROMAN CT | | | | CARMEL | IN | 46032 | |
| FRALEY GREGORY | | 402 RINEHART | | | | UNION | OH | 45322 | |
| FRALEY HERMAN | | 15925 JACKSON LN | | | | ATHENS | AL | 35613-7360 | |
| FRALEY MICHAEL L | | 140 FARR DR | | | | SPRINGBORO | OH | 45066-8653 | |
| FRALEY NANCY | | 117 NEWBERRY AVE | | | | SANDUSKY | OH | 44870 | |
| FRALEY ROBERT | | 508 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | |
| FRALEY, ERNEST A | | 15204 ROMAN CT | | | | CARMEL | IN | 46032 | |
| FRALICK GERALD | | 452 E KLINE ST | | | | GIRARD | OH | 44420-2732 | |
| FRALIX KENNY | | PO BOX 52 | | | | ELKTON | TN | 38455-0052 | |
| FRALIX PHYLLIS | | PO BOX 52 | | | | ELKTON | TN | 38455 | |
| FRALIX, PHYLLIS | | PO BOX 52 | | | | ELKTON | TN | 38455 | |
| FRALOCK | | DIVISION OF LOCKWOOD IND | 28525 INDUSTRY DR | | | VALENCIA | CA | 91355-5424 | |
| FRALOCK | LARRY BARRON | 1200 INDUSTRIAL RD | 18 | | | SAN CARLOS | CA | 94070 | |
| FRALOCK | LARRY BARRON | PO BOX 515307 | | | | LOS ANGELES | CA | 90051-6607 | |
| FRALOCK DIV OF LOCKWOOD INDUSTRIES | | 28525 INDUSTRY DR | | | | VALENCIA | CA | 91355-5424 | |
| FRAMATOME | | C/O CC ELECTRO SALES INC | 1843 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| FRAMATOME AUTOMOTIVE AMER FCI | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FRAMATOME CONNECTORS | | INTERNATIONAL | 38705 7 MILE RD STE 150 | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS | | DAUT & RIETZ GMBH | RATHSBERGSTR 25 | 90411 NURNBERG | | | | | GERMANY |
| FRAMATOME CONNECTORS AUSTRIA | | GMBH | SALZBURGER STRASSE 5 | 5230 MATTIGHOFEN | | | | | AUSTRIA |
| FRAMATOME CONNECTORS CANADA | | 1530 BIRCHMOUNT RD | SCARBOROUGH | | | ONTARIO | | M1P 2G9 | CANADA |
| FRAMATOME CONNECTORS DAUT AND RIETZ GMBH | | RATHSBERGSTR 25 | 90411 NURNBERG | | | | | | GERMANY |
| FRAMATOME CONNECTORS INTERLOCK | | 01095 PLANT RD | | | | BOYNE CITY | MI | 49712 | |
| FRAMATOME CONNECTORS INTERLOCK | | 1770 N MARIE ST | | | | WESTLAND | MI | 48185-323 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI | 01095 PLANT RD | | | BOYNE CITY | MI | 49712 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI | 39200 FORD RD | | | WESTLAND | MI | 48185-3233 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI AUTOMOTIVE | 6500 W SNOWVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI AUTOMOTIVE NORTH AMERICA | 17197 N LAUREL PK DR STE 400 | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS INTERLOCK | | INC FMLY INTERLOCK CORP EFT | PO BOX 79001 | | | DETROIT | MI | 48279-0235 | |
| FRAMATOME CONNECTORS INTERLOCK | | INTERLOCK TECHNICAL CTR | 3608 BLUFF GAP DR | | | GROVE CITY | OH | 43123-4792 | |
| FRAMATOME CONNECTORS INTERLOCK | MARK KOONS | 28100 CABOT DR STE 10 | 0 | | | NOVI | MI | 48377 | |
| FRAMATOME CONNECTORS INTERLOCK INC | | 12897 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAMATOME CONNECTORS INTL | | FCI AUTOMOTIVE FRANCE | AZ DES LONGS REAGES BP 25 | 28231 EPERNON CEDEX | | | | | FRANCE |
| FRAMATOME CONNECTORS INTL | | PO BOX 9507 | | | | MANCHESTER | NH | 03108 | GERMANY |
| FRAMATOME CONNECTORS MEXICO SA | | FCI | C INTERMEX 1551 COLONIA PARQU | INDUSTRIAL INTERMEX | | CD JUAREZ | | 32574 | MEXICO |
| FRAMATOME CONNECTORS USA HOLDI | | FRAMATOME CONNECTORS BURNDY EL | 47 E INDUSTRIAL PK DR | | | MANCHESTER | NH | 03109 | |
| FRAMATOME CONNECTORS USA INC | | FCI | 17197 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS USA INC | | FRAMATOME CONNECTORS INTERLOCK | 17197 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS INTERLOCK | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| FRAMATOME CONNECTORS ITALIA | | STRADA DEL FRANCESE 137 | COS POST 2240 | TORINO | | 10156 | | | ITALY |
| FRAMATOME CONNECTORS ITALIA ST | | DEL FRANCESE 137 | COS POST 2240 TORINO | | | 10156 | | | ITALY |
| FRAMBERG SCOTT | | 1817 EDGEWOOD AVE | | | | SO MILWAUKEE | WI | 53172 | |
| FRAME HOUSE | | 28 MILL ST | | | | INMAN | SC | 29349 | |
| FRAMEX PATTERNS & MODELS EFT INC | | 3146 E MERRILL AVE | | | | GILBERT | AZ | 85234-1513 | |
| FRAMEX PATTERNS & MODELS INC | | 3146 E MERRILL AVE | | | | GILBERT | AZ | 85234-1513 | |
| FRAMEX PATTERNS AND MODELS EFT INC | | 3146 E MERRILL AVE | | | | GILBERT | AZ | 85234-1513 | |
| FRAMING TECHNOLOGY INC | | 140 SYKE ST | | | | ROCHESTER | NY | 14611 | |
| FRAMING TECHNOLOGY INC | | 25 LOUISE ST | | | | ROCHESTER | NY | 14606-1317 | |
| FRAMING TECHNOLOGY INC  EFT | | 140 SYKE ST | | | | ROCHESTER | NY | 14611 | |
| FRAMINGHAM STATE COLLEGE | | 100 STATE ST | | | | FRAMINGHAM | MA | 017019101 | |
| FRAMTAK BLOSSI EHF | | DRANGAHRAUN 1 1B | 220 HAFNARFJORDUR | | | | | | ICELAND |
| FRAN TOOL & ENGINEERING | JOE | 6400 STERLING DR NORTH | STE B | | | STERLING HEIGHTS | MI | 48312 | |
| FRANBILT INC EFT | | 6746 AKRON RD | | | | LOCKPORT | NY | 14094-5317 | |
| FRANC DE FERRIERE, NICOLAS | | MC 481 CHN 009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| FRANCA LUIZ | | PO BOX 170 | | | | DAYTON | OH | 45409 | |
| FRANCE DEBORAH | | 37730 EVERGREEN | | | | STERLING HEIGHTS | MI | 48310 | |
| FRANCE ENTERPRISES INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| FRANCE ERIC | | 211 LELA DR | | | | MASON | OH | 45040 | |
| FRANCE GARY A | | 106 S WOODWORTH AVE LOT 75 | | | | FRANKTON | IN | 46044-9644 | |
| FRANCE INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| FRANCE JOINT | | FJ | ZONE INDUSTRIELLE | | | CUGAND | | 85610 | FRANCE |
| FRANCE JOINT | | ZI LE MORTIER EST BP9 | 85 610 CUGAND | | | | | | FRANCE |
| FRANCE JOINT | | ZONE INDUSTRIELLE | | | | CUGAND | FR | 85610 | FR |
| FRANCE JOINT | | ZI LE MORTIER EST BP9 | 85 610 CUGAND | | | CUGAND | | | FRANCE |
| FRANCE JOINT EFT | | ZI LE MORTIER EST BP9 | 85 610 CUGAND | | | | | | FRANCE |
| FRANCE SCOTT | | 3315 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439 | |
| FRANCE, SCOTT B | | 3315 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439 | |
| FRANCE, SEAN | | 556 S CLINTON BLVD | | | | BUNKER HILL | IN | 46914 | |
| FRANCES A WILFORD | | 1681 CONWAY | | | | YPSILANTI | MI | 48198 | |
| FRANCES GAUDIO | | 107 CLUBHOUSE LN 293 | | | | NAPLES | FL | 34105-2920 | |
| FRANCES GAUDIO | | 8479 TIFFIN CT | | | | MENTOR | OH | 44060 | |
| FRANCES GAUDIO | FRANCES GAUDIO | | 107 CLUBHOUSE LN 293 | | | NAPLES | FL | 34105-2920 | |
| FRANCES GILES SHERIFF NIAGARA | | ACCT OF SAMUEL L NIXON JR | DOCKET SD 92 1762 | PO BOX 496 | | LOCKPORT | NY | 25360-6050 | |
| FRANCES GILES SHERIFF NIAGARA ACCT OF SAMUEL L NIXON JR | | DOCKET SD 92 1762 | PO BOX 496 | | | LOCKPORT | NY | 14094 | |
| FRANCES JACOBS | | 2200 ROGER VANHOOK RD | | | | CLARKESVILLE | GA | 30523-2419 | |
| FRANCES M HUBIK | | 2002 BEECHWOOD DR | | | | WILMINGTON | DE | 19810 | |
| FRANCES T GRAVESEN | | 6186 N MAIN ST | | | | ACWORTH | GA | 30101 | |
| FRANCESCHINA JOHN | | 2171 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 | |
| FRANCETIC JR FRANK | | 4385 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 | |
| FRANCHINI FLOYD | | 885 FRENCH RD | | | | CHEEKTOWAGA | NY | 14227-3629 | |
| FRANCHINO MOLD & ENGINEERING C | | 5867 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9124 | |
| FRANCHINO MOLD & ENGR EFT | | 5867 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| FRANCHISE TAX BOARD | | EXEMPT AUDIT | PO BOX 1286 | | | RANCHO CORDOVA | CA | 95741-1286 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0001 | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST | | | | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | | ACCT OF ALBERT VAZQUEZ | PO BOX 942867 | | | SACRAMENTO | CA | 57360-7050 | |
| FRANCHISE TAX BOARD | | ACCT OF ALICE F COBARRUVIAZ | PO BOX 942867 | | | SACRAMENTO | CA | 57062-5183 | |
| FRANCHISE TAX BOARD | | ACCT OF ANA E CAMPOS | PO BOX 942867 | | | SACRAMENTO | CA | 54837-9049 | |
| FRANCHISE TAX BOARD | | ACCT OF ARLIN K NOWAK | ACCT 1PJP684 | PO BOX 419001 | | RANCHO CORDOVA | CA | 46688-8767 | |
| FRANCHISE TAX BOARD | | ACCT OF BARBARA PEREZ | PO BOX 2952 | | | SACRAMENTO | CA | 56556-9168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | | ACCT OF BERLON R PERVIS | PO BOX 942867 | | | SACRAMENTO | CA | 55658-6153 | |
| FRANCHISE TAX BOARD | | ACCT OF CARLOS CORONA | CASE 562624225CORO | PO BOX 942867 | | SACRAMENTO | CA | 56262-4225 | |
| FRANCHISE TAX BOARD | | ACCT OF CAROL F REED | PO BOX 942867 | | | SACRAMENTO | CA | 54904-5656 | |
| FRANCHISE TAX BOARD | | ACCT OF CAROL M HALCROMB | CASE 51146915SHOR | PO BOX 2952 | | SACRAMENTO | CA | 51146-6899 | |
| FRANCHISE TAX BOARD | | ACCT OF CAROL S MORALES | PO BOX 942867 | | | SACRAMENTO | CA | 56594-5106 | |
| FRANCHISE TAX BOARD | | ACCT OF CHRIS J ABARCA | LEVY 1RCH736 | PO BOX 419001 | | RANCHO CORDOVA | CA | 56311-3560 | |
| FRANCHISE TAX BOARD | | ACCT OF C T JACOBS | PO BOX 942867 | | | SACRAMENTO | CA | 23076-3971 | |
| FRANCHISE TAX BOARD | | ACCT OF DANIELLE K HILL | CASE 565709606HILL | PO BOX 942867 | | SACRAMENTO | CA | 56570-9606 | |
| FRANCHISE TAX BOARD | | ACCT OF DARLENE G CARROLL | ACCT 255963209CARR | PO BOX 2952 | | SACRAMENTO | CA | 42206-3653 | |
| FRANCHISE TAX BOARD | | ACCT OF DARLENE G CARROLL | PO BOX 942867 | | | SACRAMENTO | CA | 42206-3653 | |
| FRANCHISE TAX BOARD | | ACCT OF DARYL R PORTER | PO BOX 942867 | | | SACRAMENTO | CA | 55525-3536 | |
| FRANCHISE TAX BOARD | | ACCT OF DAVID J MELIA | PO BOX 942867 | | | SACRAMENTO | CA | 097429674 | |
| FRANCHISE TAX BOARD | | ACCT OF EDGAR E GONZALES | LEVY 2CSA018 | PO BOX 419001 | | RANCHO CORDOVA | CA | 56553-4437 | |
| FRANCHISE TAX BOARD | | ACCT OF ELIZABETH S GAOUETTE | PO BOX 942867 | | | SACRAMENTO | CA | 55188-0358 | |
| FRANCHISE TAX BOARD | | ACCT OF ELLEN M DOWELL | PO BOX 942867 | | | SACRAMENTO | CA | 48674-4134 | |
| FRANCHISE TAX BOARD | | ACCT OF ERNEST CARLOS | PO BOX 942867 | | | SACRAMENTO | CA | 57054-5677 | |
| FRANCHISE TAX BOARD | | ACCT OF ESTHER M PADILLA | ACCT 331262122PADI | PO BOX 942867 | | SACRAMENTO | CA | 33126-2122 | |
| FRANCHISE TAX BOARD | | ACCT OF HAROLD F SCHAFF | PO BOX 942867 | | | SACRAMENTO | CA | 50258-6321 | |
| FRANCHISE TAX BOARD | | ACCT OF HOWARD E MILLER | PO BOX 942867 | | | SACRAMENTO | CA | 40756-0038 | |
| FRANCHISE TAX BOARD | | ACCT OF JEFF S CHERRY | CASE 3BHH907 | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD | | ACCT OF JOANNA A HAMMERS | PO BOX 942867 | | | SACRAMENTO | CA | 55304-7813 | |
| FRANCHISE TAX BOARD | | ACCT OF JOEL HUERTA | PO BOX 942867 | | | SACRAMENTO | CA | 55004-5111 | |
| FRANCHISE TAX BOARD | | ACCT OF KATHERINE CANADA | PO BOX 942867 | | | SACRAMENTO | CA | 48862-1344 | |
| FRANCHISE TAX BOARD | | ACCT OF KIMSEY S MOORE ENNIS | PO BOX 942867 | | | SACRAMENTO | CA | 55919-7152 | |
| FRANCHISE TAX BOARD | | ACCT OF MARK LAVALLY | PO BOX 2952 | | | SACRAMENTO | CA | 56882-8326 | |
| FRANCHISE TAX BOARD | | ACCT OF MARY C MANWILL | PO BOX 942867 | | | SACRAMENTO | CA | 54925-4940 | |
| FRANCHISE TAX BOARD | | ACCT OF MICHAEL KELLY | PO BOX 942867 | | | SACRAMENTO | CA | 56482-1203 | |
| FRANCHISE TAX BOARD | | ACCT OF MYRNA ACKMAN | PO BOX 942867 | | | SACRAMENTO | CA | 47540-4029 | |
| FRANCHISE TAX BOARD | | ACCT OF NELL R LANG | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD | | ACCT OF PAUL THOMPSON | SS 095 40 0362 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | | ACCT OF RAFAELA O EBY | CASE 583 09 7305 | PO BOX 942867 | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD | | ACCT OF RAFAELA O EBY | PO BOX 942867 | | | SACRAMENTO | CA | 58309-7305 | |
| FRANCHISE TAX BOARD | | ACCT OF RAYMOND G BARRERA | PO BOX 942867 | | | SACRAMENTO | CA | 52742-7823 | |
| FRANCHISE TAX BOARD | | ACCT OF RICHARD A LAFLEUR | PO BOX 942867 | | | SACRAMENTO | CA | 55241-8386 | |
| FRANCHISE TAX BOARD | | ACCT OF RICHARD A THOMAS | PO BOX 942867 | | | SACRAMENTO | CA | 56876-1946 | |
| FRANCHISE TAX BOARD | | ACCT OF ROBERT J PEREZ | CASE 555944055PERE | PO BOX 942867 | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD | | ACCT OF ROBERT M PEDDYCOART | ACCT 482344005PEDD | PO BOX 95827 | | SACRAMENTO | CA | 48234-4005 | |
| FRANCHISE TAX BOARD | | ACCT OF ROSEMARIE BOWES | PO BOX 942867 | | | SACRAMENTO | CA | 45217-2318 | |
| FRANCHISE TAX BOARD | | ACCT OF ROXANNA BRINKER | CASE 371 60 1020 | PO BOX 942867 | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD | | ACCT OF SANT PALLAN | PO BOX 942867 | | | SACRAMENTO | CA | 53652-3797 | |
| FRANCHISE TAX BOARD | | ACCT OF SCOTT A CLARK | CASE 349 54 6588 | PO BOX 942867 | | SACRAMENTO | CA | 34954-6588 | |
| FRANCHISE TAX BOARD | | ACCT OF TONYA M RODGERS | ACCT 2ZTV815 DC 2072 693148 | PO BOX 419001 | | RANCHO CORDOVA | CA | 25508-5051 | |
| FRANCHISE TAX BOARD | | ACT M PADILLA 551483690 | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD | | FOR ACCT OF CHARLES E REY | PO BOX 942867 | | | SACRAMENTO | CA | 55619-8553 | |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 95867 | |
| FRANCHISE TAX BOARD | | PO BOX 942878 | | | | SACRAMENTO | CA | 94278 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0001 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | EXEMPT AUDIT | PO BOX 1286 | | | RANCHO CORDOVA | CA | 95741-1286 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD ACCT OF | | PO BOX 942867 | | | | SACRAMENTO | CA | 56756-6511 | |
| FRANCHISE TAX BOARD ACCT OF ALBERT VAZQUEZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ALICE F COBARRUVIAZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ANA E CAMPOS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ARLIN K NOWAK | | ACCT 1PJP684 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACCT OF BARBARA PEREZ | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD ACCT OF BERLON R PERVIS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD ACCT OF C T JACOBS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD ACCT OF CARLOS CORONA | | CASE 562624225CORO | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF CAROL F REED | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF CAROL M HALCROMB | | CASE 511469153SHOR | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD ACCT OF CAROL S MORALES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF CHRIS J ABARCA | | LEVY 1RCH736 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACCT OF DANIELLE K HILL | | CASE 565709606HILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD ACCT OF DARLENE G CARROLL | | ACCT 255963209CARR | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD ACCT OF DARLENE G CARROLL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF DARYL R PORTER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF DAVID J MELIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF EDGAR E GONZALES | | LEVY 2CSA018 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACCT OF ELIZABETH S GAOUETTE | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ELLEN M DOWELL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ERNEST CARLOS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ESTHER M PADILLA | | ACCT 331262122PADI | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF HAROLD F SCHAFF | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF HOWARD E MILLER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF J A QUIROZ | | | | | | SACRAMENTO | CA | 942867 | |
| FRANCHISE TAX BOARD ACCT OF JOANNA A HAMMERS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF JOEL HUERTA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF KATHERINE CANADA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF KIMSEY S MOORE ENNIS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF MARK LAVALLY | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD ACCT OF MARY C MANWILL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF MICHAEL KELLY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF MYRNA ACKMAN | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF PAUL THOMPSON | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD ACCT OF RAFAELA O EBY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF RAYMOND G BARRERA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF RICHARD A LAFLEUR | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0021 | |
| FRANCHISE TAX BOARD ACCT OF RICHARD A THOMAS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ROBERT M PEDDYCOART | | ACCT 482344005PEDD | PO BOX 95827 | | | SACRAMENTO | CA | 95728 | |
| FRANCHISE TAX BOARD ACCT OF ROSEMARIE BOWES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF SANT PALLAN | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF SCOTT A CLARK | | CASE 349 54 6588 | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD ACCT OF TONYA M RODGERS | | ACCT 2ZTV815 DC 2072 693148 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACT M PADILLA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD CA | | ACCT OF GARY L LINDLEY | PO BOX 942867 | | | SACRAMENTO | CA | 30656-1623 | |
| FRANCHISE TAX BOARD CA ACCT OF GARY L LINDLEY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD CALIFORNIA | | ACCT OF DAVID N GOURLEY | PO BOX 942867 | | | SACRAMENTO | CA | 54519-4704 | |
| FRANCHISE TAX BOARD CALIFORNIA | | ACCT OF DEBORAH JEFFRIES | PO BOX 942867 | | | SACRAMENTO | CA | 52637-9854 | |
| FRANCHISE TAX BOARD CALIFORNIA ACCT OF DAVID N GOURLEY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD CALIFORNIA ACCT OF DEBORAH JEFFRIES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD FOR ACCT OF CHARLES E REY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD REG COLL | | ACCT OF KELLY KOBASHIGAWA | CASE 2UBR165 | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX REG BOARD | | ACCT OF DIANE R BECKER | PO BOX 942867 | | | SACRAMENTO | CA | 56752-4046 | |
| FRANCHISE TAX REG BOARD | | ACCT OF JOSEPH THORNTON | CASE 952BFG | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX REG BOARD | | ACCT OF VONCINA THOMAS | PO BOX 942867 | | | SACRAMENTO | CA | 42278-3635 | |
| FRANCHISE TAX REG BOARD ACCT OF DIANE R BECKER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX REG BOARD ACCT OF VONCINA THOMAS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX REG COLLECT UNIT | | ACCT OF A F TRAUMAN | CASE 1JJT786 | PO BOX 419001 | | RANCHO CORDOVA | CA | 57078-4247 | |
| FRANCHISE TAX REG COLLECT UNIT | | ACCT OF M L WALKER | CASE 1RUW853 | PO BOX 419001 | | RANCHO CORDOVA | CA | 57178-9751 | |
| FRANCHISE TAX REG COLLECT UNIT | | PO BOX 419001 | | | | RNCHO CORDVA | CA | 95741 | |
| FRANCHISE TAX REG COLLECT UNIT ACCT OF A F TRAUMAN | | CASE 1JJT786 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX REG COLLECT UNIT ACCT OF M L WALKER | | CASE 1RUW853 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHVILLE JAMES | | 2705 FOXBORO COURT | | | | WAUKESHA | WI | 53189 | |
| FRANCHVILLE TRICIA | | 1513 SANTA ANA | | | | RANCHO VIEJO | TX | 78575 | |
| FRANCIA STEPHANIE | | 7578 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| FRANCINE CULLARI | | 8341 OFFICE PK DR STE C | | | | GRAND BLANC | MI | 48439 | |
| FRANCIS A KRCMARIK | | 5265 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8739 | |
| FRANCIS ASA L & MARCIA L | | 1821 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| FRANCIS ASA L & MARCIA L | | 1821 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| FRANCIS ASA L & MARCIA L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FRANCIS BETTY J | | 2957 GLENGARRY DR | | | | DAYTON | OH | 45420-1224 | |
| FRANCIS DALE | | PO BOX 85 | | | | ARCANUM | OH | 45304-0085 | |
| FRANCIS DARLENE M | | 31 E WALNUT ST | | | | TIPP CITY | OH | 45371-1923 | |
| FRANCIS DARLENE M | | 31 E WALNUT ST | | | | TIPP CITY | OH | 45371-1923 | |
| FRANCIS DAVID | | 4200 SEABURY DR | APT Q129 | | | WICHITA FALLS | TX | 76308 | |
| FRANCIS DEBRA | | 446 TYNAN CT | | | | ERIE | CO | 80516 | |
| FRANCIS DENISE | | PO BOX 24664 | | | | ROCHESTER | NY | 14624 | |
| FRANCIS GARY | | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 | |
| FRANCIS GEORGE | | 1563 N 700 W | | | | KOKOMO | IN | 46901 | |
| FRANCIS GEORGE | | 2532 WARDCLIFF DR | | | | DAYTON | OH | 45414 | |
| FRANCIS JENNIFER | | POBOX 1181 | | | | WAYNESVILLE | OH | 45068 | |
| FRANCIS KAREN S | | 302 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954-1709 | |
| FRANCIS KAZEE & FRANCIS | | PO BOX 700 | | | | PRESTONSBURG | KY | 41653-0700 | |
| FRANCIS KAZEE AND FRANCIS | | PO BOX 700 | | | | PRESTONSBURG | KY | 41653-0700 | |
| FRANCIS L FREAS GLASS WORKS | | INC | 148 E 9TH AVE | | | CONSHOHOCKEN | PA | 19428 | |
| FRANCIS L GILES SHERIFF | | ACCT OF KEVIN A ORIELLY SR | INDEX Z0668692 SD93 1437 | PO BOX 496 | | LOCKPORT | NY | 11138-0254 | |
| FRANCIS L GILES SHERIFF | | ACCT OF NORMAN PERRY | INDEX SD92 625 | PO BOX 496 | | LOCKPORT | NY | 091385220 | |
| FRANCIS L GILES SHERIFF ACCT OF KEVIN A ORIELLY SR | | INDEX Z0668692 SD93 1437 | PO BOX 496 | | | LOCKPORT | NY | 14095 | |
| FRANCIS L GILES SHERIFF ACCT OF NORMAN PERRY | | INDEX SD92 625 | PO BOX 496 | | | LOCKPORT | NY | 14095 | |
| FRANCIS LEATHA | | 4122 JOAN DR | | | | DORR | MI | 49323 | |
| FRANCIS M DICUREIA | | 208 MEAL AVE | | | | MEDINA | NY | 14103 | |
| FRANCIS M DICUREIA | | 208 MEAL AVE | | | | MEDINA | NY | 14103 | |
| FRANCIS MANUFACTURING COMPANY | | 2200 RUSSIA VERSAILLES RD | | | | RUSSIA | OH | 45363-9705 | |
| FRANCIS MARION HOTEL | | 387 KING ST | | | | CHARLESTON | SC | 29403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS MICHAEL | | 1621 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | |
| FRANCIS MONTE | | 3501 DELMAR RD | | | | INDIANAPOLIS | IN | 46220 | |
| FRANCIS NEZITA | | PO BOX 24664 | | | | ROCHESTER | NY | 14624 | |
| FRANCIS P PELLATT | | PO BOX 1003 | | | | TRYON | NC | 28782 | |
| FRANCIS PAMELA | | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 | |
| FRANCIS PETER | | 1875 E ANDROMEDA PL | | | | TUCSON | AZ | 85737 | |
| FRANCIS ROY | | PO BOX 11441 | | | | ROCHESTER | NY | 14611 | |
| FRANCIS SCOTT | | 2551 CLUSTER AVE | | | | DAYTON | OH | 45439 | |
| FRANCIS SHERRIE | | 219 N MAIN ST | | | | UNION | OH | 45322 | |
| FRANCIS THOMAS W | | 60 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-8585 | |
| FRANCIS TUTTLE VOCATIONAL | | TECH CTR | 12777 N ROCKWELL | | | | OK | 73142-2789 | |
| FRANCIS TUTTLE VOCATIONAL TECH CENTER | | 12777 N ROCKWELL | | | | OKLAHOMA | OK | 73142-2789 | |
| FRANCIS, COLLIN | | 4018 DEERFIELD CT | | | | BRIGHTON | MI | 48114 | |
| FRANCIS, DEBRA | | 11511 CLARKSON ST | | | | NORTHGLENN | CO | 80533 | |
| FRANCIS, GEORGE B | | 1563 N 700 W | | | | KOKOMO | IN | 46901 | |
| FRANCIS, MICHAEL E | | 1621 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | |
| FRANCIS, MONTE D | | 3501 DELMAR RD | | | | INDIANAPOLIS | IN | 46220 | |
| FRANCISCAN UNIVERSITY OF | | UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| FRANCISCAN UNIVERSITY OF STEUBENVILLE | | UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| FRANCISCO GREGG | | 435 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| FRANCISCO LOZOYA CORDENAS | | PANGORIAN TIMUR | VII NOI JAKAZTA | SELATAN | | | | | INDONESIA |
| FRANCISCO PARTNERS MANAGEMENT LLC | | 1 LETTERMAN DR BLDG C | | | | SAN FRANCISCO | CA | 94129-1494 | |
| FRANCISCO, GREGG N | | 435 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| FRANCK DANIEL P | | 252 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9051 | |
| FRANCO ALMA | | 2208 COYOTE ST | | | | SAN JUAN | TX | 78589 | |
| FRANCO ELIAS | | 1214 N LACY APT B | | | | SANTA ANA | CA | 92701 | |
| FRANCO GARY | | 480 UTAH AVE | | | | MCDONALD | OH | 44437 | |
| FRANCO PUBLIC RELATIONS GROUP | | 400 RENAISSANCE CTR STE 1000 | | | | DETROIT | MI | 48243 | |
| FRANCO PUBLIC RELATIONS GROUP | | 400 RENAISSANCE CTR STE 600 | | | | DETROIT | MI | 48243 | |
| FRANCO RAMON B | | 614 N RIVER AVE | | | | ALMA | MI | 48801- | |
| FRANCO RAMON B | | 614 N RIVER AVE | | | | ALMA | MI | 48801- | |
| FRANCO REBECCA L | | 8144 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 | |
| FRANCOIS PATRICIA A | | 1575 CAMPUS DR | | | | DAYTON | OH | 45406-4531 | |
| FRANCOIS SOPHIA | | 110 SUNCREST DR | | | | FLINT | MI | 48504 | |
| FRANCOIS TRUC | | DBA CTA CONSULTING LLC | 21622 WEST MOCKINGBIRD | CORR TAX ID 04 12 05 CP | | KILDEER | IL | 60047 | |
| FRANCOIS TRUC DBA CTA CONSULTING LLC | | 21622 WEST MOCKINGBIRD | | | | KILDEER | IL | 60047 | |
| FRANCOIS WILSON VANSHANA | | DBA CATERING BY FRANCOIS | 41229 WYNDCHASE BLVD | CHG PER W9 05 17 05 CP | | CANTON | MI | 48188 | |
| FRANCOIS WILSON VANSHANA DBA CATERING BY FRANCOIS | | 41229 WYNDCHASE BLVD | | | | CANTON | MI | 48188 | |
| FRANCOMB W J | | 53 ALTHROPE DR | | | | SOUTHPORT | | PR8 6HS | UNITED KINGDOM |
| FRANCOTYP POSTALIA INC | | PO BOX 4272 | | | | CAROL STREAM | | 60197-4272 | |
| FRANCZYK ERIN | | 14034 NORTH RD | | | | FENTON | MI | 48430 | |
| FRANEK ROBERT M | | 2107 18TH ST | | | | BAY CITY | MI | 48708-7518 | |
| FRANGOS MANUEL | | 401 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 | |
| FRANK & MARTHA LOPEZ | | 705 KINNEY ST | | | | PONTIAC | MI | 48340 | |
| FRANK A ANTONELLI | | 936 S MAIN ST | | | | LAPEER | MI | 48446 | |
| FRANK A CIOCH | | 2155 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| FRANK A WEBSTER | | 4911 ILLINOIS RD | | | | FORT WAYNE | IN | 46804 | |
| FRANK ALAN | | 2854 QUAIL FIELD DR | | | | LEBANON | OH | 45036 | |
| FRANK BACON MACHINERY SALES CO | | 4433 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| FRANK BACON MACHINERY SALES CO | | PO BOX 886 | | | | WARREN | MI | 48090-0886 | |
| FRANK BRIAN | | 8711 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| FRANK BROS INC & ROGER A FRANK | | | | | | | | | |
| FRANK BROS INC AND ROGER A FRANK | | 2501 MORSE | | | | JANESVILLE | WI | 53545 | |
| FRANK CYNTHIA | | 8035 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 | |
| FRANK D JONES | | 158 NEW YORK CIRCLE CR | | | | WHITESBURG | KY | 41858-9122 | |
| FRANK D MCALPINE | | 501 S CAPITOL STE 305 | | | | LANSING | MI | 48933 | |
| FRANK D STIMLEY | | 775 N PRESIDENT ST STE 100 | | | | JACKSON | MS | 39202 | |
| FRANK DALE | | 68 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3665 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANK DOOLITTLE COMPANY | | 1310 MERCER ST STE 210 | | | | SEATTLE | WA | 98109-5515 | |
| FRANK E FIELDS | | 4200 W FRIAR DR | | | | MUNCIE | IN | 47304 | |
| FRANK E FRANZEL | | ACCT OF JOHN MARLOW | CASE GCF 92 646 | | | | | 29134-2255 | |
| FRANK E FRANZEL ACCT OF JOHN MARLOW | | CASE GCF 92 646 | | | | | | | |
| FRANK E IRISH INC | | PO BOX 19029 | | | | INDIANAPOLIS | IN | 46219-0029 | |
| FRANK E IRISH INC | ATTN STEVE WILLEM CFO | 6701 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46219 | |
| FRANK EDWARD E | | 4438 E GREENVIEW DR | | | | DAYTON | OH | 45415-1633 | |
| FRANK EDWARDS CO | | 3626 PKWY BLVD | | | | WEST VALLEY | UT | 84120-6338 | |
| FRANK EDWARDS CO | | PO BOX 70628 | | | | WEST VALLEY | UT | 84170-0628 | |
| FRANK EVANS REALTY | | 94 RESERVOIR PK DR | | | | ROCKLAND | MA | 02370 | |
| FRANK FREDERICK | | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FRANK G LESKO | | 30540 LUND AVE | | | | WARREN | MI | 37424-4201 | |
| FRANK G LESKO | | 30540 LUND AVE | | | | WARREN | MI | 48093 | |
| FRANK G TURNAGE | | 1003 CHURCH ST | | | | FLINT | MI | 48502 | |
| FRANK GALLIO | | 1381 W CERRITOS AVE 81 | | | | ANAHEIM | CA | 92802 | |
| FRANK GARY | | 419 W LINCOLN APT A5 | | | | KOKOMO | IN | 46902 | |
| FRANK GARY | | 4443 S NEW YORK AVE | | | | SAINT FRANCIS | WI | 53235-5615 | |
| FRANK GARY | | 59 MCEWEN RD | | | | ROCHESTER | NY | 14616-3939 | |
| FRANK GERALD E | | 4700 FRANK RD | | | | FRANKENMUTH | MI | 48734-9763 | |
| FRANK GOBRIGHT | | 3895 OLD US 23 | | | | BRIGHTON | MI | 48116 | |
| FRANK HAMILTON | | | | | | CATOOSA | OK | 74015 | |
| FRANK HEMMEN ASSOCIATES | | 113A PLILER PRECISE RD | | | | LONGVIEW | TX | 75608 | |
| FRANK HENRY | | 155 PLANET ST | | | | ROCHESTER | NY | 14606 | |
| FRANK HENRY W | | 155 PLANET ST | | | | ROCHESTER | NY | 14606-3026 | |
| FRANK HILDA | | 729 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307 | |
| FRANK INDUSTRIES | SUE SKAGGS | 924 S MERIDIAN | PO BOX 127 | | | SUNMAN | IN | 47041 | |
| FRANK J POLIZZI | | ACT M WEST 79977 | ROOM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 096529834 | |
| FRANK J POLIZZI ACT M WEST 79977 | | ROOM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| FRANK J POLIZZI CITY MARSHAL | | ACCT OF CHARLENE SIERRA | | 99 EXCHANGE BLVD ROOM 1 | | ROCHESTER | NY | 10972-7107 | |
| FRANK J POLIZZI CITY MARSHAL ACCT OF CHARLENE SIERRA | | CASE 94 3553 | 99 EXCHANGE BLVD ROOM 1 | | | ROCHESTER | NY | 14614 | |
| FRANK J POLIZZI MARSHAL | | ACCT OF WILLIAM MANGANO | SS 085 38 6890 | 99 EXCHANGE BLVD RM 1 | | ROCHESTER | NY | 085386890 | |
| FRANK J POLIZZI MARSHAL ACCT OF WILLIAM MANGANO | | 99 EXCHANGE BLVD RM 1 | | | | ROCHESTER | NY | 14614 | |
| FRANK J WINTERS | | 549 PITNEY DR | | | | NOBLESVILLE | IN | 46062 | |
| FRANK JAMES | | 4091 GREEN ISLE WAY 7 | | | | SAGINAW | MI | 48603 | |
| FRANK JOSEPH | | 184 FAIR MEADOW DR | | | | AUSTINTOWN | OH | 44515 | |
| FRANK K PENIRIAN | | 1916 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| FRANK LINDA | | 5677 SHERWOOD DR | | | | MILFORD | OH | 45150 | |
| FRANK LISA | | 2309 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| FRANK M MORRA | | 208 LONG SWAMP RD | | | | NEW EGYPT | NJ | 08533-1917 | |
| FRANK M MORRA CLERK | | 208 LONG SWAMP RD | | | | NEW EGYPT | NJ | 08533-1917 | |
| FRANK M PEES | | STANDING CHAPTER 13 TRUSTEE | 130 E WILSON BRIDGE RD | STE 200 | | WORTHINGTON | OH | 43085-6300 | |
| FRANK M PEES CHAPTER 13 TRUSTEE | | 130E WILSON BRIDGE RD STE 200 | | | | WORTHINGTON | OH | 43085 | |
| FRANK M PEES TRUSTEE | | FOR ACCT OF KENNETH GREENWALD | CASE 2 93 51069 | 130 E WILSON BRIDGE RD 200 | | WORTHINGTON | OH | 28836-0237 | |
| FRANK M PEES TRUSTEE FOR ACCT OF KENNETH GREENWALD | | CASE 2 93 51069 | 130 E WILSON BRIDGE RD 200 | | | WORTHINGTON | OH | 43085-6300 | |
| FRANK MURGIATAX COLLECTOR | | ROBINSON TOWNSHIP | | | | | | 03798 | |
| FRANK MURPHY MFG | ACCOUNTS PAYABLE | PO BOX 470248 | | | | TULSA | OK | 74147 | |
| FRANK MYRNA | | 1325 NAKOMIS AVE | | | | LACROSSE | WI | 54603 | |
| FRANK P LANGLEY CO INC | | PO BOX 744 | | | | AMHERST | NY | 14228-0744 | |
| FRANK PAUL | | 2309 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| FRANK PELLATT | | | | | | | | | |
| FRANK RANDALL L TRUSTEE | | 916 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| FRANK ROBERT | | 540 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734 | |
| FRANK ROBERTS | | | | | | CATOOSA | OK | 74015 | |
| FRANK RUSSELL INVESTMENT MANAGEMENT CO | MR THOMAS HANLY | 909 A ST | 7TH FL | | | TACOMA | WA | 98402-5111 | |
| FRANK STEVEN | | 2700 BADGER LN | | | | NORTH PORT | FL | 34286-7789 | |
| FRANK SVET | | 3155 RESEARCH DR | | | | KETTERING | OH | 45420 | |
| FRANK TAMPANELLO | | 304 HAZLETT RD | | | | NEW CASTLE | DE | 19720 | |
| FRANK TREMESE | | 3211 ARDEN VILLAS | APT 24 | | | ORLANDO | FL | 32817 | |
| FRANK TURNAGE | | 1003 CHURCH ST | | | | FLINT | MI | 48502 | |
| FRANK W & TRACY MARR | | 1584 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| FRANK WELBORN III | | 4223 S DARLINGTON PL | | | | TULSA | OK | 74135 | |
| FRANK WELBORN III | | 4233 S DARLINGTON PL | | | | TULSA | OK | 74135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANK WILLIAM | | 143 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| FRANK ZYCHOWSKI | | 2771 GREENLAWN AVE | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FRANK, BRIAN | | 8711 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| FRANK, DAN | | 3415 L AND L CT | | | | BAY CITY | MI | 48706 | |
| FRANK, DONALD | | 8035 CASTLEROCK DR NE | | | | WARREN | OH | 44484 | |
| FRANK, FREDERICK G | | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FRANK, HILDA ANNIE | | 729 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307 | |
| FRANK, JOSEPH J | | 184 FAIR MEADOW DR | | | | AUSTINTOWN | OH | 44515 | |
| FRANK, PAUL E | | 2309 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| FRANKE DENNIS | | 8143 FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |
| FRANKE PLATING WORKS INC | | 2109 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803 | |
| FRANKE PLATING WORKS INC | | 2109 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803 | |
| FRANKEL ASSOCIATES | | C/O E LINDEN JAFFE RAITT HEUER | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8214 | |
| FRANKEL ASSOCIATES | | M J ERICKSON FRANKEL ASSOC | 2301 W BIG BEAVER RD STE 900 | | | TROY | MI | 48084 | |
| FRANKEL ASSOCIATES C O E LINDEN JAFFE RAITT HEUER | | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034-8214 | |
| FRANKEL RICHARD DR | | 13 CLYDE RD STE 102 | | | | SOMERSET | NJ | 08873 | |
| FRANKEL RICHARD RD | | 343 WASHINGTON RD | | | | SAYREVILLE | NJ | 08872 | |
| FRANKEL SAMUEL | | DBA FRANKEL BART | 2301 W BIG BEAVER STE 900 | | | TROY | MI | 48084 | |
| FRANKENBERGER JACQUELINE | | 188 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | |
| FRANKENMUTH CREDIT UNION | | 580 N MAIN ST | | | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH INDUSTRIAL | | SERVICES | 310 LIST BOX 357 | | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH INDUSTRIAL SERVICE | | 310 LIST RD | | | | FRANKENMUTH | MI | 48734-1910 | |
| FRANKENMUTH SCHOOL DISTRICT | | 941 EAST GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| FRANKFORD ROBERT | | 2 APACHE DR | | | | GIRARD | OH | 44420 | |
| FRANKFORD ROBERT | | 6 APACHE DR | | | | GIRARD | OH | 44420 | |
| FRANKFURT TRUST INVESTMENT GESELLSCHAFT MBH | HR PETER RIETH | NEUE MAINZER STRA»E 80 | | | | FRANKFURT | | 60311 | GERMANY |
| FRANKHAUSER FREDERICK | | 119 KENEFICK AVE | | | | BUFFALO | NY | 14220-1611 | |
| FRANKISCHE | ACCOUNTS PAYABLE | 416 ELLISON RD | | | | ANDERSON | SC | 29621 | |
| FRANKISCHE ROHRWERKE GEBR | | KIRCHNER GMBH & CO | HELLINGER STRABE 1 | QD97484 KONIGSBERG | | | | | GERMANY |
| FRANKLIN BANK NA | | C/O 21599 W 11 MILE STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| FRANKLIN BRAGING & METAL TEST | | 11677 CHESTERDALE RD | | | | CINCINNATI | OH | 45246 | |
| FRANKLIN BRAZING & METAL EFT | | TREATING | 3900 S STATE RTE 741 | | | LEBANON | OH | 45036 | |
| FRANKLIN BRAZING & METAL TREATING | | 3900 S STATE RTE 741 | | | | LEBANON | OH | 45036 | |
| FRANKLIN CASSANDRA | | 342 1ST ST SW | | | | WARREN | OH | 44485-3871 | |
| FRANKLIN CNTY COMMON PLEAS CRT | | 369 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CO MO | | FRANKLIN CO COLLECTOR | 300 E MAIN ST | ROOM 103 | | UNION | MO | 63084 | |
| FRANKLIN CO MO | | FRANKLIN CO COLLECTOR | 300 E MAIN ST | ROOM 103 | | UNION | MO | 63084 | |
| FRANKLIN COLLECTION SERVICE | | PO BOX 2300 | 2978 WEST JACKSON ST | | | TUPELO | MS | 38803 | |
| FRANKLIN COLLECTION SERVICE | | PO BOX 3910 | | | | TUPELO | MS | 38803-3910 | |
| FRANKLIN COLLECTION SRVC | | PO BOX 3910 | | | | TUPELO | MS | 38803 | |
| FRANKLIN COLLECTION SRVC INC | | PO BOX 2300 2978 W JACKSON ST | | | | TUPELO | MS | 38803 | |
| FRANKLIN COLLEGE | | 501 EAST MONROE ST | | | | FRANKLIN | IN | 46131-2598 | |
| FRANKLIN COUNTY BOARD OF | | COMMISSIONERS | ATTN AF FORTE COMM & ECON DVLP | 373 S HIGH ST 25TH FL | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | | ATTN AF FORTE COMM AND ECON DVLP | 373 S HIGH ST 25TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CIRCUIT COURT CLERK | | 300 E MAIN ST RM 301 | | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY COLLECTOR | | 400 E LOCUST ST RM 103 | | | | UNION | MO | 63084-1679 | |
| FRANKLIN COUNTY COLLECTOR | | 400 E LOCUST ST ROOM 103 | | | | UNION | MO | 63084-1679 | |
| FRANKLIN COUNTY COMMON PLEAS | | COURT | 369 SOUTH HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY COMMON PLS CT | | ACCT OF ZULLAR MAE FREEMAN | CASE CJ 92JG 10 19962 | 369 S HIGH ST THIRD FL | | COLUMBUS | OH | 23668-5017 | |
| FRANKLIN COUNTY COMMON PLS CT ACCT OF ZULLAR MAE FREEMAN | | CASE CJ 92JG 10 19962 | 369 S HIGH ST THIRD FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF ARTHUR F CECIL | CASE 83DM 112580 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 26938-1410 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF FRANK J CERNY | CASE 89DR 05 1463 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29538-4167 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF JAMES E WILBURN | CASE 90DR 02 513 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28648-8779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY CSEA | | ACCOUNT OF MATTHEWS SCHLICHER | CASE 90DR 04 1221 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28550-1078 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF R WAYNE BREWER | CASE 84DM 06 1209 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28454-4389 | |
| FRANKLIN COUNTY CSEA | | ACCT OF AGNES T COX | CASE 83DR 06 1793 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28642-2265 | |
| FRANKLIN COUNTY CSEA | | ACCT OF BRYON A WHITE | CASE 93JC109287 A064028 01 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 27270-8220 | |
| FRANKLIN COUNTY CSEA | | ACCT OF CHARLES H BASHAW | CASE 84 DM 02 319 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28648-6752 | |
| FRANKLIN COUNTY CSEA | | ACCT OF CHRIS M BAUER | CASE 81DR 09 2937 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29254-3370 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DANNY WILLIAMS | CASE 92DR 07 3499 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29334-5014 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DARRELL C DULANEY | CASE A209565 01 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 29170-4827 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DAVID AMOS | CASE 91DR 07 3370 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DAVID E AMOS | CASE 91DR 07 3370 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29838-4926 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DON EDWARDS | CASE A020583 01 | 373 SOUTH HIGH ST | | COLUMBUS | OH | 30050-0751 | |
| FRANKLIN COUNTY CSEA | | ACCT OF EARL E KENDALL | CASE 44873 8 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28536-5767 | |
| FRANKLIN COUNTY CSEA | | ACCT OF GARY DAVENPORT | CASE A046593 01 | 373 S HIGH ST | | COLUMBUS | OH | 28038-0445 | |
| FRANKLIN COUNTY CSEA | | ACCT OF GARY R DAVENPORT | CASE 87 DM 09 1856 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28038-0445 | |
| FRANKLIN COUNTY CSEA | | ACCT OF JAMES NEALE III | CASE 88DR03746 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29538-5605 | |
| FRANKLIN COUNTY CSEA | | ACCT OF LARRY W LAUTENSCHLEGER | CASE 88DM 06 1121 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29839-9809 | |
| FRANKLIN COUNTY CSEA | | ACCT OF RODNEY GOODEN | CASE 91DP 09 8604 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 22474-6296 | |
| FRANKLIN COUNTY CSEA | | ACCT OF THOMAS A JOHNSON | CASE 92DM 01 0331 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 27346-0184 | |
| FRANKLIN COUNTY CSEA | | ACCT OF WADE MARTIN JR | CASE 91DP 06 5713 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 23366-4136 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF ARTHUR F CECIL | | CASE 83DM 112580 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF FRANK J CERNY | | CASE 89DR 05 1463 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF JAMES E WILBURN | | CASE 90DR 02 513 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF MATTHEWS SCHLICHER | | CASE 90DR 04 1221 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF R WAYNE BREWER | | CASE 84DM 06 1209 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF AGNES T COX | | CASE 83DR 06 1793 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF BRYON A WHITE | | CASE 93JC109287 A064028 01 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF CHARLES H BASHAW | | CASE 84 DM 02 319 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF CHRIS M BAUER | | CASE 81DR 09 2937 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF DANNY WILLIAMS | | CASE 92DR 07 3499 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF DARRELL C DULANEY | | CASE A209565 01 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF DAVID E AMOS | | CASE 91DR 07 3370 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF DON EDWARDS | | CASE A020583 01 | 373 SOUTH HIGH ST | | | COLUMBUS | OH | 43215-6203 | |
| FRANKLIN COUNTY CSEA ACCT OF EARL E KENDALL | | CASE 44873 8 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF GARY DAVENPORT | | CASE A046593 01 | 373 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF GARY R DAVENPORT | | CASE 87 DM 09 1856 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF JAMES NEALE III | | CASE 88DR03746 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF LARRY W LAUTENSCHLEGER | | CASE 88DM 06 1121 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF RODNEY GOODEN | | CASE 91DP 09 8604 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF THOMAS A JOHNSON | | CASE 92DM 01 0331 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215-6303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY CSEA ACCT OF WADE MARTIN JR | | CASE 91DP 06 5713 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY EMA | | 5300 STRAWBERRY FARMS | | | | COLUMBUS | OH | 43230 | |
| FRANKLIN COUNTY EMA | | 5300 STRAWBERRY FARMS | | | | COLUMBUS | OH | 43230 | |
| FRANKLIN COUNTY EMA | | 5300 STRAWBERRY FARMS | | | | COLUMBUS | OH | 43230 | |
| FRANKLIN COUNTY MUN COURT | | ACCT OF CHARLES H BASHAW | CASE M90 CVF 19654 | | | | | 28648-6752 | |
| FRANKLIN COUNTY MUN COURT ACCT OF CHARLES H BASHAW | | CASE M90 CVF 19654 | | | | | | | |
| FRANKLIN COUNTY MUNICIPAL CRT | | ACCT OF GARY R DAVENPORT | CASE M93CVF34397 | | | | | 28038-0445 | |
| FRANKLIN COUNTY MUNICIPAL CRT ACCT OF GARY R DAVENPORT | | CASE M93CVF34397 | | | | | | | |
| FRANKLIN COUNTY SCU | | PO BOX 15316 | | | | ALBANY | NY | 12212-5316 | |
| FRANKLIN COUNTY TREASURER | | 373 SOUTH HIGH ST | 17TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FLR | | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COUNTY TREASURER | | 373 SOUTH HIGH ST | 17TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COVEY | | 2500 N MAYFAIR RD | | | | WAUWATOSA | WI | 53226 | |
| FRANKLIN COVEY | | MAYFAIR MALL | 2500 N MAY FAIR RD 119 | | | WAUWATOSA | WI | 53226 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | | OREM | UT | 84059-2149 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY   EFT | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO | | 1958 S 950 E | | | | PROVO | UT | 84606 | |
| FRANKLIN COVEY CO | | 2200 W PKWY BLVD | | | | SALT LAKE CITY | UT | 84119-2099 | |
| FRANKLIN COVEY CO | | 4868 FASHION SQUARE MALL | | | | SAGINAW | MI | 48604 | |
| FRANKLIN COVEY CO | | 511 S HARBOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| FRANKLIN COVEY CO | | 9565 CORTANA PL L6 | | | | BATON ROUGE | LA | 70815 | |
| FRANKLIN COVEY CO | | 9565 CORTANA PL STE L 6 | | | | BATON ROUGE TY | LA | 70815 | |
| FRANKLIN COVEY CO | | EXECUTIVE EXCELLENCE | 360 W 4800 N | | | PROVO | UT | 84604 | |
| FRANKLIN COVEY CO | | PO BOX 2149 | | | | OREM | UT | 84059 | |
| FRANKLIN COVEY CO | | PO BOX 31406 | | | | SALT LAKE CITY | UT | 84131-0406 | |
| FRANKLIN COVEY CO | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO | | TSI TIME SYSTEMS | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO EFT | | FMLY FRANKLIN INTL INSTITUTE | AND FRANKLIN QUEST CO | PO BOX 25127 | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY CO INC | | FRANKLIN QUEST STE 727 | 26 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| FRANKLIN COVEY COMPANY | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY EFT | | FMLY FRANKLIN INTL INSTITUT | AND FRANKLIN QUEST CO | PO BOX 25127 | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN CTY BUREAU OF SUPPORT | | ACCT OF TERRY FUTRELL | CASE 87DR12 3715 | 373 SOUTH HIGH 13TH FL | | COLUMBUS | OH | 27664-4966 | |
| FRANKLIN CTY BUREAU OF SUPPORT ACCT OF TERRY FUTRELL | | CASE 87DR12 3715 | 373 SOUTH HIGH 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY CHILD SUPPORT | | ACCT OF EVELYN M LEE | CASE 88DR 10 2940 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 29146-4184 | |
| FRANKLIN CTY CHILD SUPPORT ACCT OF EVELYN M LEE | | CASE 88DR 10 2940 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY COMMON PLEAS CT | | ACT OF W JACOBS 97JG02 03467 | 369 S HIGH ST | | | COLUMBUS | OH | 29460-7364 | |
| FRANKLIN CTY COMMON PLEAS CT ACT OF W JACOBS 97JG02 03467 | | 369 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY CSEA | | ACT OF G CARPENTER 98DR093955 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 28344-1708 | |
| FRANKLIN CTY CSEA ACT OF G CARPENTER 98DR093955 | | 373 S HIGH ST 13TH FLR | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNI CT CLERK | | 375 S HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNI CT CLERK | | 375 S HIGH ST 3RD FLR | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNI CT CLERK | | 375 S HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNICIPAL COURT | | ACCT OF TRACY M JONES | CASE M94 CVF 17072 | 375 SOUTH HIGH ST | | COLUMBUS | OH | 28660-2008 | |
| FRANKLIN CTY MUNICIPAL COURT | | ACCT OF WHITNEY A JACOBS | CASE M94 11CVH 34486 | 375 SOUTH HIGH ST 3RD FL | | COLUMBUS | OH | 29460-7364 | |
| FRANKLIN CTY MUNICIPAL COURT ACCT OF TRACY M JONES | | CASE M94 CVF 17072 | 375 SOUTH HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNICIPAL COURT ACCT OF WHITNEY A JACOBS | | CASE M94 11CVH 34486 | 375 SOUTH HIGH ST 3RD FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY SCU | | PO BOX 15316 | | | | ALBANY | NY | 12212 | |
| FRANKLIN D GETTLESON | | 30150 TELEGRAPH RD STE 444 | | | | BINGHAM FARMS | MI | 48025 | |
| FRANKLIN D WEST | | 69267 MAIN ST BOX 116 | | | | RICHMOND | MI | 48062 | |
| FRANKLIN DAVID | | 5725 WESTERN RD | | | | FLINT | MI | 48506 | |
| FRANKLIN DEMETRIA | | 1105 WHITE SINGLETON RD | | | | BOLTON | MS | 39041 | |
| FRANKLIN DEWITT | | 3970 OLIVE ST | | | | SAGINAW | MI | 48601-5546 | |
| FRANKLIN DIANA | | 3074 ARIS ST | | | | WARREN | OH | 44485 | |
| FRANKLIN DIANA | | 3074 ARIS ST | | | | WARREN | OH | 44485 | |
| FRANKLIN DIONNE | | 1143 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| FRANKLIN DIRETHA S | | 5423 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 | |
| FRANKLIN DOUGLAS B | | 103 ROCKSPRAY RDG | | | | PEACHTREE CITY | GA | 30269-2491 | |
| FRANKLIN ELECTROFLUID CO | | FRMLY AIREQUIP HYDRAQUIP CORP | 1 DUTCHMANS ROW | REMIT UPDTE 04 99 LETTER | | JACKSON | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN ELECTROFLUID CO | | PO BOX 18777 | | | | MEMPHIS | TN | 38181-0777 | |
| FRANKLIN ELECTROFLUID CO INC | | 3854 WATMAN AVE | | | | MEMPHIS | TN | 38118-6043 | |
| FRANKLIN ELECTROFLUID CO INC | | 3854 WATMAN | REMIT UPTD 9 99 LETTER | | | MEMPHIS | TN | 38118 | |
| FRANKLIN ELECTROFLUID CO INC | | PO BOX 18777 | | | | MEMPHIS | TN | 38181-0777 | |
| FRANKLIN ELECTROFLUID CO INC | | 1 DUTCHMAN ROW | | | | JACKSON | MS | 39209-2737 | |
| FRANKLIN ELOIS F | | 5502 GRANVILLE AVE | | | | FLINT | MI | 48505-2674 | |
| FRANKLIN ERIK | | 2735 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| FRANKLIN ERIKA | | 563 PLUNKETT DR | | | | HORTON | AL | 35980 | |
| FRANKLIN GARY L | | 6735 SILVER TREE DR | | | | OAKLANDON | IN | 46236-3820 | |
| FRANKLIN GERALD E | | DBA FRANKLIN SANITATION LLC | 1611 RYE BEACH RD | | | HURON | OH | 44839 | |
| FRANKLIN GERALD SANITATION | | 1611 RYE BEACH RD | | | | HURON | OH | 44839 | |
| FRANKLIN GORDON | | 26745 SMITH AVE | | | | ARDMORE | TN | 38449 | |
| FRANKLIN GORDON | | 26745 SMITH AVE | | | | ARDMORE | TN | 38449 | |
| FRANKLIN H KASLE | | 503 S SAGINAW ST STE 1410 | | | | FLINT | MI | 48503-1807 | |
| FRANKLIN HATTIE | | 6762 HARRY S TRUMAN DR | | | | JACKSON | MS | 39213 | |
| FRANKLIN HELEN | | 1445 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| FRANKLIN HELEN | | 1445 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| FRANKLIN HELEN A | | 367 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511-1665 | |
| FRANKLIN HILLS APARTMENTS | | 24700 WEST TWELVE MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| FRANKLIN HOLWERDA COMPANY | | FHC | 2509 29TH ST SW | | | WYOMING | MI | 49509 | |
| FRANKLIN HOLWERDA COMPANY | | PO BOX 9100 | | | | WYOMING | MI | 49509 | |
| FRANKLIN INEZ | | 1701 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4533 | |
| FRANKLIN INST OF BOSTON | JERRY SEARS | ATTNAUTO DEPT | 41 BERKELEY ST | | | BOSTON | MA | 02116 | |
| FRANKLIN INTERNATIONAL INC | RANDY PKER MANAGER EHS | 2020 BRUCK ST | | | | COLUMBUS | OH | 43207 | |
| FRANKLIN INTERNATIONAL INSTITU | | FRANKLIN DAY PLANNER CTR | 26 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| FRANKLIN IRON & METAL CO | | 120 SOUTH AVE | | | | BATTLE CREEK | MI | 49016 | |
| FRANKLIN IRON & METAL CO INC | | 120 SOUTH AVE | | | | BATTLE CREEK | MI | 49017-4136 | |
| FRANKLIN IRON AND METAL CO | | PO BOX 664 | | | | BATTLE CREEK | MI | 49016 | |
| FRANKLIN JENNIFER | | 1530 NE CLEVELAND AVE 106 | | | | GRESHAM | OR | 97030 | |
| FRANKLIN JOHN A | | 8213 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1883 | |
| FRANKLIN JR , PAUL | | 1120 HAMILTON NW | | | | GRAND RAPIDS | MI | 49504 | |
| FRANKLIN JR JAMES R | | 9571 STOUT ST | | | | DETROIT | MI | 48228-1523 | |
| FRANKLIN JR KENNETH | | 95 DOLPHANN DR | | | | TONAWANDA | NY | 14150 | |
| FRANKLIN JUDY L | | 6410 W STERLING RD | | | | STERLING | MI | 48659-9712 | |
| FRANKLIN JUDY L | | 6410 W STERLING RD | | | | STERLING | MI | 48659-9712 | |
| FRANKLIN KARMEN | | 6381 W ESSEX CIR | | | | MC CORDSVILLE | IN | 46055 | |
| FRANKLIN LAMAR | | 2424 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 | |
| FRANKLIN LEE | | 581 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505 | |
| FRANKLIN LEONARD | | 2088 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| FRANKLIN LILLIAN L | | 3970 OLIVE ST | | | | SAGINAW | MI | 48601-5546 | |
| FRANKLIN LILLIAN L | | 3970 OLIVE ST | | | | SAGINAW | MI | 48601-5546 | |
| FRANKLIN LINDA | | 3330 NILES RD SE | | | | WARREN | OH | 44484 | |
| FRANKLIN MARGARET | | 1620 CRUDUP RD | | | | ATTALLA | AL | 35954 | |
| FRANKLIN MARK | | 347 S 400 E | | | | KOKOMO | IN | 46902 | |
| FRANKLIN MICHAEL | | 2686 CAMINO PL E | | | | KETTERING | OH | 45420 | |
| FRANKLIN MUNICIPAL COURT | | PO BOX 292 | | | | FRANKLIN | OH | 45005 | |
| FRANKLIN NELSON G | | 4195 WOODROW AVE | | | | BURTON | MI | 48509-1051 | |
| FRANKLIN OLENE | | 2004 E PK ROW DR | | | | ARLINGTON | TX | 76010 | |
| FRANKLIN PAINT | SHELLEY | 765 TROY ST. | | | | DAYTON | OH | 45404 | |
| FRANKLIN PIERCE COLLEGE | | COLLEGE RD | | | | RINDGE | NH | 034610060 | |
| FRANKLIN POWER PRODUCTS | ACCOUNTS PAYABLE | 400 FORSYTHE ST | | | | FRANKLIN | IN | 46131 | |
| FRANKLIN PRECISION INDUSTRY | | INC | 3220 BOWLING GREEN RD | | | FRANKLIN | KY | 42134 | |
| FRANKLIN PRECISION INDUSTRY IN | | 3220 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134 | |
| FRANKLIN PRECISION INDUSTRY INC | | PO BOX 369 | | | | FRANKLIN | KY | 42135 | |
| FRANKLIN PRECISION INDUSTRY INC | | 3220 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7610 | |
| FRANKLIN PRINTERS | | SUPPLY CO INC | PO BOX 6009 | | | PHILADELPHIA | PA | | |
| FRANKLIN QUEST CO | | 1457 W SOUTHERN | | | | MESA | AZ | 85202 | |
| FRANKLIN QUEST CO | | 2200 WEST PKWY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN QUEST CO | | 2650 S DECKER LAKE BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN QUEST CO | | 27738 NOVI RD | | | | NOVI | MI | 48377 | |
| FRANKLIN QUEST CO | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125 | |
| FRANKLIN QUEST COMPANY | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN QUINCY | | 4112 COMSTOCK | | | | FLINT | MI | 48504 | |
| FRANKLIN RICKY | | 1105 WHITE SINGLETON RD | | | | BOLTON | MS | 39041 | |
| FRANKLIN ROBERT | | 187 DARR DR | | | | HARVEST | AL | 35749 | |
| FRANKLIN ROSENBUSCH | | PHI | 22251 PALMER ST | | | ROBERTSDALE | AL | 36567 | |
| FRANKLIN S YUDKIN | | 200 S FIFTH ST STE 700N | | | | LOUISVILLE | KY | 40202 | |
| FRANKLIN S YUDKIN | | 200 SOUTH FIFTH ST | STE 700N | | | LOUISVILLE | KY | 40202 | |
| FRANKLIN STEEL CO | | 1385 BLATT BLVD | | | | BLACKLICK | OH | 43004-9523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN STEEL CO | | COLUMBUS STEEL DRUM OF PONTIAC | PO BOX DEPT 0816 | | | COLUMBUS | OH | 43271 | |
| FRANKLIN TAMARA | | 2735 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| FRANKLIN TOWNSHIP FIRE DEPARTMENT | | 4100 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | |
| FRANKLIN TOWNSHIP FIRE DEPARTMENT | | 4100 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | |
| FRANKLIN TOWNSHIP FIRE DEPARTMENT | | 4100 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | |
| FRANKLIN UNIVERSITY | | BUSINESS OFFICE | 201 S GRANT AVE | | | COLUMBUS | OH | 43215-5399 | |
| FRANKLIN VERONICA | | 12823 PORTER MEADOW LN | | | | HOUSTON | TX | 77014 | |
| FRANKLIN WAVERLY | | 5423 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| FRANKLIN WILLIAM | | 12046 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| FRANKLIN WILLIE | | 2274 CYPRESS AVE | | | | MORROW | GA | 30260 | |
| FRANKLIN, CARL | | 3325 CARTER | | | | SAGINAW | MI | 48601 | |
| FRANKLIN, CASSANDRA | | 1839 TIFFANY DR | | | | WARREN | OH | 44483 | |
| FRANKLIN, JARED | | 132 IVANHOE DR APT K 9 | | | | SAGINAW | MI | 48638 | |
| FRANKLIN, KEITH | | 70 LEMANS DR NO 3 | | | | BOARDMAN | OH | 44512 | |
| FRANKLIN, LEONARD N | | 2088 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| FRANKLIN, WILLIAM T | | 12046 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| FRANKO JOSEPH | | 1884 MEADOWLARK DR | | | | NILES | OH | 44446 | |
| FRANKO STEPHEN | | 4614 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515 | |
| FRANKOVICH JANIE | | 2304 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801 | |
| FRANKS & GERKIN | | PO BOX 5 | | | | MARENGO | IL | 60152 | |
| FRANKS AUTO SUPPLY INC | | 75 S BEESON BLVD | | | | UNIONTOWN | PA | 15401-3440 | |
| FRANKS AUTO SUPPLY INC | | PO BOX 1124 | | | | UNIONTOWN | PA | 15401-1124 | |
| FRANKS CHARLIE | | 4981 GREEN HWY | | | | TECUMSEH | MI | 49286 | |
| FRANKS CHARLIE | | 4981 GREEN HWY | | | | TECUMSEH | MI | 49286 | |
| FRANKS DARIN | | 2002 WESTOAK VALLEY CT | | | | LANESVILLE | IN | 47136-9476 | |
| FRANKS DARRELL | | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 | |
| FRANKS DORETHA DBA SECRETARIAT | | 2000 N GLOSTER ST | | | | TUPELO | MS | 38801 | |
| FRANKS JEFFREY | | 229 GREENBRIER | | | | CORTLAND | OH | 44410 | |
| FRANKS JR STEPHEN | | 101 BRIAR DR APT 604 | | | | CLINTON | MS | 39056 | |
| FRANKS LARRY | | 249 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410 | |
| FRANKS MARY | | 302 SHERMAN AVE | | | | SHARON | PA | 16146 | |
| FRANKS MICHAEL | | 36751 HWY 24 | | | | RUSSELLVILLE | AL | 35653 | |
| FRANKS PEST CONTROL & WILDLIFE | | 401 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| FRANKS PEST CONTROL & WILDLIFE | | TRAPPING | PO BOX 284 | | | ENGLEWOOD | OH | 45322 | |
| FRANKS PEST CONTROL AND WILDLIFE TRAPPING | | PO BOX 284 | | | | ENGLEWOOD | OH | 45322 | |
| FRANKS PHYLLIS | | 4214 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 | |
| FRANKS ROBIN | | 657 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| FRANKS RON | | 22421 GARDNER RD | | | | SPRING HILL | KS | 66083 | |
| FRANKS VACUUM TRUCK SERVICE | | 4500 ROYAL AVE | | | | NIAGARA FALLS | NY | 14303 | |
| FRANKS VACUUM TRUCK SERVICE | | 4500 ROYAL AVE | | | | NIAGARA FALLS | NY | 14303 | |
| FRANKS VACUUM TRUCK SERVICE | | 4500 ROYAL AVE | | | | NIAGARA FALLS | NY | 14303 | |
| FRANKS YVONNE M | | 5228 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 | |
| FRANKS, DAVID | | 127 KENYON | | | | TROY | MI | 48083 | |
| FRANKS, MICHAEL | | 36751 HWY 24 | | | | RUSSELLVILLE | AL | 35653 | |
| FRANKS, STACIE | | 229 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| FRANKSVILLE OIL CO INC | | FRANKSVILLE OIL & LP GAS | 10616 HWY K | | | FRANKSVILLE | WI | 53126 | |
| FRANS CAR CARE | | 7675 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| FRANS CAR CORRAL | | 522 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| FRANS MAAS UK LTD | | 36 NORTH QUAY | | | | GREAT YARMOUTH NK | | NR301JE | UNITED KINGDOM |
| FRANSE RYAN | | 2165 GROVE PK RD | | | | FENTON | MI | 48430 | |
| FRANSEN ERIC | | 13377 ALGOMA AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| FRANSON OIL COMPANY | | 52 E SURREY LN | | | | BARRINGTON | IL | 60010-8800 | |
| FRANTA JENNIFER | | 8224 BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FRANTA VICKI | | 8224 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FRANTA, VICKI V | | 8224 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FRANTANGELO BARBARA | | PO BOX 431 | | | | GOODRICH | MI | 48438 | |
| FRANTANGELO, BARBARA K | | PO BOX 674 | | | | GOODRICH | MI | 48438 | |
| FRANTZ C | | 11808 STONE CASTLE DR | | | | EL PASO | TX | 79936 | |
| FRANTZ CHARLES | | 4480 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| FRANTZ DENNIS | | 6444 CARNCROSS RD | | | | PITTSFORD | MI | 49271 | |
| FRANTZ EMILY | | 1073 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| FRANTZ KAREN | | 1503 CLARK ST | | | | NILES | OH | 44446 | |
| FRANTZ KATHY | | 8448 DEER CREEK | | | | WARREN | OH | 44484 | |
| FRANTZ RODNEY | | 1509 WEST 1150 SOUTH | | | | BUNKER HILL | IN | 46914 | |
| FRANTZ S G CO INC | | 1507 BRANAGAN DR | | | | TULLYTOWN | NJ | 19007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANTZ, C ROBERT | | 11808 STONE CASTLE DR | | | | EL PASO | TX | 79936 | |
| FRANTZ, EMILY | | 1485 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| FRANTZ, KATHY L | | 8448 DEER CREEK | | | | WARREN | OH | 44484 | |
| FRANTZ, RODNEY PAUL | | 1509 WEST 1150 SOUTH | | | | BUNKER HILL | IN | 46914 | |
| FRANZ BARBARA | | 33050 SUMMERS ST | | | | LIVONIA | MI | 48154 | |
| FRANZ DERRYL | | 460 SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342 | |
| FRANZ DESIGN SERVICES INC | | 4675 BYRON RD | | | | DURAND | MI | 48429 | |
| FRANZ DESIGN SVCS INC | | 4675 BYRON RD | | | | DURAND | MI | 48429 | |
| FRANZ EMIL | | 10508 EAST RD | | | | BURT | MI | 48417 | |
| FRANZ HANIEL & CIE GMBH | | FRANZ HANIEL PLATZ 1 | | | | DUISBURG | NW | 47119 | DE |
| FRANZ JEREMY | | 4859 FISHBURG RD | | | | HUBER HTS | OH | 45424 | |
| FRANZ KEITH | | 11801 W HAYES AVE | | | | WEST ALLIS | WI | 53227-1800 | |
| FRANZ LINDA | | 5515 GATEWAY LN | | | | ARLINGTON | TX | 76017-1952 | |
| FRANZ MICHAEL V | | 2764 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 | |
| FRANZ ROBERT C | | 5640 JUNIPER LN | | | | SAGINAW | MI | 48603-2658 | |
| FRANZ THOMAS | | 1802 LAKE CIRCLE DR W | | | | SAGINAW | MI | 48609 | |
| FRANZ WILLIAM | | 744 EAGLING RD | | | | MEMPHIS | MI | 48041 | |
| FRANZ, THOMAS A | | 1802 LAKE CIR DR W | | | | SAGINAW | MI | 48609 | |
| FRANZBLAU ALFRED | | 1801 GREENVIEW DR | | | | ANN ARBOR | MI | 48103-5903 | |
| FRANZEN AZUCENA | | 2653 ORCHARD RUN RD | | | | WEST CARROLLTON | OH | 45449 | |
| FRANZI RICHARD A | | 3 SIEGA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| FRAPPART GLORIA | | 3315 WOODLAND CT | | | | SAGINAW | MI | 48601-4422 | |
| FRAPPART III JOSEPH | | 3257 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| FRAPPART III JOSEPH | | 3257 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| FRAPPIER RANDY | | 2208 ARGYLE WAY | | | | GADSDEN | AL | 35904 | |
| FRAS AIR CONTRACTING INC | | 249 N MAIN ST | | | | MANVILLE | NJ | 08835 | |
| FRAS AIR CONTRACTING INC | | 249 NORTH MAIN ST | | | | MANVILLE | NJ | 08835 | |
| FRAS AIR CONTRACTING INC | | PO BOX 249 | | | | MANVILLE | NJ | 08835 | |
| FRAS LE NORTH AMERICA INC | | 79 N FRANKLIN TPKE STE 107 | | | | RAMSEY | NJ | 07446 | |
| FRAS LE NORTH AMERICA INC | | 79 N FRANKLIN TURNPIKE STE 107 | | | | RAMSEY | NJ | 07446 | |
| FRAS LE S A | | FRAS LE | RODOVIA RS 122 KM 66 10945 FOR | | | CAXIAS DO SUL | | 95010-550 | |
| FRAS LE S A | | RS 122 KM 66 NO 10945 | 95010 550 CAXIS DO SUL RS | | | | | | BRAZIL |
| FRASCA NEIL | | 232 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| FRASCINO THOMAS | | 71 AUBURN AVE | | | | ROCHESTER | NY | 14606 | |
| FRASER BRANDI | | 5 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| FRASER C | | STONYBECK | NEWS LN RAINFORD | | | ST HELENS | | WA11 8P | UNITED KINGDOM |
| FRASER STEVEN | | 293 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | |
| FRASER, STEVEN R | | 293 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | |
| FRASH STEPHANIE | | 905 PHILLIPS AVE | | | | CLAWSON | MI | 48017 | |
| FRASHER PATRICIA L | | 12 PINEVIEW DR | | | | FLINT | MI | 48506-5272 | |
| FRASIER ANGELA | | PO BOX 262 | | | | MEDINA | NY | 14103 | |
| FRASIER CHRISTOPHER | | 3164 QUAKER RD | | | | GASPORT | NY | 10467-9468 | |
| FRASIER JEFFREY | | 665 QUINN RD | | | | W ALEXANDRIA | OH | 45381 | |
| FRASIER JR DAVID | | 6150 STUMPH RD APT 105 | | | | CLEVELAND | OH | 44130-1871 | |
| FRASIER TAMMY | | 3164 QUAKER RD | | | | GASPORT | NY | 14067-9468 | |
| FRASIER TERRY | | 14424 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9523 | |
| FRASIER, ANGELA | | PO BOX 262 | | | | MEDINA | NY | 14103 | |
| FRASIER, CHRISTOPHER | | 3164 QUAKER RD | | | | GASPORT | NY | 14067 | |
| FRASLE WAYNE | | 5366 FREELAND RD | | | | FREELAND | MI | 48623 | |
| FRASURE, STEVE | | 3500 S 500 W | | | | HUNTINGTON | IN | 46750 | |
| FRATE INC | | 2900 EARHART CT STE 245 | | | | HEBRON | KY | 41048 | |
| FRATE INC | | SCAC FRAI | 2900 EARHART CT STE 245 | HOLD PER DANA FIDLER | | HEBRON | KY | 41048 | |
| FRATE INC | | 2900 EARHART CT STE 245 | | | | HEBRON | KY | 41048 | |
| FRATE MICHAEL | | EMPIRICAL SOUND | 1234 E 26TH ST | | | CLEVELAND | OH | 44114 | |
| FRATE MICHAEL R | | DBA EMPIRICAL SOUND | 1234 E 26TH ST | HOLD PER DANA FIDLER | | CLEVELAND | OH | 44114 | |
| FRATE MICHAEL R DBA EMPIRICAL SOUND | | 1234 E 26TH ST | | | | CLEVELAND | OH | 44114 | |
| FRATE MICHAEL R DBA EMPIRICAL SOUND | | 1234 E 26TH ST | | | | CLEVELAND | OH | 44114 | |
| FRATE SERVICE INC | | 1365 SPRING BAY RD | | | | EAST PEORIA | IL | 61611 | |
| FRATERNAL ORDER OF POLICE | | SOUTH KENT LODGE NO 134 | PO BOX 9129 | | | WYOMING | MI | 49509 | |
| FRATERRIGO, CHRISTOPHER | | 2072 CLINTON ST | | | | ATTICA | NY | 14011 | |
| FRATINI ALBERT | | 1632 REMINGTON DR | | | | WESTLAKE | OH | 44145 | |
| FRAUNHOFER GESELLSCHAFT ZUR FO | | FRAUNHOFER INSTITUT FUER BAUPH | FRAUNHOFER STR 10 | | | VALLEY | | 83626 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAUNHOFER GESELLSCHAFT ZUR FO | | FRAUNHOFER INSTITUT | GRENZSTR 28 | | | DRESDEN | | 01109 | GERMANY |
| FRAUNHOFER GESELLSCHAFT ZUR FO | | HEIDEALLEE 19 | | | | HALLE | | 06120 | GERMANY |
| FRAUNHOFER GESELLSCHAFT ZV EFT | | LEONRODSTRABE 54 | D 80636 MUNCHEN | | | | | | GERMANY |
| FRAUNHOFER INSTITUT CHEMISCHE | | TECHNOLOGIE | DEPARTM C10 POSTFACH 20 07 33 | D 80007 MUENCHEN | | | | | GERMANY |
| FRAUNHOFER INSTITUT CHEMISCHE TECHNOLOGIE | | PO BOX 1240 | D 76318 PFINZTAL | | | | | | GERMANY |
| FRAUSTO ERMINIA | | 11279 WHISPERING DR | | | | ALLENDALE | MI | 49401 | |
| FRAWLEY KRISTIN | | 1765 CUPER AVE | | | | DORR | MI | 49323-9051 | |
| FRAYLICK TIM W | | 36133 ALMONT DR | | | | STERLING HTS | MI | 48310-4607 | |
| FRAYLICK, MARK A | | 47493 ANGELINE | | | | SHELBY TWP | MI | 48315 | |
| FRAZEE JOHN | | 1021 E MERIDIAN | | | | SHARPSVILLE | IN | 46068-9294 | |
| FRAZEE PAMELA SUE | | 1021 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 | |
| FRAZER DIANA | | 521 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| FRAZER JENNIFER | | 1430 W DELTA DR | | | | SAGINAW | MI | 48603 | |
| FRAZER ROBERT | | 1417 LUDER RD | | | | CARO | MI | 48723 | |
| FRAZER RONALD C | | 4300 TIFFTON DR | | | | SAGINAW | MI | 48603-2070 | |
| FRAZIER CLIFFORD | | 3971 VALACAMP AVE SE | | | | WARREN | OH | 44484-3316 | |
| FRAZIER DARRELL | | 4149 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 | |
| FRAZIER DATRYA | | 314 ETHEL AVE A | | | | DAYTON | OH | 45417 | |
| FRAZIER DAVID | | 1654 AERO AVE | | | | KETTERING | OH | 45429 | |
| FRAZIER DEANN | | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 | |
| FRAZIER DENISE | | PO BOX 1231 | | | | WICHITA FALLS | TX | 76307 | |
| FRAZIER DIANNA L | | 1994 N COUNTY RD 250 E | | | | KOKOMO | IN | 46901-3430 | |
| FRAZIER DORIS | | 2225 OLDS ST | | | | SANDUSKY | OH | 44870 | |
| FRAZIER DORIS | | 624 S WARREN AVE | | | | SAGINAW | MI | 48607-1674 | |
| FRAZIER DOUGLAS | | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916-9334 | |
| FRAZIER GINA | | 328 PADEN RD | | | | GADSDEN | AL | 35903 | |
| FRAZIER HIRSIG COMPANY INC | | 620 JAMES DR | | | | RICHARDSON | TX | 75080 | |
| FRAZIER II PAUL | | 183 DEER RIDGE DR | | | | FLORA | MS | 39071 | |
| FRAZIER III LINDSEY | | 2122 ROBBINS AVE APT 249 | | | | NILES | OH | 44446-3999 | |
| FRAZIER III, LINDSEY | | 1618 WEST AVE NW | | | | WARREN | OH | 44483 | |
| FRAZIER JENNIFER K | | 1668 N COUNTY RD 700 E | | | | KOKOMO | IN | 46901-8304 | |
| FRAZIER JERRY | | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304 | |
| FRAZIER JR GRANT | | 904 BARDSHAR RD | | | | SANDUSKY | OH | 44870-1506 | |
| FRAZIER JR JAMES | | 912 MIMOSA ST | | | | BURKBURNETT | TX | 76354 | |
| FRAZIER JR LUGENE | | 328 PADEN RD | | | | GADSDEN | AL | 35903 | |
| FRAZIER JUDY | | 1441 S WABASH AV | | | | KOKOMO | IN | 46902 | |
| FRAZIER KIMBERLY | | 2512 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | |
| FRAZIER LARRY D | | 605 E DOROTHY LN | | | | KETTERING | OH | 45419-1924 | |
| FRAZIER LINDSEY | | 1618 WEST AVE NW | | | | WARREN | OH | 44483-3335 | |
| FRAZIER MAEBELL A | | PO BOX 2201 | | | | WARREN | OH | 44484-0201 | |
| FRAZIER MAX | | 1285 EAST WALNUT ST | | | | SUMMITVILLE | IN | 46070 | |
| FRAZIER MICHAEL | | 1004 LOW OAK CT | | | | KOKOMO | IN | 46901 | |
| FRAZIER MONIQUE | | 927 LITCHFIELD AVE | | | | GADSDEN | AL | 35903 | |
| FRAZIER PHILLIP | | 1100 S BELL | | | | KOKOMO | IN | 46902 | |
| FRAZIER R | | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 | |
| FRAZIER RALESHA | | 2611 HOOVER AVE | | | | DAYTON | OH | 45417 | |
| FRAZIER ROMELIA | | 8739 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| FRAZIER STEPHEN | | 1380 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 | |
| FRAZIER TAMMY | | 627 FAIRFIELD AVE | | | | FAIRBORN | OH | 45324 | |
| FRAZIER TARA | | 927 LITCHFIELD AVE | | | | GADSDEN | AL | 35903 | |
| FRAZIER TARCHA | | 524 GILBERT FERRY RD 121 | | | | ATTALLA | AL | 35954 | |
| FRAZIER TERRY | | 7150 S KIM CIRCLE | | | | TIPP CITY | OH | 45371 | |
| FRAZIER TRACY | | 120 MILLER RD | | | | RUSSIA | OH | 45363 | |
| FRAZIER VERA | | 1864 ZIMERMAN RD | | | | FAIRBORN | OH | 45324 | |
| FRAZIER VERONICA | | 23614 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336 | |
| FRAZIER WILLIAM | | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 | |
| FRAZIER, DAVID | | 1654 AERO AVE | | | | KETTERING | OH | 45429 | |
| FRAZIER, DOUGLAS | | 6435 ENCHANTED DR | | | | YPSILANTI | MI | 48197 | |
| FRE FLO DISTRIBUTION INC | | 3700 INPARK CIRCLE | | | | DAYTON | OH | 45414 | |
| FRE FLO DISTRIBUTION INC | | 3700 INPARK CIR | | | | DAYTON | OH | 45414 | |
| FRE FLO DISTRIBUTION INC | | 3700 INPARK CIR | | | | DAYTON | OH | 45414-441 | |
| FRE FLOW DISTRIBUTION INC | | 3700 INPARK CIRCLE | | | | DAYTON | OH | 45414 | |
| FREAS FRANCIS L GLASS WORKS | | 148 E 9TH AVE | | | | CONSHOHOCKEN | PA | 19428-1504 | |
| FREBCO INC | | 1395 OLIVE RD | | | | DAYTON | OH | 45426-3249 | |
| FREBCO INC | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| FREBCO INC | | 1395 OLIVE RD | | | | DAYTON | OH | 45426-3249 | |
| FREBCO INC EFT | | 1395 OLIVE RD | | | | DAYTON | OH | 45426-3249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRECH JOHN | | 3044 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| FRECH, JOHN | | 3044 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| FRECK EUGENE | | 300 W SUNNYVIEW DR APT 201 | | | | OAK CREEK | WI | 53154-3865 | |
| FRECK, EUGENE | | 300 W SUNNYVIEW DR APT 201 | | | | OAK CREEK | WI | 53154 | |
| FRECKMAN ERIK | | 3328 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| FRECKMAN MARK J | | 822 CARLISLE AVE | | | | DAYTON | OH | 45410-2902 | |
| FRECSKO GEORGE | | 1545 PALMER DR | | | | LAREDO | TX | 78041 | |
| FRED AND KIMBERLY ROSS | | 5235 COUNTRY WOODE LN | | | | GRAND BLANC | MI | 48439 | |
| FRED BROWN CHEVROLET PONTIAC INC | FRED BROWN | 100 SOUTH ECHOLS ST | | | | CALDWELL | TX | 77836 | |
| FRED BROWN CHEVROLET PONTIAC INC | FRED BROWN | 100 SOUTH ECHOLS ST | | | | CALDWELL | TX | 77836 | |
| FRED CLARK | | PO BOX 19406 | | | | DETROIT | MI | 48219 | |
| FRED D SOLMONSON | | 1102 HMPSTEAD | | | | ESSEXVILLE | MI | 48732 | |
| FRED DICK | | PO BOX 826 | | | | FT DEFIANCE | AZ | 86504 | |
| FRED DIEHLES OF | | PHILLIPSBURG | 113 WALTON ST | | | PHILIPSBURG | PA | 16866 | |
| FRED GLIDDEN | | 101 EAST ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| FRED GORDAN | | 1067 STAMBAUGH ST NW | | | | N CANTON | OH | 44720 | |
| FRED H FREEMAN | | 30200 TELEGRAPH RD STE 471 | | | | BINGHAM FARM | MI | 48025 | |
| FRED H FREEMAN | | 30500 N WESTERN HWY STE 500 | | | | FARMNGTN HLS | MI | 48334 | |
| FRED HOLMES FUEL INJECTION | | 100 13571 VERDUM PL | | | | | BC | V6V 1W5 | CANADA |
| FRED HOLMES FUEL INJECTION | | 100 13571 VERDUM PL | | | | RICHMOND | BC | V6V 1W5 | CANADA |
| FRED HOLMES FUEL INJECTION | | 100 13571 VERDUM PL | | | | RICHMOND | BC | V6V 1W5 | CANADA |
| FRED HOLMES FUEL INJECTION | | NO 100 13571 VERDUN PL | | | | RICHMOND | BC | V6V 1W5 | CANADA |
| FRED HOMES FUEL INJECTION | LARRY URNESS | 2086 QUINN ST | | | | PRINCE GEORGE | BC | V2N 1X5 | CANADA |
| FRED KREBS | | 9528 E 112TH PL | | | | HENDERSON | CO | 80640 | |
| FRED M BOERNER | | 811 S STIMSON | | | | CITY OF INDUSTRY | CA | 91745 | |
| FRED M BOERNER MOTOR CO | | RD 11341 SAN FRENANDO | | | | PACOIMA | CA | 91331 | |
| FRED M BOERNER MOTORS | | 3620 FLORENCE AVE | | | | HUNTINGTON PK | CA | 90255-5999 | |
| FRED MANN | | 39520 WOODWARD AVE STE 207 | | | | BLMFIELD HIL | MI | 48304 | |
| FRED MANN | | 39520 WOODWARD AVE STE 207 | | | | BLOOMFLD HLS | MI | 48304 | |
| FRED MEYER INC | | 3800 SE 22ND AVE | | | | PORTLAND | OR | 97202-2918 | |
| FRED MEYER INC | | PO BOX 42500 | | | | PORTLAND | OR | 97242-0500 | |
| FRED PRYOR SEMINARS | | DIV OF PRYOR RESOURCES INC | PO BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | |
| FRED PRYOR SEMINARS | | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| FRED PRYOR SEMINARS  EFT | | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| FRED PRYOR SEMINARS EFT | | DIV OF PK UNVSTY ENTERPRISES | 9757 METCALF AVE | | | OVERLAND PK | KS | 66212 | |
| FRED S CARVER INC | | 1569 MORRIS ST | PO BOX 544 | | | WABASH | IN | 46992-0544 | |
| FRED S CARVER INC | | PO BOX 78189 | | | | ST LOUIS | MO | 63178-8189 | |
| FRED S HICKEY CORPORATION | | 9601 RIVER ST | | | | SCHILLER PK | IL | 60176 | |
| FRED S HICKEY CORPORATION | | PO BOX 2342 | | | | SCHILLER PK | IL | 60176 | |
| FRED V FOWLER CO | | 66 ROWE ST | POBOX 66299 | | | NEWTON | MA | 02466-0996 | |
| FREDBG ER MEDICAL ASSOC | | ACCT OF JANET MINOR | CASE V91 5978 | PO BOX 180 | | FREDERICKSBURG | VA | 23106-4277 | |
| FREDBG ER MEDICAL ASSOC ACCT OF JANET MINOR | | CASE V91 5978 | PO BOX 180 | | | FREDERICKSBURG | VA | 22404-0180 | |
| FREDDIE L JOHNSON | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| FREDDIES TRUCKING SERVICE | | 114 S TEKOPPEL AVE | | | | EVANSVILLE | IN | 47712 | |
| FREDDY PRODUCTS LTD | | UNIT 19 KEMPTON RD | | | | PERSHORE | WO | WR10 2EY | GB |
| FREDENBURG MATTHEW | | 7365 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| FREDENBURG, EARL | | 1710 S VANBUREN | | | | BAY CITY | MI | 48708 | |
| FREDERICK BILLEE | | 621 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| FREDERICK CHEVROLET CADILLAC | | BUICK | 1505 QUENTIN RD | | | LEBANON | PA | 17042 | |
| FREDERICK DEAN R | | DBA D R FREDERICK & ASSOCIATES | 5109 N SUMMIT ST | NM ADD CHG PER W9 2 04 04 CP | | TOLEDO | OH | 43611 | |
| FREDERICK DEAN R DBA D R | | | | | | | | | |
| FREDERICK AND ASSOCIATES | | 5109 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| FREDERICK JAMES | | 2717 VALE DR | | | | KETTERING | OH | 45420 | |
| FREDERICK JOHN | | 1020 E GANO ST | | | | KOKOMO | IN | 46901 | |
| FREDERICK JR EARL | | 1345 MCKIMMY DR | | | | BEAVERTON | MI | 48612 | |
| FREDERICK L FELDKAMP | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FREDERICK MARK | | 303 EVERGREEN DR | | | | SOMERSET | WI | 54025-9082 | |
| FREDERICK MARY | | 1792 CRESTLINE | | | | TROY | MI | 48083 | |
| FREDERICK O POLLEY TR | | FREDERICK O POLLEY TRUST | UA 011800 | 11760 ELMS RD | | BIRCH RUN | MI | 48415-8489 | |
| FREDERICK PAUL | | 8496 WINDCREST DR | | | | WESTCHESTER | OH | 45069 | |
| FREDERICK PUMP CO | | 410 BUSINESS CENTER CT | | | | REDLANDS | CA | 92373-8084 | |
| FREDERICK REBECCA | | 2717 VALE DR | | | | KETTERING | OH | 45420 | |
| FREDERICK REIGLE TRUSTEE | | PO BOX 4010 | | | | READING | PA | 19606 | |
| FREDERICK RENA | | 652 BRADFORD CIRCLE APT B | | | | KOKOMO | IN | 46902 | |
| FREDERICK, JOHN FRANKLIN | | 1020 E GANO ST | | | | KOKOMO | IN | 46901 | |
| FREDERICK, PAUL J | | 8496 WINDCREST DR | | | | WESTCHESTER | OH | 45069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK, STEPHEN | | 480 N ENGLEHART RD | | | | DEFORD | MI | 48729 | |
| FREDERICKA TUCKER | | 25 E IROQUOIS | | | | PONTIAC | MI | 48341 | |
| FREDERICKS CO INC | | TELEVAC DIV | 2400 PHILMONT AVE | | | HUNTINGDON VALLEY | PA | 19006-6232 | |
| FREDERICKS COMPANY TELEVAC IS A DIVISION OF | | PO BOX 67 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| FREDERICKS MICHAEL | | 63 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| FREDERICKS PELCYGER HESTER & | | WHITE ADD CHG 2 98 | 1075 S BOULDER RD STE 305 | | | LOUISVILLE | CO | 80027 | |
| FREDERICKS PELCYGER HESTER AND WHITE | | 1075 S BOULDER RD STE 305 | | | | LOUISVILLE | CO | 80027 | |
| FREDERICKS RANDA L | | 3609 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 | |
| FREDERICKS W | | 7222 AUTUMN WOOD | | | | BRIGHTON | MI | 48116 | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 267 | | | | FREDRICKSBRG | VA | 22404 | |
| FREDERICKSBURG ER MED ASSOC | | ACCT OF GORDON SELF | CASE V92 21724 | | | | | 23188-0042 | |
| FREDERICKSBURG ER MED ASSOC | | FOR ACCT OF GORDON RAY SELF | CASE V92 19845 | | | | | 23188-0042 | |
| FREDERICKSBURG ER MED ASSOC ACCT OF GORDON SELF | | CASE V92 21724 | | | | | | | |
| FREDERICKSBURG ER MED ASSOC FOR ACCT OF GORDON RAY SELF | | CASE V92 19845 | | | | | | | |
| FREDERICKSBURG GENL DIST CT | | 615 PRINCESS ANNE ST | BOX 180 | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG GENL DIST CT | | 615 PRINCESS ANNE ST BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| FREDON HANDLING INC | | 3590 SCHEELE DR | | | | JACKSON | MI | 49202 | |
| FREDON HANDLING INC | | 3590 SCHEELE DR | | | | JACKSON | MI | 49204-0608 | |
| FREDON HANDLING INC | | PO BOX 608 | | | | JACKSON | MI | 49204-0608 | |
| FREDRICH KIM | | 2561 NOEL AVE SW | | | | WYOMING | MI | 49509-5705 | |
| FREDRICK JACK L | | 2964 WALLSEND | | | | WATERFORD | MI | 48329-3362 | |
| FREDRICK SHARON | | 16158 OLD LOCK 15 RD | | | | TUSCALOOSA | AL | 35406 | |
| FREDRICKSON BROTHERS | | 441 WASHINGTON ST | | | | NORWELL | MA | 02061-2007 | |
| FREDS FAST FREIGHT INC | | 855 S BENSON RD | | | | FRANKFORT | KY | 40601 | |
| FREDS SIGN SERVICE INC | | 3055 S COUNTY RD 25A | | | | TROY | OH | 45373 | |
| FREE CATHERINE | | 3440 N CENTURY OAKS CIRCLE | | | | OAKLAND | MI | 48363 | |
| FREE CHRISTOPHER | | 3440 N CENTURY OAK CR | | | | OAKLAND | MI | 48363 | |
| FREE COL LABORATORIES LTD | | 11618 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| FREE DEBRA | | 41696 MAGNOLIA COURT | | | | NOVI | MI | 48377 | |
| FREE KATHY | | 4509 MADISON AVE | | | | ANDERSON | IN | 46013-1441 | |
| FREE MARTIN | | 2222 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 | |
| FREE MARTIN | | 2222 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 | |
| FREE PAUL | | 3340 N CENTURY OAKS CIR | | | | OAKLAND | MI | 48363-2645 | |
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE RICHARD | | 711 KIMBARK | | | | LAFAYETTE | CO | 80026 | |
| FREE RICHARD | | 711 KIMBARK | | | | LAFAYETTE | CO | 80026 | |
| FREEBURG COLLEEN | | 294 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FREEBURG COLLEEN | | JEFFREY FREEBURG | 294 PINE RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| FREEBURG JEFFREY | | 294 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FREED WILLIAM | | 5554 ADDERSTONE DR | | | | CLARKSTON | MI | 48346 | |
| FREED, BRYAN G | | PO BOX 235 | | | | BAY CITY | MI | 48707 | |
| FREED, WILLIAM E | | 5554 ADDERSTONE DR | | | | CLARKSTON | MI | 48346 | |
| FREEDMAN ANSELMO LINDBERG & RAPPE | | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | |
| FREEDMAN ANSELMO LINDBERG AND | | RAPPE | PO BOX 3228 | | | NAPERVILLE | IL | 60566-7228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEDOM AUTOMOTIVE SERVICE INC | JOHN MILLER | 13403 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| FREEDOM ELECTRIC CUSTOM CONTRO | | 700 S MAIN ST | | | | DAYTON | OH | 45402 | |
| FREEDOM ELECTRICAL  EFT CONTRACTORS INC | | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 | |
| FREEDOM ELECTRICAL CONTRACTORS | | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 | |
| FREEDOM ELECTRICAL CONTRACTORS | | DIGITAL FREEDOM DIV | 700 S MAIN ST | | | DAYTON | OH | 45402 | |
| FREEDOM ELECTRICAL CONTRACTORS | | INC | 700 SOUTH MAIN | | | DAYTON | OH | 45402-2710 | |
| FREEDOM ENTERPIRSES INC | | 11441 COUNTY RD 75 | | | | KENTON | OH | 43326 | |
| FREEDOM EXPRESS INC | | 2975 MORAINE | | | | BRIGHTON | MI | 48116 | |
| FREEDOM FABRICATING & DESIGN | | INC | G 5254 S SAGINAW ST | | | FLINT | MI | 48507 | |
| FREEDOM FABRICATING AND DESIGN INC | | 1267 W HILL RD | | | | FLINT | MI | 48507 | |
| FREEDOM FABRICATING INC | | 1267 W HILL RD | | | | FLINT | MI | 48507 | |
| FREEDOM FIRE PROTECTION LLC | RAY LAWSON | 4026 MILLIGAN DR | | | | LONGMONT | CO | 80504 | |
| FREEDOM INTERNATIONAL TRUCKS INC | | 6601 STATE RD | | | | PHILADELPHIA | PA | 19135-2908 | |
| FREEDOM JUSTICE & HOPE INC | | PO BOX 12 CENTRAL PK STATION | | | | BUFFALO | NY | 14215 | |
| FREEDOM JUSTICE AND HOPE INC | | PO BOX 12 CENTRAL PK STATION | | | | BUFFALO | NY | 14215 | |
| FREEDOM MEDICAL INC | | 219 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| FREEDOM SCIENTIFIC | | 11800 31ST COURT NORTH | ATTN BARBARA REILLY | | | ST PETERSBURG | FL | 33716 | |
| FREEDOM TECHNOLOGIES LLC | RUDOLPH GATTI | PO BOX 117 | | | | EGLASTONBURY | CT | 06025-0117 | |
| FREEDOM TOOL | CHUCK H | 8123 UEHLING LN | | | | HUBER HEIGHTS | OH | 45424 | |
| FREEDOM TRANSPORT INCORPORATED | | 3180 ALUM CREEK DR | | | | COLUMBUS | OH | 43207 | |
| FREEDOM TRANSPORTATION GROUP | | INC | 28849 HIGHLAND RD | | | ROMULUS | MI | 48174 | |
| FREEDOM WIRE INC | | 1 MOORE ST | | | | CROMWELL | IN | 46732 | |
| FREEDOM WIRE INC | ACCOUNTS PAYABLE | PO BOX 278 | | | | CROMWELL | IN | 46732 | |
| FREEDOM WIRELESS INC | | 160 ALAMEDA PLZ | | | | BUTLER | PA | 16001-2528 | |
| FREEDONIA GROUP INC | | 767 BETA DR | | | | CLEVELAND | OH | 44143-2326 | |
| FREEDONIA GROUP INCORPORATED, THE | | 767 BETA DR | | | | CLEVELAND | OH | 44143-2373 | |
| FREEH WILLIAM L | | 13329 OAKWOOD DR | | | | ROCKVILLE | MD | 20850 | |
| FREEH WILLIAM L | | PATENT ATTORNEY | 13329 OAKWOOD DR | | | ROCKVILLE | MD | 20850 | |
| FREEHOLD CARTAGE INC | | 825 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD CARTAGE INC | | PO BOX 5010 | | | | FREEHOLD | NJ | 077285010 | |
| FREEHOLD CARTAGE INC | | 825 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD CARTAGE INC | | 825 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728 | |
| FREEL BETH | | 351 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9302 | |
| FREEL MICHELE | | 3381 W 104TH | | | | GRANT | MI | 49327 | |
| FREELANCE LETTERING INC | | 4A GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| FREELAND E JOAN | | 5027 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| FREELAND JOANNE | | 113 MAPLE ST APT 79 | | | | VANDALIA | OH | 45377 | |
| FREELAND PRODUCTS INC | KIM ECONOMIDES | 75412 HWY 25 | | | | COVINGTON | CA | 70435 | |
| FREELAND STATE BANK | | 101 N WASHINGTON STE 812 | | | | SAGINAW | MI | 48607 | |
| FREEMAN | C/O EXHIBITOR SERVICES | 7000 PLACID NO 101 | | | | LAS VEGAS | NV | 89119 | |
| FREEMAN & CASTILLON | | 1620 SANTA URSULA STE 2 | | | | LAREDO | TX | 78040 | |
| FREEMAN AND CASTILLON | | 1620 SANTA URSULA STE 2 | | | | LAREDO | TX | 78040 | |
| FREEMAN ANDREA | | 104 GOULD ST | | | | GADSDEN | AL | 35904 | |
| FREEMAN ANTHONY | | 8B CAMELOT COURT | | | | BUFFALO | NY | 14214 | |
| FREEMAN BILLY | | 1009 ROUTON DR SW | | | | DECATUR | AL | 35601 | |
| FREEMAN BILLY | | 501 S LAFAYETTE ST | | | | TUSCUMBIA | AL | 35674-2738 | |
| FREEMAN BONITA | | 4003 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1762 | |
| FREEMAN BRIAN | | 2606 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| FREEMAN BRIAN | | 411 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2311 | |
| FREEMAN BRYAN | | 606 LAKEWOOD | | | | GREENTOWN | IN | 46936 | |
| FREEMAN CAROLYN | | PO BOX 226 | | | | LOXLEY | AL | 36551 | |
| FREEMAN CATHY | | 113 JAY DR | | | | MADISON | AL | 35758-2901 | |
| FREEMAN CHARLES CO INC | | 3527 HARLEM RD | | | | BUFFALO | NY | 14225-1552 | |
| FREEMAN CHARLES S CO INC | | 305 COMMERCE DR STE 20 | | | | ROCHESTER | NY | 14623 | |
| FREEMAN CHARLES S CO INC | | 3527 HARLEM RD | | | | BUFFALO | NY | 14225 | |
| FREEMAN CHARLES S CO INC EFT | | 3527 HARLEM RD | | | | BUFFALO | NY | 14225 | |
| FREEMAN COMPANIES | | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| FREEMAN COMPANIES | TINA BRESSERT | 5040 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1436 | |
| FREEMAN DANIEL | | 13275 LAKEVIEW DR | | | | WATERPORT | NY | 14571 | |
| FREEMAN DANIEL | | 5177 MASON RD | | | | WALWORTH | NY | 14568 | |
| FREEMAN DAUNDRA | | 4151 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN DAVID E | | 3179 W FARRAND RD | | | | CLIO | MI | 48420-8836 | |
| FREEMAN DECORATING CO | | FREEMAN COMPANIES THE | 5040 W ROOSEVELT RD | | | CHICAGO | IL | 60650 | |
| FREEMAN DIONE | | 1801 WOODLIN DR | | | | FLINT | MI | 48504 | |
| FREEMAN DIONE M | | 1801 WOODLIN DR | | | | FLINT | MI | 48504 | |
| FREEMAN DORIS | | PO BOX 3635 | | | | WARREN | OH | 44485-0635 | |
| FREEMAN EDWARD P | | 1279 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 | |
| FREEMAN ELLIS | | 508 SOUTH HICKORY ST | | | | TUSCUMBIA | AL | 35674 | |
| FREEMAN ELOISE | | 904 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2732 | |
| FREEMAN EUGENE | | 1360 PITTSBURG ST | | | | JACKSON | MS | 39203 | |
| FREEMAN FRED | | 10735 MCGUINN RD | | | | CLARKSVILLE | OH | 45113-9601 | |
| FREEMAN GROVER L | | 3440 ELMPORT ST | | | | BRIDGEPORT | MI | 48722-9502 | |
| FREEMAN II ROBERT | | 607 S INDIANA | | | | KOKOMO | IN | 46901 | |
| FREEMAN II, ROBERT | | 706 S INDIANA | | | | KOKOMO | IN | 46901 | |
| FREEMAN JAMES | | 314 RANDALL AVE | | | | BELLEVUE | OH | 44811 | |
| FREEMAN JAMES E | | 301 E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9749 | |
| FREEMAN JEFFERY | | 2502 AUDRI LN | | | | KOKOMO | IN | 46901-5276 | |
| FREEMAN JEFFERY | | 2502 AUDRI LN | | | | KOKOMO | IN | 46901-5276 | |
| FREEMAN JERRY | | 2450 SOUTH HINES ST | | | | ATHENS | AL | 35611 | |
| FREEMAN JOEY E | | 4791 BOND AVE NW | | | | WARREN | OH | 44483-1742 | |
| FREEMAN JOHN | | 1078 S 900 W | | | | KEMPTON | IN | 46049 | |
| FREEMAN JOHN | | 115 OHLLSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 | |
| FREEMAN JONATHAN | | 806 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306 | |
| FREEMAN JONATHAN | | 806 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306 | |
| FREEMAN JOSH | | 115 OHLLSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 | |
| FREEMAN JR ALBERT | | 1522 FEDERAL AVE | | | | SAGINAW | MI | 48601-1815 | |
| FREEMAN JR DENNIS | | 1 HINSON AVE | | | | GADSDEN | AL | 35904 | |
| FREEMAN JR SAMUEL | | 5126 RIVERBIRCH DR N | | | | COLUMBUS | OH | 43229-5257 | |
| FREEMAN JR, ALBERT | | 1522 FEDERAL AVE | | | | SAGINAW | MI | 48601 | |
| FREEMAN KARL | | 1435 PEAR ST | | | | JACKSON | MS | 39209-4632 | |
| FREEMAN KATHY | | 2237 MOBILE AVE | | | | JACKSON | MS | 39213 | |
| FREEMAN KAYE F | | 2450 KROUSE RD LOT 264 | | | | OWOSSO | MI | 48867 | |
| FREEMAN KENNETH | | 2606 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| FREEMAN KIM | | 5013 WELL FLEET DR | | | | TROTWOOD | OH | 45426 | |
| FREEMAN KIP | | 15208 NARROWHEAD DR | | | | CHESANING | MI | 48616 | |
| FREEMAN KRYSTLE | | 2714 HICKORY ST | | | | GADSDEN | AL | 35904 | |
| FREEMAN LAURA | | PO BOX 242 | | | | GREENTOWN | IN | 46936-9428 | |
| FREEMAN LAW GROUP | | 6540 MILLENNIUM DR | | | | LANSING | MI | 48917 | |
| FREEMAN LEONE C | | 3374 ELMWOOD DR | | | | CLIO | MI | 48420 | |
| FREEMAN LORETTA L | | 5404W N COUNTY RD 200 E | | | | KOKOMO | IN | 46901-9510 | |
| FREEMAN LUCY I | | 1918 W VAILE AVE | | | | KOKOMO | IN | 46901-5011 | |
| FREEMAN MANUFACTURING & SUPPLY | | 1101 MOORE RD | | | | AVON | OH | 44011-1011 | |
| FREEMAN MANUFACTURING & SUPPLY | | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| FREEMAN MARK | | 335 CRIPPLE LN SW | | | | BROOKHAVEN | MS | 39601 | |
| FREEMAN MARY | | 219 COUNTY RD 325 | | | | TRINITY | AL | 35673 | |
| FREEMAN MARY ANN | | 4294 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 | |
| FREEMAN MARY C | | PO BOX 488 | | | | MAYVILLE | MI | 48744-0000 | |
| FREEMAN MARY S | | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2501 | |
| FREEMAN MATTHEW | | 907 WELLMEIER AVE | | | | DAYTON | OH | 45410 | |
| FREEMAN MCKENZIE PC | | 75 N GRATIOT AVE | | | | MT CLEMENS | MI | 48046-2335 | |
| FREEMAN MFG & SUPPLY CO EFT | | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| FREEMAN MFG AND SUPPLY CO EFT | | 1101 MOORE RD | | | | AVON | OH | 44011 | |
| FREEMAN MICHAEL | | 4562 WAYNE MEADOWS CR NORTH | | | | HUBER HEIGHTS | OH | 45424 | |
| FREEMAN MICHELLE | | 2312 ALMON WAY SW | | | | DECATUR | AL | 35603 | |
| FREEMAN NANCY | | 9 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623 | |
| FREEMAN NEKEISHA | | 251 BURMAN DR | | | | TROTWOOD | OH | 45426 | |
| FREEMAN NICOLE | | 1502 ROOSEVELT DR | | | | NOBLESVILLE | IN | 46060 | |
| FREEMAN PATRICK | | 4704 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341 | |
| FREEMAN RHONDA | | 3858 KOSSUTH RD | | | | LAKE ORION | MI | 48360 | |
| FREEMAN ROY ASSOCIATES INC | | FREEMAN EQUIPMENT CO | 1901 MONTREAL RD STE 101 | | | TUCKER | GA | 30084 | |
| FREEMAN S | | 2399 DELAVAN DR | | | | COLUMBUS | OH | 43219-1326 | |
| FREEMAN SAMIKA | | 5090 LEEDALE DR | | | | DAYTON | OH | 45418 | |
| FREEMAN SAMUEL | | 1107 W 2ND ST | | | | DAYTON | OH | 45407-2823 | |
| FREEMAN SCOTT | | 1719 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| FREEMAN TERRY | | 3358 W SHIAWASSEE | | | | FENTON | MI | 48430 | |
| FREEMAN TERRY | | 8838 SARATOGA DR | | | | SUGAR LAND | TX | 77479 | |
| FREEMAN TERRYL | | 418 WILERAY DR | | | | MIAMISBURG | OH | 45342 | |
| FREEMAN TRACY | | 5520 BRANCHPORT DR | | | | RIVERSIDE | OH | 45424 | |
| FREEMAN TRACY | | 5523 HARTWOOD DR | | | | COLUMBUS | OH | 43228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN TROY | | 607 DEVOE DR | PO BOX 575 | | | SWEETSER | IN | 46987 | |
| FREEMAN VICTORIA V | | 1545 EAGLETON LN | | | | VIRGINIA BEACH | VA | 23455-4235 | |
| FREEMAN WANDA | | 905 6TH AVE SW | | | | DECATUR | AL | 35601 | |
| FREEMAN WATER TREATMENT | | 4716 W JR LYNCH ST EXTENSION | | | | JACKSON | MS | 39209 | |
| FREEMAN WATER TREATMENT | | 4716 W JR LYNCH ST EXT | | | | JACKSON | MS | 39209 | |
| FREEMAN WATER TREATMENT | | PO BOX 722 | | | | CLINTON | MS | 39060 | |
| FREEMAN WILLIAM C | | 258 NAS DIXON RD | | | | OCILLA | GA | 31774-4124 | |
| FREEMAN WOODROW | | 1407 BULLOCK ST | | | | TUSCUMBIA | AL | 35674-4501 | |
| FREEMAN YALONDA | | 1171 SAUK LN | | | | SAGINAW | MI | 48603 | |
| FREEMAN YALONDA | | 1171 SAUK LN | | | | SAGINAW | MI | 48603 | |
| FREEMAN ZULLAR | | 235 ELM HILL DR | | | | DAYTON | OH | 45415 | |
| FREEMAN, BRIAN | | 411 W 4TH ST | | | | ALEXANDRIA | IN | 46001 | |
| FREEMAN, BRIAN | | 2798 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| FREEMAN, BRYAN A | | 606 LAKEWOOD | | | | GREENTOWN | IN | 46936 | |
| FREEMAN, DANIEL | | 13275 LAKEVIEW DR | | | | WATERPORT | NY | 14571 | |
| FREEMAN, KARL | | 1435 PEAR ST | | | | JACKSON | MS | 39209 | |
| FREEMAN, KENKETRICK | | 1435 PEAR ST | | | | JACKSON | MS | 39209 | |
| FREEMAN, LAURA | | 6480 E 50 N | | | | GREENTOWN | IN | 46936 | |
| FREEMAN, MARK | | 335 CRIPPLE LN SW | | | | BROOKHAVEN | MS | 39601 | |
| FREEMAN, PAMELA | | 2502 AUDRI LN | | | | KOKOMO | IN | 46901 | |
| FREEMAN, RENIFORD | | 890 COUNTY RD 173 | | | | MOULTON | AL | 35650 | |
| FREEMAN, TROY L | | 607 DEVOE DR | PO BOX 575 | | | SWEETSER | IN | 46987 | |
| FREEMARKETS INC NOW ARIBA | MARK KENNEY | 210 SIXTH AVE PITTSBURGH | PENNSYLVANIA 15222 | | | PITTSBURGH | PA | 15222 | |
| FREEMARKETS ONLINE INC | | 210 6TH AVE | ONE OLIVER PLZ | | | PITTSBURGH | PA | 15222 | |
| FREEMESSER MARK | | 1405 LONG POND RD | | | | ROCHESTER | NY | 14626-1079 | |
| FREEMESSER MARK | | 1405 LONG POND RD | | | | ROCHESTER | NY | 14626-1079 | |
| FREEMESSER, MARK | | 1405 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| FREEPORT MCMORAN COPPER & GOLD INC | | ONE N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| FREER BRIAN | | 909 WEST 20TH ST APT I 2 | | | | TIFTON | GA | 31794 | |
| FREER DARRELL | | 4075 RELLIM AVE NW | | | | WARREN | OH | 44483 | |
| FREER II GEORGE | | 408 SHORT ST | | | | HARTSELLE | AL | 35640 | |
| FREER TOOL & DIE INC | | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| FREER TOOL & DIE INC | ATTN RONALD B RICH ESQ | 30665 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334 | |
| FREER TOOL AND DIE INC | ATTN RONALD B RICH ESQ | RONALD B RICH & ASSOCIATES | 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTON HILLS | MI | 48334 | |
| FREER, DARRELL G | | 4075 RELLIM AVE N W | | | | WARREN | OH | 44483 | |
| FREESCALE HALBLEITER DEUTSCHLAND | | SCHATZBOGEN 7 | | | | MUENCHEN | | 81829 | GERMANY |
| FREESCALE SEMICONDUCTOR | | 2733 SOUTH ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR | | FMLY MOTOROLA INC | SEMICONDUCTOR PRODUCTS SECTOR | 5005 E MC DOWELL RD B117 | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR | | PO BOX 71299 | | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL SOL | | | GUADALAJARA | | 45030 | MEXICO |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN NO 3569 PISO 2 | CIUDAD DEL SOL | | | GUADALAJARA | JAL | 45030 | MX |
| FREESCALE SEMICONDUCTOR | LAURA CHAPARRO | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL S OL | | | GUADALAJARA | | L45030 | MEXICO |
| FREESCALE SEMICONDUCTOR | MIRIAM OCAMPO | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL SOL | GUADALAJARA JALISCO MEXICO | | GUADALAJARA | | 45030 | MEXICO |
| FREESCALE SEMICONDUCTOR EFT | | FMLY MOTOROLA INC | SEMICONDUCTOR PRODUCTS SECTOR | 5005 E MC DOWELL RD B117 | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 5005 E MC DOWELL RD B117 | ATTN CREDIT DEPT | | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC | | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC | | HARRIS BANK | PO BOX 71299 | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR INC | | MOTOROLA | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | |
| FREESCALE SEMICONDUCTOR INC | | MOTOROLA SPS | 2100 E ELLIOT RD | MAIL DROP AZ34 EL706 | | TEMPE | AZ | 85284 | |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | | PHOENIX | AZ | 85062 | |
| FREESCALE SEMICONDUCTOR INC | | 2100 E ELLIOT RD | | | | TEMPE | AZ | 85284 | |
| FREESCALE SEMICONDUCTOR INC | | 6501 WILLIAM CANNON DR WEST | | | | AUSTIN | TX | 78735 | |
| FREESCALE SEMICONDUCTOR INC | PAUL GRIMME | 6501 WILLIAM CANNON DR WEST | | | | AUSTIN | TX | 78735-8598 | |
| FREESCALE SEMICONDUCTOR INC EF | | FMLY MOTOROLA INC NM CHG 4 05 | 5005 E MC DOWELL RD B117 | ATTN CREDIT DEPT | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC EF | | FMLY MOTOROLA SPS | 5005 E MC DOWELL RD B117 | ATTN CREDIT DEPT | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC EF | | HARRIS BANK | PO BOX 71299 | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR INC EF | | HARRRIS BANK | PO BOX 71599 | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | | GLASGOW LANARKSHIRE | | G75 0TG | GB |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREESCALE SEMICONDUCTOR UK LTD | | COLVILLES RD | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0RS | GBR |
| FREESCALE SEMICONDUCTOR UK LTD | | COLVILLES RD | | | | GLASGOW LANARKSHIRE | | G75 0RS | UNITED KINGDOM |
| FREESCALE SEMICONDUCTOR, INC | MICHAEL PAYNE | PO BOX 7247 6477 | | | | PHILADELPHIA | PA | 19170 | |
| FREESCALE SEMINCONDUCTOR INC | | PO BOX 2953 | | | | PHOENIX | AZ | 85062 | |
| FREESE JON T | | 2446 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 | |
| FREEWAVE TECHNOLOGIES INC | | 1880 S FLATIRON CT STE F | | | | BOULDER | CO | 80301 | |
| FREEWAY CORP | | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-463 | |
| FREEWAY CORP | | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4688 | |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4688 | |
| FREEWAY WASHER LTD | | 1820 MEYERSIDE DR | | | | MISSISSAUGA | ON | L5T1B4 | CANADA |
| FREEZE GARY | | 125 WESTLAKE DR | | | | BRANDON | MS | 39047 | |
| FREEZE, GARY D | | 125 WESTLAKE DR | | | | BRANDON | MS | 39047 | |
| FREGELETTE DAVID | | 5953 OLD ORCHARD DR | | | | HAMBURG | NY | 14075 | |
| FREI VELMA | | 5185 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-8793 | |
| FREIBERGER JAMES A | | 2001 AMBER SKIES AVE SPC 132 | | | | ALAMOGORDO | NM | 88310-3210 | |
| FREIBORNE INDUSTRIES CORP | | 15 SILVERDOME INDUSTRISL PK | | | | PONTIAC | MI | 48342 | |
| FREIBORNE INDUSTRIES CORP EFT | | 15 SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342 | |
| FREIBORNE INDUSTRIES INC | | 15 SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342 | |
| FREIER JAMES | | 2515 WINDEMERE AVE | | | | FLINT | MI | 48503 | |
| FREIGHT BASE | | PO BOX 66479 | | | | CHICAGO AMF | IL | 60666-0479 | |
| FREIGHT DISTRIBUTION INC | | 12 AVIS DR | | | | LATHAM | NY | 12110 | |
| FREIGHT MANAGEMENT INC | | 2198 GLADSTONE CT STE D | | | | GLENDALE HTS | IL | 60139-1514 | |
| FREIGHT PLUS INC | | SCAC LWCR | PO BOX 7119 | | | ROCHESTER | MN | 55903 | |
| FREIGHT PLUS INC | | SDS 12 2224 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2224 | |
| FREIGHT SALES INC | | D B A AUDIO EXPRESS | 15490 N 83RD WAY | | | SCOTTSDALE | AZ | 85260-1821 | |
| FREIGHT SERVICE PLUS INC | | 190 WILKINSON RD UNIT 11 | | | | BRAMPTON CANADA | ON | L6T 4W3 | CANADA |
| FREIGHT SERVICE PLUS INC | | SCAC FSVP | 190 WILKINSON RD UNIT 11 | | | BRAMPTON | ON | L6T 4W3 | CANADA |
| FREIGHT SOLUTION PROVIDERS | | DBA KLS AIR EXPRESS INC | 3231 EVERGREEN AVE | | | WEST SACRAMENTO | CA | 95691 | |
| FREIGHT SOLUTION PROVIDERS | A R | 3231 EVERGREEN AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| FREIGHT WATCHERS INC | | 121 BREMEN AVE | | | | SAINT LOUIS | MO | 63147 | |
| FREIGHTLINER ATLANTA PTS | | 3025 EVERGREEN DR | BUILDING 100 | | | DULUTH | GA | 30096 | |
| FREIGHTLINER CANADA LTD | | 350 SOUTH EDGEWARE RD | | | | STTHOMAS | ON | N5P 4C4 | CANADA |
| FREIGHTLINER CORP MEMPH MEMPHIS PARTS DISTCENTE | | 5745 CHALLENGE DR | | | | MEMPHIS | TN | 38115 | |
| FREIGHTLINER CORPORATION | | 4527 N CHANNEL AVE | | | | PORTLAND | OR | 97217-7649 | |
| FREIGHTLINER CORPORATION | | PO BOX 4119 | PO BOX 4119 | | | PORTLAND | OR | 97208-4119 | |
| FREIGHTLINER CORPORATION | | PO BOX 4119 | | | | PORTLAND | OR | 97208-4119 | |
| FREIGHTLINER CORPORATION | ACCOUNTS PAYABLE | PO BOX 3591 | | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER CORPORATION | ACCOUNTS PAYABLE | PO BOX 3591 | | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER LLC | | 4747 NORTH CHANNEL AVE | PO BOX 3591 | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER LLC | | PO BOX 3490 | | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER LLC | | PO BOX 3591 | 4747 N CHANNEL AVE | | | PORTLAND | OR | 97208-3849 | |
| FREIGHTLINER LLC | | PO BOX 3591 | | | | PORTLAND | OR | 97208-3490 | |
| FREIGHTLINER LLC | | PO BOX 4119 | | | | PORTLAND | OR | 97208 | |
| FREIGHTSPECIALISTS | | 3178650000 | 360 S MADISON AVE | | | GREENWOOD | IN | 46142 | |
| FREIGHTSPECIALISTS | | PO BOX 1408 | | | | GREENWOOD | IN | 46142 | |
| FREIHEIT DEAN | | 525 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 | |
| FREIMUTH JAMES | | 446 WENTWORTH CIRCLE | | | | CARY | IL | 60013 | |
| FREISEN HOLLY | | 3221 ORAN DR | | | | YOUNGSTOWN | OH | 44511 | |
| FREITAG DENISE | | 4142 CASS 102 | | | | DETROIT | MI | 48201 | |
| FREITAS JOSE | | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | |
| FREITAS JOSE | | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | |
| FREITAS MARK | | 31 ALDWICK RISE | | | | FAIRPORT | NY | 14450 | |
| FREITAS NANCY | | 327 HICKORY ST | | | | DAYTON | OH | 45410 | |
| FREITAS, VIRGILIO | | 320 FORD AVE | | | | ROCHESTER | NY | 14606 | |
| FREL HOLDINGS PTY LTD | | 30 MCCARTHURS RD | | | | ALTONA NORTH | VI | 03025 | AU |
| FRELITZ JAMES | | PO BOX 52 | | | | OAKLEY | MI | 48649 | |
| FREMACH INTERNATIONAL N V | | FREMACH PLASTICS N V | INDUSTRIELAAN 1 | B 3590 DIEPENBEEK | | | | | BELGIUM |
| FREMACH PLASTICS NV | | INDUSTRIELAAN 1 | | | | DIEPENBEEK | | 03590 | BELGIUM |
| FREMION RICHARD | | 1224 RIVERSIDE DR | | | | HURON | OH | 44839 | |
| FREMONT AUTOMOTIVE INC | | 2 CORTLAND ST | | | | MOUNT PLEASANT MILLS | PA | 17853-9712 | |
| FREMONT FENCE & GUARD RAIL CO | | SANDUSKY FENCE & GUARD RAIL CO | 2304 E PERKINS | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREMONT JUNIOR HIGH SCHOOL | | 1001 N POWER RD | | | | MESA | AZ | 85205 | |
| FREMONT MANUFACTURING DIV | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| FREMONT MUNICIPAL CRT | | 323 S FRONT ST | | | | FREMONT | OH | 43420 | |
| FREMONT PLASTIC MOLDS | | 4711 N STATE ROUTE 19 | | | | FREMONT | OH | 43420 | |
| FRENCH ADVANTAGE | | 3757 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4058 | |
| FRENCH ALLEN F | | 1736 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5943 | |
| FRENCH AMERICAN AUTOMOTIVE | | BUSINESS ASSOCIATION | 525 E BIG BEAVER RD STE 202 | | | TROY | MI | 48083 | |
| FRENCH AMERICAN CHAMBER OF | | COMMERCE C O CLAYTON & | MCKERVEY PC | 27777 FRANKLIN RD STE 1200 | | SOUTHFIELD | MI | 48034-2390 | |
| FRENCH AMERICAN CHAMBER OF COMMERCE C O CLAYTON AND | | MCKERVEY PC | 27777 FRANKLIN RD STE 1200 | | | SOUTHFIELD | MI | 48034-2390 | |
| FRENCH AWNING & SCREEN CO | | 4514 S MCRAVEN RD | | | | JACKSON | MS | 39204 | |
| FRENCH AWNING AND SCREEN CO | | 4514 S MCRAVEN RD | | | | JACKSON | MS | 39204 | |
| FRENCH CULINARY INSTITUTE | | 462 BROADWAY | | | | NEW YORK | NY | 10013 | |
| FRENCH ELEMENTARY SCHOOL | | 311 JOEL AVE | | | | JACKSON | MS | 39209 | |
| FRENCH HOWARD | | 8028 MORRIS RD | | | | HILLIARD | OH | 43026-9747 | |
| FRENCH INSTITUTE OF MICHIGAN | | 400 WEST MAPLE RD | STE 300 | | | BIRMINGHAM | MI | 48009 | |
| FRENCH INSTITUTE OF MICHIGAN | | CRANBROOK CENTRE | 30161 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076-1400 | |
| FRENCH JANET | | 891 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| FRENCH JL UK LTD | | FRENCHJL | 16 FREEBOURNES RD | | | WITHAM ESSEX | | CM8 3DX | UNITED KINGDOM |
| FRENCH JL UK LTD | | JL FRENCH | DELMAR RD | | | WALTHAM CROSS HERTS | | EN8 9SR | UNITED KINGDOM |
| FRENCH JL UK LTD | | JL FRENCH | HARPER ST | | | PRESTEIGNE | | LD8 2AL | UNITED KINGDOM |
| FRENCH JOSHUA | | 513 SHEFFIELD AVE | | | | FLINT | MI | 48503 | |
| FRENCH LEE | | 1500 DANIELS RD | | | | WILLARD | OH | 44890 | |
| FRENCH LORENA K | | 10085 WEBSTER RD | | | | CLIO | MI | 48420-8523 | |
| FRENCH M | | 4070 W 200 N | | | | KOKOMO | IN | 46901 | |
| FRENCH MADELYN | | 3181 LUDWIG ST | | | | BURTON | MI | 48529-1033 | |
| FRENCH MARTIN | | 8355 BEYER RD | | | | BIRCHRUN | MI | 48420 | |
| FRENCH MARY H | | 4070W 200N | | | | KOKOMO | IN | 46901-0000 | |
| FRENCH MATTHEW | | 318 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| FRENCH MICHAEL | | 1745 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| FRENCH MICKEY L | | 3900 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 | |
| FRENCH NORMAN | | 6601 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | |
| FRENCH OIL MILL MACHINERY CO | | PO BOX 920 | | | | PIQUA | OH | 45356-0920 | |
| FRENCH OIL MILL MACHINERY CO | | 1035 W GREENE ST | | | | PIQUA | OH | 45356-0920 | |
| FRENCH OIL MILL MACHINERY CO | | PO BOX 920 | | | | PIQUA | OH | 45356-0920 | |
| FRENCH QUARTERS | | 110 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| FRENCH RANDY | | 5210 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 | |
| FRENCH RANDY A | COVENANT PATH ASSOCIATES PC | | PO BOX 33321 DRAWER 150 | | | DETROIT | MI | 48232 | |
| FRENCH RICE TERRY | | 9200 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| FRENCH RICE, TERRY | | 612 N STATE RD NO 123 | | | | DAVISON | MI | 48423 | |
| FRENCH ROBERT | | 1527 KERN RD | | | | REESE | MI | 48757-9601 | |
| FRENCH ROBERT | | 2434 DAKEM DR | | | | BEAVERCREEK | OH | 45434 | |
| FRENCH RONNIE F | | PO BOX 720687 | | | | BYRAM | MS | 39272-0687 | |
| FRENCH ROSEANN | | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| FRENCH SCOTT | | 7195 LOMA LINDA DR NE | | | | ROCKFORD | MI | 49341 | |
| FRENCH STEVEN | | 119 S GREENWAY DR | | | | TRINITY | AL | 35673-6001 | |
| FRENCH STREET CAFE INC | | 11958 NILES COURTLAND RD | | | | WARREN | OH | 44484 | |
| FRENCH STREET CAFE INC | | 1195 NILES CORTLAND RD | | | | WARREN | OH | 44484 | |
| FRENCH TAMIKA | | 1390 WAGON WHEEL CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| FRENCH THELMA I | | 5210 CRAUN RD | | | | PRESCOTT | MI | 48756-9518 | |
| FRENCH TIMOTHY | | 4771 HAMPTON POND LN | | | | MASON | OH | 45040 | |
| FRENCH VAN | | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 | |
| FRENCH WESLEY | | 119 SOUTH GREENWAY DR | | | | TRINITY | AL | 35673 | |
| FRENCH, ERIC | | 73 PARK DALE TERR | | | | ROCHESTER | NY | 14615 | |
| FRENCH, MICHAEL W | | 6915 LANCASTER LAKE CT | APT 20 | | | CLARKSTON | MI | 48346 | |
| FRENCH, TIMOTHY G | | 4771 HAMPTON POND LN | | | | MASON | OH | 45040 | |
| FRENCHIK JAMES A | | 2370 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8906 | |
| FRENCHIK JANE | | 2370 HIDDEN LAKE TRAIL | | | | ORTONVILLE | MI | 48462-9174 | |
| FRENDENBURG BEVERLY J | | 1620 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| FRENDENBURG BEVERLY J | | 1620 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| FRENDENBURG BEVERLY J | | 1620 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| FRENDENBURG BEVERLY J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FRENESE A ZICK | | 1301 AMYCLAE PL | | | | BEL AIR | MD | 21014 | |
| FRENI BREMBO SPA | | BREMBO SPA | VIA BREMBO 25 | | | CURNO | | 24035 | ITALY |
| FRENI BREMBO SPA | | BREMBO SPA | VIA BREMBO 25 | | | CURNO | | | ITALY |
| FRENI BREMBO SPA | | VIA BREMBO 25 | | | | CURNO | IT | 24035 | IT |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRENOS Y MECANISMOS S A DE EFT C V ACCESO 11 NO 5 | | FRACC IND BENITO JUAREZ | QUERETARO QRO | | | 76120 MEXICO | | | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | ACCESO 11 NO 5 | FRACC IND BENITO JUAREZ | NTE 9909081330399 | | NTE 9909161407252 | | | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | TRW | AV LA GREIEGA 101 | PARQUE INDUSTRIAL DE QUERETARO | | QUERETARO | | 76220 | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | TRW | PARQUE INDUSTRIAL DE QUERETARO | AV LA GREIEGA 101 | | QUERETARO | | 76220 | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | TRW | PARQUE INDUSTRIAL DE QUERETARO | | | QUERETARO | | 76220 | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | LA GREIEGA 101 | | | | QUERETARO | QRO | 76220 | MX |
| FRENOS Y MECANISMOS SA DE CV | ACCOUNTS PAYABLE | LA GRIEGA 101 PARQUE IND QUERETAR | | | | SANTA ROSA JUAREGUI | | 76220 | MEXICO |
| FRENZEL IND DE BORRACHA E | | PLASTICOS LTDA | AVE PEDRO ADAMS FIIHO 201 NOVO | | | HAMBURGO CEP93320001 | | | BRAZIL |
| FRENZEL INDUSTRIA DE BORRACHA | | AV PEDRO ADAMS FILHO 201 | SANTA AFONSO | | | NOVO HAMBURG | | 93320001 | |
| FREQUENCY ENGINEERING | | PO BOX 527 | | | | FARMINGDALE | NJ | 07727 | |
| FRERICH JOSEPH | | 3778 LAKE LAPEER DR | | | | METAMORA | MI | 48455 | |
| FRESCH JOHN | | 66 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| FRESENIUS | DR ANNEMARIE DIEDERICH | ELSE KRONER STRABE 1 | 61352 BAD HOMBURG VDH | | | | | | GERMANY |
| FRESENIUS KABI DEUTSCHLAND | HARALD MARSKI | ATTN ACCOUNTING DEPARTMENT | BAD HOMBURG VDH | | | | | D-61346 | GERMANY |
| FRESENIUS KABI DEUTSCHLAND | HARALD MARSKI | GMBH FRIEDBERG PLANT | HARALD MARSKI | | | PFIGSSTRABE 53 | | D-61169 | GERMANY |
| FRESHER RONALD | | 4335 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 | |
| FRESHFIELDS BRUCKHAUS DERINGER | | TAUNUSANLAGE 11 | 60329 FRANKFURT AM MAIN | | | FRANKFURT | | | |
| FRESHOUR SANDRA G | | 415 TIMBERCREST RD | | | | CATOOSA | OK | 74015 | |
| FRESNO INTERNAL REVENUE | | SERVICE | PO BOX 24017 | | | FRESNO | CA | 93776 | |
| FRESNO IRS | | ACCT OF SCOTT A CLARK | CASE 349 54 6588 | PO BOX 24017 | | FRESNO | CA | 34954-6588 | |
| FRESNO IRS ACCT OF SCOTT A CLARK | | CASE 349 54 6588 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| FRESNO PACIFIC COLLEGE | | 1717 S CHESTNUT AVE | | | | FRESNO | CA | 93702 | |
| FRESNO VALVES CASTING INC | | C/O HYDRO GATE CORP | 3888 E 45TH AVE STE 120 | | | DENVER | CO | 80216-6550 | |
| FRESON NEIL | | 26 BITTERNELL LN | | | | HENRIETTA | NY | 14467 | |
| FRESORGER JEANNE M | | 5920 SID DR | | | | SAGINAW | MI | 48601-9248 | |
| FRETON VACFORM LIMITED | | FELNEX IND ESTATE | 8B FELNEX CLOSE | | | LEEDS | | LS90SR | UNITED KINGDOM |
| FRETUM PROPERTIES LTD | | ATLAS IND EST ATLAS AVE | | | | LIMERICK | | 00000 | IRELAND |
| FRETUM PROPERTIES LTD | | ATLAS IND EST ATLAS AVE | | | | LIMERICK | | | IRELAND |
| FRETUM PROPERTIES LTD | | ATLAS IND EST ATLAS AVE | | | | LIMERICK | | 00000 | IRELAND |
| FREUCK WILLIAM | | 152 SERENDIPITY TRL | | | | HOT SPRINGS | AR | 71913-8593 | |
| FREUD GREAT LAKES INC | | MICHIGAN SAW & TOOL CO | G 3053 W PASADENA RD | | | FLINT | MI | 48504 | |
| FREUDENBERG & CO KG | | POSTFACH 100314 | | | | WEINHEIM | BW | 69443 | DE |
| FREUDENBERG & CO KG | | ZWISCHEN DAMMEN | | | | WEINHEIM | BW | 69469 | DE |
| FREUDENBERG COMPONENTES SA | | CRTA NACIONAL 152 KM 22 | POLIGONO INDL CAN VOLART | | | PARETS DEL VALLES | | 08150 | SPAIN |
| FREUDENBERG DICHTUNGS UND SCHW | | SCHWINGUNGSTECHNIKKG | FREUDENBERGSTR 1 | | | NEUENBURG | | 79395 | GERMANY |
| FREUDENBERG ESPANA SA CALLE C 18 22 SECTOR B ZONA FR | | | ES 08001 BARCELONA | | | | | | SPAIN |
| FREUDENBERG ESPANA SA COMPONEN | | CALLE C 18 22 SECTOR B ZONA FR | | | | BARCELONA | | 08001 | SPAIN |
| FREUDENBERG ESPANA SA COMPONENTES | | CALLE C 18 22 SECTOR B ZONA FR | ES 08001 BARCELONA | | | | | | SPAIN |
| FREUDENBERG HIGH QUALITY PLAST | | FMLY HIGH QUALITY PLASTICS INC | 2000 B FOSTORIA RD | | | FINDLAY | OH | 45840 | |
| FREUDENBERG HIGH QUALITY PLASTICS | | BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG IBERICA SA | | 1 PARETS DEL VALLES | O CAN VOLART C GURRI | | | PARETS DEL VALLES | | 08150 | |
| FREUDENBERG IBERICA SA | | POLIGONO CAN VOLART C/GURL 1 | 08150 PARETS DEL VALLES | | | | | | SPAIN |
| FREUDENBERG IBERICA SA | | POLIGONO CAN VOLART C GURL 1 | 08150 PARETS DEL VALLES | | | | | | SPAIN |
| FREUDENBERG IBERICA SA | | POLIGONO CAN VOLART C GURL 1 | | | | PARETS DEL VALLES | | 08150 | SPAIN |
| FREUDENBERG IBERICA SA EN COMANDITA | | APARTADO 77 | | | | BARCELONA | 8 | 08150 | ES |
| FREUDENBERG IBERICA SA SDAD EN COMA | | GURRI 1 POL INDSTL CAN VOLART | PARETS DEL VALLES | | | BARCELONA | | 08150 | ESP |
| FREUDENBERG IBERICA SA SDAD EN COMA | | GURRI 1 POL INDSTL CAN VOLART | PARETS DEL VALLES | | | BARCELONA | | 08150 | SPAIN |
| FREUDENBERG KG | | HOHNERWEG 2 4 | | | | WEINHEIM | | 69465 | GERMANY |
| FREUDENBERG NOK | | 50 AMMON DR MANCHESTER AIRPOR | | | | MANCHESTER | NH | 03103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREUDENBERG NOK | | AUTOMOTIVE AFTERMARKET DIV | 11617 STATE RTE 13 | | | MILAN | OH | 44846-972 | |
| FREUDENBERG NOK | | BRAKE DIV | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-912 | |
| FREUDENBERG NOK | | FMLY FARNAM MEILLOR | PO BOX 73229 | | | CHICAGO | IL | 60673-7229 | |
| FREUDENBERG NOK | | GENERAL INDUSTRIES DIV | 487 W MAIN ST | | | MORRISTOWN | IN | 46161-974 | |
| FREUDENBERG NOK | | LA GRANGE PLANT | 1618 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |
| FREUDENBERG NOK | | PO BOX 73229 | | | | CHICAGO | IL | 60673-7229 | |
| FREUDENBERG NOK | | RUBBER PRODUCTS DIV | 1700 MILLER AVE | | | SHELBYVILLE | IN | 46176 | |
| FREUDENBERG NOK | | SEALS AND MOLDED PRODUCTS | 821 S LAKE RD S | | | SCOTTSBURG | IN | 47240 | |
| FREUDENBERG NOK | | TRANS TEC | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK | | TRI DAYTON | 1275 ARCHER DR | | | TROY | OH | 45373 | |
| FREUDENBERG NOK | | ARMET IND | BOX 100 | | | TILLSONBURG | ON | N4G 4H3 | CANADA |
| FREUDENBERG NOK | | 1618 LUKKEN INDUSTRIAL DR W | | | | LA GRANGE | GA | 30240 | |
| FREUDENBERG NOK | | 1700 MILLER AVE | | | | SHELBYVILLE | IN | 46176 | |
| FREUDENBERG NOK | | PO BOX 245 | | | | MORRISTOWN | IN | 46161-0245 | |
| FREUDENBERG NOK | | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK | | 821 SOUTH LAKE RD S | | | | SCOTTSBURG | IN | 47170-9127 | |
| FREUDENBERG NOK | | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 | |
| FREUDENBERG NOK | | 11617 STATE RTE 13 | | | | MILAN | OH | 44846-9725 | |
| FREUDENBERG NOK | ACCOUNTS PAYABLE | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| FREUDENBERG NOK | DR RALF KREIGER | FREUDENBERG NOK GENERAL PARTNERSHIP | 47690 EAST ANCHOR COURT | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK  EFT | | PO BOX 951069 | | | | CLEVELAND | OH | 44193 | |
| FREUDENBERG NOK DE MEXICO | | SA DE CV | KM 1 CARRETERA | CUAUTLA | | LAS ESTACAS | | 62740 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA D | | CARR CUAUTA | | | | LAS ESTACAS | | | MEXICO |
| FREUDENBERG NOK DE MEXICO SA D | | KM 1 CARRETERA CUAUTLA LAS EST | | | | CUAUTLA | | 62740 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA D | | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES | | 76240 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA D | | SIMRIT CORTECO | POBLADO EL COLORADO | CIRCUITO EL MARQUES NORTE NO 3 | | EL MARQUES | | 76240 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA DE CV | | PO BOX 2001 | | | | BRISTOL | NH | 03222-2001 | |
| FREUDENBERG NOK DE MEXICO SA DE CV | | KM 1 CARRETERA CUAUTLA LAS ESTACAS | | | | CUAUTLA | | 62740 | MEX |
| FREUDENBERG NOK DE MEXICO SA DE CV | | KM 1 CARRETERA CUAUTLA LAS ESTACAS | | | | CUAUTLA | | 62740 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA DE CV | | POBLADO EL COLORADO | | | | EL MARQUES | QA | 76240 | MX |
| FREUDENBERG NOK DE QUERETARO SA DE | | COL PARQUE INDUSTRIAL | | | | EL MARQUES | QRO | 76240 | MX |
| FREUDENBERG NOK EFT | | GENERAL PARTNERSHIP | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK EFT | | TRANS TEC | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GEN L PTNRSHIP | | GENERAL PARTNERSHIP | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL EFT | | PARTNERSHIP | BOX 73229 | | | CHICAGO | IL | 60693 | |
| FREUDENBERG NOK GENERAL EFT PARTNERSHIP | | POBLADO EL COLORADO | | | | EL MARQUES | QA | 76240 | MX |
| FREUDENBERG NOK GENERAL PARTNE | | 1014 E ALGONQUIN RD STE 103 | | | | SCHAUMBURG | IL | 60173 | |
| FREUDENBERG NOK GENERAL PARTNE | | 3411 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| FREUDENBERG NOK GENERAL PARTNE | | 51 GROWTH RD | | | | LACONIA | NH | 03246-131 | |
| FREUDENBERG NOK GENERAL PARTNE | | CORTECO | 131 VERNER AVE | | | NEWPORT | TN | 37821 | |
| FREUDENBERG NOK GENERAL PARTNE | | FARNAM SEALING PRODUCTS | 900 FARNAM DR | | | NECEDAH | WI | 54646 | |
| FREUDENBERG NOK GENERAL PARTNE | | FINDLAY FACILITY | 555 MARATHON BLVD | | | FINDLAY | OH | 45840-977 | |
| FREUDENBERG NOK GENERAL PARTNE | | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNE | | RUBBER PRODUCTS DIV | 1700 MILLER AVE | | | SHELBYVILLE | IN | 46176-3114 | |
| FREUDENBERG NOK GENERAL PARTNE | | SEALS DIV | 450 PLEASANT ST | | | BRISTOL | NH | 03222 | |
| FREUDENBERG NOK GENERAL PARTNE | | VIBRACOUSTIC NORTH AMERICA | 1497 GERBER ST | | | LIGONIER | IN | 46767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREUDENBERG NOK GENERAL PARTNE | | VIBRACOUSTIC NORTH AMERICA | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170-240 | |
| FREUDENBERG NOK GENERAL PARTNE | SHARLENE DOSTAL | BOX 73229 | CHICAGO IL 60673 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNE | TOM POZNICK | BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | BOX 73229 | | | | CHICAGO | IL | 60693 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 51 GROWTH RD | | | | LACONIA | NH | 03246-1318 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | PO BOX 2001 | | | | BRISTOL | NH | 03222-2001 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 1 NOK DR | | | | CLEVELAND | GA | 30528 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 1275 ARCHER DR | | | | TROY | OH | 45373 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 900 FARNAM DR | | | | NECEDAH | WI | 54646 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FREUDENBERG NOK INC | | 65 SPRUCE ST | PO BOX 100 STN MA | | | TILLSONBURG | | N4G 5C4 | CANADA |
| FREUDENBERG NOK INC | | 65 SPRUCE ST | | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| FREUDENBERG NOK INC | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FREUDENBERG NOK INC | DARLENE FURLONG | PO BOX 1597 STATION A | TORANTO | | | | ON | N5W 3N9 | CANADA |
| FREUDENBERG NOK MECHATRONICS GMBH | | FLOTTENSTR 54 55 | | | | BERLIN | BL | 13407 | DE |
| FREUDENBERG NOK MECHATRONICS GMBH | | HOEHNERWEG 2 4 | | | | WEINHEIM | BW | 69469 | DE |
| FREUDENBERG NOK TRANSTECH | ACCOUNTS PAYABLE | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| FREUDENBERG NOK/ARMET | | PO BOX 100 | | | | TILLSONBURG | ON | N4G 4H3 | CANADA |
| FREUDENBERG NON WOVENS SP | | VELEDON DIV ADD CHG 4 97 | 221 JACKSON ST | RM LT 7 24 01 JA | | LOWELL | MA | 01852 | |
| FREUDENBERG NON WOVENS SP VELEDON DIV | | 22158 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS LP | | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704 | |
| FREUDENBERG NONWOVENS LP EFT | | 22158 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| FREUDENBERG NONWOVENS LP EFT | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FREUDENBERG SA | | 170 RUE BRANLY | F1000 MACON | | | | | | FRANCE |
| FREUDENBERG SAS | | 293 RUE DES SAGNES | | | | SAINT ANDRE LE PUY | | 42210 | FRANCE |
| FREUDENBERG SPUNWEB COMPANY | | 3500 INDUSTRIAL DR | | | | DURHAM | NC | 27704-9309 | |
| FREUDENBERG VLIESSTOFFE KG | | HOEHNERWEG 2 4 | BLGD 197 2 | | | WEINHEIM | | 69469 | GERMANY |
| FREUDENBERG VLIESSTOFFE KG EFT | | D 69465 WEINHEIM | | | | | | | GERMANY |
| FREUDENSTEIN THOMAS | | 3887 PRESERVE | | | | SAGINAW | MI | 48603 | |
| FREUDENSTEIN, THOMAS A | | 3887 PRESERVE | | | | SAGINAW | MI | 48603 | |
| FREUND CAN COMPANY | | 155 W 84TH ST | | | | CHICAGO | IL | 60620-1298 | |
| FREUND CRAIG | | 3221 BRANDON | | | | FLINT | MI | 48503 | |
| FREUND EQUIPMENT INC | | 11816 S RT 47 | | | | HUNTLEY | IL | 60142-9616 | |
| FREUND KENNETH | | 1810 HICKORY ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| FREUND PHILLIP | | 4429 SCIOTO PKWY | | | | POWELL | OH | 43065 | |
| FREUND R | | PO BOX 2807 | | | | ANDERSON | IN | 46018 | |
| FREUND, KENNETH A | | 1810 HICKORY ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| FREUNDLICH MICHAEL | | 243 E MARKET ST | | | | XENIA | OH | 45385 | |
| FREUNDSCHUH JOHN R INC | | BOBCAT OF BUFFALO | 6711 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| FREY ART | | 1600 S KERBY RD | | | | CORUNNA | MI | 48817 | |
| FREY BARBARA P | | 5923 PIERCE RD | | | | MERIDIAN | MS | 39301-8696 | |
| FREY BENNIE | | 23376 ARGYLE | | | | NOVI | MI | 48374 | |
| FREY BENNIE | | 23376 ARGYLE | | | | NOVI | MI | 48374 | |
| FREY CONNIE L | | 108 S COUNTY RD 450 E | | | | KOKOMO | IN | 46902-9331 | |
| FREY ELECTRIC CONSTRUCTION CO INC | | 100 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| FREY JEROME | | 10509 THORNVIEW DR | | | | SHARONVILLE | OH | 45241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREY JR FRED | | 438 STONEWALL CLARKO | | | | STONEWALL | MS | 39363 | |
| FREY MICHAEL | | 4507 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| FREY MICHAEL | | 91 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| FREY RICHARD W | | 215 WEST AVE | | | | E ROCHESTER | NY | 14445-1852 | |
| FREY ROBERT | | 2412 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| FREY ROBIN | | 46 MEADOWBROOK DR APT 133 | | | | SLINGERLANDS | NY | 12159-2143 | |
| FREY, BENNIE I | | 23376 ARGYLE | | | | NOVI | MI | 48374 | |
| FREY, MICHAEL J | | 4507 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| FREY, ROBERT J | | 2412 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| FREYLER CHARLES | | 3014 WESTMOOR DR | | | | KOKOMO | IN | 46902 | |
| FREYLER, CHARLES R | | 3014 WESTMOOR DR | | | | KOKOMO | IN | 46902 | |
| FREYMANN GLEN | | 49532 DUNHILL DR | | | | MACOMB | MI | 48044 | |
| FRICANO JR DOMINIC | | 41 HARVEY AVE | | | | LOCKPORT | NY | 14094-4305 | |
| FRICANO JR, DOMINICK | | 41 HARVEY AVE | | | | LOCKPORT | NY | 14094 | |
| FRICK JOHN | | 6960 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| FRICK MICHAEL | | 14 MENDONSHIRE DR | | | | HONEOYE FALLS | NY | 14472 | |
| FRICK TERESA | | 659 BEHLER RD | | | | RAVENNA | MI | 49451 | |
| FRICKE WILLIAM | | 2661 GALEWOOD ST | | | | KETTERING | OH | 45420 | |
| FRICKE WILLIAM S | | 2661 GALEWOOD ST | | | | KETTERING | OH | 45420 | |
| FRICTION MATERIALS STANDARDS | | INSTITUTE INC | 23 WOODLAND RD STE B 3 | CHG ADD 5 6 03 VC | | MADISON | CT | 06443 | |
| FRICTION MATERIALS STANDARDS INSTITUTE INC | | 23 WOODLAND RD STE B 3 | | | | MADISON | CT | 06443 | |
| FRICTION STIR LINK INC | | W227N546 WESTMOUND DR | | | | WAUKESHA | WI | 53186-1653 | |
| FRIDAY, ADRAINE | | 2819 QUEENSROAD AVE | | | | JACKSON | MS | 39213 | |
| FRIDELL ERIK | | SISJOVAGEN 339 | 436 38 ASKIM | | | | | | SWEDEN |
| FRIDLINE MARK | | 351 RIVERWOODS DR | | | | FLUSHING | MI | 48433 | |
| FRIDLINE RICHARD | | 327 PLYMOUTH ST | | | | DAVISON | MI | 48423 | |
| FRIDLINE, MARK E | | 351 RIVERWOODS DR | | | | FLUSHING | MI | 48433 | |
| FRIDLINE, RICHARD M | | 327 PLYMOUTH ST | | | | DAVISON | MI | 48423 | |
| FRIED KOREY | | 700 2ND ST | | | | FREDERICK | CO | 80530 | |
| FRIEDEMANN CARL H | | 21299 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062-9404 | |
| FRIEDHOFF KURT | | 5869 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | |
| FRIEDLEY ROBIN | | 743 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104 | |
| FRIEDLI CAROL | | 4120 MORNING DAWN DR | | | | SAGINAW | MI | 48603 | |
| FRIEDMAN MELISSA | | 3237 STANHOPE | | | | TOLEDO | OH | 43606 | |
| FRIEDMAN SHERRY L | | 35 LOGAN WAY | | | | TALENT | OR | 97540 | |
| FRIEDMANN SEAN | | 2092 SULKY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| FRIEDMANN, SEAN C | | 2092 SULKY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| FRIEL EDDIE | | PO BOX 74 | | | | GALVESTON | IN | 46932-0074 | |
| FRIEL GLEN | | 31 OLD LN | | | | RAINHILL | | L35OLW | UNITED KINGDOM |
| FRIELING JEFFREY | | 2088 CHATFIELD LN | | | | LAPEER | MI | 48446 | |
| FRIELING ROWAN | | 5744 DAYTON TRAIL | | | | HAMILTON | OH | 45011 | |
| FRIEND FRED R | | 7394 HARMON LN | | | | JENISON | MI | 49428-8716 | |
| FRIEND GEORGE WILLIAM | | 130 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 | |
| FRIEND JENNIFER | | 17725 DAVIS ST | | | | LAKE MILTON | OH | 44429 | |
| FRIEND NANCY G | | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 | |
| FRIEND OF COURT | | ACCOUNT OF RICKY W JOHNSON | CASE 83 310980 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36552-7239 | |
| FRIEND OF COURT | | ACCOUNT OF RONALD ROBINSON | CASE 87 724 957 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF COURT | | ACCOUNT OF THOMAS R FEGUER | CASE 88 440 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| FRIEND OF COURT | | ACCT OF CHARLES D MIDDLETON | CASE 83 304751 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38160-3523 | |
| FRIEND OF COURT | | ACCT OF CLEVELAND HAMNER | CASE 85 507000 DM | 65 CADILLAC TOWER | | DETROIT | MI | 37664-2031 | |
| FRIEND OF COURT | | ACCT OF DARYL HOUSEWRIGHT | CASE 81 121532 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36650-3139 | |
| FRIEND OF COURT | | ACCT OF DWIGHT GOUDY | CASE 90 002880 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 38654-3067 | |
| FRIEND OF COURT | | ACCT OF JAMES THOMPSETT | CASE 89 931345 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37770-8261 | |
| FRIEND OF COURT | | ACCT OF JOE HIGHTOWER | CASE 90 018082 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36264-3953 | |
| FRIEND OF COURT | | ACCT OF MARKIN K SHEIKHO | CASE 89 901236 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 20944-0892 | |
| FRIEND OF COURT | | ACCT OF RICHARD CERESA | CASE 87 728973 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-8221 | |
| FRIEND OF COURT | | ACCT OF RICHARD DILES | CASE 80 027989 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38264-8308 | |
| FRIEND OF COURT | | ACCT OF RICHARD G GLOVER | CASE 90 052023 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36340-1438 | |
| FRIEND OF COURT | | ACCT OF ROBERT VAN TUBERGEN | CASE 74 001 179 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37940-9150 | |
| FRIEND OF COURT | | ACCT OF ROBERT VANTUBERGEN | CASE 83303463DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37940-9150 | |
| FRIEND OF COURT | | ACCT OF RONALD PHILLIPS | CASE 91 106914 DO | 65 CADILLAC SQUARE | | DETROIT | MI | 36542-0050 | |
| FRIEND OF COURT | | ACCT OF STEPHEN SCHLOTZ | CASE 90 022770 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37964-5069 | |
| FRIEND OF COURT | | ACCT OF WESLEY SLY | CASE 90 069331 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38570-2281 | |
| FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | P E COX 83 315 080DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF COURT ACCOUNT OF RICKY W JOHNSON | | CASE 83 310980 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCOUNT OF RONALD ROBINSON | | CASE87 724 957 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF COURT ACCOUNT OF THOMAS R FEGUER | | CASE88 440 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF COURT ACCT OF CHARLES D MIDDLETON | | CASE 83 304751 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF CLEVELAND HAMNER | | CASE 85 507000 DM | 65 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF DARYL HOUSEWRIGHT | | CASE 81 121532 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF DWIGHT GOUDY | | CASE 90 002880 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF JAMES THOMPSETT | | CASE 89 931345 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF JOE HIGHTOWER | | CASE 90 018082 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF MARKIN K SHEIKHO | | CASE 89 901236 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF RICHARD CERESA | | CASE 87 728973 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF RICHARD DILES | | CASE 80 027989 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF RICHARD G GLOVER | | CASE 90 052023 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF ROBERT VAN TUBERGEN | | CASE 74 001 179 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF ROBERT VANTUBERGEN | | CASE 83303463DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF RONALD PHILLIPS | | CASE 91 106914 DO | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF STEPHEN SCHLOTZ | | CASE 90 022770 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF WESLEY SLY | | CASE 90 069331 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT CALHOUN COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | G JOHNSON CASE 8429415 84 | 190 E MICHIGAN AVE 3 FLR | | BATTLE CREEK | MI | | |
| FRIEND OF COURT CALHOUN COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | G JOHNSON CASE8429415 84 | 190 E MICHIGAN AVE 3 FLR | | | BATTLE CREEK | MI | 49017 | |
| FRIEND OF COURT CTY COURT BLDG | | ACCOUNT OF S L SALES | CASE B 88 2508 DU | 227 W MICHIGAN AVE | | KALAMAZOO | MI | | |
| FRIEND OF COURT CTY COURT BLDG ACCOUNT OF S L SALES | | CASEB 88 2508 DU | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | P E COX 83 315 080DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT LENAWEE COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | D I MITCHELL 82 11 5252 DP | PO BOX 577 | | ADRIAN | MI | | |
| FRIEND OF COURT LENAWEE COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | R NOBLES 84 10 6852 DM | PO BOX 577 | | ADRIAN | MI | 42592-2718 | |
| FRIEND OF COURT LENAWEE COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | D I MITCHELL 82 11 5252 DP | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF COURT LENAWEE COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | R NOBLES 84 10 6852 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF COURT MACOMB COUNTY | | ACCT OF KAREN KAY LANG | CASE D92 0548 5 | 40 N GRATIOT 6 FLR COURT BLDG | | MT CLEMENS | MI | 38572-0096 | |
| FRIEND OF COURT MACOMB COUNTY ACCT OF KAREN KAY LANG | | CASE D92 0548 5 | 40 N GRATIOT 6 FLR COURT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| FRIEND OF COURT OAKLAND COUNTY | | ACCT OF WILLIAM H GAY | CASE 88 361808 DM 91 | 1200 N TELEGRAPH RD | | PONTIAC | MI | 48341 | |
| FRIEND OF COURT ST JOSEPH CNTY | | ACCOUNT OF JAMES MC GREGOR | CASE 80 125 DM | PO BOX 249 | | CENTREVILLE | MI | | |
| FRIEND OF COURT ST JOSEPH CNTY ACCOUNT OF JAMES MC GREGOR | | CASE 80 125 DM | PO BOX 249 | | | CENTREVILLE | MI | 49032 | |
| FRIEND OF CT CTY OF KALAMAZOO | | FOR ACCT OF J R CORSI | CASE D812 519DM | 227 W MICHIGAN | | KALAMAZOO | MI | | |
| FRIEND OF CT CTY OF KALAMAZOO | | FOR ACCT OF P J BAKER | CASE B84 2345DM | 227 W MICHIGAN | | KALAMAZOO | MI | | |
| FRIEND OF CT CTY OF KALAMAZOO | | FOR ACCT OF R L SEYMOUR | CASE D822 679DM | 227 W MICHIGAN | | KALAMAZOO | MI | 37348-9778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF CT CTY OF KALAMAZOO FOR ACCT OF J R CORSI | | CASED812 519DM | 227 W MICHIGAN | | | KALAMAZOO | MI | 49006 | |
| FRIEND OF CT CTY OF KALAMAZOO FOR ACCT OF P J BAKER | | CASEB84 2345DM | 227 W MICHIGAN | | | KALAMAZOO | MI | 49006 | |
| FRIEND OF CT CTY OF KALAMAZOO FOR ACCT OF R L SEYMOUR | | CASED822 679DM | 227 W MICHIGAN | | | KALAMAZOO | MI | 49006 | |
| FRIEND OF THE COURT | | 36TH 219 PAW ST | LOWER LVL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 40 N GRATIOT 6TH FL CT BLDG | | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT | | 615 COURT ST | | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT | | ACCOUNT OF ALAN LOUGHRIGE | CASE 82 4826 DM | PO BOX 577 | | ADRIAN | MI | 37844-0004 | |
| FRIEND OF THE COURT | | ACCOUNT OF ALAN R MORRISSETTE | CASE 83 1826 3 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF ANDREW J OLEAR | CASE 87 05948 DM | COURT HOUSE | | CORUNNA | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF ARNOLD A BRAGGS | CASE 85 551873 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 36252-8622 | |
| FRIEND OF THE COURT | | ACCOUNT OF ARTHUR THOMPSON | CASE 88828876DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF BERNICE SKEEN | CASE 00992780 | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF BURNIE CLARK | CASE 89 968 986 DP | 65 CADILLAC SQUARE | | DETROIT | MI | 36862-6838 | |
| FRIEND OF THE COURT | | ACCOUNT OF BURNIE L CLARK | CASE 88 855190 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 36862-6838 | |
| FRIEND OF THE COURT | | ACCOUNT OF BURNIE L CLARK | CASE D89 0930 1 | 600 MACOMB CNTY COURT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF CARL BLANDING | CASE 82 217 915 DP | 400 CADILLAC TOWER BLDG | | DETROIT | MI | 36440-4743 | |
| FRIEND OF THE COURT | | ACCOUNT OF CHARLES T SIMS | CASE 90 080503 DU | 1100 CADILLAC TOWER | | DETROIT | MI | 41858-0090 | |
| FRIEND OF THE COURT | | ACCOUNT OF CHARLIE R ROSS | CASE 00 303959 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF CRAIG T SIMMERMAN | CASE 93 20259 DM | PO BOX 707 | | HOWELL | MI | 36670-0304 | |
| FRIEND OF THE COURT | | ACCOUNT OF DALE BREWER | CASE 80 2372 3 DM | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | 54576-2673 | |
| FRIEND OF THE COURT | | ACCOUNT OF DALE R KING | CASE D85 1765 8 | 40 N GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 37550-7628 | |
| FRIEND OF THE COURT | | ACCOUNT OF DAN C COOK | CASE 79 33966 DM | PO BOX 40097 | | LANSING | MI | 37144-3384 | |
| FRIEND OF THE COURT | | ACCOUNT OF DANIEL E CRANE | CASE 89 980513 DU | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF DANIEL H WALSH | CASE 87 59866 DM 5 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38158-0522 | |
| FRIEND OF THE COURT | | ACCOUNT OF DANIEL J GREER SR | CASE 75 080358 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF DONALD L THOMAS | CASE 86 633549 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF DUANE MC LAUGHLIN | CASE 88 10354DM | PO BOX 577 425 N MAIN ST | | ADRIAN | MI | 28040-4738 | |
| FRIEND OF THE COURT | | ACCOUNT OF EARL HORSLEY | CASE 82 279936 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF EDDIE A MURRELL | CASE X87 3243 0 | 600 MACOMB CTY CRT BLDG | | MT CLEMENS | MI | 36964-9138 | |
| FRIEND OF THE COURT | | ACCOUNT OF EDWIN J KLOP | CASE 89 67522 DP | 303 W KALAMAZOO POB 40097 | | LANSING | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF ELVIS M MARTIN | CASE 87 730 631 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36464-7205 | |
| FRIEND OF THE COURT | | ACCOUNT OF ERIC H STANFORD | CASE 83 331457 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 36764-1462 | |
| FRIEND OF THE COURT | | ACCOUNT OF ERNEST BEVELLE | CASE 89 908729 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38650-4672 | |
| FRIEND OF THE COURT | | ACCOUNT OF FRANCIS W DOHERTY | CASE D90 0721 2 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 10934-3642 | |
| FRIEND OF THE COURT | | ACCOUNT OF GEORGE M MASSU | CASE P87 2293 6 A | 600 MACOMB CNTY CRT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF GEORGE R GATES | CASE 85 533338 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38576-1904 | |
| FRIEND OF THE COURT | | ACCOUNT OF GERALD SKAKUN | CASE D79 0838 7 | 600 MACOMB COUNTY CRT BLDG | | MT CLEMENS | MI | 36760-2232 | |
| FRIEND OF THE COURT | | ACCOUNT OF GRADY WALKER JR | CASE 89 734 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF HARUN AR RASHEED | CASE 88 829141 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36254-6667 | |
| FRIEND OF THE COURT | | ACCOUNT OF HENRY A HUNT | CASE 88 62998 DM | 303 W KALAMAZOO BOX 40097 | | LANSING | MI | 38244-3856 | |
| FRIEND OF THE COURT | | ACCOUNT OF HERBERT GILLENWATER | CASE 92 225384 DO | 1100 CADILLAC TOWER | | DETROIT | MI | 38144-8380 | |
| FRIEND OF THE COURT | | ACCOUNT OF HOWARD HARRIS | DOCKET 67866R | POB 40097 303 W KALAMAZOO | | LANSING | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF IVA MC TERNAN | CASE 84 411908 DR | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 36746-8609 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES C FORD | CASE 82 212062 DP | 65 CADILLAC SQUARE | | DETROIT | MI | 36874-9630 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES C FORD | CASE 88 880047 DP | 65 CADILLAC SQUARE | | DETROIT | MI | 36874-9630 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES DUKE | CASE 87 708991 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES H MALLORY | CASE 90 010476 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37176-1471 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES L WISEMAN | CASE 90 25 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37460-4271 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES RICHARDS | CASE D 85 21510 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JEROME PASSMORE | CASE NO 89 911484 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38460-0168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCOUNT OF JERRY CORNETT | CASE 89 19 650 DM | PO BOX 201 | | HILLSDALE | MI | 40252-6658 | |
| FRIEND OF THE COURT | | ACCOUNT OF JIMMIE L SOUTHWICK | CASE 89 67429 DM 0 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JOEL A KELLY | CASE 89 37263 DM 4 | 615 COURT ST | | SAGINAW | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JOHN BATCHELDER JR | CASE 84 51806 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36450-8715 | |
| FRIEND OF THE COURT | | ACCOUNT OF JOHN G AUSTIN | CASE D88 1953 4 | 600 MACOMB COUNTY CRT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JOSEPH B HOZE | CASE 90 050612 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38254-0376 | |
| FRIEND OF THE COURT | | ACCOUNT OF JUAN J STER | CASE 88 866927 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF KENNETH J HARRIS | CASE 89 65074 DS | 50 MONROE AVE NW STE260 | | GRAND RAPIDS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF KENNETH P OCKERMAN | CASE 77 732384 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38458-4074 | |
| FRIEND OF THE COURT | | ACCOUNT OF KIM CUTTLE | CASE 78 5544 DM | PO BOX 47 | | IONIA | MI | 37248-8113 | |
| FRIEND OF THE COURT | | ACCOUNT OF LESLIE DIXON | CASE 93630M | PO BOX 413 | | ST JOHNS | MI | 49356-2252 | |
| FRIEND OF THE COURT | | ACCOUNT OF LORENZO R WILSON | CASE 87 721148 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36252-0261 | |
| FRIEND OF THE COURT | | ACCOUNT OF MARLIN E MASON | CASE 83 300376 | 1100 CADILLAC TOWER | | DETROIT | MI | 38040-2070 | |
| FRIEND OF THE COURT | | ACCOUNT OF MARVIN L KING | CASE 82 231961 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF MEDIE HEARN | CASE 87 725592 DM | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL A TROTTO | CASE D79 6293 9 | 600 MACOMB COUNTY CRT BLDG | | MC CLEMENS | MI | 38064-3549 | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL E WADE | CASE 80 012801 DS | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 36466-1290 | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL G WEBB | CASE 85 581795 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL L STRAHAN | CASE 89 66652 DP | POB 40097 303 W KALAMAZOO | | LANSING | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF OLIVER B THOMAS | CASE 88 820322 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 36852-3479 | |
| FRIEND OF THE COURT | | ACCOUNT OF PATRICK W WOJTYNA | CASE 82 214805 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36248-8513 | |
| FRIEND OF THE COURT | | ACCOUNT OF PATRICK W WOJTYNA | CASE 88 820791 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF PAUL H DEESEN | CASE 89 379250 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 11024-0701 | |
| FRIEND OF THE COURT | | ACCOUNT OF PAUL N WILLIAMS | CASE 74 02204 DM | PO BOX 1070 | | JACKSON | MI | 37646-8500 | |
| FRIEND OF THE COURT | | ACCOUNT OF RICHARD BERTHIAUME | CASE 90 1219 DP | 160 E FIRST ST | | MONROE | MI | 36656-6640 | |
| FRIEND OF THE COURT | | ACCOUNT OF ROBERT BECK | CASE 0 29 002452DM | 201 MC MORRAN BLVD | | PORT HURON | MI | 37456-6931 | |
| FRIEND OF THE COURT | | ACCOUNT OF ROBERT C SULLIVAN | CASE 73 278618 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF ROBERT G REINHART | CASE 82 202538 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37250-8004 | |
| FRIEND OF THE COURT | | ACCOUNT OF ROGER D BROERSMA | CASE 84 13444 DM | PO BOX 566 | | GRAND HAVEN | MI | 38046-6255 | |
| FRIEND OF THE COURT | | ACCOUNT OF RONALD C TAYLOR | CASE D82 1247 4 | 600 MACOMB COUNTY CRT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF RONALD E WHITE | CASE 85 529948 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF RONALD W GORSLINE | CASE 81 40541 DM | PO BOX 40097 | | LANSING | MI | 37452-7221 | |
| FRIEND OF THE COURT | | ACCOUNT OF STANLEY A WILLIAMS | FOC ACCT NO 89 955212 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38356-9851 | |
| FRIEND OF THE COURT | | ACCOUNT OF STEPHEN HILLARD | CASE 89 11232 DM | POB 577 425 N MAIN ST | | ADRIAN | MI | 38550-2428 | |
| FRIEND OF THE COURT | | ACCOUNT OF STEVIE SMITH | CASE NO 00 004 383 DM | 845 GRISWOLD | | DETROIT | MI | 36958-1620 | |
| FRIEND OF THE COURT | | ACCOUNT OF THOMAS L WALKER | CASE 88 809169 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 40668-8251 | |
| FRIEND OF THE COURT | | ACCOUNT OF THOMAS SEMIK | CASE 87 8167 DP | 449 GREEN ST | | CARO | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF THOMAS SHERER JR | CASE 90 002242 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 25368-0846 | |
| FRIEND OF THE COURT | | ACCOUNT OF THYWATHA NELSON | CASE 75 053973DP | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 36458-5755 | |
| FRIEND OF THE COURT | | ACCOUNT OF TIMOTHY J ONEILL | CASE 87 720 150 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36556-7059 | |
| FRIEND OF THE COURT | | ACCOUNT OF TIMOTHY K BOLDEN | CASE 89 953 230 DS | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WALTER GRESKO | CASE 89 3383 0 DM | 600 MACOMB COUNTY CRT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WALTER JONES | CASE 82 219 329 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WELKIN SMITH | CASE 84 412 290 DM | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WILLIE J HORNE JR | CASE 80033946 | 65 CADILLAC SQUARE | | DETROIT | MI | 42576-1761 | |
| FRIEND OF THE COURT | | ACCT OF ALAN D HOLZHAUSEN | CASE 93 78194 DO 9 | 50 MONROE NW STE 260 BOX 351 | | GRAND RAPIDS | MI | 37950-0794 | |
| FRIEND OF THE COURT | | ACCT OF ALAN M YOKOBOSKY | CASE 91 130756 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36262-1664 | |
| FRIEND OF THE COURT | | ACCT OF ALAN RITTER | ACCT D 91 001058 DM | 201 MCMORRAN BLVD | | PORT HURON | MI | 36358-5269 | |
| FRIEND OF THE COURT | | ACCT OF ALEJANDRO VILLANUEVA | CASE 89 673 18 DP | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36944-0679 | |
| FRIEND OF THE COURT | | ACCT OF ALEXANDER D FRANCE | CASE 91 113098 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36750-0745 | |
| FRIEND OF THE COURT | | ACCT OF ALFRED M YOUNG | CASE 91 132306 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37438-3826 | |
| FRIEND OF THE COURT | | ACCT OF ALLEN D LAMB | CASE 86 612227 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 36958-1255 | |
| FRIEND OF THE COURT | | ACCT OF ALPHONSO HUDSON | CASE 87754696DS | 1100 CADILLAC TOWER | | DETROIT | MI | 37976-4986 | |
| FRIEND OF THE COURT | | ACCT OF ANDREW BLAINE ADOMEIT | CASE 91 160841 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36574-3378 | |
| FRIEND OF THE COURT | | ACCT OF ANDREW L JOSEPH | CASE 87 723195 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38470-1223 | |
| FRIEND OF THE COURT | | ACCT OF ANILKUMAR WALAMBE | CASE 92 214800 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 31866-2986 | |
| FRIEND OF THE COURT | | ACCT OF ARTHUR N MARINACCI | CASE D88 4442 5 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 38342-0115 | |
| FRIEND OF THE COURT | | ACCT OF ASEFAW TECLEGIORGIS | CASE 85 579021 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 40290-8943 | |
| FRIEND OF THE COURT | | ACCT OF ASTON N ROBOTHAM JR | CASE 90 002785 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37464-3679 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCT OF BRADLEY K WILSON | CASE 89 968060 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37754-3662 | |
| FRIEND OF THE COURT | | ACCT OF BRADY FOREMAN | CASE 9252866 DP1 | 615 COURT ST | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT | | ACCT OF CARL R RACHAL | CASE 86 600577 DO | 1100 CADILLAC TOWER | | DETROIT | MI | 37852-5378 | |
| FRIEND OF THE COURT | | ACCT OF C B GILLENWATER | CASE 92 250099 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38582-4939 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES C STUART | CASE 91 1008 1 DM | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36950-1038 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES G MODGLIN | CASE 91 18063 DM | PO BOX 707 | | HOWELL | MI | 36750-9251 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES HARDISON | CASE 86 601 209DM | 1100 CADILLAC TOWER | | DETROIT | MI | 43576-8864 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES R ROTHWELL | CASE 79 936 851 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 37752-4475 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES W GREENLAW | CASE 92 231278 DM | 645 GRISWOLD | | DETROIT | MI | 37048-1227 | |
| FRIEND OF THE COURT | | ACCT OF CHESTER J GOSIK | CASE 91 162584 DP | 645 GRISWOLD | | DETROIT | MI | 38246-6696 | |
| FRIEND OF THE COURT | | ACCT OF CHRIS RUTHRUFF | CASE 91 72383 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 38580-5347 | |
| FRIEND OF THE COURT | | ACCT OF CHRISTOPHER RUTHRUFF | CASE 90 70868 DS | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 38580-5347 | |
| FRIEND OF THE COURT | | ACCT OF CLEO GENTRY | CASE 84 412013 DR | 645 GRISWOLD | | DETROIT | MI | 37654-4021 | |
| FRIEND OF THE COURT | | ACCT OF C N DEERING | CASE 77702201 | 1100 CADILLAC TOWER | | DETROIT | MI | 26486-0767 | |
| FRIEND OF THE COURT | | ACCT OF C TOM JACOBS | CASE 93 304247DM | 645 GRISWOLD | | DETROIT | MI | 23076-3971 | |
| FRIEND OF THE COURT | | ACCT OF CURTIS O HYDE | CASE 88 866702 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37456-3790 | |
| FRIEND OF THE COURT | | ACCT OF DALLAS J GREEN | CASE 89 918330 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 57418-5325 | |
| FRIEND OF THE COURT | | ACCT OF DANIEL A WIEDERHOLD | CASE 93 20147 DO | 106 E FIRST ST | | MONROE | MI | 28832-4435 | |
| FRIEND OF THE COURT | | ACCT OF DANNY LESTER | CASE 90 001325 DP | 2254 M 30 PO BOX 427 | | WEST BRANCH | MI | 37160-0273 | |
| FRIEND OF THE COURT | | ACCT OF DANNY LESTER | CASE 90 15113 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 37160-0273 | |
| FRIEND OF THE COURT | | ACCT OF DARRYL STANBROUGH | CASE 91 102933 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38556-3362 | |
| FRIEND OF THE COURT | | ACCT OF DAVID D SMITH | CASE 93 79700 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37958-1599 | |
| FRIEND OF THE COURT | | ACCT OF DAVID L WALLING | CASE 91 18449 DM | 106 E FIRST ST | | MONROE | MI | 30038-4357 | |
| FRIEND OF THE COURT | | ACCT OF DONALD BOYD | CASE 94 46837G DP | 645 GRISWOLD | | DETROIT | MI | 37152-1595 | |
| FRIEND OF THE COURT | | ACCT OF DONALD F RAASCH | CASE 93 55233 DM 1 | 615 COURT ST | | SAGINAW | MI | 37348-5080 | |
| FRIEND OF THE COURT | | ACCT OF DONALD W BARLOW | CASE 80 043378 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37442-1203 | |
| FRIEND OF THE COURT | | ACCT OF DON A YOUNG JR | CASE 86 651911 DS | 645 GRISWOLD PENOBSCOT BLDG | | DETROIT | MI | 37466-4959 | |
| FRIEND OF THE COURT | | ACCT OF EDWARD A ELLISON | CASE 78 837930 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 31646-6173 | |
| FRIEND OF THE COURT | | ACCT OF EDWARD A KEENAN | CASE 90 16732 | PO BOX 707 | | HOWELL | MI | 38354-3138 | |
| FRIEND OF THE COURT | | ACCT OF EDWARD MC WILLIAMS JR | CASE 89 952677 DS | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCT OF EDWIN JACK THOMAS | CASE 93 173945 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38546-7798 | |
| FRIEND OF THE COURT | | ACCT OF EDWIN REEVES JR | CASE 85 554645 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36964-8459 | |
| FRIEND OF THE COURT | | ACCT OF EDWIN W STULTS JR | CASE 9400284 DM2 | 615 COURT ST | | SAGINAW | MI | 27140-7987 | |
| FRIEND OF THE COURT | | ACCT OF E E DAVIE III | CASE 11303 DM | COURT HOUSE | | CORUNNA | MI | | |
| FRIEND OF THE COURT | | ACCT OF ELIZABETH G TORRES | CASE X78 8657 5 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 37650-6565 | |
| FRIEND OF THE COURT | | ACCT OF ERNEST A DODSON JR | CASE 81 131377 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38372-4297 | |
| FRIEND OF THE COURT | | ACCT OF ERNEST DODSON JR | CASE 91 151112 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38372-4297 | |
| FRIEND OF THE COURT | | ACCT OF EUGENE SNOWDEN | CASE 92 220271 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38654-2654 | |
| FRIEND OF THE COURT | | ACCT OF EVELYN THOMPSON | CASE 00 993452 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 43990-4737 | |
| FRIEND OF THE COURT | | ACCT OF EVERETT L QUEEN | CASE 90 69031 DM 4 | 50 MONROE AV NW STE 260 BX 351 | | GRAND RAPIDS | MI | 37452-4795 | |
| FRIEND OF THE COURT | | ACCT OF FRANCES D WOODS | CASE 82 205500 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-4270 | |
| FRIEND OF THE COURT | | ACCT OF FREDERICK E SHAFFER | CASE 9356106 DM3 | 615 COURT ST | | SAGINAW | MI | 36954-3431 | |
| FRIEND OF THE COURT | | ACCT OF GARY L WIXON | CASE 92 865 DO | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37836-3472 | |
| FRIEND OF THE COURT | | ACCT OF GARY STIMSON | CASE 91 4785 DM | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36750-3623 | |
| FRIEND OF THE COURT | | ACCT OF GARY W ALCORN | CASE 93 7593 | PO BOX 831 | | BAY CITY | MI | 37742-0914 | |
| FRIEND OF THE COURT | | ACCT OF GEORGE LUMPKINS | CASE 80 001874 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 43284-4721 | |
| FRIEND OF THE COURT | | ACCT OF GEORGE LUMPKINS | CASE 86 612959 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 43284-4721 | |
| FRIEND OF THE COURT | | ACCT OF GLENN A GRUBB | CASE 93 20019 DM | PO BOX 707 | | HOWELL | MI | 37356-3732 | |
| FRIEND OF THE COURT | | ACCT OF GREG SPALDING | CASE 93 300982 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 29450-8990 | |
| FRIEND OF THE COURT | | ACCT OF HARRY L MACK JR | CASE 84 402359 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38574-4568 | |
| FRIEND OF THE COURT | | ACCT OF HENRY IWENOFU | CASE 94 414 614 TM | 645 GRISWOLD | | DETROIT | MI | 37586-0185 | |
| FRIEND OF THE COURT | | ACCT OF HORACE DOBSON JR | CASE 89 925208 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37342-2008 | |
| FRIEND OF THE COURT | | ACCT OF ISAAC L WHITE JR | CASE 93 173627 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-1767 | |
| FRIEND OF THE COURT | | ACCT OF JAMAL A BOUHACHEM | CASE 92 233361 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 46261-5783 | |
| FRIEND OF THE COURT | | ACCT OF JAMES A CINI | CASE 91 132049 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 37964-3089 | |
| FRIEND OF THE COURT | | ACCT OF JAMES BOLSWORTH | CASE D94 0699 2 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36698-9743 | |
| FRIEND OF THE COURT | | ACCT OF JAMES D ADAMS | CASE 91 162740 DP | 1101 CADILLAC TOWER | | DETROIT | MI | 38160-5308 | |
| FRIEND OF THE COURT | | ACCT OF JAMES FLANNERY | CASE 93 303720 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38050-6366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCT OF JAMES K ROBISON | CASE 79 185235 DM 92 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 48341-0434 | |
| FRIEND OF THE COURT | | ACCT OF JAMES T YOUNG | CASE 79 129552 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-9027 | |
| FRIEND OF THE COURT | | ACCT OF JAN A MIERZEJEWSKI | ACCT 91 121894 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38648-8651 | |
| FRIEND OF THE COURT | | ACCT OF J D ALLEN | CASE 86 06275 DM | COURT HOUSE | | CORUNNA | MI | 36538-2705 | |
| FRIEND OF THE COURT | | ACCT OF JEFFERY T DAVIS | CASE 90 071310 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36972-9031 | |
| FRIEND OF THE COURT | | ACCT OF J E LEWIS | CASE 92 227814 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38260-3748 | |
| FRIEND OF THE COURT | | ACCT OF JERRY FANNON | CASE 90 021929 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 38040-4357 | |
| FRIEND OF THE COURT | | ACCT OF JERRY L VANSTEE | CASE 92 19088 DM | PO BOX 707 | | HOWELL | MI | 36636-9575 | |
| FRIEND OF THE COURT | | ACCT OF JIMMY CARTER | CASE 88 816115 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38574-1679 | |
| FRIEND OF THE COURT | | ACCT OF JOHN GOLDEN | CASE 80 002276D | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 25170-4588 | |
| FRIEND OF THE COURT | | ACCT OF JOHN L HINDS | CASE 85 517324 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36742-9089 | |
| FRIEND OF THE COURT | | ACCT OF JOHN R SMITH JR | CASE 93 312755 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37846-6680 | |
| FRIEND OF THE COURT | | ACCT OF JOHN S WALKER | CASE 93366345DP | 645 GRISWOLD | | DETROIT | MI | 37152-9020 | |
| FRIEND OF THE COURT | | ACCT OF KEITH CLAY | CASE 83385177DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-6504 | |
| FRIEND OF THE COURT | | ACCT OF KENNETH D ROMO | CASE 92 224721 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36258-6741 | |
| FRIEND OF THE COURT | | ACCT OF KENNETH ZETTLE | CASE 81 123472 DP | 645 GRISWOLD | | DETROIT | MI | 37264-5034 | |
| FRIEND OF THE COURT | | ACCT OF KEVIN D STEWART | CASE D91 0032 2 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 28450-0769 | |
| FRIEND OF THE COURT | | ACCT OF KEVIN J JOHNSON | CASE 94 406130 DM | 645 GRISWOLD | | DETROIT | MI | 21380-5409 | |
| FRIEND OF THE COURT | | ACCT OF LARRY R BALL | CASE 87 726 826 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-3440 | |
| FRIEND OF THE COURT | | ACCT OF LLOYD T COLLINS | CASE 81 134 583 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 38656-9952 | |
| FRIEND OF THE COURT | | ACCT OF MARION G INNISS | CASE 93 363816 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 12138-3030 | |
| FRIEND OF THE COURT | | ACCT OF MARK A ADAMS | CASE 84 451086 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-5098 | |
| FRIEND OF THE COURT | | ACCT OF MARK D BALDWIN | CASE 90 17324 DM | PO BOX 707 | | HOWELL | MI | 36666-8506 | |
| FRIEND OF THE COURT | | ACCT OF MARK R BETTINGER | CASE 87 722382 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38554-5960 | |
| FRIEND OF THE COURT | | ACCT OF MARY A TUCKER | CASE 93 467451 11 DM 01 | PO BOX 77257 | | DETROIT | MI | 36456-7420 | |
| FRIEND OF THE COURT | | ACCT OF MAURICE A MARSHALL | CASE 91 151299 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 37390-8976 | |
| FRIEND OF THE COURT | | ACCT OF MELVIN SMITH | CASE 93 380458 DU | 1100 CADILLAC TOWER | | DETROIT | MI | 35242-9377 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL D JACKSON | CASE 90 080645 DU | 1100 CADILLAC TOWER | | DETROIT | MI | 37382-5960 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL E ABNER | CASE 83 326006 DU | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 37052-2128 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL JONES | CASE 93 318517 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36960-4727 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL SIMPSON | ACCT 88 812950 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37466-4918 | |
| FRIEND OF THE COURT | | ACCT OF OTHELL WESSON | ACCT 75 081491 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 30942-0556 | |
| FRIEND OF THE COURT | | ACCT OF PATRICK M RENDER | CASE 92 433465 DP | 1200 N TELEGRAPH RD | | PONTIAC | MI | 37364-9857 | |
| FRIEND OF THE COURT | | ACCT OF PAUL REGETS | CASE 93 20723 DM | PO BOX 707 | | HOWELL | MI | 38270-3514 | |
| FRIEND OF THE COURT | | ACCT OF RALPH E FIX | CASE 79 938330 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | ACCT OF RALPH W MAURER | CASE 91 107007 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-3552 | |
| FRIEND OF THE COURT | | ACCT OF RANDALL L SHAFER | CASE G019314 | 328 WASHINGTON ST | | TRAVERSE CITY | MI | 37662-0909 | |
| FRIEND OF THE COURT | | ACCT OF RANDY J SYMCHYCH | CASE D88 4731 1 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 38082-4347 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD DILES | CASE 81 104266 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38264-8308 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD DILES | CASE 90 067256 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38264-8308 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD J GUZNACK | CASE 87 725484 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37842-5860 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD J PARISEAU | CASE 90 019874 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 38242-7047 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD S VIGNEAU | CASE D9001686 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 37450-2026 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT E RICHEY | CASE 89 964925 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-7361 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT L KNAPP | CASE 83 318051 DM | 645 GRISWOLD AVE | | DETROIT | MI | 36248-6844 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT L YOUNG | CASE 89 925678 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 42166-7547 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT M VARGO | CASE 84 404945 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38659-5563 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT S STOKES | CASE 83 306865 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37844-6159 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT SULLIVAN | CASE 90 015931 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 37844-4319 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT W TURNER JR | CASE 85 519183 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 36864-7574 | |
| FRIEND OF THE COURT | | ACCT OF ROBERY MEYERS | CASE 88 901885 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36348-2173 | |
| FRIEND OF THE COURT | | ACCT OF RONALD A REINCKE | CASE D 84 1703 2 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 38670-6338 | |
| FRIEND OF THE COURT | | ACCT OF RONALD D TUCKER | CASE 89 65706 DM 6 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38248-8853 | |
| FRIEND OF THE COURT | | ACCT OF RONALD F MARENTETTE | CASE 86 629463 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37052-7611 | |
| FRIEND OF THE COURT | | ACCT OF RONALD THOMPSON | CASE 85 577 601 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37246-0421 | |
| FRIEND OF THE COURT | | ACCT OF RON NELSON LONGPRE | CASE 94 414695 DM | 645 GRISWOLD | | DETROIT | MI | 38050-1460 | |
| FRIEND OF THE COURT | | ACCT OF R O YAKLIN | CASE 87 05727 DM | COURT HOUSE | | CORUNNA | MI | | |
| FRIEND OF THE COURT | | ACCT OF RUSSELL E SCHNORBERGER | CASE 88 802056 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37236-2110 | |
| FRIEND OF THE COURT | | ACCT OF RUSSELL N RADEN II | CASE 92 206796 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37570-1961 | |
| FRIEND OF THE COURT | | ACCT OF S ATKINSON | CASE 81143507 | 1100 CADILLAC TOWER | | DETROIT | MI | 37658-0677 | |
| FRIEND OF THE COURT | | ACCT OF SHERMAN JACKSON | CASE 74 033027 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 27438-3965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCT OF STANLEY J AVERY | CASE 80 028971 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 31842-3584 | |
| FRIEND OF THE COURT | | ACCT OF STEPHAN D WATSON | CASE 0 93 000194 DO | 201 MCMORRAN BLVD | | PORT HURON | MI | 37248-0488 | |
| FRIEND OF THE COURT | | ACCT OF STEVE G WORRALL | CASE 89 16012 DM | PO BOX 707 | | HOWELL | MI | 36874-8212 | |
| FRIEND OF THE COURT | | ACCT OF STEVEN CHAMPION | CASE 90 16787 DM | PO BOX 707 | | HOWELL | MI | 37280-8591 | |
| FRIEND OF THE COURT | | ACCT OF STEVEN DANIELS | CASE 87 700146DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36856-3777 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS E HANLEY | CASE 87 705371 DM | 645 GRISWOLD | | DETROIT | MI | 34742-0555 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS GORMAN | CASE 94 416522 DM | 645 GRISWOLD | | DETROIT | MI | 51566-5294 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS L ATKINS | CASE 84 408783 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38530-7751 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS M COONEY | CASE 93 78823 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT | | ACCT OF TIMOTHY DARDEN | CASE 87 706127 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37166-0829 | |
| FRIEND OF THE COURT | | ACCT OF TONY D HARRIS | CASE 88 816132 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37864-9521 | |
| FRIEND OF THE COURT | | ACCT OF VINCENT LYONS | CASE 92 445637 DU | 1200 N TELEGRAPH RD | | PONTIAC | MI | 43145-9274 | |
| FRIEND OF THE COURT | | ACCT OF WALLACE E ROOKS | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36344-9748 | |
| FRIEND OF THE COURT | | ACCT OF WALLACE J GASIEWICZ | CASE 93 307767 DU | 1100 CADILLAC TOWER | | DETROIT | MI | 38156-1677 | |
| FRIEND OF THE COURT | | ACCT OF WALTER E JOHNSON | CASE 91 153130 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36450-4075 | |
| FRIEND OF THE COURT | | ACCT OF WALTER M RIPPY JR | CASE 89 927299 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 081284342 | |
| FRIEND OF THE COURT | | ACCT OF WAYNE V SWANSON | CASE D92 4990 5 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 38242-9203 | |
| FRIEND OF THE COURT | | ACCT OF WILLARD FRAYER | CASE 93 10635 DM | PO BOX 413 | | ST JOHNS | MI | 36858-8571 | |
| FRIEND OF THE COURT | | ACCT OF WILLIAM F GEORGE | CASE D89 1287 5 A | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 37656-7915 | |
| FRIEND OF THE COURT | | ACCT OF WILMA W WILMER | CASE 84 410676 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36964-9508 | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCOUNT OF | DENNIS HICKS 82 241168 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCOUNT OF | DWIGHT ANDERSON 82 276347 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCOUNT OF | M FEEKART CASE 88 449 DM | PO BOX 249 | | CENTREVILLE | MI | | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCT OF | LARRY EUGENE WYNN 85 525393 D | 1100 CADILLAC TOWER | | DETROIT | MI | 42892-5281 | |
| FRIEND OF THE COURT | | FOR ACCT OF ALEXANDER T KING | CASE 92 225424 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38260-9112 | |
| FRIEND OF THE COURT | | FOR ACCT OF B J POIRIER | CASE D 87 3897 3 | MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | FOR ACCT OF BRENT J KEARNS | CASE 85 53904 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37972-5142 | |
| FRIEND OF THE COURT | | FOR ACCT OF CURTIS P GRENDA | CASE 90 014249 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37748-1475 | |
| FRIEND OF THE COURT | | FOR ACCT OF LARRY VERDUIN | CASE D91 0281 5 | 40 N GRATIOT 6TH FL CT BLD | | MT CLEMENS | MI | 38068-8005 | |
| FRIEND OF THE COURT | | FOR ACCT OF PAUL E SHERMAN | CASE 88 13748 DMB | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 006425294 | |
| FRIEND OF THE COURT | | FOR ACCT OF R L THORNBURGH | CASE 9250721 DM2 | 615 COURT ST | | SAGINAW | MI | 47868-6818 | |
| FRIEND OF THE COURT | | FOR ACCT OF ROBERT C MAURUS | CASE 92 216529 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-3486 | |
| FRIEND OF THE COURT | | FOR ACCT OF T R TINSLEY JR | CASE 85 25 527DZ | 219 PAW PAW ST | | PAW PAW | MI | 36840-0028 | |
| FRIEND OF THE COURT | | FOR THE ACCT OF MICHAEL BROWN | ACCT 84 481 515 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | FOR THE ACCT OF MILTON JOHNSON | ACCT 81 135970 DF | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | KALAMAZOO COUNTY | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007-3777 | |
| FRIEND OF THE COURT ACCOUNT OF ALAN LOUGHRIGE | | CASE 82 4826 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT ACCOUNT OF ALAN R MORRISSETTE | | CASE 83 1826 3 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF ANDREW J OLEAR | | CASE87 05948 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |
| FRIEND OF THE COURT ACCOUNT OF ARNOLD A BRAGGS | | CASE 85 551873 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ARTHUR THOMPSON | | CASE 88828876DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BERNICE SKEEN | | CASE 00992780 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BURNIE CLARK | | CASE 89 968 986 DP | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BURNIE L CLARK | | CASE 88 855190 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BURNIE L CLARK | | CASE D89 0930 1 | 600 MACOMB CNTY COURT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF CARL BLANDING | | CASE82 217 915 DP | 400 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF CHARLES T SIMS | | CASE 90 080503 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF CHARLIE R ROSS | | CASE 00 303959 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCOUNT OF CRAIG T SIMMERMAN | | CASE 93 20259 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT ACCOUNT OF DALE BREWER | | CASE 80 2372 3 DM | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF DALE R KING | | CASE D85 1765 8 | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF DAN C COOK | | CASE 79 33966 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF DANIEL E CRANE | | CASE 89 980513 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF DANIEL H WALSH | | CASE 87 59866 DM 5 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCOUNT OF DANIEL J GREER SR | | CASE 75 080358 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF DONALD L THOMAS | | CASE 86 633549 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF DUANE MC LAUGHLIN | | CASE 88 10354DM | PO BOX 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT ACCOUNT OF EARL HORSLEY | | CASE 82 279936 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF EDDIE A MURRELL | | CASE X87 3243 0 | 600 MACOMB CTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF EDWIN J KLOP | | CASE 89 67522 DP | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF ELVIS M MARTIN | | CASE87 730 631 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ERIC H STANFORD | | CASE 83 331457 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ERNEST BEVELLE | | CASE 89 908729 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF FRANCIS W DOHERTY | | CASE D90 0721 2 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF GEORGE M MASSU | | CASE P87 2293 6 A | 600 MACOMB CNTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF GEORGE R GATES | | CASE85 533338 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF GERALD SKAKUN | | CASE D79 0838 7 | 600 MACOMB COUNTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF GRADY WALKER JR | | CASE 89 734 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF THE COURT ACCOUNT OF HARUN AR RASHEED | | CASE 88 829141 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF HENRY A HUNT | | CASE88 62998 DM | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF HERBERT GILLENWATER | | CASE 92 225384 DO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF HOWARD HARRIS | | DOCKET 67866R | POB 40097 303 W KALAMAZOO | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF IVA MC TERNAN | | CASE 84 411908 DR | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES C FORD | | CASE 82 212062 DP | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES C FORD | | CASE 88 880047 DP | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES DUKE | | CASE 87 708991 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES H MALLORY | | CASE 90 010476 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES L WISEMAN | | CASE 90 25 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES RICHARDS | | CASE D 85 21510 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF JEROME PASSMORE | | CASE NO 89 911484 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JERRY CORNETT | | CASE 89 19 650 DM | PO BOX 201 | | | HILLSDALE | MI | 49242 | |
| FRIEND OF THE COURT ACCOUNT OF JIMMIE L SOUTHWICK | | CASE 89 67429 DM 0 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCOUNT OF JOEL A KELLY | | CASE 89 37263 DM 4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCOUNT OF JOHN BATCHELDER JR | | CASE 84 51806 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCOUNT OF JOHN G AUSTIN | | CASE D88 1953 4 | 600 MACOMB COUNTY CRT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF JOSEPH B HOZE | | CASE 90 050612 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JUAN J STREETER | | CASE 88 866927 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF KENNETH J HARRIS | | CASE 89 65074 DS | 50 MONROE AVE NW STE260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCOUNT OF KENNETH P OCKERMAN | | CASE 77 732384 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF KIM CUTTLE | | CASE 78 5544 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT ACCOUNT OF LESLIE DIXON | | CASE 9363DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| FRIEND OF THE COURT ACCOUNT OF LORENZO R WILSON | | CASE 87 721148 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MARLIN E MASON | | CASE 83 300376 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MARVIN L KING | | CASE 82 231961 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MEDIE HEARN | | CASE 87 725592 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL A TROTTO | | CASE D79 6293 9 | 600 MACOMB COUNTY CRT BLDG | | | MC CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL E WADE | | CASE 80 012801 DS | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL G WEBB | | CASE85 581795 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL L STRAHAN | | CASE 89 66652 DP | POB 40097 303 W KALAMAZOO | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF OLIVER B THOMAS | | CASE 88 820322 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF PATRICK W WOJTYNA | | CASE82 214805 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF PATRICK W WOJTYNA | | CASE 88 820791 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF PAUL H DEESEN | | CASE 89 379250 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| FRIEND OF THE COURT ACCOUNT OF PAUL N WILLIAMS | | CASE 74 02204 DM | 1697 LANSING AVE | | | JACKSON | MI | 49202-2135 | |
| FRIEND OF THE COURT ACCOUNT OF RICHARD BERTHIAUME | | CASE 90 1219 DP | 160 E FIRST ST | | | MONROE | MI | 48161 | |
| FRIEND OF THE COURT ACCOUNT OF ROBERT BECK | | CASE 0 29 002452DM | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| FRIEND OF THE COURT ACCOUNT OF ROBERT C SULLIVAN | | CASE 73 278618 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ROBERT G REINHART | | CASE 82 202538 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ROGER D BROERSMA | | CASE 84 13444 DM | PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT ACCOUNT OF RONALD C TAYLOR | | CASE D82 1247 4 | 600 MACOMB COUNTY CRT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF RONALD E WHITE | | CASE 85 529948 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF RONALD W GORSLINE | | CASE 81 40541 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF STANLEY A WILLIAMS | | FOC ACCT NO 89 955212 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF STEPHEN HILLARD | | CASE 89 11232 DM | POB 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT ACCOUNT OF STEVIE SMITH | | CASE NO. 90 004 383 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF THOMAS L WALKER | | CASE 88 809169 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF THOMAS SEMIK | | CASE 87 8167 DP | 449 GREEN ST | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT ACCOUNT OF THOMAS SHERER JR | | CASE 90 002242 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF THYWATHA NELSON | | CASE 75 053973DP | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF TIMOTHY J ONEILL | | CASE 87 720 150 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCOUNT OF TIMOTHY K BOLDEN | | CASE 89 953 230 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF WALTER GRESKO | | CASE 89 3383 0 DM | 600 MACOMB COUNTY CRT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF WALTER JONES | | CASE82 219 329 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF WELKIN SMITH | | CASE 84 412 290 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF WILLIE J HORNE JR | | CASE 80033946 | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALAN D HOLZHAUSEN | | CASE 93 78194 DO 9 | 50 MONROE NW STE 260 BOX 351 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCT OF ALAN M YOKOBOSKY | | CASE 91 130756 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALAN RITTER | | ACCT D 91 001058 DM | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| FRIEND OF THE COURT ACCT OF ALEJANDRO VILLANUEVA | | CASE 89 673 18 DP | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF ALEXANDER D FRANCE | | CASE 91 113098 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALFRED M YOUNG | | CASE 91 132306 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALLEN D LAMB | | CASE 86 612227 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALPHONSO HUDSON | | CASE 87754696DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ANDREW BLAINE ADOMEIT | | CASE 91 160841 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ANDREW L JOSEPH | | CASE 87 723195 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ANILKUMAR WALAMBE | | CASE 92 214800 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ARTHUR N MARINACCI | | CASE D88 4442 5 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF ASEFAW TECLEGIORGIS | | CASE 85 579021 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ASTON N ROBOTHAM JR | | CASE 90 002785 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF BRADLEY K WILSON | | CASE 89 968060 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF C B GILLENWATER | | CASE 92 250099 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF C N DEERING | | CASE 77702201 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF C TOM JACOBS | | CASE 93 304247DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CARL R RACHAL | | CASE 86 600577 DO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHARLES C STUART | | CASE 91 1008 1 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF CHARLES G MODGLIN | | CASE 91 18063 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF CHARLES HARDISON | | CASE 86 601 209DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHARLES R ROTHWELL | | CASE 79 936 851 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHARLES W GREENLAW | | CASE 92 231278 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHESTER J GOSIK | | CASE 91 162584 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHRIS RUTHRUFF | | CASE 91 72383 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF CHRISTOPHER RUTHRUFF | | CASE 90 70868 DS | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF CLEO GENTRY | | CASE 84 412013 DR | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CURTIS O HYDE | | CASE 88 866702 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DALLAS J GREEN | | CASE 89 918330 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DANIEL A WIEDERHOLD | | CASE 93 20147 DO | 106 E FIRST ST | | | MONROE | MI | 48161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCT OF DANNY LESTER | | CASE 90 001325 DP | 2254 M 30 PO BOX 427 | | | WEST BRANCH | MI | 48661 | |
| FRIEND OF THE COURT ACCT OF DANNY LESTER | | CASE 90 15113 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| FRIEND OF THE COURT ACCT OF DARRYL STANBROUGH | | CASE 91 102933 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DAVID D SMITH | | CASE 93 79700 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF DAVID L WALLING | | CASE 91 18449 DM | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| FRIEND OF THE COURT ACCT OF DON A YOUNG JR | | CASE 86 651911 DS | 645 GRISWOLD PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DONALD BOYD | | CASE 94 468376 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DONALD F RAASCH | | CASE 93 55233 DM 1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCT OF DONALD W BARLOW | | CASE 80 043378 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF E E DAVIE III | | CASE11303 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |
| FRIEND OF THE COURT ACCT OF EDWARD A ELLISON | | CASE 78 837930 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EDWARD A KEENAN | | CASE 90 16732 | PO BOX 707 | | | HOWELL | MI | 48843-0707 | |
| FRIEND OF THE COURT ACCT OF EDWARD MC WILLIAMS JR | | CASE 89 952677 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EDWIN JACK THOMAS | | CASE 93 173945 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE COURT ACCT OF EDWIN REEVES JR | | CASE 85 554645 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EDWIN W STULTS JR | | CASE 9400284 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCT OF ELIZABETH G TORRES | | CASE X78 8657 5 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF ERNEST A DODSON JR | | CASE 81 131377 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ERNEST DODSON JR | | CASE 91 151112 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EUGENE SNOWDEN | | CASE 92 220271 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EVELYN THOMPSON | | CASE 00 993452 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EVERETT L QUEEN | | CASE 90 69031 DM 4 | 50 MONROE AV NW STE 260 BX 351 | | | GRAND RAPIDS | MI | 49501 | |
| FRIEND OF THE COURT ACCT OF FRANCES D WOODS | | CASE 82 205500 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF FREDERICK E SHAFFER | | CASE 9356106 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCT OF GARY L WIXON | | CASE 92 865 DO | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF THE COURT ACCT OF GARY STIMSON | | CASE 91 4785 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF GARY W ALCORN | | CASE 93 7593 | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT ACCT OF GEORGE LUMPKINS | | CASE 80 001874 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF GEORGE LUMPKINS | | CASE 86 612959 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF GLENN A GRUBB | | CASE 93 20019 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF GREG SPALDING | | CASE93 300982 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF HARRY L MACK JR | | CASE 84 402359 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF HENRY IWENOFU | | CASE 94 414 614 TM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF HORACE DOBSON JR | | CASE 89 925208 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ISAAC L WHITE JR | | CASE 93 173627 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| FRIEND OF THE COURT ACCT OF J D ALLEN | | CASE86 06275 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCT OF J E LEWIS | | CASE 92 227814 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMAL A BOUHACHEM | | CASE 92 233361 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES A CINI | | CASE 91 132049 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES BOLSWORTH | | CASE D94 0699 2 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF JAMES D ADAMS | | CASE 91 162740 DP | 1101 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES FLANNERY | | CASE 93 303720 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES T YOUNG | | CASE 79 129552 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| FRIEND OF THE COURT ACCT OF JAN A MIERZEJEWSKI | | ACCT 91 121894 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JEFFERY T DAVIS | | CASE 90 071310 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JERRY FANNON | | CASE90 021929 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JERRY L VANSTEE | | CASE 92 19088 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF JIMMY CARTER | | CASE 88 816115 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN GOLDEN | | CASE 80 002276D | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN L HINDS | | CASE 85 517324 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN R SMITH JR | | CASE 93 312755 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN S WALKER | | CASE 9366345DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KEITH CLAY | | CASE 8385177DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KENNETH D ROMO | | CASE 92 224721 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KENNETH ZETTLE | | CASE 81 123472 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KEVIN D STEWART | | CASED91 0032 2 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF KEVIN J JOHNSON | | CASE 94 406130 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF LARRY R BALL | | CASE 87 726 826 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF LLOYD T COLLINS | | CASE 81 134 583 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARION G INNISS | | CASE 93 363816 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARK A ADAMS | | CASE 84 451086 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARK D BALDWIN | | CASE 90 17324 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT ACCT OF MARK R BETTINGER | | CASE 87 722382 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARY A TUCKER | | CASE 93 467451 11 DM 01 | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| FRIEND OF THE COURT ACCT OF MAURICE A MARSHALL | | CASE 91 151299 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MELVIN SMITH | | CASE 93 380458 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL D JACKSON | | CASE 90 080645 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL E ABNER | | CASE 83 326006 DU | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL JONES | | CASE 93 318517 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL SIMPSON | | ACCT 88 812950 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF OTHELL WESSON | | ACCT 75 081491 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF PATRICK M RENDER | | CASE 92 433465 DP | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCT OF PAUL REGETS | | CASE 93 20723 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF R O YAKLIN | | CASE87 05727 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |
| FRIEND OF THE COURT ACCT OF RALPH W MAURER | | CASE 91 107007 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RANDALL L SHAFER | | CASE G019314 | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| FRIEND OF THE COURT ACCT OF RANDY J SYMCHYCH | | CASE D88 4731 1 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF RICHARD DILES | | CASE 81 104266 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD DILES | | CASE 90 067256 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD J GUZNACK | | CASE 87 725484 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD J PARISEAU | | CASE 90 019874 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD S VIGNEAU | | CASE D9001686 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF ROBERT E RICHEY | | CASE 89 964925 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT L KNAPP | | CASE 83 318051 DM | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT L YOUNG | | CASE 89 925678 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT M VARGO | | CASE 84 404945 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT S STOKES | | CASE 83 306865 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT SULLIVAN | | CASE 90 015931 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT W TURNER JR | | CASE 85 519183 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERY MEYERS | | CASE 89 901885 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RON NELSON LONGPRE | | CASE 94 414695 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RONALD A REINCKE | | CASE D 84 1703 2 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF RONALD D TUCKER | | CASE 89 65706 DM 6 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCT OF RONALD F MARENTETTE | | CASE 86 629463 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RONALD THOMPSON | | CASE 85 577 601 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RUSSELL E SCHNORBERGER | | CASE 88 802056 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RUSSELL N RADEN II | | CASE 92 206796 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF S ATKINSON | | CASE 81143507 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF SHERMAN JACKSON | | CASE 74 033027 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF STANLEY J AVERY | | CASE 80 028971 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48060 | |
| FRIEND OF THE COURT ACCT OF STEPHAN D WATSON | | CASE 0 93 000194 DO | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| FRIEND OF THE COURT ACCT OF STEVE G WORRALL | | CASE 89 16012 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF STEVEN CHAMPION | | CASE 90 16787 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT ACCT OF STEVEN DANIELS | | CASE 87 700146DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF THOMAS E HANLEY | | CASE 87 705371 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF THOMAS GORMAN | | CASE 94 416522 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF THOMAS L ATKINS | | CASE 84 408783 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF TIMOTHY DARDEN | | CASE 87 706127 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCT OF TONY D HARRIS | | CASE 88 816132 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF VINCENT LYONS | | CASE 92 445637 DU | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT ACCT OF WALLACE E ROOKS | | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| FRIEND OF THE COURT ACCT OF WALLACE J GASIEWICZ | | CASE 93 307767 DO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF WALTER E JOHNSON | | CASE 91 153130 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF WALTER M RIPPY JR | | CASE 89 927299 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF WAYNE V SWANSON | | CASE D92 4990 5 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF WILLARD FRAYER | | CASE 93 10635 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| FRIEND OF THE COURT ACCT OF WILLIAM F GEORGE | | CASE D89 1287 5 A | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF WILMA W WILMER | | CASE 84 410676 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT CALHOUN | | ACCT OF MICHAEL PKER | CASE 84 13254 DS | 190 EAST MICHIGAN AVE | | BATTLE CREEK | MI | 36576-4494 | |
| FRIEND OF THE COURT CALHOUN ACCT OF MICHAEL PARKER | | CASE 84 13254 DS | 190 EAST MICHIGAN AVE | | | BATTLE CREEK | MI | 49017-4089 | |
| FRIEND OF THE COURT CALHOUN CT | | FOR ACCT OF E L PAUL | CASE 86 2758 | 190 E MICHIGAN AVE | | BATTLE CREEK | MI | | |
| FRIEND OF THE COURT CALHOUN CT | | FOR ACCT OF J GREGORY | CASE 84 7781 DM | 190 E MICHIGAN AVE | | BATTLE CREEK | MI | 25376-9583 | |
| FRIEND OF THE COURT CALHOUN CT FOR ACCT OF E L PAUL | | CASE86 2758 | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 | |
| FRIEND OF THE COURT CALHOUN CT FOR ACCT OF J GREGORY | | CASE84 7781 DM | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 | |
| FRIEND OF THE COURT DETROIT | | ACCT OF EDWARD J DONOVAN | CASE 92 215401 DW | 1100 CADILLAC TOWER | | DETOIT | MI | 082468030 | |
| FRIEND OF THE COURT DETROIT | | ACCT OF MARVIN JOHNSON | CASE 88 864590 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38464-6410 | |
| FRIEND OF THE COURT DETROIT | | ACCT OF NANCY LYNN FROMM | CASE 91 110950 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38550-3195 | |
| FRIEND OF THE COURT DETROIT ACCT OF EDWARD J DONOVAN | | CASE 92 215401 DW | 1100 CADILLAC TOWER | | | DETOIT | MI | 48226 | |
| FRIEND OF THE COURT DETROIT ACCT OF MARVIN JOHNSON | | CASE 88 864590 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT DETROIT ACCT OF NANCY LYNN FROMM | | CASE 91 110950 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT EATON CNTY | | ACCT OF ROBERT D HYVARINEN | CASE 88 600 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36454-7407 | |
| FRIEND OF THE COURT EATON CNTY ACCT OF ROBERT D HYVARINEN | | CASE 88 600 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR THE ACCOUNT OF | MICKEY A HOBLEY CASE 82245567D | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR THE ACCOUNT OF | T V HILL 77 712330 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR THE ACCT OF | J A PURCELL 81 126 236 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR VIRGIL PATTMAN | CASE 84 418250 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY SUP | | FOR ACCOUNT OF MARK W CHESTER | CASE D80 8285 DM | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FAMILY SUP | | FOR THE ACCOUNT OF PAUL J | TOLBERT CASE 86 607656DM | 1100 CADILLAC SQ CAD TWR | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY SUP FOR ACCOUNT OF MARK W CHESTER | | CASE D80 8285 DM | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FAMILY SUP FOR THE ACCOUNT OF PAUL J | | TOLBERT CASE 86 607656DM | 1100 CADILLAC SQ CAD TWR | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCOUNT OF | | DENNIS HICKS 82 241168 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCOUNT OF | | DWIGHT ANDERSON 82 276347 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCOUNT OF | | M FEEKART CASE 88 449 DM | PO BOX 249 | | | CENTREVILLE | MI | 49032 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCT OF | | LARRY EUGENE WYNN 85 525393 D | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR THE ACCOUNT OF | | MICKEY A HOBLEY CASE82245567D | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR THE ACCOUNT OF | | T V HILL 77 712330 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT FAMILY SUPPORT FOR THE ACCT OF | | J A PURCELL 81 126 236 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR VIRGIL PATTMAN | | CASE 84 418250 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCOUN | | ACCT OF STEPHEN E BIENIEK JR | CASE D86 2869 5 | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FOR ACCOUN | | OF JS WALKER CASE 80 001826 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR ACCOUN | | OF KENNETH W GODZINA | CASE 86 624132 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR ACCOUN OF JS WALKER CASE80 001826 DM | | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCOUN OF KENNETH W GODZINA | | CASE86 624132 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT | | OF MICHAEL POTASNIK D83 1276 1 | 600 MACOMB COUNTY COURT | | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FOR ACCT | | OF STANISLAW KOZIEL | CASE 086 4549 1 | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FOR ACCT O | | GEORGE R GATES 86 677770 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR ACCT O GEORGE R GATES 86 677770 DP | | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF ALEXANDER T KING | | CASE92 225424 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF B J POIRIER | | CASED 87 3897 3 | MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF BRENT J KEARNS | | CASE85 53904 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT FOR ACCT OF CURTIS P GRENDA | | CASE 90 014249 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF LARRY VERDUIN | | CASE D91 0281 5 | 40 N GRATIOT 6TH FL CT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF MICHAEL POTASNIK D83 1276 1 | | 600 MACOMB COUNTY COURT | | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF PAUL E SHERMAN | | CASE 88 13748 DMB | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| FRIEND OF THE COURT FOR ACCT OF R L THORNBURGH | | CASE 9250721 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT FOR ACCT OF ROBERT C MAURUS | | CASE92 216529 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF STANISLAW KOZIEL | | CASE 086 4549 1 | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF STEPHEN E BIENIEK JR | | CASE D86 2869 5 | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF T R TINSLEY JR | | CASE85 25 527DZ | 219 PAW PAW ST | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF DAVID J ALLEN CASE | 80 021906 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF HAROLD L KNOX | 82 210508 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF JEROME HAILEY | 79 905949 DS | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF RONALD STOVALL | CASE 87 725778 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCT OF ANDREW C LINK | CS 87 708 718DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37152-5920 | |
| FRIEND OF THE COURT FOR THE | | ACCT OF MARK LUCAS | CASE 87 770 011 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCT OF M G STONE | CASE 83 145999 DM GENESSEE CTY | 1101 BEACH ST | | FLINT | MI | | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF DAVID J ALLEN CASE | | 80 021906 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF HAROLD L KNOX | | 82 210508 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF JEROME HAILEY | | 79 905949 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF RONALD STOVALL | | CASE87 725778 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCT OF ANDREW C LINK | | CS 87 708 718DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCT OF M G STONE | | CASE83 145999 DM GENESSEE CTY | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| FRIEND OF THE COURT FOR THE ACCT OF MARK LUCAS | | CASE 87 770 011 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCT OF MICHAEL BROWN | | ACCT 84 481 515 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT FOR THE ACCT OF MILTON JOHNSON | | ACCT 81 135970 DF | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT GENESEE | | ACCT OF MICHAEL C HAYES | CASE 92 171492 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37874-8972 | |
| FRIEND OF THE COURT GENESEE ACCT OF MICHAEL C HAYES | | CASE 92 171492 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE COURT INGHAM | | ACCT OF ALPHONSE PITAWANAKWAT | CASE 91 71688 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 31850-7245 | |
| FRIEND OF THE COURT INGHAM | | ACCT OF DAVID B BALL | CASE 7937128M | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 36650-8065 | |
| FRIEND OF THE COURT INGHAM ACCT OF ALPHONSE PITAWANAKWAT | | CASE 91 71688 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT INGHAM ACCT OF DAVID B BALL | | CASE 7937128M | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT LAPEER | | ACCT OF LAWRENCE LUBESKI | CASE 91 16520DMB | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 38254-2922 | |
| FRIEND OF THE COURT LAPEER ACCT OF LAWRENCE LUBESKI | | CASE 91 16520DMB | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446-0738 | |
| FRIEND OF THE COURT LIVINGSTON | | ACCT OF MICHAEL A LEBOW | ACCT 91 18700 DM | PO BOX 707 | | HOWELL | MI | 36262-0721 | |
| FRIEND OF THE COURT LIVINGSTON | | COUNTY FOR ACCT OF DAVID HORTO | CASE D 6004 | PO BOX 707 | | HOWELL | MI | | |
| FRIEND OF THE COURT LIVINGSTON ACCT OF MICHAEL A LEBOW | | ACCT 91 18700 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT LIVINGSTON COUNTY FOR ACCT OF DAVID HORTO | | CASE D 6004 | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT MACOMB | | ACCT OF STEVEN LEE GIL | CASE 87 1639 1 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 51356-7290 | |
| FRIEND OF THE COURT MACOMB | | ACCT OF THOMAS P SCHEEL | CASE D91 1483 6 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 33958-9485 | |
| FRIEND OF THE COURT MACOMB ACCT OF STEVEN LEE GIL | | CASE 87 1639 1 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| FRIEND OF THE COURT MACOMB ACCT OF THOMAS P SCHEEL | | CASE D91 1483 6 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| FRIEND OF THE COURT MACOMB CTY | | ACCT OF H J MILLER JR | CASE 088 0648 1 | COURT BUILDING | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT MACOMB CTY | | ACCT OF R FOSTER | CASE D86 3626 8 | COURT BUILDING | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT MACOMB CTY ACCT OF H J MILLER JR | | CASE088 0648 1 | COURT BUILDING | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT MACOMB CTY ACCT OF R FOSTER | | CASED86 3626 8 | COURT BUILDING | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT MONROE CTY | | ACCT OF R S CUBBERLY | CASE 81 11088 DM | 106 E FIRST ST | | MONROE | MI | | |
| FRIEND OF THE COURT MONROE CTY ACCT OF R S CUBBERLY | | CASE81 11088 DM | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| FRIEND OF THE COURT SAGINAW | | ACCT OF RICHARD GAMEZ | CASE 9247938 DM4 | 615 COURT ST | | SAGINAW | MI | 37836-5189 | |
| FRIEND OF THE COURT SAGINAW ACCT OF RICHARD GAMEZ | | CASE 9247938 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT WASHTENAW | | ACCT OF JERRY LEE CRAMER | CASE 91 43489 DM | PO BOX 8645 | | ANN ARBOR | MI | 37350-5891 | |
| FRIEND OF THE COURT WASHTENAW | | COUNTY FAMILY SUPPORT FOR ACCT | OF STEVEN E JANIS CS 80 25321D | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE COURT WASHTENAW | | COUNTY FOR THE ACCOUNT OF KURT | W ROEHM 85 34610 DM | PO BOX 8645 | | ANN ARBOR | MI | 30766-3681 | |
| FRIEND OF THE COURT WASHTENAW ACCT OF JERRY LEE CRAMER | | CASE 91 43489 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE COURT WASHTENAW COUNTY FAMILY SUPPORT FOR ACCT | | OF STEVEN E JANIS CS80 25321D | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE COURT WASHTENAW COUNTY FOR THE ACCOUNT OF KURT | | W ROEHM 85 34610 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE COURT WAYNE | | COUNTY FOR THE ACCOUNT OF GT | BIELIS CASE 82 224 400DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT WAYNE | | COUNTY FOR THE ACCOUNT OF LR | BALL CASE 78 837 631DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT WAYNE COUNTY FOR THE ACCOUNT OF GT | | BIELIS CASE82 224 400DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT WAYNE COUNTY FOR THE ACCOUNT OF LR BALL CASE 78 837 631DM | | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT 3RD CIR CRT | | 1100 CAD BLD ACCT E STANDBERRY | CASE 82 222794 DM | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT 3RD CIR CRT 1100 CAD BLD ACCT E STANDBERRY | | | CASE82 222794 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT CASHIERS DEP | | ACCT OF P D TYUS CASE | 78 828 071 DS 65 CADILLAC SQ | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | | |
| FRIEND OF THE CRT CASHIERS DEP ACCT OF P D TYUS  CASE | | 78 828 071 DS 65 CADILLAC SQ | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT FOR ACCT OF | | C MOTTON | CASE 85 20631 DP 1 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | G HOPPER | CASE 85 22093 DM 5 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | J P VALLEZ | CASE 81 05617 DP 4 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | R CALHOUN | CASE 20948 DM 3 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | R CALHOUN | CASE 80 00155 DP 4 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | 37442-8885 | |
| FRIEND OF THE CRT FOR ACCT OF | | R CALHOUN | CASE 84 17692 DP 4 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | S COLEMAN | CASE CI 76 02567 DM 1 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | Z L MCCALL | CASE 77 02280 DP 5 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF C MOTTON | | CASE85 20631 DP 1 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF G HOPPER | | CASE85 22093 DM 5 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF J P VALLEZ | | CASE81 05617 DP 4 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | | CASE20948 DM 3 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | | CASE80 00155 DP 4 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | | CASE84 17692 DP 4 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF S COLEMAN | | CASECI76 02567 DM 1 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF Z L MCCALL | | CASE77 02280 DP 5 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF C BEDENFIELD CASE | 81 63218 DF ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF E LOVE CASE | 1 120312 1DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF E LOVE CASE | 84 148237 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF R RICHARDSON CASE | 82 141905 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF W H VEASLEY CASE | 80 134508 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF C BEDENFIELD CASE | | 81 63218 DF ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF E LOVE  CASE | | 1 120312 1DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF E LOVE  CASE | | 84 148237 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF R RICHARDSON CASE | | 82 141905 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF W H VEASLEY CASE | | 80 134508 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT KALAMAZOO CT | | FOR ACCT OF G K AMPEY | CASE B772 457 DM | 227 WEST MICHIGAN AVE | | KALAMAZOO | MI | | |
| FRIEND OF THE CRT KALAMAZOO CT | | FOR ACCT OF T KOTLAREK | CASE B84 1465 DM | 227 WEST MICHIGAN AVE | | KALAMAZOO | MI | | |
| FRIEND OF THE CRT KALAMAZOO CT FOR ACCT OF G K AMPEY | | CASEB772 457 DM | 227 WEST MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| FRIEND OF THE CRT KALAMAZOO CT FOR ACCT OF T KOTLAREK | | CASEB84 1465 DM | 227 WEST MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| FRIEND OF THE CRT LIVINGSTON | | COUNTY ACCT OF J ROARK | CASE 83 10765 DM | COURTHOUSE ANNEX I | | HOWELL | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE CRT LIVINGSTON | | COUNTY ACCT OF K BURK | CASE 86 13286 DM | PO BOX 707 | | HOWELL | MI | 37654-8238 | |
| FRIEND OF THE CRT LIVINGSTON COUNTY ACCT OF J ROARK | | CASE83 10765 DM | COURTHOUSE ANNEX I | | | HOWELL | MI | 48843 | |
| FRIEND OF THE CRT LIVINGSTON COUNTY ACCT OF K BURK | | CASE86 13286 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF A G CHURCH | CASE 82 28902 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF D A R STANGE | CASE 88 38931 DM51 | PO BOX 8645 | | ANN ARBOR | MI | 37352-7277 | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF D LABODA | CASE 85 30868 DP | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF J ETZEL | CASE 85 37492 DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF K PATTERSON | CASE 85 34452 VSDM | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R J OWEN JR | CASE 79 24619 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R L ALLEN | CASE 77 12712 DP | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R P KWIATKOWSKI | CASE 85 34783 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R T MCGEE | CASE 80 26234 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF A G CHURCH | | CASE82 28902 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF D A R STANGE | | CASE88 38931 DM51 | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF D LABODA | | CASE85 30868 DP | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF J ETZEL | | CASE85 37492 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF K PATTERSON | | CASE85 34452 VSDM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R J OWEN JR | | CASE79 24619 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R L ALLEN | | CASE77 12712 DP | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R P KWIATKOWSKI | | CASE85 34783 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R T MCGEE | | CASE80 26234 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF A HUDSON CASE | 83 336699 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF A THOMPSON JR CASE | 84 429013 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF D E LIVINGSTON CASE | 80042056 LM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF E E WARREN CASE | 81 145044 DS 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF E PETERSON JR | CASE 83 319857 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF J SCHNEIDER | CASE 85 512709 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37560-1040 | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF L IACOBONI CASE | 86 616 819 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF L PUROLL | CASE 87 718964 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF R N WADE CASE | 78 821 685 DP 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF R V DILLINDER CASE | 81 109077 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF R WIEDLING CASE | 82 200 970 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF W P WOODS | CASE 82 279919 | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF A HUDSON  CASE | | 83 336699 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF A THOMPSON JR CASE | | 84 429013 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF D E LIVINGSTON CASE | | 80042056 LM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF E E WARREN CASE | | 81 145044 DS 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF E PETERSON JR | | CASE83 319857 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF J SCHNEIDER | | CASE85 512709 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF L IACOBONI  CASE | | 86 616 819 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF L PUROLL | | CASE87 718964 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF R N WADE   CASE | | 78 821 685 DP 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF R V DILLINDER CASE | | 81 109077 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF R WIEDLING CASE | | 82 200 970 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF W P WOODS | | CASE 82 279919 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND WILLIE | | 2660 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49546-6769 | |
| FRIENDLY AUTO FINANCE | | 906 S EUCLID | | | | BAY CITY | MI | 48706 | |
| FRIENDLY RENTAL CENTER | | 1709 US ROUTE 130 | | | | NO BRUNSWICK | NJ | 08902 | |
| FRIENDS OF PUBLIC TRANSPORTATION | | | PO BOX 920 | | | FLINT | MI | 48501 | |
| FRIERMOOD M | | 5519 VILLAGE WINDS DR APT A | | | | NOBLESVILLE | IN | 46062-7346 | |
| FRIERSON DION | | 2956 BURLINGTON DR | | | | SAGINAW | MI | 48601 | |
| FRIERSON JAVON | | 197 TRUDY AVE | | | | TROTWOOD | OH | 45426-3021 | |
| FRIERSON LARRY | | POBOX 14560 | | | | SAGINAW | MI | 48601-6977 | |
| FRIERSON MICHAEL S | | 1140 TEMPLE ST | | | | GRAND RAPIDS | MI | 49507-1967 | |
| FRIERSON REGINA | | 3466 PIEDMONT AVE | | | | DAYTON | OH | 45416-2112 | |
| FRIES DAVID | | 530 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| FRIES DIANE | | 12130 WEST WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIES DIANE | | 12130 WEST WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIES JACK | | 12130 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIES KEVIN C | | 2860 VALLEY VIEW CIR | | | | ERIE | PA | 16509 | |
| FRIES KEVIN C | | CHG PER W9 11 17 04 CP | 2860 VALLEY VIEW CIRCLE | | | ERIE | PA | 16509 | |
| FRIES KEVIN C | | 2860 VALLEY VIEW CIR | | | | ERIE | PA | 16509 | |
| FRIES KRISTINA | | 12130 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIES ROBERT | | 9134 HEATHERFIELD LN | | | | SAGINAW | MI | 48609 | |
| FRIES, DAVID G | | 530 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| FRIES, DAWN | | 5200 SHERIDAN RD | | | | SAGINAW | MI | 48601 | |
| FRIES, DIANE M | | 12130 WEST WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIESORGER DOUGLAS H | | PO BOX 1906 | | | | BAY CITY | MI | 48707-1906 | |
| FRIESORGER DOUGLAS H | | PO BOX 1906 | | | | BAY CITY | MI | 48707-1906 | |
| FRIGETTE OEM DIVISION | | 1200 W RISINGER RD | | | | FORT WORTH | TX | 76134-5670 | |
| FRIGETTE OEM DIVISION | | PO BOX 40557 | | | | FORT WORTH | TX | 76140-0557 | |
| FRIGIDAIRE CO | | 400 DES MOINES ST | | | | WEBSTER CITY | IA | 50595-1407 | |
| FRIGIDAIRE CO | | 400 DES MOINES ST | | | | WEBSTER CITY | IA | 50595-1407 | |
| FRIGIDAIRE CO | | 400 DES MOINES ST | | | | WEBSTER CITY | IA | 50595-1407 | |
| FRIIS DANIEL T | | 1586 W LINCOLN DR SW | | | | BROOKHAVEN | MS | 39601-8460 | |
| FRIKKEN KARI | | 5528 STEVENDALE DR | | | | HUDSONVILLE | MI | 49426 | |
| FRILOUX RODERICK | | 11201 5TH ST | APT C201 | | | RANCHO CUCAMONGA | CA | 91730 | |
| FRIMO HANDELS GMBH | | HANSARING 6 | | | | 49504 LOTTE | | | GERMANY |
| FRIMO HANDELS GMBH | | HANSARING 6 | | | | 49504 LOTTE GERMANY | | | GERMANY |
| FRIMO HANDELS GMBH | | HANSARING 6 | | | | LOTTE | | 49504 | GERMANY |
| FRIMO HEIDEL VIERSEN GMBH | | LINDER STR 34 | | | | VIERSEN | | 41751 | GERMANY |
| FRIMO HUBER SYSTEMTECHNIK GMBH & CO KG | | LIEGNITZER STRASSE 5 | | | | FREILASSING | | D 83395 | GERMANY |
| FRIMO INC | | 50685 CENTURY CT | | | | WIXOM | MI | 48393 | |
| FRIMO USA | | 46956 LIBERTY DR | | | | WIXON | MI | 48393-3693 | |
| FRISBIE HEATHER | | 3524 CLEARVIEW RD | | | | MORAINE | OH | 45439 | |
| FRISCH ANTHONY | | 1903 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FRISCH CLAUDIA | | 14 TWIN PONDS DR | | | | SPENCERPORT | NY | 14559 | |
| FRISCH JOHN T | | 910 SORG PL | | | | MIDDLETOWN | OH | 45042-3350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRISCH LYNN | | 14 TWIN PONDS DR | | | | SPENCERPORT | NY | 14559 | |
| FRISCH TROY | | 1903 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FRISCHE DAVID | | 8362 WOODBRUSH CT | | | | INDIANAPOLIS | IN | 46256 | |
| FRISCHMANN RC INC | | 111 EAST AVE STE 221 | | | | ROCHESTER | NY | 14604 | |
| FRISICANO DEAN D | | 287 EDEN LN | | | | ROCHESTER | NY | 14626-3338 | |
| FRISKE GREGORY | | 5071 HEIDI LN | | | | SAGINAW | MI | 48604-9553 | |
| FRISKE, GREGORY | | 5071 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| FRITCH, BRIAN | | 842 ATLANTA | | | | SAGINAW | MI | 48604 | |
| FRITTON JR ROBERT | | PO BOX 507 | | | | GASPORT | NY | 14067 | |
| FRITTON JR ROBERT | | PO BOX 507 | | | | GASPORT | NY | 14067 | |
| FRITTON, JR , ROBERT | | 4506 KAYNER RD | | | | GASPORT | NY | 14067 | |
| FRITTS LINDA | | 3123 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| FRITTS RONALD | | 3123 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| FRITTS WILLIAM | | 838 ROXANNA DR | | | | VANDALIA | OH | 45377 | |
| FRITTS, LINDA L | | 3123 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| FRITZ ANTHONY | | 132 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| FRITZ BRIAN | | 8794 MILLER RD | | | | CLARKSTON | MI | 48348 | |
| FRITZ COMPANIES INC | | 735 MARKET ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| FRITZ COMPANIES INC | | 9800 LA CIENEGA BLVD STE 230 | | | | INGLEWOOD | CA | 90301-2063 | |
| FRITZ DAVID | | 411 NORTHWESTERN | | | | ADRIAN | MI | 49221 | |
| FRITZ DAVID | | 411 NORTHWESTERN | | | | ADRIAN | MI | 49221 | |
| FRITZ DRAEXLMAIER HOLDING GMBH | | ENGLBERGWEG 33 | | | | LANDSHUT | BY | 84036 | DE |
| FRITZ JOAN | | 13721 RING RD | | | | SAINT CHARLES | MI | 48655 | |
| FRITZ JR ROBERT | | 511 S MURRAY RD | | | | CARO | MI | 48723 | |
| FRITZ JR WILLIAM L | | 8285 BUTTERNUT COURT | | | | GRAND BLANC | MI | 48439-2080 | |
| FRITZ JUSTIN | | 2140 EAST NEWBERG | | | | PINCONNING | MI | 48650 | |
| FRITZ KENNETH | | 7190 OLD TROY PK | | | | HUBER HEIGHTS | OH | 45424 | |
| FRITZ LASHAWN | | 7190 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45429 | |
| FRITZ NANCY C | | 6666 SCHOTT RD | | | | MAYVILLE | MI | 48744-9550 | |
| FRITZ PAMELA | | 3221 CRANBROOK DR | | | | PRESCOTT | MI | 48756 | |
| FRITZ RAYMOND G | | 1044 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 | |
| FRITZ ROBERT | | 511 MURRAY RD R4 | | | | CARO | MI | 48723 | |
| FRITZ ROBERT T | | 34478 COWAN RD | | | | WESTLAND | MI | 48185-2336 | |
| FRITZ RONALD W | | 3970 MYERS TILLMAN RD | | | | ARCANUM | OH | 45304-9012 | |
| FRITZ RUMER COOKE CO INC | | RAILCARE | 635 E WOODROW AVE | | | COLUMBUS | OH | 43207 | |
| FRITZ RUMER COOKE CO INC RAILCARE | | PO BOX 07884 | | | | COLUMBUS | OH | 43207 | |
| FRITZ RUSSELL L | | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 | |
| FRITZ TERRY | | 235 S WASHINGTON BLVD | | | | HAMILTON | OH | 45013-3547 | |
| FRITZ THOMAS | | 806 HOMEDALE ST | | | | SAGINAW | MI | 48604 | |
| FRITZ TIMOTHY | | 5138 OLEVA DR | | | | DAYTON | OH | 45440 | |
| FRITZ WILLIAM | | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| FRITZ, BRIAN D | | 8794 MILLER RD | | | | CLARKSTON | MI | 48348 | |
| FRITZ, JENNIFER | | 2415 TAFT | | | | WYOMING | MI | 49509 | |
| FRITZ, THOMAS | | 1520 MERSHON | | | | SAGINAW | MI | 48602 | |
| FRITZ, TROY | | 1908 ZAUEL ST | | | | SAGINAW | MI | 48602 | |
| FRITZLER JOHN C | | 5602 E CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 | |
| FRITZLER SANDRA K | | 5602 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 | |
| FRITZLER SHANNON | | 6447 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| FRITZLER, HEATHER | | 5501 MUSHROOM RD | | | | DEFORD | MI | 48729 | |
| FRITZLER, SHANNON | | 6447 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| FRITZSCHE STEVEN | | 825 ASPEN RD | | | | NEW CARLISLE | OH | 45344 | |
| FRIULPRESS SAMP SPA | | ZONA INDUSTRIALE 5 | | | | SESTO AL REGHENA | PN | 33079 | IT |
| FRIWO EMC INC | ACCOUNTS PAYABLE | 707HATHAWAY DR | | | | COLORADO SPRINGS | CO | 80915 | |
| FRIXEN KELVIN | | 5413 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| FRIXEN MARCUS | | 6297 DAVISON RD | | | | BURTON | MI | 48509 | |
| FRMLY MAGNEQUENCH GMBH EFT | | HARKORSTR 60 D 45145 ESSEN | PO BOX 10 25 45 D 45025 ESSEN | | | | | | GERMANY |
| FROATS MICHAEL | | 11941 JUNIPER WAY | APT 1036 | | | GRAND BLANC | MI | 48439 | |
| FROATS, MICHAEL W | | 1139 S LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| FROEHLICH CINDY | | 49142 TOWNSEND LN | | | | CHESTERFIELD TWP | MI | 48047 | |
| FROEHLICH KURT | | 49142 TOWNSEND LN | | | | CHESTERFIELD TWP | MI | 48047 | |
| FROG AGV SYSTEMS INC | | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 | |
| FROG NAVIGATION SYSTEMS | | 9303 MONROE RD STE F | | | | CHARLOTTE | NC | 28270 | |
| FROG NAVIGATION SYSTEMS INC | | 9303 MONROE RD STE F | | | | CHARLOTTE | NC | 28270 | |
| FROGGE CHARLES S | | 5720 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 | |
| FROHRIEP JAMES E | | 39684 SHORELINE DR | | | | MT CLEMENS | MI | 48045-1642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FROMAN BERNARD A | | 2 LOCUST ST | | | | MEDINA | NY | 14103-1017 | |
| FROMAN LANCE A | | 8032 E 480 RD | | | | CLAREMORE | OK | 74017 | |
| FROMEL JOHN | | 10900 SHADOW WOOD LN | | | | CANFIELD | OH | 44406 | |
| FROMWILLER SCOTT | | 6577 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| FROMWILLER TIMOTHY | | 7377 E COURT ST | | | | DAVISON | MI | 48423 | |
| FROMWILLER, SCOTT A | | 6577 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| FRONCZAK TERRY L | | 191 PINE ST | | | | LOCKPORT | NY | 14094-4401 | |
| FRONCZAK, DAVID | | 160 12TH AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| FRONING BRIAN | | 2944 KINGSTON AVE | | | | DAYTON | OH | 45420 | |
| FRONING MICHAEL | | 1079 BERRYHILL RD | | | | BELLBROOK | OH | 45305 | |
| FRONK DALE | | 998 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONK LISA | | 998 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONK, DALE A | | 998 PARKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONK, LISA N | | 998 PARKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONT RANGE COMMUNITY COLLEGE | | 3645 W 112TH AVE | | | | WESTMINSTER | CO | 80030 | |
| FRONT RANGE ELECTRIC | SAMUEL GLUCK | 11680 COEUR D ALENE DR | | | | PARKER | CO | 80138 | |
| FRONTENAC CRYSTAL SPRINGS | | PO BOX 328 | | | | CLAYTON | NY | 13624 | |
| FRONTIER CABLETEK | JOE PFEIFER | 9483 MUMFORD DR | | | | SANDY | UT | 84094-3101 | |
| FRONTIER CABLETEK | RANDY AHRENS | 1901 ASPEN ST UNIT B | | | | BROOMFIELD | CO | 80020 | |
| FRONTIER CHEMICAL PHASE II PRP | | GROUP R W STEPHENS | RAICHLE BANNING | 410 MAIN ST | | BUFFALO | NY | 14202-3702 | |
| FRONTIER COMFERTECH | | INTERNATIONAL INC | 12110 N PECOS ST | | | WESTMINSTER | CO | 80234-2076 | |
| FRONTIER COMFERTECH INTERNATIONAL INC | | LOCK BOX 518 | | | | DENVER | CO | 80291 | |
| FRONTIER COMPOSITE & CASTINGS | | 115 CUSHMAN RD UNIT 8 | | | | SAINT CATHARINES | ON | L2M 6S9 | CANADA |
| FRONTIER COMPOSITES & CASTINGS | | 9 131 CUSHMAN RD | | | | ST CATHARINES | ON | L2M 6T5 | CANADA |
| FRONTIER ELECTRONICS | | 685 E COCHRAN ST | | | | SIMI VALLEY | CA | 93065 | |
| FRONTIER ELECTRONICS CORPORATION | | 4500 W 6TH | | | | STILLWATER | OK | 74074 | |
| FRONTIER ELECTRONICS INC | | 685 E COCHRAN ST | | | | SIMI VALLEY | CA | 93065 | |
| FRONTIER FIBERS INC | | 22 MECHANIC ST | | | | NORTH TONAWANDA | NY | 14120 | |
| FRONTIER INDUSTRIAL SUPPLY COR | | 133 HOPKINS ST | | | | BUFFALO | NY | 14220-2101 | |
| FRONTIER INSULATION CONTRACTORS INC | | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 | |
| FRONTIER INTERNATIONAL TRUCKS | | 1023 N GARNETT RD | | | | TULSA | OK | 74116-2002 | |
| FRONTIER METAL STAMPING | STEVE ODONNELL | 3764 PURITAN WAY | | | | FREDERICK | CO | 80516 | |
| FRONTIER METAL STAMPING INC | MICHAEL ODONNELL | 3764 PURITAN WAY | | | | FREDERICK | CO | 80516 | |
| FRONTIER RAILWAY MAINTENANCE | | & CONSTRUCTIN CO INC | PO BOX 2105 NEW MARKET STA | | | NIAGARA FALLS | NY | 14301 | |
| FRONTIER RAILWAY MAINTENANCE AND CONSTRUCTIN CO INC | | PO BOX 2105 NEW MARKET STA | | | | NIAGARA FALLS | NY | 14301 | |
| FRONTIER RLWY MAINT & CNSTR CO | | 1655 NEW RD | | | | NIAGARA FALLS | NY | 14304-1547 | |
| FRONTIER SUPPLY  EFT | | 75 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| FRONTIER SUPPLY EFT | | FRMLY FRONTIER INDTRS SUPPLY | 75 INNSBRUCK DR | | | BUFFALO | NY | 14227 | |
| FRONTIER TELEPHONE OF | | ROCHESTER INC | PO BOX 23008 | | | ROCHESTER | NY | 14692-3008 | |
| FRONTIER TELEPHONE OF ROCHESTE | | 180 S CLINTON AVE | | | | ROCHESTER | NY | 14646 | |
| FRONTIER TELEPHONE OF ROCHESTE | | PO BOX 23008 | | | | ROCHESTER | NY | 14692-300 | |
| FRONTIER TOOLS | | 919 N 10TH ST | | | | EDINBURG | TX | 78539 | |
| FRONTIER TOOLS  EFT | | 919 N 10TH ST | | | | EDINBURG | TX | 78539 | |
| FRONTIER TRANSPORT CORP | | SCAC FTAC | PO BOX 784 | | | INDIANAPOLIS | IN | 46206 | |
| FRONTIER TRANSPORT CORP EFT | | PO BOX 784 | | | | INDIANAPOLIS | IN | 46206 | |
| FRONTLINE TEST EQUIPMENT | | INC | 2114 ANGUS RD STE 228 | | | CHARLOTTESVILLE | VA | 22901 | |
| FRONTLINE TEST EQUIPMENT EFT | | INC | 2114 ANGUS RD STE 228 | | | CHARLOTTESVILLE | VA | 22901 | |
| FRONTLINE TEST EQUIPMENT EFT INC | | PO BOX 7507 | | | | CHARLOTTESVILLE | VA | 22906-7507 | |
| FRONTLINE TEST SERVICES CO LLC | | 490 B FOUR SEASONS DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| FRONTZ DRILLING INC | | 2031 MILLERSBURG RD | | | | WOOSTER | OH | 44691 | |
| FRONZAGLIO DOMINIC | | 5045 COAL RD | | | | VIENNA | OH | 44473 | |
| FRONZAGLIO, DOMINIC | | 5045 COAL RD | | | | VIENNA | OH | 44473 | |
| FROODE KATHLEEN | | 2349 HANSEN AVE | | | | RACINE | WI | 53405-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FROOK PLUMBING & MECHANICAL | | INC | 1008 HEALD PL | | | LANSING | MI | 48912 | |
| FROOK PLUMBING AND MECHANICAL INC | | 1008 HEALD PL | | | | LANSING | MI | 48912 | |
| FROOK PLUMBING INC | | FROOK PLUMBING & MECHANICAL IN | 1008 HEALD PL | | | LANSING | MI | 48912 | |
| FROSCHHEUSER ALAN | | 350 E QUAIL RUN | | | | OAK CREEK | WI | 53154 | |
| FROSHEISER CATHY | | 7732 WINONA | | | | ALLEN PK | MI | 48101 | |
| FROSHEISER, CATHY A | | 7732 WINONA | | | | ALLEN PARK | MI | 48101 | |
| FROSSARD JOHN | | 4018 NORTHWOOD LN | | | | ANDERSON | IN | 46011 | |
| FROST & SULLIVAN | CAROL SKLOSS | PO BOX 337 | | | | SAN ANTONIO | TX | 78292-0337 | |
| FROST & SULLIVAN INC | | | | | | | | | |
| FROST AND SULLIVAN INC | | | | | | | | | |
| FROST BANK ATTN RUBEN BOSQUEZ | | FOR DEPOSIT TO THE ACCOUNT OF | RONALD COLEMAN | 510 EAST RIDGE RD | | MCALLEN | TX | 78503 | |
| FROST BRIAN | | 1705 SOLAR DR | | | | MISSION | TX | 78574 | |
| FROST BROWN TODD LLC | | 2200 PNC CTR 201 E 5TH ST | | | | CINCINNATI | OH | 45202-4182 | |
| FROST BROWN TODD LLC | | PO BOX 641360 | | | | CINCINNATI | OH | 45264-1360 | |
| FROST BROWN TODD LLC | JILL MEYER VOLLMAN | TRIAL ATTORNEY FOR DEFENDANT ELCO TEXTRON INC | 2200 PCN CENTER | 201 E FIFTH ST | | CINCINNATI | OH | 45202 | |
| FROST BROWN TODD LLC | MAUREEN P HANEY | 2200 PNC CENTER | 201 E FIFTH ST | | | CINCINNATI | OH | 45202 | |
| FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CTR | | | CINCINNATI | OH | 45202 | |
| FROST DEXTER | | 162 GRAHAM DR | | | | OHATCHEE | AL | 36271 | |
| FROST ENGINEERING SERVICE CO | | 3505 CADILLAC AVE BLDG F 3 | | | | COSTA MESA | CA | 92626 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | | SANTA ANA | CA | 92799-6770 | |
| FROST FORREST | | 707 THORPE DR | | | | SANDUSKY | OH | 44870 | |
| FROST GARY | | 1910 N CHAPIN RD | | | | MERRILL | MI | 48637-9559 | |
| FROST GEORGE EDWARD | | 291 HUPP CROSS | | | | BLOOMFIELD HILLS | MI | 48301 | |
| FROST HARDWARE CO | | MANNION BROS HARDWARE | 5645 STATE ST | | | SAGINAW | MI | 48603 | |
| FROST JAMES | | 6620 YORKTOWN CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| FROST JAMES R | | 6620 YORKTOWN CIRCLE | | | | EAST AMHERST | NY | 14051-1588 | |
| FROST JR JAMES | | 1575 S FENMORE | | | | MERRILL | MI | 48637 | |
| FROST KURT | | 40784 PICKETT RIDGE | | | | STERLING HEIGHTS | MI | 48313 | |
| FROST LONNIE | | 5685 SCOTCH SETTLEMENT | | | | ALMONT | MI | 48003 | |
| FROST MICHAEL | | 5099 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 | |
| FROST MICHAEL R | | PO BOX 1007 | | | | OOLOGAH | OK | 74053 | |
| FROST PHYLLIS MARIE | | 1446 IVES AVE | | | | BURTON | MI | 48509-1533 | |
| FROST PHYLLIS MARIE | | 1446 IVES AVE | | | | BURTON | MI | 48509-1533 | |
| FROST ROBERT | | 5184 ROBERTS DR | | | | FLINT | MI | 48506 | |
| FROST ROBIN | | PO BOX 14 | | | | ETOWAH | AR | 72428 | |
| FROST SHAWN | | 4352 CATALINA AVE | | | | DAYTON | OH | 45416 | |
| FROST TERRY E | | 707 W 17TH ST SO | | | | CLAREMORE | OK | 74019 | |
| FROST WILLIAM E | | 8291 ALLEN RD | | | | CLARKSTON | MI | 48348-2703 | |
| FROST, BRIAN F | | 1649 WHITE ASH | | | | CARMEL | IN | 46033 | |
| FROSTBURG STATE UNIVERSITY | | ACCOUNTS RECEIVABLE | THIRD PARTY BILLING | | | FROSTBURG | MD | 21532-1099 | |
| FROSTJR JACK | | 7129 WARD RD | | | | ORCHARD PK | NY | 14127-3815 | |
| FROTTEN CHRISTOPHER | | 614 GROTON CT APT C | | | | RIVERSIDE | OH | 45431 | |
| FROUDE HOFMANN | | PO BOX 601054 | | | | CHARLOTTE | NC | 28260-1054 | |
| FROUDE HOFMANN | | PO BOX 601054 | | | | CHARLOTTE | NC | 28260-1054 | |
| FROUDE HOFMANN | | PO BOX 601054 | | | | CHARLOTTE | NC | 28260-1054 | |
| FROUDE HOFMANN | | PO BOX 601054 | | | | CHARLOTTE | NC | 28260-1054 | |
| FROUDE HOFMANN INC | | 45225 POLARIS COURT | | | | PLYMOUTH | MI | 48170 | |
| FROUDE HOFMANN INC | | 45225 POLARIS CT | | | | PLYMOUTH | MI | 48170 | |
| FROWNFELDER CINDY | | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221 | |
| FROWNFELDER FREDRIC | | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221 | |
| FROWNFELTER DAVID | | 1317 BLANCHARD AVE | | | | FLINT | MI | 48503 | |
| FRU CON ENGINEERING INC | | 15933 CLAYTON RD | | | | BALLWIN | MO | 63022-0100 | |
| FRU CON ENGINEERING INC | | PO BOX 100 | | | | BALLWIN | MO | 63022-0100 | |
| FRUEHLING ADAM | | 4216 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FRUEHLING TERRY | | 4216 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FRUGIER JULIE | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| FRUIT LARRY | | 4125 RYAN CT | | | | KOKOMO | IN | 46902 | |
| FRUSCIONE JOHN J | | 6573 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6622 | |
| FRUSCIONE JOHN J | | 6573 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6622 | |
| FRUSHOUR CHRISTINE | | 363 BEHLER RD | | | | RAVENNA | MI | 49451-9706 | |
| FRUSHOUR DONALD | | RR 1 BOX 171 | | | | CAMDEN | IN | 46917 | |
| FRUSHOUR, DONALD E | | 3556 E 300 N | | | | CAMDEN | IN | 46917 | |
| FRUTH JAY | | 4527 E 950 S | | | | AMBOY | IN | 46911 | |
| FRUTH JOHN | | 3367 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FRUTH RANDOLPH | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| FRUTH STEPHANIE | | 3367 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FRUTH, JOHN R | | 3367 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FRUTH, RANDOLPH J | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| FRY & ASSOCIATES INC | | 101 E 15TH AVE | | | | KANSAS CITY | MO | 64116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRY & ASSOCIATES INC | | 101 EAST 15TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| FRY ALANA G | | 5386 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 | |
| FRY AND ASSOCIATES INC | | 101 EAST 15TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| FRY ANDREW | | 1955 LEE ST SW | | | | WYOMING | MI | 49509-1738 | |
| FRY BRADLEY | | 4847 BAYLEAF DR | | | | STERLING HEIGHTS | MI | 48314 | |
| FRY DANIEL | | 5386 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| FRY DANIEL L | | 5386 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 | |
| FRY DONALD | | 417 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| FRY DONALD R | | 4940 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 | |
| FRY DONALD V | | 2104 SPRING CREEK CIR | | | | BELLBROOK | OH | 45305-1489 | |
| FRY EDWARD | | 2596 HESS RD | | | | APPLETON | NY | 14008 | |
| FRY JAMES | | 4431 DARLA DR | | | | BAY CITY | MI | 48706 | |
| FRY JAMIE | | 1APTF TONYWOOD CIR | | | | W CARROLLTON | OH | 45449 | |
| FRY JEFFERY | | 2019 HOMESITE DR | | | | DAYTON | OH | 45414 | |
| FRY KATHLEEN A | | 6035 S TRANSIT RD LOT 89 | | | | LOCKPORT | NY | 14094-6322 | |
| FRY KELLY | | 5335 CONIFER DR | | | | MASON | OH | 45040 | |
| FRY KELLY M | | 5335 CONIFER DR | | | | MASON | OH | 45040 | |
| FRY KENNETH | | 6539 MANN RD | | | | AKRON | NY | 14001 | |
| FRY MECHANICAL INC | | 825 W BEECHER ST | | | | ADRIAN | MI | 49221-3712 | |
| FRY MECHANICAL INC | | PO BOX 762 | | | | ADRIAN | MI | 49221 | |
| FRY PHILIP J | | 604 E 125TH TER | | | | OLATHE | KS | 66061-2728 | |
| FRY ROBERT | | 9 W HANNUM BLVD | | | | SAGINAW | MI | 48602 | |
| FRY RONALD M | | 520 E LAKEVIEW DR | | | | OAK CREEK | WI | 53154-3024 | |
| FRY SANDRA LEE | | 8510 SHARI DR | | | | WESTLAND | MI | 48185-7066 | |
| FRY STEEL CO | | 13325 MOLETTE ST | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| FRY TECHNOLOGIES | | 4100 SIXTH AVE | | | | ALTOONA | PA | 16602 | |
| FRY TECHNOLOGIES | DIANE KOSIOL | 16782 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| FRY TERRY | | 6035 S TRANSIT RD LOT 89 | | | | LOCKPORT | NY | 14094-6322 | |
| FRY WAGNER MOVING & STORAGE | | 15850 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| FRY WAGNER MOVING AND STORAGE | | PO BOX 14851 | | | | LENEXA | KS | 66215 | |
| FRYBERGER BUCHANAN SMITH & | | FREDERICK 700 LONSDALE BLDG | 302 W SUPERIOR ST STE 700 | | | DULUTH | MN | 55802-1863 | |
| FRYBERGER BUCHANAN SMITH AND FREDERICK | | 302 W SUPERIOR ST STE 700 | | | | DULUTH | MN | 55802-1863 | |
| FRYDRYCHOWSKI JOHN P | | 2962 SENECA ST | | | | BUFFALO | NY | 14224-1949 | |
| FRYE & ROWE INC | | 630 SATILLA LN | | | | WAYCROSS | GA | 31503 | |
| FRYE AND ROWE INC | | 630 SATILLA LN | | | | WAYCROSS | GA | 31503 | |
| FRYE ANDRE | | 3728 CAMBRIDGE | | | | KANSAS CITY | KS | 66103 | |
| FRYE CARL | | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 | |
| FRYE CHAD | | 3416 TRILLIUM CT | | | | WESTFIELD | IN | 46074 | |
| FRYE CHARLES | | 46 LUCINDA LN | | | | ROCHESTER | NY | 14626 | |
| FRYE CHARLES E | | 4486 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9119 | |
| FRYE DONALD D | | 77 RILEY AVE | | | | LONDON | OH | 43140-1518 | |
| FRYE LARRY D | | 303 E DORIS DR | | | | FAIRBORN | OH | 45324-4230 | |
| FRYE MECHANICAL INC | | 4499 O NEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| FRYE MICHAEL | | 6307 RIVEROAK DR | | | | SOUTHSIDE | AL | 35907 | |
| FRYE MILDRED | | 2500 S JOHNSVILLE RD | | | | FARMERSVILLE | OH | 45325 | |
| FRYE NOLA | | 8493 E 275 S | | | | PERU | IN | 46970 | |
| FRYE PATRICK | | 2127 ROUND TABLE | | | | CANTON | MI | 48188 | |
| FRYE RAYMOND C | | 8315 HATCH HILL RD | | | | NAPLES | NY | 14512-9558 | |
| FRYE RAYMOND C | | 8315 HATCH HILL RD | | | | NAPLES | NY | 14512-9558 | |
| FRYE REYNOLD D | | 3413 WHITNEY AVE | | | | FLINT | MI | 48503-3251 | |
| FRYE ROBERT | | 8854 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 | |
| FRYE RUTH A | | 1110 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 | |
| FRYE SUE | | 850 FOLEY DR | | | | VANDALIA | OH | 45377 | |
| FRYE VICKIE F | | 7054 W 300 N | | | | ANDERSON | IN | 46011-9129 | |
| FRYE WILLIAM K | | 410 HAIRBOW DR | | | | KOKOMO | IN | 46902-3720 | |
| FRYE WILLIAM K | | 410 RAINBOW DR | | | | KOKOMO | IN | 46902-3720 | |
| FRYE, BRIAN | | 500 JAMES DR | | | | KOKOMO | IN | 46902 | |
| FRYE, DAN | | 930 FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| FRYE, SARAH | | 1841 CAROL LYNN DR | | | | KOKOMO | IN | 46901 | |
| FRYER CO INC | | 11177 DUNDEE RD | | | | HUNTLEY | IL | 60142 | |
| FRYER CO INC | | 1310 KEMPER MEADOW DR STE 300 | | | | CINCINNATI | OH | 45240 | |
| FRYER CO INC   EFT | | 11177 E MAIN ST | | | | HUNTLEY | IL | 60142 | |
| FRYER CO INC KOK | JEFF PAWLAK | 11177 DUNDEE RD | | | | HUNTLEY | IL | 60142 | |
| FRYER GAIL | | 23 KORDA DR | | | | NEWARK | DE | 19713-3710 | |
| FRYER GAIL | | 23 KORDA DR | | | | NEWARK | DE | 19713-3710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRYER VINCENT | | 313 DEWEY AVE | | | | BUFFALO | NY | 14214 | |
| FRYJDUN PETER | | 67798 ERNST COURT | | | | RICHMOND | MI | 48062 | |
| FRYMAN KUCK GENERAL | | CONTRACTORS INC | PO BOX 14655 | | | DAYTON | OH | 45414 | |
| FRYMAN KUCK GENERAL CONTRACTOR | | 5150 WEBSTER ST | | | | DAYTON | OH | 45414-4203 | |
| FRYMAN KUCK GENERAL CONTRACTOR | | PO BOX 14655 | | | | DAYTON | OH | 45414 | |
| FRYS ELECTRONICS INC | | 600 E BROKAW RD | | | | SAN JOSE | CA | 95112-1006 | |
| FRYS ELECTRONICS INC | | ACCOUNTS PAYABLE D5 | 600 E BROKAW RD | | | SAN JOSE | CA | 95112-1006 | |
| FRYS METALS INC | | ARCONIUM SPECIALTY METALS DIV | 4100 SIXTH AVE | | | ALTOONA | PA | 16602 | |
| FRYS METALS INC | | 600 RTE 440 | | | | JERSEY CITY | NJ | 073041059 | |
| FRYS METALS INC | | 8031 CASTLETON RD | | | | INDIANAPOLIS | IN | 46250-2004 | |
| FRYS METALS INC | | ALPHA METALS | 240 FOSTER AVE | | | BENSENVILLE | IL | 60106 | |
| FRYS METALS INC | | ALPHA METALS | 580 A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| FRYS METALS INC | | ALPHA METALS AMERICAS DIV | 3401 LEONARD CT | | | SANTA CLARA | CA | 95054 | |
| FRYS METALS INC | | ARCONIUM SPECIALTY METALS DIV | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-101 | |
| FRYS METALS INC | | COOKSON ELECTRONICS ASSEMBLY M | 600 RTE 440 | | | JERSEY CITY | NJ | 07304-105 | |
| FRYS METALS INC | | PO BOX 95432 | | | | CHICAGO | IL | 60690 | |
| FRYS METALS INC | | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005-3926 | |
| FRYS METALS INC | | 778 MAIN ST | | | | JOHNSON CITY | NY | 13790 | |
| FRYS METALS INC | | 4100 6TH AVE | | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC | | ARCONIUM SPECIALTY METALS DIV | 4100 SIXTH AVE | | | ALTOONA | PA | 16602 | |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | | FMLY ARCONIUM SPEC ALLOYS | 400 HARRIS AVE | | | PROVIDENCE | RI | 029091018 | |
| FRYSON RICHARD | RICHARD FRYSON | | 462 S RACCOON RD NO C23 | | | AUSTINTOWN | OH | 44515 | |
| FRYZEL JOHNNY | | 4341 N 7 MILE RD | | | | PINCONNING | MI | 48650-8914 | |
| FRYZEL, DAVID | | 587 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | |
| FRYZEL, JOHNNY | | 4341 N 7 MILE RD | | | | PINCONNING | MI | 48650 | |
| FSG | ACCOUNTING DEPARTMENT | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| FSI FERREIRA SERVICE INC | | 2566 BARRINGTON CT | | | | HAYWARD | CA | 94545 | |
| FSP GROUP USA | MONICA L | 5785 WACO ST | | | | CHINO | CA | 91710 | |
| FSP GROUP USA | MONICA L | 5785 WACO ST | | | | CHINO | CA | 91710 | |
| FSP INC | | FIVE STAR PRODUCTS | 32387 EDWARD ST | | | MADISON HEIGHTS | MI | 48071 | |
| FSPC | | PO BOX 191266 | | | | DALLAS | TX | 75219 | |
| FST EXPRESS INC | | PO BOX 631823 | | | | CINCINNATI | OH | 45263-1823 | |
| FT BEND CTY CHILD SUPPORT | | ACCT OF LAURA D GARZA | CASE 79155 | PO BOX 118 | | RICHMOND | TX | 45625-9897 | |
| FT BEND CTY CHILD SUPPORT ACCT OF LAURA D GARZA | | CASE 79155 | PO BOX 118 | | | RICHMOND | TX | 77469 | |
| FT SILL SERVICE LOANS | | ACCT OF E E ANDERSON | CASE SC 94 3583 | 2202 NW FT SILL BLVD | | LAWTON | OK | 44154-6097 | |
| FT SILL SERVICE LOANS ACCT OF E E ANDERSON | | CASE SC 94 3583 | 2202 NW FT SILL BLVD | | | LAWTON | OK | 73507 | |
| FT WORTH INDEPENDENT SCHL DIST | | ADULT EDUCATION CTR | 705 S HENDERSON ST | ATTN M H BREWER | | FORT WORTH | TX | 76104 | |
| FT WORTH INDEPENDENT SCHL DIST ADULT EDUCATION CENTER | | 705 S HENDERSON ST | ATTN M H BREWER | | | FORT WORTH | TX | 76104 | |
| FTB AND SON | | 11551 MARKON DR | | | | GARDEN GROVE | CA | 92641 | |
| FTC TECHNOLOGY INC | | 2525 BROCKTON DR STE 300 | | | | AUSTIN | TX | 78758 | |
| FTE AUTOMOTIVE GMBH | | ANDREAS HUMANN STR 2 | | | | EBERN | | 96106 | GERMANY |
| FTE AUTOMOTIVE GMBH | | FMLY FAHRZEUGTECHNIK EBERN | ANDREAS HUMANN STR 2 | D 96106 EBERN | | | | | GERMANY |
| FTE AUTOMOTIVE GMBH | | POSTFACH 1180 | D 96104 EBERN | | | | | | GERMANY |
| FTE AUTOMOTIVE USA INC | | 4000 PINNACLE COURT | | | | AUBURN HILLS | MI | 48326-1754 | |
| FTE AUTOMOTIVE USA INC | | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326 | |
| FTE AUTOMOTIVE USA INC | | PO BOX 673169 | | | | DETROIT | MI | 48267-3169 | |
| FTE MEXICANA SA DE CV | | FTE AUTOMOTIVE | KM 145 AUTOPISTA PUEBLA ORIZA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA | | 72990 | MEXICO |
| FTE MEXICANA SA DE CV | | FTE AUTOMOTIVE | PARQUE INDUSTRIAL CHACHAPA | KM 145 AUTOPISTA PUEBLA ORIZA | | PUEBLA | | 72990 | MEXICO |
| FTE MEXICANA SA DE CV | | KM 145 AUTOPISTA PUEBLA ORIZA | PARQUE INDUSTRIAL CHACHAPA | | | PUEBLA | | 72990 | MEXICO |
| FTE MEXICANA SA DE CV | | KM 14 AUTOPISTA PUEBLA ORIZABA | PARQUE IND CHACHAPA MPO AMOZOC | PUEBLA PUE MEXICO 72990 | | | | | MEXICO |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | | | | PUEBLA | PUE | 72574 | MX |
| FTE VERWALTUNGS GMBH | | ANDREAS HUMANN STR 2 | | | | EBERN | BY | 96106 | DE |
| FTG EXECUTIVE GROUP INC | | 540 LAKE COOK RD STE 105 | | | | DEERFIELD | IL | 60015 | |
| FTI CONSULTING INC | | 500 E PRATT ST STE 1400 | | | | BALTIMORE | MD | 21202-3166 | |
| FTI FLOW TECHNOLOGY INC | | 4250 E BROADWAY RD | | | | PHOENIX | AZ | 85040 | |
| FTI FLOW TECHNOLOGY INC | | PO BOX 945848 | | | | ALTANTA | GA | 30394-5848 | |
| FTI FREDERICK THOMPSON | | PO BOX 67000 DEPT 136201 | | | | DETROIT | MI | 48267-1362 | |
| FTI FREDERICK THOMPSON | | PO BOX 67000 DEPT 136201 | | | | DETROIT | MI | 48267-1362 | CANADA |
| FTI RESTRUCTURING | | FTI CONSULTING INC | 909 COMMERCE RD | | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FTI RESTRUCTURING | | PO BOX 631916 | | | | BALTIMORE | MD | 21263-1916 | |
| FTM CONSULTING | | 660 HEIDEN DR | | | | HUMMELSTOWN | PA | 17036 | |
| FTS SYSTEMS INC | | 3538 MAIN ST | PO BOX 158 | | | STONE RIDGE | NY | 12484 | |
| FTS SYSTEMS INC | | PO BOX 39000 DEPT 33652 | | | | SAN FRANCISCO | CA | 94139 | |
| FTS SYSTEMS INC | 845 687 0071 | 3538 MAIN ST | | | | STONE RIDGE | NY | 12484 | |
| FU AARON | | DUKE UNIVERSITY | PO BOX 97377 | | | DURHAM | NC | 27708 | |
| FU GEORGE | | 77 STEPPING STONE LN | | | | ORCHARD PK | NY | 14127 | |
| FU JAMES | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| FU JIAPING | | 966 MARCH ST | | | | LAKE ZURICH | IL | 60047 | |
| FU MING | | 6723 WILLOWBEND DR | | | | HAMILTON | OH | 45011-7512 | |
| FU WEI | | 10 B RAMONA PK | | | | ROCHESTER | NY | 14615 | |
| FU YU HOLDING PTE LTD | | 2 SERANGOON NORTH AUENUE 5 | | | | SINGAPORE | SG | 554911 | SG |
| FUBA AUTOMOTIVE GMBH | | HOLD PER EFT REJECT | TEC CTR | 31162 BAD SALZDETFURTH | | | | | GERMANY |
| FUBA AUTOMOTIVE GMBH | | TEC CTR | 31162 BAD SALZDETFURTH | | | | | | GERMANY |
| FUBA AUTOMOTIVE GMBH | | TEC CTR | 31162 BAD SALZDETFURTH | | | | | | GERMANY |
| FUBA AUTOMOTIVE GMBH & CO KG | | TECCENTER | | | | BAD SALZDETFURTH | | 31162 | GERMANY |
| FUBA AUTOMOTIVE GMBH & CO KG | ACCOUNTS PAYABLE | TECHNICAL CTR FUBA AUTO GMBH | | | | BAD SALZDETFURTH | | 31162 | GERMANY |
| FUBA AUTOMOTIVE GMBH & CO KG | ACHIM KOEHNE | TEC CTR | | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FUBA PRINTED CIRCUITS GMBH | | BAHNHOFSTRASSE 3 | 37534 GITTELDE HARZ | | | | | | GERMANY |
| FUBA PRINTED CIRCUITS GMBH | | FUBA GMBH | BAHNHOFSTRASSE 3 | | | GITTELDE | | 37534 | GERMANY |
| FUBA PRINTED CIRCUITS GMBH | | BAHNHOFSTRASSE 3 | 37534 GITTELDE HARZ | | | | | | GERMANY |
| FUCHS ANDREAS | | 2235 FOREST HILLS DR | | | | ORION | MI | 48359 | |
| FUCHS CORPORATION DEL | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426-6035 | |
| FUCHS LUBRICANTS CO | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426-6035 | |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | | NEWARK | NJ | 07105-3009 | |
| FUCHS LUBRICANTS CO | | 8036 BAVARIA RD | | | | TWINSBURG | OH | 44087 | |
| FUCHS LUBRICANTS CO | | MONTGOMERY DIV | 17191 CHRYSLER FWY | | | DETROIT | MI | 48203 | |
| FUCHS LUBRICANTS CO | | PO BOX 8327 | | | | CHICAGO | IL | 60680 | |
| FUCHS LUBRICANTS CO EFT | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO EFT | | FORMLY METAL LUBRICANT | 17050 LATHROP AVE | | | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO EFT | | FORMLY METAL LUBRICANTS | 17050 LATHROP AVE | | | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO INC | | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 | |
| FUCHS LUBRICANTS CO INC EFT | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO INC EFT | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| FUCHS PETROLUB AG | | FRIESENHEIMER STR 17 | | | | MANNHEIM | BW | 68169 | DE |
| FUDGE DEBRA | | 1353 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44605-5010 | |
| FUDGE JOSEPH R | | 1731 US ROUTE 68 S | | | | XENIA | OH | 45385-7642 | |
| FUDGE RICKY | | 5 ADOBE DR | | | | W HENRIETTA | NY | 14586 | |
| FUDGE, STEVEN | | 149 NORWICH DR | | | | ROCHESTER | NY | 14624 | |
| FUDULOFF BILLIE | | 2018 GIPSY DR | | | | DAYTON | OH | 45414 | |
| FUEL CELL COMPONENTS & INTEGRATORS INC | | 933 MOTOR PKWY | 933 MOTOR PKWY | ATTN LILY NEGRON | | HAUPPAUGE | NY | 11788 | |
| FUEL CELL COMPONENTS & INTEGRATORS | ACCOUNTS PAYABLE | 933 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788-5230 | |
| FUEL CELL COMPONENTS & INTERGR | | 933 MOTOR PKY | | | | HAUPPAUGE | NY | 11788 | |
| FUEL CELL COMPONENTS AND INTEGRATORS INC | | 933 MOTOR PKWY | ATTN LILY NEGRON | | | HAUPPAUGE | NY | 11788 | |
| FUEL INJ SALES & SERVICE | MR JIM BLEWITT | 5332 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9354 | |
| FUEL INJ SYSTEMS INC | | 803 RUSSELL LN | | | | YAKIMA | WA | 98903 | |
| FUEL INJ SYSTEMS INC | MR RON MILLER | 803 RUSSELL LN | | | | YAKIMA | WA | 98901 | |
| FUEL INJECTION | | 2311 SKYWAY DR 2 | | | | SANTA MARIA | | | |
| FUEL INJECTION CORPORATION | ROBERT | 2407 RESEARCH DR | | | | LIVERMORE | CA | 94550 | |
| FUEL INJECTION SALES & SERVICE | | 5332 W TILMAN ST | | | | ALLENTOWN | PA | 18104 | |
| FUEL INJECTION SALES & SERVICE | | 534 S CORALRIDGE PL | | | | CITY OF INDUSTRY | CA | 91746 | |
| FUEL INJECTION SALES & SERVICE | | A P DEPARTMENT | PO BOX 2827 | | | S SAN FRANCISCO | CA | 94083-2827 | |
| FUEL INJECTION SALES & SERVICE INC | RICK BLEWITT | 5332 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9354 | |
| FUEL INJECTION SALES & SERVICE INC | RICK BLEWITT | 5332 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9354 | |
| FUEL INJECTION SANTA MARIA | MR WILLIAM PAUL | PO BOX 2779 | | | | ORCUTT | CA | 93457 | |
| FUEL INJECTION SANTA MARIA INC | WILLIAM PAUL | 2311 SKYWAY DR NO 2 | | | | SANTA MARIA | CA | 93455 | |
| FUEL INJECTION SERVICE INC | MR FELIX CANO | 3401 NORTH CAGE | | | | PHARR | TX | 78577 | |
| FUEL INJECTION SERVICEINC CIA | | 3401 NORTH CAGE | | | | PHARR | TX | 78577 | |
| FUEL INJECTOR CLINIC INC | | 2581 JUPITER PK DR | STE E 26 | | | JUPITER | FL | 33458 | |
| FUEL RESEARCH ENGINEERING | | 127 W NEW BOSTON RD | PO BOX 397 | | | NASHVILLE | TX | 75569-0397 | |
| FUEL RESEARCH ENGINEERING | MR LUKE STOECKL | 127 W NEW BOSTON RD | PO BOX 397 | | | NASH | TX | 75569-0397 | |
| FUEL SYSTEMS INC | MR BILL KOPPELMAN | 12730 ROBIN LN | | | | BROOKFIELD | WI | 53005-3181 | |
| FUEL SYSTEMS INC G | | 12730 ROBIN LN | | | | BROOKFIELD | WI | 53005-3181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUEL SYSTEMS LLC | | 135 S LASALLE ST DEPT 3785 | | | | CHICAGO | IL | 60674-3786 | |
| FUEL SYSTEMS LLC | | 135 S LASALLE ST DEPT 3786 | | | | CHICAGO | IL | 60674-378 | |
| FUEL SYSTEMS LLC | | 5852 W 51ST ST | | | | CHICAGO | IL | 60638 | |
| FUEL SYSTEMS LLC | | 600 THREE MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| FUEL SYSTEMS LLC | | FUEL SYSTEMS CHICAGO PLT | 5852 W 51ST ST | | | CHICAGO | IL | 60638 | |
| FUEL SYSTEMS LLC | | 135 S LASALLE ST DEPT 3785 | | | | CHICAGO | IL | 60674-3786 | |
| FUEL SYSTEMS LLC | ACCOUNTS PAYABLE | 1950 WALDORF NORTHWEST STE A | | | | GRAND RAPIDS | MI | 49544 | |
| FUELLE THOMAS | | 2819 ROCKFORD LN | | | | KOKOMO | IN | 46902 | |
| FUENTES RENA | | 490 3 POND VIEW HGTS | | | | ROCHESTER | NY | 14612 | |
| FUERCH WILLIAM | | 6041 HOOVER RD | | | | SANBORN | NY | 14132 | |
| FUERST GORDON | | 7697 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| FUERST JOHN | | 1219 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| FUERST JOHN | | 1219 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| FUERST, JOHN M | | 1219 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| FUGARINO LIZA | | 5751 SOUTH ELAINE AVE | | | | CUDAHY | WI | 53110 | |
| FUGATE BARBARA | | 7610 SHARTS RD | | | | SPRINGBORO | OH | 45066 | |
| FUGATE FELICIA | | 4607 BELCOURT DR | | | | DAYTON | OH | 45418 | |
| FUGATE HARDIN | | 209 COOPERS RIDGE DR | | | | KANNAPOLIS | NC | 28083-6958 | |
| FUGATE JR JAMES | | POBOX 142 | | | | W ALEXANDRIA | OH | 45381 | |
| FUGATE MARY | | 10003 CADDY LN | | | | CALEDONIA | WI | 53108-9628 | |
| FUGATE MARY | | 41 RITA ST | | | | DAYTON | OH | 45404 | |
| FUGATE MATTHEW | | 2139 WYOMING ST | | | | DAYTON | OH | 45410 | |
| FUGATE MICHAEL | | 1027 BURLEIGH AVE | | | | DAYTON | OH | 45407 | |
| FUGETT BRYAN | | 116 S BROWN SCHOOL RD APT H | | | | VANDALIA | OH | 45377 | |
| FUGETT LINDA D | | 216 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1327 | |
| FUGETT STEPHEN | | 405 CAMPECHE CT | | | | ENGLEWOOD | OH | 45322 | |
| FUHLBRIGGE KATHRYN | | 669 NORTH LONG LAKE RD | | | | LAKE ORION | MI | 48362 | |
| FUHON PRECISION COMPONENTS KUNSHAN | | NO 199 FUSHIKANG RD | | | | KUNSHAN | 130 | 215316 | CN |
| FUHRMAN KAREN | | 29450 DESMOND DR | | | | WARREN | MI | 48093 | |
| FUJI ADVANCED FILTRATION | | 1414 VALHALLA DR | | | | BAKERSFIELD | CA | 93309 | |
| FUJI ADVANCED FILTRATION INC | | 1414 VALHALLA DR | REMIT UPDT 8 00 LTR | | | BAKERSFIELD | CA | 93309 | |
| FUJI ADVANCED FILTRATION INC | | PO BOX 512230 | | | | LOS ANGELES | CA | 90051-0230 | |
| FUJI AMERICA CORP | | 171 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| FUJI AMERICA CORPORATION | | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| FUJI BANK/FUKOKU SOUTH | | 325 HUNTER INDUSTRIAL PARK RD | | | | LAURENS | SC | 29360 | |
| FUJI BANK/FUKOKU SOUTH | | PO BOX 7247 6782 | | | | PHILADELPHIA | PA | 19170-6782 | |
| FUJI CHEMICAL INDUSTRY CO LTD | | 55 YOKOHOONJI KAMIICHIMACHI | | | | NAKANIIKAWA GUN TOY | | 9300355 | JAPAN |
| FUJI CHEMICAL INDUSTRY CO LTD | | BATTERY MATERIALS DIV | 55 YOKOHOONJI KAMIICHI MACHI | 930 0397 NAKANIIKAWA GUNTOYAMA | | | | | JAPAN |
| FUJI CHEMICAL INDUSTRY CO LTD | | BATTERY MATERICALS DIV | 1 GOKAKISAWA KAMIICHIMACHI | | | NAKANIIKAWA GUN TOY | | 9300355 | JAPAN |
| FUJI FILTER MANUFACTURING CO LTD | | 2 3 4 NIHONBASHI | | | | CHUO KU | 13 | 1030027 | JP |
| FUJI FILTER MANUFACTURING CO LTD | | NIHONBASHI PLZ BLDG 11 F | | | | CHUO KU | 13 | 1030027 | JP |
| FUJI FILTER MFG CO LTD | | 2 4 3 NIHONBASHIMUROMACHI | 2F SHINMUROMACHI BLDG | | | CHUO KU TOKYO | | 0103-0022 | JAPAN |
| FUJI FILTER MFG CO LTD | | 2 4 3 NIHONBASHIMUROMACHI | 2F SHINMUROMACHI BLDG | | | CHUO KU TOKYO | | 103-0022 | JAPAN |
| FUJI FILTER MFG CO LTD | | 2F SHINMUROMACHI BLDG | 2 4 3 NIHOMBASHIMUROMACHI | | | CHUO KU TOKYO | | 1030022 | JAPAN |
| FUJI FILTER MFG CO LTD | | 2F SHINMUROMACHI BLDG | | | | CHUO KU TOKYO | | 1030022 | JAPAN |
| FUJI FILTER MFG CO LTD | | NIHONBASHI PLAZA BLDG 3 4 NIHONBASHI 2 CHOME | | | | CHUO KU | TOKYO | 103 8308 | JAPAN |
| FUJI FILTER MFG CO LTD | FUJI FILTER MFG CO LTD | | NIHONBASHI PLAZA BLDG 3 4 NIHONBASHI 2 CHOME | | | CHUO KU | TOKYO | 103 8308 | JAPAN |
| FUJI FILTER MFG CO LTD EFT | | 2 4 3 NIHONBASHI MUROMACHI | 103 8308 CHUO KU TOKYO | | | | | | JAPAN |
| FUJI HEAVY INDUSTRIES LTD | ACCOUNTS PAYABLE | 1 1 SUBARU CHO | | | | OHTA SHI | | 3738555 | JAPAN |
| FUJI HEAVY INDUSTRIES SUBARU | | 1 7 2 NISHISHINJUKU | SHINJUKU KU | | | TOKYO | | 160-8316 | JAPAN |
| FUJI MACHINE AMERICA COD | BRETT HODGE | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE AMERICA CORP | | 171 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE AMERICA CORP | | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3109 | |
| FUJI MACHINE AMERICA CORP EFT | | 171 CORPORATE WOODS PKWY | MOVED 01 02 LTR | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE MFG CO LTD | | 19 CHAUSUYAMA YAMAMACHI | | | | CHIRYU | 23 | 4720006 | JP |
| FUJI SEMICONDUCTOR INC | | FUJI ELECTRIC | PO BOX 847937 | | | DALLAS | TX | 75284-7937 | |
| FUJIKOKI | ACCOUNTS PAYABLE | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA | | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-103 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUJIKOKI AMERICA INC | | ADDR CHG 10 2 98 | 4040 BRONZE WAY | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | | PO BOX 200184 | | | | DALLAS | TX | 75320-0184 | |
| FUJIKOKI AMERICA INC | CARTER LEDYARD & MILBURN LLP | JAMES GADSEN | 2 WALL ST | | | NEW YORK | NY | 10005-2072 | |
| FUJIKOKI AMERICA INC | DENIS LITTWIN | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | DONNIE J ANDERSON | FUJIKOKI AMERICA INC | 4040 BRONZE WAY | | | DALLAS | TX | 75237 | |
| FUJIKOKI CORP | | 7 17 24 TODOROKI | | | | SETAGAYA KU | 13 | 1580082 | JP |
| FUJIKURA AMERICA INC | | 2121 NEWMARKET PKY STE 100 | | | | MARIETTA | GA | 30067 | |
| FUJIKURA AMERICA INC | | 280 INTERSTATE N CIR SE STE 53 | | | | ATLANTA | GA | 30339 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | | SANTA CLARA | CA | 95051-0811 | |
| FUJIKURA AMERICA INC | | PO BOX 930885 | | | | ATLANTA | GA | 31193 | |
| FUJIKURA AMERICA INC | | 3150 CORONADO DR STE A | | | | SANTA CLARA | CA | 95054-3223 | |
| FUJIKURA AMERICA INC | ROBERT W DREMLUK | SEYFARTH SHAW LLP | 1270 AVE OF THE AMERICAS SUITE 2500 | | | NEW YORK | NY | 10020-1801 | |
| FUJIKURA AMERICA INC | SEYFARTH SHAW LLP | PAUL M BAISIER ESQ | 1545 PEACHTREE ST NE | STE 700 | | ATLANTA | GA | 30309-2401 | |
| FUJIKURA AMERICA INC | SEYFARTH SHAW LLP | ROBERT W DREMLUK | 620 8TH AVE FL 33 | | | NEW YORK | NY | 10018-1595 | |
| FUJIKURA AMERICA INC | SEYFARTH SHAW LLP | WILLIAM J HANLON | WORLD TRADE CTR EAST | TWO SEAPORT LN STE 300 | | BOSTON | MA | 02210 | |
| FUJIKURA LTD | | 1 5 1 KIBA | | | | KOTO KU | 13 | 1350042 | JP |
| FUJIKURA RUBBER LTD | | 2 11 20 NISHIGOTANDA | | | | SHINAGAWA KU | 13 | 1410031 | JP |
| FUJITA MAHORO | | 20 WICKFORD WAY | | | | PERINTON | NY | 14450 | |
| FUJITA, MAHORO | | 20 WICKFORD WAY | | | | PERINTON | NY | 14450 | |
| FUJITRANS USA INC | | 1231 EAST 230TH ST | | | | CARSON | CA | 90745 | |
| FUJITSU COMPONENT MALAYSIA S | | NO 1 LORONG SATU | KAW PERINDUSTRIAN PARIT RAJA | | | BATU PAHAT JOHOR | | 86400 | MALAYSIA |
| FUJITSU COMPONENT MALAYSIA SDN BH | | KAWASAN PERINDUTRIAN PARIT RAJA | | | | BATU PAHAT | JOH | 86400 | MY |
| FUJITSU COMPONENTS AMERICA INC | | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089-100 | |
| FUJITSU COMPONENTS AMERICA INC | | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089-1007 | |
| FUJITSU COMPONENTS AMERICA INC | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE A | | | INDIANAPOLIS | IN | 46250-2021 | |
| FUJITSU COMPONENTS AMERICA INC | | CO TRILOGY MARKETING INC | 7255 N SHADELAND AVE A | | | INDIANAPOLIS | IN | 46250-2021 | |
| FUJITSU COMPONENTS AMERICA INC | | PO BOX 100297 | | | | PASADENA | CA | 91189 | |
| FUJITSU COMPONENTS AMERICA INC | | PO BOX 100297 | | | | PASADENA | CA | 91189-0297 | |
| FUJITSU COMPONENTS AMERICA INC | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU COMPONENTS AMERICA INC | MICHAEL M MOORE | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089 | |
| FUJITSU LIMITED  EFT | | 1 1 KAMIKADANAKA 4 CHOME | NAKAHARA KU KAWASAKI KANAGAWA | | | 211 8588 | | | JAPAN |
| FUJITSU LIMITED EFT | | SHIODOME CITY CTR 5 2 | HIGASHI SHIM BASHI I CHOME | MINATO KU TOKYO 105 7123 | | | | | JAPAN |
| FUJITSU LIMITED SHIODOME CITY CENTER 5 2 | | HIGASHI SHIM BASHI I CHOME | MINATO KU TOKYO 105 7123 | | | | | | JAPAN |
| FUJITSU LTD | | OPTICAL COMPONENTS DIVISION | 1 1 KAMIKODANAKA 4 CHOME | NAKAHARA KU | | KAWASAKI | | 211 8588 | JAPAN |
| FUJITSU LTD | | SHIODOME CITY CTR 1 5 2 | HIGASHISHIMBASHI | | | MINATO KU TOKYO | | 105 7123 | JAPAN |
| FUJITSU LTD | | 1 5 2 HIGASHISHIMBASHI | | | | MINATO KU | 13 | 1050021 | JP |
| FUJITSU MICROELECTRONICS | | AMERICA INC | 3545 N 1ST ST | | | SAN JOSE | CA | 95134-1804 | |
| FUJITSU MICROELECTRONICS AMERI | | C/O VALENTINE ASSOCIATES | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| FUJITSU MICROELECTRONICS AMERI | | FMI | 1250 E ARGUES AVE M S 333 | | | SUNNYVALE | CA | 94088-4088 | |
| FUJITSU MICROELECTRONICS AMERICA | | 1250 E ARGUES AVE M/S 333 | | | | SUNNYVALE | CA | 94088-4088 | |
| FUJITSU MICROELECTRONICS AMERICA | | 11451 OVERLOOK DR | | | | FISHERS | IN | 46038 | |
| FUJITSU MICROELECTRONICS AMERICA | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU MICROELECTRONICS AMERICA INC | | PO BOX 70244 | | | | CHICAGO | IL | 60673-0244 | |
| FUJITSU TAKAMISAWA AMERICA EFT INC | | PO BOX 60408 | | | | LOS ANGELES | CA | 90060-0408 | |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | | SUNNYVALE | CA | 94089-1007 | |
| FUJITSU TAKAMISAWA AMERICA INC | | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUJITSU TAKAMISAWA AMERICA INC | | FUJITSU TAKAMISAWA CHICAGO | 1 PIERCE PL STE 460E | | | ITASCA | IL | 60143 | |
| FUJITSU TAKAMISAWA COMPONENT L | | 1174 SUZAKA | | | | SUZAKA NAGANO | | 382 | JAPAN |
| FUJITSU TEN CORP OF | | AMERICA | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | 2765 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3996 | |
| FUJITSU TEN CORP OF AMERICA | | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORP OF AMERICA | | RUSHVILLE INDIANA OPERATION | 616 CONRAD HARCOURT WAY | | | RUSHVILLE | IN | 46173 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | | | | LOS ANGELES | CA | 90051-466 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173 | |
| FUJITSU TEN CORP OF AMERICA | | 300 E MAIN ST STE A | | | | CARMEL | IN | 46032 | |
| FUJITSU TEN CORP OF AMERICA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| FUJITSU TEN CORP OF AMERICA | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| FUJITSU TEN CORP OF AMERICA | LARRY KUTSCH | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORP OF AMERICA | SHIG ONIMURA | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORPORATION | CHET KORZENIEWSKI | 46029 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORPORATION EFT | | OF AMERICA | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502-1122 | |
| FUJITSU TEN CORPORATION EFTOF AMERICA | | PO BOX 514668 | | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORPORATION OF | | AMERICA | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502-1122 | |
| FUJITSU TEN CORPORATION OF AMERICA | | 616 CONRAD HARCOURT WY | | | | RUSHVILLE | IN | 46173 | |
| FUJITSU TEN CORPORATION OF AMERICA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| FUKOKU AMERICA INC | | 325 HUNTER INDUSTRIAL PARK RD | | | | LAURENS | SC | 29360 | |
| FUKOKU CO LTD | | 11 2 SHINTOSHIN SHOU KU | | | | SAITAMA | 11 | 3300081 | JP |
| FUKOKU SOUTH CAROLINA INC | | 325 HUNTER INDUSTRIAL PK RD | | | | LAURENS | SC | 29360 | |
| FUKUDA MARGARET | | 7745 HAMMEL RD | | | | BRIGHTON | MI | 48116 | |
| FUKUDA MARGARET | | 7745 HAMMEL RD | | | | BRIGHTON | MI | 48116 | |
| FUKUDA MARGARET MARY | | 21860 CURRIE RD | | | | NORTHVILLE | MI | 48167 | |
| FUKUDA, MARGARET M | | 7745 HAMMEL RD | | | | BRIGHTON | MI | 48116 | |
| FUKUI MURATA MANUFACTURING CO LTD | | 108 100 OZOWARA MIYAZAKIMURA | MIYAZAKIMURA | | | NYU GUN FUKUI | | 0916 -0295 | JAPAN |
| FUKUI MURATA MANUFACTURING CO LTD | | 13 1 OKAMOTOCHO | | | | TAKEFU FUKUI | | 0915 -8601 | JAPAN |
| FUKUNAGA MATAYOSHI HERSHEY & | | CHING | 841 RICHARD ST CITY CTR 3RD FL | | | HONOLULU | HI | 96813 | |
| FUKUNAGA MATAYOSHI HERSHEY EFT AND CHING | | 841 RICHARD ST CITY CTR 3RD FL | | | | HONOLULU | HI | 96813 | |
| FULAYTER JAMES B | | 2052 CAROL DR | | | | LAPEER | MI | 48446-7608 | |
| FULBRIGHT & JAWORSKI | | 1301 MCKINNEY ST STE 5100 | | | | HOUSTON | TX | 77010-3095 | |
| FULBRIGHT & JAWORSKI LLP | BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULBRIGHT & JAWORSKI LLP | DAVID A ROSENZWEIG | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| FULBRIGHT AND JAWORSKI EFT | | 1301 MCKINNEY ST STE 5100 | | | | HOUSTON | TX | 77010-3095 | |
| FULCHER CATHERINE | | 32 FAIRLAWN DR | | | | NILES | OH | 44446 | |
| FULCHER GINA | | 5437 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| FULCHER HARRY A | | 1710 N ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |
| FULCHER HARRY A | | 1710 N ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |
| FULCHER JACKIE H | | 95 OAKRIDGE CT | | | | DOUGLASVILLE | GA | 30134-7925 | |
| FULCHER JOHN H | | 67 WOODBURY DR | | | | LOCKPORT | NY | 14094-5934 | |
| FULCOMER LISA | | 2511 S LINDA DR | | | | BELLBROOK | OH | 45305 | |
| FULCOMER WILLIAM M | | 2511 S LINDA DR | | | | BELLBROOK | OH | 45305-1539 | |
| FULCRUM LEGAL GRAPHICS INC | | 1035 POST ST | | | | SAN FRANCISCO | CA | 94109 | |
| FULD AND COMPANY | | 126 CHARLES ST | | | | CAMBRIDGE | MA | 021412130 | |
| FULGENCIO EDWARD | | 4048 N MICHIGAN | | | | SAGINAW | MI | 48604-1643 | |
| FULGENCIO FLINT ALICIA | | 3481 NMEADOWGROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| FULGHAM JOHNNIE | | 2423 TUSCOLA ST | | | | FLINT | MI | 48503 | |
| FULGHAM RODNEY | | 52 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| FULHAM EILEEN | | 8 MILLBROOK CRESCENT | | | | OLD HALL ESTATE | | L32 1TJ | UNITED KINGDOM |
| FULK DANIEL | | 40307 GILBERT ST | | | | PLYMOUTH | MI | 48170 | |
| FULK MAURICE A | | 733 IMY LN | | | | ANDERSON | IN | 46013-3869 | |
| FULK MIKEL | | 416 N WEST ST | | | | TIPTON | IN | 46072 | |
| FULK, MIKEL R | | 416 N WEST ST | | | | TIPTON | IN | 46072 | |
| FULKERSIN GARY W | | 944 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 | |
| FULKERSON SERVICES INC | | 111 PARCE AVE | | | | FAIRPORT | NY | 14450 | |
| FULKS GARY | | 1020 GREEN TIMBER TRAIL | | | | DAYTON | OH | 45458 | |
| FULKS JEREMY | | 79 FRENCH RD | | | | LORETTA | TN | 38469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULKS LARRY | | 59 FRENCH RD | | | | LORETTO | TN | 38469-2600 | |
| FULKS, GARY C | | 3928 WHITE TAIL DR | | | | ROCHESTER | MI | 48036 | |
| FULKS, JEREMY | | 79 FRENCH RD | | | | LORETTA | TN | 38469 | |
| FULL CONCEPT INC | | TURGEON GROUP | 30680 MONTPLEIER DR STE 250 | | | MADISON HEIGHTS | MI | 48071 | |
| FULL RISE ELECTRONIC CO | PHOEBE CHANG CUST SER | NO 19 4 KAO SHAN HSIA | KAO SHUANG VILLAGE | PIN CHEN CITY | | TAOYUAN TAIWAN ROC | | | TAIWAN |
| FULLAM ERNEST F INC | | 900 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| FULLAM INCERNEST F | DEBBIE | 900 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| FULLARD III JAKE | | 2192 SULKY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| FULLEN JASON | | 7 CANTERBURY CT | | | | ANDERSON | IN | 46012 | |
| FULLEN MICHAEL | | 1413 STINGLEY RD | | | | WILMINGTON | OH | 45177 | |
| FULLENKAMP PATRICK | | 2844 WILMINGTON DTN RD | | | | BELLBROOK | OH | 45305 | |
| FULLENWIDER JESSE | | 4101 CLOVERDALE DR | | | | HUNTSVILLE | AL | 35805 | |
| FULLER & CARR | | PO BOX 50935 | | | | IDAHO FALLS | ID | 83405-0935 | |
| FULLER & HENRY ESCROW | | DOUGAS G HAYNAM ESQ | SHUMAKER LOOP & KENDRICK LLP | 1000 JACKSON ST | | TOLEDO | OH | 43604-5515 | |
| FULLER & HENRY PLL | | PO BOX 2088 | | | | TOLEDO | OH | 43603-2088 | |
| FULLER 111 SCOTT W | | POB 1312484 TRANSIT RD | | | | NEWFANE | NY | 14108-0000 | |
| FULLER ALICE | | 218 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 | |
| FULLER AND CARR | | PO BOX 50935 | | | | IDAHO FALLS | ID | 83405-0935 | |
| FULLER AND HENRY ESCROW DOUGAS G HAYNAM ESQ | | 1000 JACKSON ST | | | | TOLEDO | OH | 43604-5515 | |
| FULLER AND HENRY PLL | | 300 MADISON AVE STE 1600 | | | | TOLEDO | OH | 43604-2633 | |
| FULLER APRIL | | 3100 FIELD DR | | | | KOKOMO | IN | 46902 | |
| FULLER BRIAN | | 2556 TOWER HILL COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| FULLER BRUCE | | 631 CAMPBELL ST | | | | FLINT | MI | 48507-2420 | |
| FULLER BULK HANDLING | | 3225 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18016 | |
| FULLER BULK HANDLING | | PO BOX 8005 | | | | BETHLEHEM | PA | 18016-0805 | |
| FULLER BULK HANDLING CORP | | 3225 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18016 | |
| FULLER CHARLES C | | 8706 HIGH ST | | | | BARKER | NY | 14012-9400 | |
| FULLER CHRISTOPHER | | 30 CANTERBURY LN | | | | EAST AURORA | NY | 14052 | |
| FULLER DANIEL | | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3008 | |
| FULLER DAVID | | 6060 N CR 700 W | | | | MUNCIE | IN | 47304 | |
| FULLER DELOIS T | | 307 E LEMON ST | | | | FITZGERALD | GA | 31750-3712 | |
| FULLER DENNIS | | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 | |
| FULLER DONALD | | 7760 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| FULLER ENGINEERING | SUZZIE STRAINER | SERVICES CORPORATION | 5726 WEST 79 TH ST | | | INDIANAPOLIS | IN | 46278 | |
| FULLER FRANK | | PO BOX 235 | | | | WICHITA FALLS | TX | 76307 | |
| FULLER GLENDA AND ASSOCIATES | | 400 W 15TH ST STE 604 | | | | AUSTIN | TX | 78701 | |
| FULLER GREGORY | | 10374 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 | |
| FULLER H B AUTOMOTIVE PRODUCT | | 13650 E 10 MILE RD | | | | WARREN | MI | 48089 | |
| FULLER H B CO | | 31601 RESEARCH PK | | | | MADISON HEIGHTS | MI | 48071 | |
| FULLER H B CO | | ADHESIVES SEALANTS & COATINGS | 5220 MAIN ST NE | | | MINNEAPOLIS | MN | 55421 | |
| FULLER H B CO | | TRACER PRODUCTS GROUP | 27560 COLLEGE PK | | | WARREN | MI | 48093 | |
| FULLER HARRY | | PO BOX 402 | | | | DECATUR | AL | 35602 | |
| FULLER HAZEL | | 3686 S 350 E | | | | KOKOMO | IN | 46902 | |
| FULLER HAZEL D | | 3686 S COUNTY RD 350 E | | | | KOKOMO | IN | 46902-9258 | |
| FULLER HB CO | | ASC DIV | 4440 MALSBARY RD | | | CINCINNATI | OH | 45242 | |
| FULLER HB CO INC | | 315 S HICKS RD | | | | PALATINE | IL | 60067 | |
| FULLER JAMES | | 32222 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2248 | |
| FULLER JERRY J | | 78 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 | |
| FULLER JESSE C | | PO BOX 26 | | | | ORANGEVILLE | OH | 44453-0026 | |
| FULLER JODIE | | 8061 LISKOW CT | | | | SAGINAW | MI | 48609-9536 | |
| FULLER JOHN | | 96 SHORE VISTA DR | | | | ROCHESTER | NY | 14612-1214 | |
| FULLER JOHN M | | PO BOX 55 | | | | BARRYTON | MI | 49305-0055 | |
| FULLER JR EUGENE | | POBOX 2899 | | | | ANDERSON | IN | 46016-4664 | |
| FULLER JR EUGENE | | PO BOX 2899 | | | | ANDERSON | IN | 46018-2899 | |
| FULLER JR RUSSELL | | 1127 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-9701 | |
| FULLER JR WILLIE | | 3071 2 E LEMON ST | | | | FITZGERALD | GA | 31750 | |
| FULLER JULIE | | 4034 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902 | |
| FULLER KATHERINE | | 484 LAKE MARY LOUISE RD | | | | GADSDEN | AL | 35904 | |
| FULLER KATHLEEN | | 2400 STEWART DR NW | | | | WARREN | OH | 44485-2349 | |
| FULLER KIMBERLY | | 4095 N STEEL RD | | | | MERRILL | MI | 48637 | |
| FULLER L | | 4855 AIRLINE DR APT 34 D | | | | BOSSIER CITY | LA | 71111 | |
| FULLER LARRY J | | 2423 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9769 | |
| FULLER LARRY R | | 318 RECLINATA CIRCLE | | | | VENICE | FL | 34292 | |
| FULLER LEA | | 1150 S CLARK ST | | | | KOKOMO | IN | 46902 | |
| FULLER LEMMIE W | | 4105 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 | |
| FULLER LEMMIE W | | 4105 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULLER LISA | | 2108 CALUMET ST | | | | FLINT | MI | 48503 | |
| FULLER LISA | | 3686 S 350 E | | | | KOKOMO | IN | 46902 | |
| FULLER MARL | | PO BOX 546 | | | | TRINITY | AL | 35673-0435 | |
| FULLER MARY C | | PO BOX 2637 | | | | ANDERSON | IN | 46018-2637 | |
| FULLER MICHAEL | | 3105 KNOX CIR SW | | | | DECATUR | AL | 35603-3167 | |
| FULLER NEAL | | 1150 S CLARK ST | | | | KOKOMO | IN | 46902 | |
| FULLER PAMELA | | 88 N 600 WEST | | | | KOKOMO | IN | 46901 | |
| FULLER PATRICIA | | 8706 HIGH ST | | | | BARKER | NY | 14012 | |
| FULLER PATRICIA A | | 8706 HIGH ST | | | | BARKER | NY | 14012-9400 | |
| FULLER PIERRE | | 3340 JACQUE | | | | FLINT | MI | 48532 | |
| FULLER RACHAEL | | 713 WINSTON ST | | | | FAIRBORN | OH | 45324 | |
| FULLER RANDY | | 10064 W RICH RD | | | | BRANT | MI | 48614 | |
| FULLER RICKY | | 5517 COUNTRY CLUB LN | | | | HAMBURG | NY | 14075 | |
| FULLER SARA | | 4311 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| FULLER SHIRLEY S | | 1151 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7107 | |
| FULLER STEPHEN | | 1116 RANIKE DR | | | | ANDERSON | IN | 46012 | |
| FULLER TERRY L | | 2420 W 25TH ST | | | | ANDERSON | IN | 46016-4706 | |
| FULLER TRACTOR CO | | 1905 WEST HWY 59 | | | | BEEVILLE | TX | 78102 | |
| FULLER VICKI | | 4071 LAGUNA RD | | | | TROTWOOD | OH | 45426 | |
| FULLER VICKI D | | 4071 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 | |
| FULLER WAYNE | | 1201 RIVERFOREST DR APT 1207 | | | | FLINT | MI | 48532 | |
| FULLER WILLIAM | | 1213 PINE KNOLL AVE | | | | MIAMISBURG | OH | 45342 | |
| FULLER WILLIAM H | | 318 SUNSET LODGE RD | | | | LANCASTER | KY | 40444-9074 | |
| FULLER, BRIAN | | 1315 CO RD 177 | | | | MOULTON | AL | 35650 | |
| FULLER, ERIC | | 5822 SCOTCH RD | | | | VASSAR | MI | 48768 | |
| FULLER, HARRY L | | PO BOX 402 | | | | DECATUR | AL | 35602 | |
| FULLER, KENNETH | | 4196 ATWOOD LN | | | | BRIDGEPORT | MI | 48722 | |
| FULLER, LEA | | 1150 S CLARK ST | | | | KOKOMO | IN | 46902 | |
| FULLER, NICK | | 4484 BRADFORD | | | | SAGINAW | MI | 48603 | |
| FULLER, RICKY A | | 5517 COUNTRY CLUB LN | | | | HAMBURG | NY | 14075 | |
| FULLERTON COLLEGE | | BURSAR S OFFICE | 321 E CHAPMAN AVE | | | FULLERTON | CA | 92832-2095 | |
| FULLERTON DAVID | | 42 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 | |
| FULLERTON INFORMATION SYSTEMS INC | | 4624 E 93RD CT UNIT 23D | | | | TULSA | OK | 74137 | |
| FULLERTON TOOL CO INC | | PO BOX 2008 | | | | SAGINAW | MI | 48605 | |
| FULLHART LARRY C | | 900 HILLSDALE DR | | | | KOKOMO | IN | 46901-3645 | |
| FULLMAN JASON | | 2337 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| FULLMER JOANNE G | | 15941 SHERBECK LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| FULLMETRICS INC | | 10400 VIKING DR STE 110 | | | | EDEN PRAIRIE | MN | 55344 | |
| FULLMETRICS INC | | PO BOX 46878 | AD CHG 3 3 05 GJ | | | EDEN PRAIRIE | MN | 55344 | |
| FULLMETRICS INC | | PO BOX 46878 | | | | EDEN PRAIRIE | MN | 55344 | |
| FULLWILER, DEBRA | | 1836 PARKWOOD DR NW | | | | WARREN | OH | 44485 | |
| FULMER ANGELLA | | 936 LINDEN WAY | | | | AUBURN HILLS | MI | 48326-3891 | |
| FULMER BRYAN | | 15292 MURRAY RD | | | | BYRON | MI | 48418 | |
| FULMER DARRYL | | 2008 NETHERY RD | | | | HARTSELLE | AL | 35640-7353 | |
| FULMER MARION INC | | 389 MCCULLOUGH RD | | | | STOCKBRIDGE | GA | 30281 | |
| FULMER PATRICK | | 317 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1711 | |
| FULMER TRANSPORT INC | | PO BOX 970817 | | | | DALLAS | TX | 75397-0817 | |
| FULMER, ANGELLA M | | 936 LINDEN WAY | | | | AUBURN HILLS | MI | 48326-3891 | |
| FULOP LESLIE J | | 3217 RODS DR | | | | SANDUSKY | OH | 44870-5480 | |
| FULP ANGELA | | 208 HAVERHILL DR | | | | ANDERSON | IN | 46013 | |
| FULSOM CONSTRUCTION CO | | RT 1 BOX 400 | | | | SHIDLER | OK | 74652 | |
| FULTON BELLOWS & COMPONENTS | | FRMLY ROBERTSHAW TENNESSE | 2318 KINGSTON PIKE SE | REINSTATE ON 5 7 99 | | KNOXVILLE | TN | 37901-0500 | |
| FULTON BELLOWS & COMPONENTS IN | | ROBERTSHAW | 2318 KINGSTON PIKE SW | | | KNOXVILLE | TN | 37919 | |
| FULTON BELLOWS AND COMPONENTS INC | | PO BOX 619 | | | | KNOXVILLE | TN | 38101-0619 | |
| FULTON CNTY CSEA ACCT OF | | A CASTILLO 96DS000154 | PO BOX 551 | | | WAUSEON | OH | 43567 | |
| FULTON CNTY STATE COURT | | ACCT OF ARDEILIA E MINOR | CASE 95VG0055557 | 185 CENTRAL AVE SW RM 100 | | ATLANTA | GA | 25288-4956 | |
| FULTON CNTY STATE COURT ACCT OF ARDEILIA E MINOR | | CASE 95VG0055557 | 185 CENTRAL AVE SW RM 100 | | | ATLANTA | GA | 30303 | |
| FULTON CNTY WESTERN DIST CRT | | 224 S FULTON ST | | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | | TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY GA | | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348 | |
| FULTON COUNTY GA | | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348 | |
| FULTON COUNTY IN | | FULTON COUNTY TREASURER | 125 E 9TH ST | | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY IN | | FULTON COUNTY TREASURER | 125 E 9TH ST | | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| FULTON COUNTY STATE COURT | | 185 CENTRAL SW RM TG300 | | | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULTON COUNTY STATE COURT | | ACCT OF ALVIN J GRIGGS | CASE 94VG46267 | | | | | 25696-7254 | |
| FULTON COUNTY STATE COURT | | ACCT OF D A WILLIEFORD WILEY | CASE 95VG00664035 | 185 CENTRAL SW RM TG300 | | ATLANTA | GA | 25715-3211 | |
| FULTON COUNTY STATE COURT | | RM 100 JUSTICE TWR 185 CENT SW | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY STATE COURT ACCT OF ALVIN J GRIGGS | | CASE 94VG46267 | | | | | | | |
| FULTON COUNTY STATE COURT ACCT OF D A WILLIEFORD WILEY | | CASE 95VG00664035 | 185 CENTRAL SW RM TG300 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TREASURER | | 125 E 9TH ST | | | | ROCHESTER | IN | 46975 | |
| FULTON CTY COURT | | 128 N MAIN ST | | | | SWANTON | OH | 43558 | |
| FULTON CTY DEPT FAM & CHLD SVCS | | 230 PEACHTREE ST NE STE 300 | | | | ATLANTA | GA | 30303 | |
| FULTON CTY DOMESTIC LGL SVCS | | 160 PRYOR ST SW STE JG02 | | | | ATLANTA | GA | 30303 | |
| FULTON CTY MAGISTRATE CT CLERK | | FOR ACCT OF GEORGE W KENNEBREW | CASE 93VG33404 | | | | | 25458-5540 | |
| FULTON CTY MAGISTRATE CT CLERK FOR ACCT OF GEORGE W KENNEBREW | | CASE93VG33404 | | | | | | | |
| FULTON CTY ST CT ACT W GARDNER | | RM 100 JUST TWR 185 CENTRAL SW | | | | ATLANTA | GA | 30303 | |
| FULTON CTY STATE CRT GARNS | | 185 CENTAL AVE SW RM 900 | | | | ATLANTA | GA | 30303 | |
| FULTON INDUSTRIES INC | | 135 E LINFOOT | PO BOX 377 | | | WAUSEON | OH | 43567 | |
| FULTON INDUSTRIES INC | | 135 E LINFOOT ST | | | | WAUSEON | OH | 43567-100 | |
| FULTON INDUSTRIES INC | | PO BOX 1623 | | | | TOLEDO | OH | 43604 | |
| FULTON INDUSTRIES INC | | PO BOX 1688 | | | | TOLEDO | OH | 43603 | |
| FULTON INDUSTRIES INC | | PO BOX 377 | | | | WAUSEON | OH | 43567-0377 | |
| FULTON INDUSTRIES INC | | PO BOX 377 | | | | WAUSEON | OH | 43567-1005 | |
| FULTON INDUSTRIES INC | KENNETH C BAKER ESQ | EASTMAN & SMITH LTD | ONE SEAGATE 24TH FL | | | TOLEDO | OH | 43604 | |
| FULTON INDUSTRIES INC EFT | | 135 E LINFOOT ST | | | | WAUSEON | OH | 43567-1005 | |
| FULTON JAMES R | | 25 WALNUT ST | | | | NORWALK | OH | 44857-2338 | |
| FULTON JAMES R SR | | 25 WALNUT ST | | | | NORWALK | OH | 44857 | |
| FULTON JOHN | | 2000 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| FULTON JOHN | | 404 LAPLAZA CT | | | | ROYAL OAK | MI | 48073 | |
| FULTON JR JOHN | | 1516 MCLAIN | | | | DAYTON | OH | 45403 | |
| FULTON LOUISE | | 38 DIRINGER PL | | | | ROCHESTER | NY | 14609 | |
| FULTON LOUISE | | 38 DIRINGER PL | | | | ROCHESTER | NY | 14609 | |
| FULTON LOUISE | | 38 DIRINGER PL | | | | ROCHESTER | NY | 14609 | |
| FULTON M M | | 42 KENBURY RD | | | | LIVERPOOL | | L33 9TP | UNITED KINGDOM |
| FULTON MANUFACTURING INDUSTRIES, L | | 6500 W SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141-3230 | |
| FULTON METALLURGICAL PRODUCTS | | CORP | PO BOX 427 | | | SAXONBURG | PA | 16056 | |
| FULTON METALLURGICAL PRODUCTS | | RTE 228 E | | | | VALENCIA | PA | 16059 | |
| FULTON NANCY | | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| FULTON SEARS DENNIS | | 3608 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 | |
| FULTON SEARS DENNIS | | 3608 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 | |
| FULTON, COURTNEY | | 2000 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| FULTON, JOHN D | | 2000 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| FULTZ BACH JENNIE | | 5508 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FULTZ DANIEL | | 12316 CHAPIN RD | | | | BERLIN HTS | OH | 44814 | |
| FULTZ DANNY | | 104 MAURI COVE | | | | CLINTON | MS | 39056 | |
| FULTZ DELORIS | | 2126 RIVER RD N | | | | SUMMIT | MS | 39666-8225 | |
| FULTZ DENISE | | 6150 FORESTDALE AVE | | | | DAYTON | OH | 45427 | |
| FULTZ DOUGLAS | | 1301 TRAIL RIDGE DR | | | | EL PASO | TX | 79912 | |
| FULTZ ENTERPRISES INC | | FRANKS TRUCK WASH | 20 CEDAR ST | | | FRANKLIN | PA | 16323-2602 | |
| FULTZ HOWARD | | 1523 WEST PEKIN RD | | | | LEBANON | OH | 45036 | |
| FULTZ MARY | | 11110 N WOODBURY DR | | | | CARMEL | IN | | |
| FULTZ MYRTEN | | 4306 LAMBERT DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FULTZ RICHARD | | PO BOX 342 | | | | SANDUSKY | OH | 44870 | |
| FULTZ WILLIAM | | 11110 N WOODBURY DR | | | | CARMEL | IN | 46033 | |
| FULTZ, DANNY | | 104 MAURI COVE | | | | CLINTON | MS | 39056 | |
| FULTZ, MARY ANN | | 11110 N WOODBURY DR | | | | CARMEL | IN | 46033 | |
| FULTZ, WILLIAM W | | 11110 N WOODBURY DR | | | | CARMEL | IN | 46033 | |
| FULWIDER DEBRA | | 5601 LANCE DR | | | | KOKOMO | IN | 46902 | |
| FUMAROLA PAUL | | 162 WOODMILL DR | | | | ROCHESTER | NY | 14626 | |
| FUMEROLA JUNIOR | | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 | |
| FUMEX INC | | 1075 COBB INTERNATIONAL PL STE | | | | KENNESAW | GA | 30152 | |
| FUMEX INC | | 1150 COBB INTL PL STE D | | | | KENNESAW | GA | 30152 | |
| FUN 4 ALL EVENTS | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FUN CO THE | | 3658 ATLANTA INDUSTRIAL DR NW | | | | ATLANTA | GA | 30331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUN COMPANY INC | | PO BOX 100931 | | | | ATLANTA | GA | 30384-0931 | |
| FUNCHES DAVID | | 1951 AIRPORT RD | | | | RAYMOND | MS | 39154 | |
| FUNCHES SCOTT | | 223 HILLIYARD CT | | | | JACKSON | MS | 39212-2923 | |
| FUNCHESS ROBBIE | | PO BOX 1213 | | | | BROOKHAVEN | MS | 39602 | |
| FUNDERBURK THOMAS | | 2435 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| FUNDERBURK, THOMAS B | | 8936 WATERTON PL | | | | FISHERS | IN | 46038 | |
| FUNDICIONES INYECTADAS ALAVESA | | FIASA | CTRA MADRID IRUN KM 340 5 | | | NANCLARES DE LA OCA | | 01230 | SPAIN |
| FUNDICIONES INYECTADAS ALAVESAS SA | | CTRA MADRID IRUN KM 340 5 | | | | NANCLARES DE LA OCA ALAVA | | 01230 | ESP |
| FUNDICIONES INYECTADAS ALAVESAS SA | | CTRA MADRID IRUN KM 340 5 | | | | NANCLARES DE LA OCA ALAVA | | 01230 | SPAIN |
| FUNDING SAGINAWS FUTURE | | 515 N WASHINGTON 3RD FL | | | | SAGINAW | MI | 48607 | |
| FUNDINIO FUNDICAO INJECTADA DE | | RUA DO CARRICAL 38 | | | | SENHORA DA HORA | PT | 4460-273 | PT |
| FUNK CHARLES | | 6131 COTTONWOOD | | | | SHAWNEE | KS | 66216 | |
| FUNK JOHN | | 10645 E CO RD 1350 S | | | | GALVESTON | IN | 46932 | |
| FUNK JOHN | | 3374 N WALDO RD | | | | MIDLAND | MI | 48642-9705 | |
| FUNK MITCHELL | | 13782 SPRINGMILL BLVD | | | | CARMEL | IN | 46032 | |
| FUNK RICHARD L | | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440-3225 | |
| FUNK SHARON | | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440 | |
| FUNK TIMOTHY | | 21101 BANBURY NORTH | | | | NOBLESVILLE | IN | 46062 | |
| FUNK, JAMES | | 3113 OXFORD ST | | | | KOKOMO | IN | 46902 | |
| FUNK, JOHN DAVID | | 10645 E CO RD 1350 S | | | | GALVESTON | IN | 46932 | |
| FUNK, MITCHELL DENNIS | | 13782 SPRINGMILL BLVD | | | | CARMEL | IN | 46032 | |
| FUNK, TIMOTHY R | | 21101 BANBURY NORTH | | | | NOBLESVILLE | IN | 46062 | |
| FUNKE DALE L | | 8269 SKIPJACK DR | | | | INDIANAPOLIS | IN | 46236-9583 | |
| FUNKE DONNA G | | 201 6TH AVE NW NO A | | | | JASPER | FL | 32052-5939 | |
| FUNKE JIMMY | | 4945 HUNTERS CREEK LN | | | | ROCHESTER | MI | 48306 | |
| FUNKE JIMMY | | 4945 HUNTERS CREEK LN | | | | ROCHESTER | MI | 48306 | |
| FUNKE, JIMMY L | | 4945 HUNTERS CREEK LN | | | | ROCHESTER | MI | 48306 | |
| FUNKHOUSER GARY N | | 5924 ASTON WOODS CIR | | | | MILTON | FL | 32570-1502 | |
| FUNKHOUSER MARTIN | | 108 GREEN ST | | | | TIPTON | IN | 46072 | |
| FUNKHOUSER RICK | | 1701 S COUNTY RD 550E | | | | SELMA | IN | 47383 | |
| FUNSCH JOE | | 3303 FIELD RD | | | | CLIO | MI | 48420-1175 | |
| FUNSCH JOSEPH | | 3303 FIELD RD | | | | CLIO | MI | 48420 | |
| FUNSCH JOSHUA | | 1009 BRICK RD | | | | WEST BRANCH | MI | 48661 | |
| FUNSTON ERIC A | | 4613 E 13TH ST | | | | TULSA | OK | 74112 | |
| FUNSTON RITA | | 4613 E 13TH ST | | | | TULSA | OK | 74112 | |
| FUNTRAIL VANS INC | | 7640 COMMERCE PL | | | | PLAIN CITY | OH | 43064-9222 | |
| FUQUA ANGELA | | 4140 IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415 | |
| FUQUA III LAWRENCE | | 1932 CLINTON ST | | | | SANDUSKY | OH | 44870 | |
| FUQUA KEISHA | | 4944 LAUREL OAK DR | | | | JACKSON | MS | 39212 | |
| FUQUA RICHARD | | 8994 W ADELL ST | | | | FORTVILLE | IN | 46040 | |
| FUQUA ROBERT | | 85 PATERSON ST | | | | MOULTON | AL | 35650 | |
| FUQUA SANDRA | | 209 MEMORIAL DR SW | | | | DECATUR | AL | 35601 | |
| FUQUA SANDRA | | 209 MEMORIAL DR SW | | | | DECATUR | AL | 35601 | |
| FUQUA, BRIDGETT | | PO BOX 295 353 SANDERSON ST | | | | TOWN CREEK | AL | 35672 | |
| FUQUA, JESSIE | | PO BOX 430 830 SMITH ST | | | | COURTLAND | AL | 35618 | |
| FUQUAY ROBERT | | 729 S US 31 | | | | TIPTON | IN | 46072-9700 | |
| FURA CATHY E | | 85 SYCAMORE ST | | | | LOCKPORT | NY | 14094-1407 | |
| FURA JOHN W | | 365 NORTH ADAM ST | | | | LOCKPORT | NY | 14094-1405 | |
| FURA JOSEPH M | | 297 GRAND ST | | | | LOCKPORT | NY | 14094-2113 | |
| FURAY BARBARA E | | 9914 RED BARN TRAIL | | | | CENTERVILLE | OH | 45458 | |
| FURAY DENISE | | 232 E CIRCLE DR | | | | W CARROLLTON | OH | 45449 | |
| FURAY RONALD J | | 2445 NEVA DR | | | | DAYTON | OH | 45414-5104 | |
| FURAY WILLIAM | | 281 GIBBONS RD | | | | W CARROLLTON | OH | 45449 | |
| FURCHILL PATRICK | | 17 BLUE HERON DR | | | | ROCHESTER | NY | 14624 | |
| FURCHILL, PATRICK A | | 17 BLUE HERON DR | | | | ROCHESTER | NY | 14624 | |
| FURCRON BRENDA | | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1420 | |
| FURDEN SWANNY | | PO BOX 4480 | | | | AUSTINTOWN | OH | 44515-0480 | |
| FUREY DANIEL J | | 2726 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1426 | |
| FUREY FILTER & PUMP CO | | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| FUREY FILTER & PUMP INC | | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225-2136 | |
| FUREY FILTER AND PUMP CO | | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| FUREY FILTER AND PUMP INC | HEATHER | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225-2136 | |
| FURGESON | MARYANN | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503 | |
| FURL ANGELA | | 3012 BULAH AVE | | | | KETTERING | OH | 45429 | |
| FURL SHAWN | | 5 KERRY CT | | | | W CARROLLTON | OH | 45449 | |
| FURLO DEBORAH | | 11120 SPENCER RD | | | | SAGINAW | MI | 48609-9729 | |
| FURLO DEBORAH | | 11120 SPENCER RD | | | | SAGINAW | MI | 48609-9729 | |
| FURLO, DEBORAH | | 11120 SPENCER RD | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FURLONG BETTY A | | 701 SUMMIT AVE APT 61 | | | | NILES | OH | 44446-3654 | |
| FURLONG P A | | 17 REDWALD CLOSE | | | | LIVERPOOL | | L33 4EH | UNITED KINGDOM |
| FURLONG ROBERT | | 2111 13TH AVE | | | | S MILWAUKEE | WI | 53172-2543 | |
| FURLONG ROBERT | | 2111 13TH AVE | | | | SO MILWAUKEE | WI | 53172-2543 | |
| FURLONG T | | 14 CHURCH WAY | OLD HALL ESTATE | | | KIRKBY | | L32 1PG | UNITED KINGDOM |
| FURLOW DERRICK | | 1057 ANDERSON RD | | | | WESSON | MS | 39191 | |
| FURLOW KEVIN | | 1412 KINGSLEY AVE | | | | DAYTON | OH | 45406 | |
| FURLOWS GARAGE INC | | 208 MARKET ST | | | | CUMBERLAND | MD | 21502-2217 | |
| FURLOWS GARAGE INC | | 770 2113 690123 | 208 MARKET ST | | | CUMBERLAND | MD | 21502-2217 | |
| FURMACK KAREN | | 4505 W COUNTY LINE RD | | | | CALEDONIA | WI | 53108 | |
| FURMACK RICK | | 4505 W COUNTY LINE RD | | | | CALEDONIA | WI | 53108 | |
| FURMAN AARON | | 1007 S STATE | | | | ANN ARBOR | MI | 48104 | |
| FURMAN DAVID C | | 2084 LAMBDEN RD | | | | FLINT | MI | 48532-4644 | |
| FURMAN DAVID C | | 2084 LAMBDEN RD | | | | FLINT | MI | 48532-4644 | |
| FURMAN SUSAN | | 1312 HOWARD ST | | | | SAGINAW | MI | 48601-2630 | |
| FURMAN UNIVERSITY | | FINANCIAL SERVICES | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613-6298 | |
| FURMINGER JOHN | | 24 LEWIS RD | | | | AKRON | NY | 14001 | |
| FURMINGER, JOHN | | 24 LEWIS RD | | | | AKRON | NY | 14001 | |
| FURNACE CONTROL CORP | | 3315 N 124TH ST STE R | | | | BROOKFIELD | WI | 53005 | |
| FURNACE CONTROL CORP | | 3315 N 124TH ST STE R | | | | BROOKFIELD | WI | 53005-3105 | |
| FURNACE CONTROL CORP | | HOLD PER RETURN CHECK | 3315 N 124TH ST STE R | | | BROOKFIELD | WI | 53005 | |
| FURNACE CONTROL CORP | PAUL TOROK | 5610 WEST FLORIST AVE | | | | MILWAUKEE | WI | 53218-1621 | |
| FURNACE MATTHEW | | 132 PINEDALE RD | | | | TERRY | MS | 39170 | |
| FURNACE PARTS INC | KELLEY X 120 | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114-2006 | |
| FURNACE PARTS LLC | | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| FURNACE PARTS LLC | | SLOT 30245 | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| FURNACE PARTS LLC | | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| FURNACE PARTS LLC | | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| FURNACE PARTS LLC | | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| FURNACE PARTS LLC | | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| FURNEL INC | | 350 STEWART AVE | | | | ADDISON | IL | 60101 | |
| FURNESS CALVIN P | | 412 HOWELL PKWY | | | | MEDINA | NY | 14103-1016 | |
| FURNESS EDWIN | | 324 WHITELAM ST | | | | BAD AXE | MI | 48413 | |
| FURNESS RICHARD J | | 3182 N GRAVEL RD | | | | MEDINA | NY | 14103-9433 | |
| FURNESS WILLIAM D | | 2180 PETER SMITH RD | | | | KENT | NY | 14477-9741 | |
| FURON CO | | 1700 W BIG BEAVER RD STE 310 | | | | TROY | MI | 48084 | |
| FURON CO | | 210 HARMONY RD | | | | MICKLETON | NJ | 08056-120 | |
| FURON CO | | ANAHEIM DIVISION | 3340 E LA PALMA | | | ANAHEIM | CA | 92806 | |
| FURON CO | | DEKORON UNITHERM | 1531 COMMERCE CREEK BLVD | | | CAPE CORAL | FL | 33909 | |
| FURON CO | | MAIN & ORCHARD ST | | | | MANTUA | OH | 44255 | |
| FURON COMPANY | | I 295 HARMONY | | | | MICKELTON | NJ | 08056 | |
| FURRIE JR NICHOLAS | | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473 | |
| FURRIE JR NICHOLAS | | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473 | |
| FURRIE NICHOLAS | | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 | |
| FURRIE NICHOLAS AND CAROLYN | LAW OFFICE OF DANN AND FALGIANI | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| FURST KEITH | | 2370 WESTVIEW DR | | | | CORTLAND | OH | 44410 | |
| FURSTENBERG JOHN W | | 1650 VANCOUVER DR | | | | SAGINAW | MI | 48603-6701 | |
| FURUKAWA ELECTRIC CO LTD | | 20 16 NOBONOCHO | | | | KAMEYAMA SHI MIE KE | | 519 0292 | JAPAN |
| FURUKAWA ELECTRIC CO LTD | | MIE WORKS | CHIYODA KU | | | TOKYO | | | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | 2 6 1 MARUNOUCHI | | | | CHIYODA KU TOKYO | | 0100 -8322 | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | 2 6 1 MARUNOUCHI | | | | CHIYODA KU TOKYO | | 100 8322 | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | 6 1 MARUNOUCHI 2 CHOME | CHIYODA KU | | | TOKYO 100 | | | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | 13 | | | CHIYODA KU | | 1000005 | JP |
| FURUKAWA ELECTRIC CO LTD, THE | ALSTON & BIRD LLP | DENNIS J CONNOLLY | ONE ATLANTIC CTR | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| FURUKAWA ELECTRIC CO LTD, THE | | 2 2 3 MARUNOUCHI | | | | CHIYODA KU | 13 | 1000005 | JP |
| FURUKAWA ELECTRIC CO LTD, THE | | 20 16 NOBONOCHO | | | | KAMEYAMA | 24 | 5190212 | JP |
| FURUKAWA ELECTRIC CO OF JAPAN | FURUKAWA ELECTRIC CO LTD | ATTN GENERAL MANAGER ADMINISTRATION PLANNING DEPT | 6 1 MARINOUCHI 2 CHOME | CHIYODA KU | | TOKYO | | 100-8322 | JAPAN |
| FURUKAWA ELECTRIC NO AMERICA | | FMLY INTL COMPONENTS TECH CORP | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH | | AMERICA | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH | | AMERICA APD INC | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FURUKAWA ELECTRIC NORTH | SHUZO MIHARA | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH A | | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMER APD | ACCOUNTS PAYABLE | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMERIC | | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMERIC | FENA APD | 1777 STERGIOS RD STE B BLDG 10 | | | | CALIXICO | CA | 92232 | |
| FURUKAWA ELECTRIC NORTH AMERICA | | PO BOX 45651 | | | | SAN FRANCISCO | CA | 94145-0651 | |
| FURUKAWA ELECTRIC NORTH AMERICA | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | | PO BOX 45651 | | | | SAN FRANCISCO | CA | 94145-0651 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | ALSTON & BIRD LLP | DENNIS J CONNOLLY | ONE ATLANTIC CTR | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | MICHAEL S MC ELWEE | VARNUM RIDDERING SCHMIDT AND HOWLETT | PO BOX 352 | | | GRAND RAPIDS | MI | 49503 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | PRESIDENT | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC DEFENDANT | WILLIAM ROHN ESQ | VARNUM RIDDERIND SCHMIDT HOWLETT | 333 BRIDGE ST NW | | | GRAND RAPIDS | MI | 49501 | |
| FURUKAWA ELECTRIC NORTH AMERICA INC | | 1777 STERGIOS RD STE B BLDG 10 | | | | CALEXICO | CA | 92232 | |
| FURUKAWA ELECTRIC NORTH AMERICA INC | | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMERICA INC | PRESIDENT | 47678 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH EFT | | AMERICA | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH EFT AMERICA | | PO BOX 45651 | | | | SAN FRANCISCO | CA | 94145-0651 | |
| FURUKAWA MEXICO SA DE CV | | FURMEX | AV CIRCULO DE LA AMISTAD 2690 | PARQUE INDUSTRIAL PIMSA 4 | | BAJA CALIFORNIA NORT | | 21210 | MEXICO |
| FURUKAWA MEXICO SA DE CV | | CIRCULO DE LA AMISTAD NO 2690 | | | | MEXICALI | BCN | 21210 | MX |
| FURUYA JAMES | | 4462 WENTZ DR | | | | CARMEL | IN | 46033 | |
| FURWA LORRAINE | | 29641 FLANDERS AVE | | | | WARREN | MI | 48088-3704 | |
| FUSCHETTO GERARDO | | 434 LINCOLN GREEN DR | | | | W CARROLLTON | OH | 45449 | |
| FUSCHINO JR PHILIP | | 1304 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4912 | |
| FUSCO WALTRAUD | | 5170 OSTLUND DR | | | | HOPE | MI | 48628-9603 | |
| FUSEGLOBAL PARTNERS | | 161 NATOMA ST | | | | SAN FRANCISCO | CA | 94105-3710 | |
| FUSES UNLIMITED | | 9248 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| FUSES UNLIMITED | KATIE WERTHER | 9248 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| FUSI DEAN | | 1398 CLAIRWOOD DR | | | | BURTON | MI | 48509 | |
| FUSION AETEK UV STSYTEMS INC | | 1200 WINDHAM PKWY | | | | ROMEOVILLE | IL | 60446 | |
| FUSION COATINGS INC | | 932 W PENN AVE | | | | ROBESONIA | PA | 19551-9520 | |
| FUSION INC | | 4658 E 355TH ST | | | | WILLOUGHBY | OH | 44094-463 | |
| FUSION INC | | 4658 E 355TH ST | | | | WILLOUGHBY | OH | 44094-4630 | |
| FUSION INC  EFT | | 4658 E 355TH ST | | | | WILLOUGHBY | OH | 44094 | |
| FUSION SEMICONDUCTOR SYSTEM | | 7600 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| FUSION SYSTEMS | FAITH | 21533 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| FUSION SYSTEMS CORP | | 7600 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| FUSION UV SYSTEMS INC | | 910 A CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| FUSION UV SYSTEMS INC | | 910 CLOPPER RD | | | | GAITHERBURG | MD | 20878 | |
| FUSION UV SYSTEMS INC | BILL WISEMAN | 910 CLOPPER RD | | | | GAITHERSBURG | MD | 20878-1357 | |
| FUSION UV SYSTEMS INC  EFT | | 21533 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| FUSON ALVA L | | 3494 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304-9630 | |
| FUSON PAMILA G | | 187 ISLAND BOULEVARD FI | | | | FOW ISLAND | WA | 98333-9753 | |
| FUSON RAY | | 173 FRONT ST | | | | WEST MILTON | OH | 45383-1806 | |
| FUSONI | | MAGNOLIAS NO 140 | SAN PABLO DE LAS SAR | | | TULTITLAN | | M | MEXICO |
| FUSONI S A DE C V | | MAGNOLIAS 140 GRANJAS SAN PABLO | | | | TULTITLAN | | 54930 | MEX |
| FUSONI S A DE C V | | 140 MAGNOLIAS AVE | GRANJAS SAN PABLO | TULTITLAN EDO DE MEX CP 54930 | | | | | MEXICO |
| FUSONI S A DE C V | | 140 MAGNOLIAS AVE | GRANJAS SAN PABLO | | | TULTITLAN | | | MEXICO |
| FUSONI S A DE C V | | MAGNOLIAS 140 GRANJAS SAN PABLO | | | | TULTITLAN | | 54930 | MEXICO |
| FUSSELMAN RAND | | 2150 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUSSELMAN, RAND D | | 2150 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| FUSTANIO RICKEY | | 85 POLARIS ST | | | | ROCHESTER | NY | 14606 | |
| FUTABA CORP | JOE DORRIS | 7111 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| FUTABA CORP OF AMERICA | | 135 S LASALLE DEPT 4590 | | | | CHICAGO | IL | 60674-4590 | |
| FUTABA CORP OF AMERICA | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| FUTABA CORP OF AMERICA | | C/O RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| FUTABA CORP OF AMERICA | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| FUTABA CORP OF AMERICA | | CO RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| FUTABA CORP OF AMERICA | | ELECTRONIC COMPONENTS DIV | 1605 PENNY LN | | | SCHAUMBURG | IL | 60173-4530 | |
| FUTABA CORP OF AMERICA | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| FUTABA CORP OF AMERICA | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| FUTABA CORP OF AMERICA | JOE M DORRIS | 2865 WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| FUTABA CORPORATION | | 629 OSHIBA | | | | MOBARA | 12 | 2970033 | JP |
| FUTABA CORPORATION OF AMERICA | | 14492 SHELDON RD STE 350 | | | | PLYMOUTH | MI | 48170 | |
| FUTABA CORPORATION OF AMERICA | | 1605 PENNY LN | | | | SCHAUMBURG | IL | 60173 | |
| FUTABA CORPORATION OF AMERICA | | 2865 WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| FUTABA CORPORATION OF AMERICA | | 711 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| FUTABA CORPORATION OF AMERICA | | 101 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824-2202 | |
| FUTABA CORPORATION OF AMERICA | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| FUTABA CORPORATION OF AMERICA | D CHRISTOPHER CARSON | BURR & FORMAN LLP | 420 NORTH TWENTIETH ST STE 3100 | | | BIRMINGHAM | AL | 35203-5206 | |
| FUTABA EUROPE GMBH | | HALSKESTR 9 | | | | WILLICH | | 47877 | GERMANY |
| FUTCH JOANNA | | 6557 LINCOLN PL | | | | LOCKPORT | NY | 14094-6157 | |
| FUTCH RICHARD H | | 2471 KELLER RD | | | | ASHVILLE | NY | 14710-9716 | |
| FUTEK | | 10 THOMAS | | | | IRVINE | CA | 92618 | |
| FUTEK ADVANCED SENSOR TECHNOLO | | 10 THOMAS | | | | IRVINE | CA | 92618 | |
| FUTEK ADVANCED SENSOR TECHNOLOGY | | 10 THOMAS | | | | IRVINE | CA | 92618-2702 | |
| FUTRELL SHARON | | 3175 MEYER PL | | | | SAGINAW | MI | 48603-2323 | |
| FUTTERE MATTHEW T | | DBA ARROWDYNAMIC CONSULTING | PO BOX 806 | | | LIBERTY HILL | TX | 78642 | |
| FUTURA DESIGN SERVICE INC | | 6001 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| FUTURA DESIGN SERVICE INC | | 6001 NORTH DIXIE DR | | | | DAYTON | OH | 45414 | |
| FUTURA DESIGN SERVICE INC EFT | | 6001 NORTH DIXIE DR | | | | DAYTON | OH | 45414 | |
| FUTURA TECHNOLOGY | | 488 REGAL RD STE 103 | | | | BROWNSVILLE | TX | 78521-4226 | |
| FUTURA TECHNOLOGY | | 488 REGAL RD STE 103 | | | | BROWNSVILLE | TX | 78521-4266 | |
| FUTURA TECHNOLOGY | EDGAR SIBAJA | 438 REGAL ROW STE A | | | | BROWNSVILLE | TX | 78521 | |
| FUTURE ACTIVE INDUSTRIAL | | ELECTRONICS | 18000 W SARAH LN STE 340 | | | BROOKFIELD | WI | 53045 | |
| FUTURE ACTIVE INDUSTRIAL | | FUTURE ELECTRONICS PARENT | 6256 GREENWICH DR 200 | | | SAN DIEGO | CA | 92122-000 | |
| FUTURE ACTIVE INDUSTRIAL ELECTRONICS | | 135 S LA SALLE ST DEPT 3273 | | | | CHICAGO | IL | 60674-3273 | |
| FUTURE DIE CAST | | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| FUTURE DIE CAST & ENGINEERING | | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| FUTURE DIE CAST & ENGRG INC | | 14100 ROCCO CT | | | | SHELBY TWP | MI | 48315 | |
| FUTURE DIE CAST & ENGRG INC | | FRMLY FUTURE ENGINEERED PRODUC | 14100 ROCCO CT | | | SHELBY TWP | MI | 48315 | |
| FUTURE DIE CAST INC | | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| FUTURE ELECTRONICS | | 135 S LA SALLE ST DEPT 3255 | | | | CHICAGO | IL | 60674-3255 | |
| FUTURE ELECTRONICS | | 3150 W HIGGINS RD STE 160 | | | | SCHAUMBURG | IL | 60195 | |
| FUTURE ELECTRONICS | | FAI ELECTRONICS | 237 HYMUS BLVD | | | POINT CLAIRE | PQ | H9R 5C7 | CANADA |
| FUTURE ELECTRONICS | DIANE SVENSDEN RECOVERY MGR | 41 MAIN ST | | | | BOLTON | MA | 01740 | |
| FUTURE ELECTRONICS | JENNIFER JULIE | 1819 DENVER WEST DR | BLDG 26 STE 350 | | | GOLDEN | CO | 80401 | |
| FUTURE ELECTRONICS | JENNIFER/JULIE | 135 S LASALLE ST | | | | CHICAGO | IL | 60674-3255 | |
| FUTURE ELECTRONICS CORP | | 35200 SCHOOLSCRAFT | | | | LIVONIA | MI | 48150 | |
| FUTURE ELECTRONICS CORP | | 41 E MAIN ST | | | | BOLTON | MA | 017401107 | |
| FUTURE ELECTRONICS CORP | | 8520 ALLISON POINT BLVD STE 20 | | | | INDIANAPOLIS | IN | 46250 | |
| FUTURE ELECTRONICS CORP | | FUTURE ACTIVE INDSTRL ELECTRON | 175 CORPORATE DR STE 150 | | | BROOKFIELD | WI | 53045 | |
| FUTURE ELECTRONICS CORP | | FUTURE ELECTRONICS INDUSTRIAL | 10737 GATEWAY W STE 330 | | | EL PASO | TX | 79935 | |
| FUTURE ELECTRONICS CORP | JUDY EVELYN EXT 5941 | 237 BOUL HYMUS | | | | POINTE CLAIRE QU | | EH9 R- 5C7 | CANADA |
| FUTURE ELECTRONICS INC | | 237 BOUL HYMUS | | | | POINTE CLAIRE DORVAL | PQ | H9R 5C7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE ELECTRONICS KOK | PAUL | 8520 ALLISON POINT BLVD. | STE 310 | | | INDIANAPOLIS | IN | 46250 | |
| FUTURE ELECTRONICS LTD | | WATERFRONT 2000 SALFOR | STE B2 GROUND FL TELEGRAPHIC HOUSE | | | MANCHESTER | | M50 3XW | UNITED KINGDOM |
| FUTURE ELECTRONICS SALES CORP | | 41 E MAIN ST | REMIT UPDT 05 2000 LETTER | | | BOLTON | MA | 01740 | |
| FUTURE ELECTRONICS SALES CORP | | DEPT 3261 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-3261 | |
| FUTURE ENGINEERING INC | | 2029 S ELMS RD BLDG C | | | | SWARTZ CREEK | MI | 48473 | |
| FUTURE ENTERPRISES INC | | LANGHAM LOGISTICS | 7136 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| FUTURE EXECUTIVE PERSONNEL LTD | | 425 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5G 1T6 | CANADA |
| FUTURE MEDIA PRODUCTS INC | | 3077 LEEMAN FERRY RD STE 1 | | | | HUNTSVILLE | AL | 35801 | |
| FUTURE MEDIA PRODUCTS INC | | 4605 L B MCLEOD RD | | | | ORLANDO | FL | 32811-6405 | |
| FUTURE MEDIA PRODUCTS INC | | PO BOX 616608 | | | | ORLANDO | FL | 32861-6608 | |
| FUTURE PRODUCTS | TRESA SHAW | 885 N. ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| FUTURE PRODUCTS CORP | | 885 N ROCHESTER RD | PO BOX 407 | | | CLAWSON | MI | 48017 | |
| FUTURE PRODUCTS TOOL COR | RENE | 885 N ROCHESTER PO BOX 429 | | | | CLAWSON | MI | 48017 | |
| FUTURE PRODUCTS TOOL CORP | | 885 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 | |
| FUTURE PRODUCTS TOOL CORP | TRESA SHAW | 885 N ROCHESTER RD | PO BOX 429 | | | CLAWSON | MI | 48017-0407 | |
| FUTURE PRODUCTS TOOL CORPORATION | | 885 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 | |
| FUTURE REALTY PARTNERS | | ADD CHG 3 98 | PO BOX 448 | | | OLD BRIDGE | NJ | 088570448 | |
| FUTURE REALTY PARTNERS | | PO BOX 448 | | | | OLD BRIDGE | NJ | 08857-0448 | |
| FUTURE TECHNOLOGIES INC | | 2490 E MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FUTURE TECHNOLOGIES INC | | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FUTURE TECHNOLOGY SERVICES INC | | COLDFIRE MICHIGAN FUTURE CARBI | 2846 FARNSWORTH | | | LAPEER | MI | 48446 | |
| FUTURE THREE INC | | PO BOX 8500 54902 | | | | PHILADELPHIA | PA | 19178-4902 | |
| FUTUREFAB INC | | 1209 AVE N STE 12 | | | | PLANO | TX | 75074-8600 | |
| FUTURISTIC DESIGN | | INTERNATIONAL CORPORATION | 3001 W BIG BEAVER RD STE 720 | HLD PER LEGAL | | TROY | MI | 48084 | |
| FUTURISTIC DESIGN INTERNATIONA | | 3001 W BIG BEAVER RD STE 720 | | | | TROY | MI | 48084 | |
| FUTURISTIC DESIGN INTERNATIONAL CORPORATION | | 3001 W BIG BEAVER RD STE 720 | | | | TROY | MI | 48084 | |
| FUTURREX INC | | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | |
| FUTURREX INC | | PO BOX 823 | | | | DENVILLE | NJ | 07834 | |
| FUYU MOULDING & TOOLING TIANJIN | | 73 BAIHE RD TEDA | | | | TIANJIN | 30 | 300457 | CN |
| FUZO JOHN | | 158 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| FUZO, JOHN V | | 158 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| FUZZELL ROOSEVELT | | 105 LAWSON WALL DR NW | | | | HUNTSVILLE | AL | 35806-4002 | |
| FUZZELL, ROOSEVELT | | 105 LAWSON WALL DR NW | | | | HUNTSVILLE | AL | 35806 | |
| FV SERVICES | | 156 LANTANA CIRCLE | | | | SAN BENITO | TX | 78586 | |
| FV SERVICES | | 156 LANTANA CIR | | | | SAN BENITO | TX | 78586 | |
| FWD CORPORATION | ACCOUNTS PAYABLE | 105 EAST 12TH ST | | | | CLINTONVILLE | WI | 54929-0149 | |
| FX ALLIANCE LLC | | 900 3RD AVE FL 3 | | | | NEW YORK | NY | 10022-4728 | |
| FX COUGHLIN    EFT DBA LEADING EDGE AIR LOGISTICS | | 5798 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FX COUGHLIN CO | | 12569 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FX COUGHLIN CO | | 26261 EVERGREEN STE 300 | RMT ADD CHG 11 17 04 CM | | | SOUTHFIELD | MI | 48076 | |
| FX COUGHLIN CORP | | 26261 EVERGREEN STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| FX COUGHLIN EFT | | DBA LEADING EDGE AIR LOGISTICS | 26261 EVERGREEN RD STE 300 | | | SOUTHFIELD | MI | 48076-7509 | |
| FX SPRINGMAN PLATING COMPANY L | | 4600 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| FXP LIMITED INC   EFT | | 214 MAIN ST STE 350 | | | | EL SEGUNDO | CA | 90245 | |
| FXP LTD INC | | 214 MAIN ST STE 350 | | | | EL SEGUNDO | CA | 90245 | |
| FXP LTD INC | | C/O WHA ELECTRONICS | 8168 FAWNSBROOK PL | | | FISHERS | IN | 46038 | |
| FYE MICHAEL | | 2339 E 100 N | | | | KOKOMO | IN | 46901 | |
| FYE ROBERT | | 108 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| FYE SHANNON | | 5333 FLINT CT | | | | KOKOMO | IN | 46902 | |
| FYE SUE | | 512 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| FYE, MICHAEL E | | 2339 E 100 N | | | | KOKOMO | IN | 46901 | |
| FYE, ROBERT | | 4821 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| FYFFE ALAN | | 5474 BUELL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FYFFE JERRY | | 4421 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9105 | |
| FYFFE, ALAN R | | 5474 BUELL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FYKE JOHN E | | 3304 SHILLELAGH DR | | | | FLINT | MI | 48506-2247 | |
| FYVIE FLOYD | | 9866 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9616 | |
| G & B DIST LLC | | 200 SOUTH ST | | | | ROCHESTER | MI | 48307-2238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G & B ELECTRIC COMPANY INC | | 10343 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| G & C AUTO REPAIR DETAILING | | 1626 SUMMIT AVE | | | | BELOIT | WI | 53511 | |
| G & C MOLD CO | | 11430 CEDAR OAK DR | RMT ADD CHG 2 01 TBK LTR | | | EL PASO | TX | 79936 | |
| G & D TRANSPORTATION | | PO BOX 5029 | | | | MORTON | IL | 61550-5029 | |
| G & D TRUCKING INC | | PO BOX 26 | | | | MORRIS | IL | 60450 | |
| G & G GOFERS CARGO & COURIER | | SERVICES | PO BOX 70351 | | | ALBANY | GA | 31707-0006 | |
| G & G TECHNOLOGIES | | 501 PENHORN AVE STE 9 | | | | SECAUCUS | NJ | 07463 | |
| G & H ISOLITE GMBH EFT | | INDUSTRIESTR 125 | 67063 LUDWIGSHAFEN | | | | | | GERMANY |
| G & J TUBE FAB LLC | | 3980 BECK RD | | | | JONESVILLE | MI | 49250 | |
| G & JS POWER EQUIPMENT | | 211 S CYPRESS | | | | FOLEY | AL | 36535 | |
| G & K MACHINING | DAN AYALA BRUCE | 1276 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| G & K SERVICES | RAFAEL SANCHEZ | 5100 RACE CT | | | | DENVER | CO | 80216-2135 | |
| G & K SERVICES INC | KEVIN DUFFEY | 701 ST ANTHONY ST | | | | MOBILE | AL | 36602 | |
| G & L ENTERPRISES | | 4420 N HWY DR | | | | TUCSON | AZ | 85705-1964 | |
| G & L INDUSTRIES INC | | G FILE 39 65 | 48175 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| G & L MANUFACTURING INC | | 1975 FISK RD | | | | COOKEVILLE | TN | 38506-5009 | |
| G & L PRECISION DIE CUTTING, INC | NORMA GOMEZ | | | | | | | | |
| G & L SUPPLY CO EFT | | FRMLY SANITARY PRODUCTS | 139 141 NORTH DIAMOND ST | | | MANSFIELD | OH | 44902 | |
| G & M FIBERGLASS FABRICATORS | | RT 1 BOX 455L | | | | SAPULPA | OK | 74066 | |
| G & M PRODUCTS INC | | 354 WEST ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| G & M SERVICES INC | | ALABAMA ELECTRIC MOTOR SERVICE | 1714 WALL ST | | | SHEFFIELD | AL | 35660-3534 | |
| G & M TRANSPORT INC | | 6273 E EEL RIVER RD NORTH | | | | DENVER | IN | 46926 | |
| G & P GROUP HOLDINGS LTD | | RYEDOWN LODGE | | | | ROMSEY | HA | SO51 6BD | GB |
| G & P QUALITY MANAGEMENT SZOLGALTATO | | HARIS UT 1 | | | | SZENTGOTTHARD | HU | 09970 | HU |
| G & R GRAPHICS INC | | 303 IRVINGTON AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| G & R MACHINERY SERVICE | | 2021 W COMMONWEALTH AVE UNIT R | | | | FULLERTON | CA | 92833 | |
| G & R TOOL & GAGE | GREG MERECKI | 20528 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| G & S AUTOMOTIVE REPAIR | | 1907 GRAND AVE | | | | BALDWIN | NY | 11510 | |
| G & T AUTO PARTS | | REMOVE PER LE 6 9 97 | 48475 N GRATIOT | | | CHESTERFIELD TWP | MI | 48051 | |
| G & W FREIGHTWAYS LTD | | 101 DONEY CRESCENT | | | | CONCORD | ON | L4K 1P6 | CANADA |
| G & W HAULING & RIGGING INC | | SCAC GAWR | 105 GASS DR | | | GREENEVILLE | TN | 37744 | |
| G & W HAULING & RIGGING INC | | SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37743 | |
| G 9 MANAGEMENT CLUB | R LOPEZ | BUILDING 6 HARRISON DIV GMC | | | | LOCKPORT | NY | 14094 | |
| G A & L HARRINGTON PTY LTD | | 108 118 FAIRFORD RD | | | | PADSTOW | NS | 02211 | AU |
| G A NICHOLAS LIMITED | | KNOWSLEY IND PK NORTH | ARBOUR LN | | | LIVERPOOL | | L337XB | UNITED KINGDOM |
| G AND  B LANDFILL SITE CUSTODIAL FD C O G GILEZAN DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| G AND  H LANDFILL PRP ADMIN FUND C O V DEGRAZIA DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| G AND  H LANDFILL SITE CUSTODIAL FUND | | C/O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CNT 35TH FLR | | | DETROIT | MI | 48243-1668 | |
| G AND D TRANSPORTATION | | PO BOX 5029 | | | | MORTON | IL | 61550-5029 | |
| G AND D TRUCKING INC | | PO BOX 26 | | | | MORRIS | IL | 60450 | |
| G AND F TOOL | CHESTER | 1728 MCLAIN ST | | | | DAYTON | OH | 45403 | |
| G AND G GOFERS CARGO AND COURIER SERVICES | | PO BOX 70351 | | | | ALBANY | GA | 31707-0006 | |
| G AND G TECHNOLOGIES | | 501 PENHORN AVE STE 9 | | | | SECAUCUS | NJ | 07463 | |
| G AND H ISOLITE GMBH  EFT | | INDUSTRIESTR 125 | 67063 LUDWIGSHAFEN | | | | | | GERMANY |
| G AND L ENTERPRISES | | 4420 N HWY DR | | | | TUCSON | AZ | 85705-1964 | |
| G AND L INDUSTRIES INC EFT | | PO BOX 67000 DEPT 91701 | | | | DETROIT | MI | 48267-0917 | |
| G AND L MACHINE TOOLS LLC | DONNA WALTENBER | 142 DOTY ST | PO BOX 1960 | | | FOND DU LAC | WI | 54935 | |
| G AND L SUPPLY | JIM WILLIS | 455 W. LONGVIEW | | | | MANSFIELD | OH | 44903 | |
| G AND M PRODUCTS INC | | 354 WEST ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| G AND M TRANSPORT INC | | 6273 E EEL RIVER RD NORTH | | | | DENVER | IN | 46926 | |
| G AND R MACHINERY SERVICE | | 2021 W COMMONWEALTH AVE UNIT R | | | | FULLERTON | CA | 92833 | |
| G AND T AUTO PARTS | | 48475 N GRATIOT | | | | CHESTERFIELD TWP | MI | 48051 | |
| G AND W FREIGHTWAYS LTD | | 101 DONEY CRESCENT | | | | CONCORD | ON | L4K 1P6 | CANADA |
| G AND W HAULING AND RIGGING INC | | 105 GASS DR | | | | GREENEVILLE | TN | 37744 | |
| G BROWN & ASST | | 1993 WHITTAKER RD | | | | YPSILANTI | MI | 48197 | |
| G C CONTROLS INC | | BOX 450799 | | | | WESTLAKE | OH | 44145 | |
| G C I TECHNOLOGIES INC | | 1301 PRECISION DR | | | | PLANO | TX | 75074 | |
| G C INTERNATIONAL INC EFT | | 1301 PRECISION DR | | | | PLANO | TX | 75074-8636 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G C L DIESEL INJ SERVICE LTD | RICK MUELLER | 15842 112 AVE | | | | EDMONTON | AB | T5M2W1 | CANADA |
| G C L DIESEL INJ SERVICE LTD | RICK MUELLER | 15842 112 AVE | | | | EDMONTON | AB | T5M2W1 | CANADA |
| G C M TILE SUPPLY INC | | TILES INTERNATIONAL | 6140 W QUAKER ST | | | ORCHARD PK | NY | 14127-2639 | |
| G C PRODUCTS CO | | 100 SHERBROOKE RD | | | | MANLIUS | NY | 13104 | |
| G C PRODUCTS CO | | ADDR 8 99 | 100 SHERBROOKE RD | | | MANLIUS | NY | 13104 | |
| G C S SERVICE INC | | 31829 W 8 MILE RD | | | | LIVONIA | MI | 48152 | |
| G CLANCEY LIMITED BELLE VALE | | HALESOWEN | SALTBROOK ROAD | | | WEST MIDLANDS | ENGLAND | B63 2QU | UNITED KINGDOM |
| G CLANCEY LIMITED EFT | | BELLE VALE | HALESOWEN | B63 3PA WEST MIDLANDS | | | | | UNITED KINGDOM |
| G D CHROME | | 106 MAIN ST | | | | ELWOOD | IN | 46036 | |
| G D MANUFACTURING TRUST | | PO BOX 15491 EMERAL HILL | 6000 PORT ELIZABETH | | | | | | SOUTH AFRICA |
| G E CAPITAL | | PO BOX 747016 | | | | PITTSBURGH | PA | 15274-7016 | |
| G E FANUC AUTOMATION CORP | | GENERAL ELECTRIC CO | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911 | |
| G E LIGHTING LTD | | 42 44 WOOD ST | CONQUEST HOUSE | | | KINGSTON UPON THAMES SY | | KT1IUZ | UNITED KINGDOM |
| G E POLYMERSHAPES | | CADILLAC PLASTICS GROUP INC | 3349 HALLS MILL RD | | | MOBILE | AL | 36606 | |
| G F KELLY INC | | KELLY TRUCKING | PO BOX 29 | ADD CHG 3 14 05 CM | | WADLEY | AL | 36276 | |
| G FORCE RACING GEAR | ACCOUNTS PAYABLE | 1020 SUN VALLEY DR | | | | ROSWELL | GA | 30076 | |
| G FORCE RACING GEAR POSTELL ASSOCIATES | | 1020 SUN VALLEY DR | | | | ROSWELL | GA | 30076 | |
| G G B INDUSTRIES INC | | 4196 CORPORATE SQ | | | | NAPLES | FL | 34104 | |
| G G S PLASTIC ENGINEERING INC | | 40 SIMPSON RD | | | | BOLTON | ON | L7E 1Y4 | CANADA |
| G H DEVELOPMENT | | 2321 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| G H WILLIS ESQUIRE | | 192 BALIARD CT | | | | VA BEACH | VA | 23464 | |
| G I A MEDICAL | | 7015 N RIVER RD | | | | RIVER HILLS | WI | 53217 | |
| G I C THERMODYNAMICS | | 2611 PARMENTER BLVD | | | | ROYAL OAK | MI | 48073-1012 | |
| G I TRUCKING CO | | PO BOX 609 | | | | LA MIRADA | CA | 90637-0609 | |
| G II SOLUTIONS INC | | 201 BANK ST | | | | CENTRAL | SC | 29630-0428 | |
| G II SOLUTIONS INC | | 201 BANK ST | PO BOX 428 | | | CENTRAL | SC | 29630 | |
| G II SOLUTIONS INC | | PO BOX 428 | | | | CENTRAL | SC | 29630-0428 | |
| G L P S CANADA INC | | 1249 CATHCART BLVD | | | | SARNIA | ON | N7S 2H7 | CANADA |
| G L P S CANADA INC | | 558 MASSEY RD UNIT 5 | | | | GUELPH | ON | N1K 1B4 | CANADA |
| G L S ENTERPRISES INC | | CUSTOMCRAFT EMBLEM ADDR6 19 96 | 2421 CLYDE PK SW | 616 2432574 | | WYOMING | MI | 49509 | |
| G L S ENTERPRISES INC CUSTOMCRAFT EMBLEM | | 2421 CLYDE PARK SW | | | | WYOMING | MI | 49509 | |
| G L S ENTERPRISES INC CUSTOMCRAFT EMBLEM | | 2421 CLYDE PK SW | | | | WYOMING | MI | 49509 | |
| G L S ENTERPRISES INC CUSTOMCRAFT EMBLEM | | 2421 CLYDE PARK SW | | | | WYOMING | MI | 49509 | |
| G LYNN SHUMWAY | | 6909 E GREENWAY PKWY STE 200 | | | | SCOTTSDALE | AZ | 85254-2172 | |
| G M A C | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| G M FLUID POWER CORP | | G M FLUID POWER PRODUCTS | 3522 JAMES ST STE 109 | | | SYRACUSE | NY | 13206 | |
| G M I INC | | 4822 E 355TH ST | | | | WILLOUGHBY | OH | 44094-4634 | |
| G MICHAEL MEIHN | | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| G MICHAEL MEIHN | | 717 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| G N GONZALES LLC | | 666 CHIPPEWA ST | | | | BATON ROUGE | LA | 70805-7682 | |
| G N GONZALES LLC | | PO BOX 548 | | | | BATON ROUGE | LA | 70821-0548 | |
| G N M FINANCIAL SERVICES INC | | INTERSTATE DISTRIBUTION CTR | 3962 LANDMARK ST | | | CULVER CITY | CA | 90232 | |
| G NEIL COMPANIES | | PO BOX 31038 | | | | TAMPA | FL | 33631-3038 | |
| G NEIL COMPANIES | | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| G O D INC | | GUARANTEED OVERNIGHT DELIVERY | 888 DOREMUS AVE | | | NEWARK | NJ | 07114 | |
| G O D INC | | PO BOX 913 | | | | HACKETTSTOWN | NJ | 07840-0913 | |
| G P REEVES INC | | 12764 GREENLY ST | | | | HOLLAND | MI | 49424-8021 | |
| G R B INC | | 6392 GANO RD | | | | WEST CHESTER | OH | 45069-4800 | |
| G REYNOLDS SIMS | | 1520 N WOODWARD STE 203 | | | | BLOOMFLD HLS | MI | 48304 | |
| G REYNOLDS SIMS & ASSOC | | 2075 WEST BIG BEAVER RD STE 15 | | | | TROY | MI | 48084 | |
| G RICHARD WAGONER JR | | | | | | | | 22366-2581 | |
| G S A INTERNATIONAL LTD | | 39500 ORCHARD HILL PL DR S | | | | NOVI | MI | 48050 | |
| G S E | | 23640 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| G S SOFTWARE SOLUTIONS | ERIC HANSEMANN | 3290 W BIG BEAVER ST 200 | | | | TROY | MI | 48084 | |
| G SHANK DE MEXICO | | 1034 OLD PORT ISABEL RD | STE 2 | | | BROWNSVILLE | TX | 78521-3654 | |
| G SHANK DE MEXICO | | 1034 OLD PORT ISABEL RD | STE 2 | | | BROWNSVILLE | TX | 78521-3654 | |
| G SHANK DE MEXICO SA DE CV | | GENERAL PEDRO HINOJOSA 15 | CD INDUSTRIAL | | | MATAMOROS | | 87490 | MEXICO |
| G SHANK INC | | 1034 OLD PORT ISABEL RD STE 2 | | | | BROWNSVILLE | TX | 78521-3654 | |
| G SHANK INC | | 2100 BOCA CHICA BLVD STE 31 | | | | BROWNSVILLE | TX | 78521-2265 | |
| G SHANK INC | | GENERAL PEDRO HINOJOSA 15 | | | | MATAMOROS | TMS | 87490 | MX |
| G SHANK INC | | 1034 OLD PORT ISABEL RD NO 2 | | | | BROWNSVILLE | TX | 78521-3653 | |
| G SHANK INC | | 1034 OLD PORT ISABEL RD STE 2 | | | | BROWNSVILLE | TX | 78521-3654 | |
| G SHANK INC | CHINHUNG LIN | 2100 BOCA CHICA BLVD STE 135 | | | | BROWNSVILLE | TX | 78521 | |
| G SHANK MEXICO INC | | 1034 OLD PORT ISABEL RD | STE 2 | | | BROWNSVILLE | TX | 78521-3654 | |
| G SHANK MEXICO INC | | 1034 OLD PORT ISABEL RD | STE 2 | | | BROWNSVILLE | TX | 78521-3654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G STEVEN ROWE | | STATE HOUSE STATION 6 | | | | AUGUSTA | ME | 04333 | |
| G T AUTOMATION GROUP EFT | | 9312 AVIONICS DR | | | | FORT WAYNE | IN | 46809 | |
| G T MICHELLI COMPANY INC | | G T MICHELLI MOBILE | 4134 GOVERNMENT ST | | | MOBILE | AL | 36693 | |
| G T PRODUCTION SYSTEMS | DEBBIE TAYLOR | 6128 BROOKSHIRE BLVD | STE E | | | CHARLOTTE | NC | 28216-2423 | |
| G T PRODUCTION SYSTEMS INC | | 6128 BROOKSHIRE BLVD STE E | | | | CHAROLOTTE | NC | 28216 | |
| G T PRODUCTS INC | | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108-7936 | |
| G T RADIATOR MFG INC | | 6790 COLUMBUS RD | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| G T TECHNOLOGY CO | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| G TERRELL MORGAN | | PO BOX 1344 | | | | MCCOMB | MS | 39649 | |
| G W LISK COMPANY, INC | DOUG KINNEAR | | | | | | | | |
| G W LISK COMPANY, INC | KEVIN RICE | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432-2611 | |
| G W PLASTICS INC | JEAN FLORESED OSWALDIRMA | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219 | |
| G W RENTALS LLC | | PO BOX 1042 | | | | CLARKSTON | MI | 48437 | |
| G WILLIAMS AGENCY | | 525B S 4TH ST | STE 365 | | | PHILADELPHIA | PA | 19147 | |
| G WILLIAMSON MAINTENANCE INC | | 1221 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| G&B LANDFILL SITE CUSTODIAL FD | | C/O G GILEZAN DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| G&G GO FER GIRLS INC | | 901 PENHORN AVE STE 9 | 4507 SHOTH DR | | | ALBANY | GA | 31707 | |
| G&G TECHNOLOGIES INC | | 901 PENHORN AVE STE 9 | | | | SECAUCUS | NJ | 07094 | |
| G&H ISOLITE GMBH | | INDUSTRIESTR 125 | | | | LUDWIGSHAFEN | | 67063 | GERMANY |
| G&H LANDFILL PRP ADMIN FUND | | C/O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| G&H LANDFILL SITE CUSTODIAL | | FUND | C O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CNT 35TH FLR | | DETROIT | MI | 48243-1668 | |
| G&K SERVICES | | 17750 E 32 AVE | STE 30 | | | AURORA | CO | 08001-133 | |
| G&L INDUSTRIES INC | | 48175 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2604 | |
| G&L INDUSTRIES INC | | 900 WILSHIRE BLVD STE 203 | | | | TROY | MI | 48084 | |
| G&L PRECISION DIE CUTTING | NORMA GOMEZ | 1766 JUNCTION AVE | | | | SAN JOSE | CA | 95112 | |
| G&R ELECTICAL WHOLESALERS | | DEVONPORTLTD | BUILDING N136 | DEVONPORT ROYAL DOCKYARD | | PLYMOUTH | | PL1 4SG | UNITED KINGDOM |
| G&R MACHINERY SERVICE | | 2021 W COMMONWEALTH AVE STE R | | | | FULLERTON | CA | 92833 | |
| G&SI LTD | | 376 ROBBIN DR | | | | TROY | MI | 48083 | |
| G/S SOFTWARE SOLUTIONS | ERIC HANSEMANN | 3290 W BIG BEAVER ST 200 | | | | TROY | MI | 48084 | |
| G100 | | 315 EAST HOPKINS AVE | | | | ASPEN | CO | 81611 | |
| G2 RECRUITMENT SOLUTIONS LTD | | FROOMSGATE HOUSE RUPERT ST | | | | BRISTOL | AV | BS1 2QJ | GB |
| G4S PLC | | THE MANOR | | | | CRAWLEY | SW | RH10 4EZ | GB |
| G4S SECURITY SERVICES UK LTD | | 15 CARLSHALTON RD | | | | SUTTON | SY | SM1 4LD | GB |
| GA & L HARRINGTON PTY LTD | | 118 FAIRFORD RD | | | | PADSTOW | NS | 02211 | AU |
| GA DEPT OF REVENUE | | 3000 CORPORATE CTR DR 210 | | | | MORROW | GA | 30260 | |
| GAASKJOLEN MERLE D | | 5824 BLUE SAVANNAH DR | | | | LEESBURG | FL | 34748-8354 | |
| GABBARD AMANDA | | 117 SHERMAN | | | | DAYTON | OH | 45403 | |
| GABBARD EUGENE | | 3251 HAZEL FOSTER CT E | | | | CARMEL | IN | 46033-8779 | |
| GABBARD KEITH | | PO BOX 104 | | | | SOUTH LEBANON | OH | 45065-0104 | |
| GABBARD MICHAEL | | 301 CO RD 428 | | | | HILLSBORO | AL | 35643 | |
| GABBARD MICHELLE | | 5193 LAMME RD | | | | DAYTON | OH | 45439 | |
| GABBARD RAY G | | 4245 MARVEL DR | | | | FRANKLIN | OH | 45005-4830 | |
| GABBARD VERNON | | 3652 SOLDIERS HOME MIAMISBRG | | | | MIAMISBURG | OH | 45342 | |
| GABBEY ROBERT S | | 7604 RIDGE RD | | | | GASPORT | NY | 14067 | |
| GABEHART MYRON L | | 1009 CENTRAL AVE | | | | TILTON | IL | 61833-7915 | |
| GABEL TIMOTHY | | 36 LINDEN AVE | | | | BUFFALO | NY | 14214 | |
| GABER ERIC | | 18993 WINSTON CT | | | | NOBLESVILLE | IN | 46060 | |
| GABER GEORGE | | 1852 LEWISBURG WESTERN | | | | LEWISBURG | OH | 45338 | |
| GABER MARK | | 612 DORCHESTER RD | | | | NOBLESVILLE | IN | 46062 | |
| GABER, ERIC ALAN | | 18993 WINSTON CT | | | | NOBLESVILLE | IN | 46060 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 WEST FIFTH ST | | | TULSA | OK | 74103-4217 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 W 5TH ST | | | TULSA | OK | 74103-4217 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 WEST FIFTH ST | | | TULSA | OK | 74103-4217 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 WEST FIFTH ST | | | TULSA | OK | 74103-4217 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 WEST FIFTH ST | | | TULSA | OK | 74103-4217 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 WEST FIFTH ST | | | TULSA | OK | 74103-4217 | |
| GABLE AND GOTWALS | | 1100 ONEOK PLAZA | 100 W 5TH ST | | | TULSA | OK | 74103-4217 | |
| GABLE JACK | | 39 W 500 S | | | | PERU | IN | 46970-8391 | |
| GABLE KEVIN | | 64 CENTRAL AVE | | | | MORRISVILLE | PA | 19067 | |
| GABLE, JACK M | | 39 W 500 S | | | | PERU | IN | 46970-8391 | |
| GABON DANIEL | | 8454 SALEM LN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| GABOR ROBERT | | 5611 S 40TH ST | | | | GREENFIELD | WI | 53221 | |
| GABOR RONALD A | | 821 JODY DR | | | | SAGINAW | MI | 48609-6914 | |
| GABOR, ROBERT | | 5611 S 40TH ST | | | | GREENFIELD | WI | 53221 | |
| GABRICK MICHAEL | | 3205 HENSEL DR | | | | CARMEL | IN | 46033 | |
| GABRICK THOMAS | | 1938 PEACHTREE CT | | | | POLAND | OH | 44514 | |
| GABRIEL ANGELA | | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 | |
| GABRIEL CHARLES | | 3887 SCHOOL RD | | | | RHODES | MI | 48652-9709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL DAVID | | 3894 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| GABRIEL DE MEXICO SA DE CV | | GABRIEL | CALLE DE LOS REYES 10 12 | GRACC INDL PUENTE DE VIGAS | | TLANEPANTLA | | 54070 | MEXICO |
| GABRIEL DE MEXICO SA DE CV | | GABRIEL | GRACC INDL PUENTE DE VIGAS | CALLE DE LOS REYES 10 12 | | TLANEPANTLA | | 54070 | MEXICO |
| GABRIEL DE MEXICO SA DE CV | | | | | | MEXICO CITY | | | MEXICO |
| GABRIEL DE MEXICO SA DE CV | | FRACC INDUSTRIAL PUENTE DE VIGAS | | | | TLALNEPANTLA DE BAZ | EM | 54070 | MX |
| GABRIEL DE MEXICO SA DE CV EFT | | CALLE DE LOS REYES NO 10 12 | FRACCIONAMIENTO INDUSTRIAL PUE | TLANEPANTA EDO DE CP 54070 | | | | | MEXICO |
| GABRIEL FIRST CORP | | 233 W COMMERCIAL ST | | | | EAST ROCHESTER | NY | 14445-215 | |
| GABRIEL FIRST CORP | | 233 WEST COMMERCIAL ST | PO BOX 191 | | | EAST ROCHESTER | NY | 14445-0191 | |
| GABRIEL INC | | CAPSONIC GROUP DIV | 460 2ND ST | | | ELGIN | IL | 60123 | |
| GABRIEL INC | | 600 TOLLGATE RD UNIT A | | | | ELGIN | IL | 60123 | |
| GABRIEL JAMES | | 1111 CHASE ST | | | | BAY CITY | MI | 48708-6238 | |
| GABRIEL LINDA M | | 1206 N MILLER DR | | | | CLAREMORE | OK | 74017 | |
| GABRIEL RAYMOND | | 1496 WEST SWEDEN RD | | | | BROCKPORT | NY | 14420 | |
| GABRIEL RICHARD | | 4947 FRONTIER LN | | | | SAGINAW | MI | 48603-1972 | |
| GABRIEL SERVICE & SUPPLY CORP | | 233 W COMMERCIAL ST | | | | E ROCHESTER | NY | 14445-0191 | |
| GABRIEL SERVICE AND SUPPLY CORP | | 233 W COMMERCIAL ST | | | | E ROCHESTER | NY | 14445-0191 | |
| GABRIEL TANA | | 904 SHERIDAN RD | | | | OLATHE | KS | 66061 | |
| GABRIEL TIRE | GEORGE | 617 ACORN ST | | | | DEER PK | NY | 11729 | |
| GABRIELE JOHN | | 2175 E EUNA | | | | WIXOM | MI | 48393 | |
| GABRIELE RICHARD P | | 181 LONGRIDGE AVE | | | | ROCHESTER | NY | 14616-3551 | |
| GABRIELLE LORI J | JEFF C SPAHN JR ESQ | 100 NORTH BROADWAY | STE 500 | | | WICHITA | KS | 67202 | |
| GABRIELS DAVID | | 4712 WHITESELL | | | | TROY | MI | 48098 | |
| GABRIELSON PAUL J | | 6099 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9645 | |
| GABRINA THORNTON | | 9414 S FOREST | | | | CHICAGO | IL | 60619 | |
| GABRINA THORNTON | | 9414 SOUTH FOREST | | | | CHICAGO | IL | 60619 | |
| GABRISKO ROBIN | | 106 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| GABRISKO RONALD | | 106 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| GABRYS EDWARD | | 4316 MAPLETON RD | | | | LOCKPORT | NY | 14094-9652 | |
| GABY KEVIN | | 10013 OAKLAND ST | | | | DALTON | NY | 14836-0021 | |
| GABY KEVIN | | 10013 OAKLAND ST | | | | DALTON | NY | 14836-0021 | |
| GACA LARRY J | | 4255 28TH ST | | | | DORR | MI | 49323-9510 | |
| GACKI JOSEPH | | 41870 COULON | | | | CLINTON TOWNSHIP | MI | 48038 | |
| GACZEWSKI DELIA | | 6521 GOODRICH RD | | | | CLARENCE | NY | 14032 | |
| GACZEWSKI DELIA | | 6521 GOODRICH RD | | | | CLARENCE | NY | 14032 | |
| GAD CARTAGE CO INC | | PO BOX 4297 | | | | DEARBORN | MI | 48121 | |
| GAD CARTAGE CO INC EFT | | PO BOX 4297 | | | | DEARBORN | MI | 48121 | |
| GAD YASSER | | 5921 WEISS RD | APT E5 | | | SAGINAW | MI | 48603 | |
| GADANY JOHN | | 8078 KENSINGTON APT 251 | | | | DAVISON | MI | 48423 | |
| GADBERRY DAVID M | | 8806 W 550 N | | | | MIDDLETOWN | IN | 47356-0000 | |
| GADD GEORGE | | 12083 GENESEE ST | | | | ALDEN | NY | 14004 | |
| GADD JASON | | 9516 KELLER RD | | | | CLARENCE CTR | NY | 14032 | |
| GADD JOHN V | | 4850 G PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491-0000 | |
| GADD SHANNON | | 318 W MAIN ST | | | | TROTWOOD | OH | 45426 | |
| GADD SIMON | | 318 W MAIN ST | | | | TROTWOOD | OH | 45426 | |
| GADDIS CHRISTY | | 312 MORNINGVIEW DR | | | | GADSDEN | AL | 35901 | |
| GADDIS JACK | | 401 CRESTVIEW DR | | | | CLINTON | MS | 39056 | |
| GADDIS JOELLEN | | PO BOX 4408 | | | | SAGINAW | MI | 48601 | |
| GADDIS R | | 6135 STUCKEY BR RD | | | | ENTERPRISE | MS | 39330 | |
| GADDIS TRACY | | PO BOX 60207 | | | | DAYTON | OH | 45407 | |
| GADDIS TRACY ANN | | PO BOX 60207 | | | | DAYTON | OH | 45406-0207 | |
| GADDY KATHY | | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068 | |
| GADDY THOMAS | | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068 | |
| GADE PRASAD | | 1324 OAKMONTE BLVD | | | | WEBSTER | NY | 14580 | |
| GADHIA RUPAL | | 89 NORTHCLIFFE DR | | | | ROCHESTER | NY | 14616 | |
| GADITANA DE COMPONENTES | | DE AUTOMOCION SA POL IND EL | TROCADERO MANZANA B PARCELAS | B2 4 Y B2 5 11510 PUERTO REAL | | | | | SPAIN |
| GADITANA DE COMPONENTES DE AUT | | GCA | POLIGONO IND EL TROCADERO | MANZANA B24 B25 | | PUERTO REAL | | 11510 | SPAIN |
| GADITANA DE COMPONENTES DE AUT | | MANZANA B24 B25 | O IND EL TROCADERO | | | PUERTO REAL | | 11510 | SPAIN |
| GADITANA DE COMPONENTES DE AUT | | MANZANA B24 B25 | | | | PUERTO REAL | | 11510 | SPAIN |
| GADITANA DE COMPONENTES DE AUTOMOCION SA POL IND EL | | TROCADERO MANZANA B PARCELAS | B2 4 Y B2 5 11510 PUERTO REAL | | | CADIZ | | | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GADITANA DE COMPONENTES DE AUTOMOCION SA POL IND EL | | TROCADERO MANZANA B PARCELAS REAL | B2 4 Y B2 5 11510 PUERTO REAL | | | CADIZ | | | SPAIN |
| GADSBY & HANNAH LLP | | 225 FRANKLIN ST | | | | BOSTON | MA | 021102811 | |
| GADSBY AND HANNAH LLP | | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2811 | |
| GADSDEN AREA CHAMBER OF | | COMMERCE | PO BOX 185 | | | GADSDEN | AL | 35902 | |
| GADSDEN BUSINESS COLLEGE | | 3225 RAINBOW DR STE 246 | | | | RAINBOW CITY | AL | 35906 | |
| GADSDEN BUSINESS COLLEGE | | 750 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| GADSDEN CENTER FOR CULTURAL | | ARTS | PO BOX 1507 | | | GADSDEN | AL | 35902 | |
| GADSDEN ORTHOPAEDIC ASSOCIATES | | PC | 100 MEDICAL CTR DR STE 101 | | | GADSDEN | AL | 35903-1199 | |
| GADSDEN ORTHOPEDIC ASSOCIATES | | GADSDEN ORTHOPAEDIC ASSOCIATES | 100 MEDICAL CTR DR STE 101 | | | GADSDEN | AL | 35903 | |
| GADSDEN PULMONARY & SLEEP | | CLINIC PC | 310 SOUTH 3RD ST STE A | | | GADSDEN | AL | 35901 | |
| GADSDEN PULMONARY AND SLEEP CLINIC PC | | 310 SOUTH 3RD ST STE A | | | | GADSDEN | AL | 35901 | |
| GADSDEN STATE COMMUNITY | | COLLEGE | PO BOX 227 | BUSINESS OFFICE | | GADSDEN | AL | 35902-0227 | |
| GADSDEN STATE COMMUNITY | | COLLEGE | PO BOX 227 | | | GADSDEN | AL | 35902-0227 | |
| GADSDEN STATE COMMUNITY COLLEG | | EAST BROAD ST CAMPUS | 10001 GEORGE WALLCE DR | | | GADSDEN | AL | 35903 | |
| GADSDEN STATE COMMUNITY COLLEG | | WALLACE DR CAMPUS | 1001 WALLACE DR | | | GADSDEN | AL | 35903 | |
| GADSDEN TOOL INC | | 712 NATCO DR | | | | GADSDEN | AL | 35902 | |
| GADSDEN TOOL INC | | 712 NATCO DR | | | | RAINBOW CITY | AL | 35906 | |
| GADSDEN TOOL INC | | PO BOX 979 | | | | GADSDEN | AL | 35902 | |
| GADSDEN WAREHOUSING CO INC | | PO BOX 567 | | | | ATTALLA | AL | 35954 | |
| GAEDE JOHN T | | ERGONOMICHOMECOM | 14611 SUNNY GROVE DR | | | HOUSTON | TX | 77070-2325 | |
| GAEDE TOM | | DBA ERGONOMIC HOME | 14611 SUNNY GROVE DR | | | HOUSTON | TX | 77070-2325 | |
| GAEDEKE HOLDINGS LTD | | 515 N FLAGLER DR | | | | WEST PALM BEACH | FL | 33401 | |
| GAERTNER BRENT | | 1610 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| GAERTNER RUDOLF K | | 520 UPLAND CIR | | | | W CARROLLTON | OH | 45449-1605 | |
| GAETH DONALD N | | 2969 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9721 | |
| GAETH GERALD | | 12160 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| GAFFE KAREN A | | 4815 MILL CREEK CT | | | | ROCHESTER | MI | 48306-1637 | |
| GAFFE KAREN A | | 4815 MILL CREEK | | | | ROCHESTER | MI | 48306-1637 | |
| GAFFE KAREN A | | 4815 MILL CREEK | | | | ROCHESTER | MI | 48306-1637 | |
| GAFFEY INC | | 6951 E 12 ST | | | | TULSA | OK | 74112 | |
| GAFFEY INC | | ACCOUNT 9427651831 | PO BOX 360506 | | | PITTSBURGH | PA | 15251-6506 | |
| GAFFIELD, CHRISTOPHER | | 1359 E FRANCIS RD | | | | MT MORRIS | MI | 48458 | |
| GAFFNEY M | | 9 HILL SCHOOL RD | | | | ST HELENS | | WA10 3B | UNITED KINGDOM |
| GAFFORD LOWELL | | 6594 S 275 E | | | | JONESBORO | IN | 46938 | |
| GAGE BABCOCK & ASSOCIATES | | 1 CTRPOINT DR STE 240 | | | | LA PALMA | CA | 90623 | |
| GAGE CO THE | | 130 S WINEOW | | | | CUMBERLAND | MD | 21502 | |
| GAGE CO THE | | 144 HICKORY ST | | | | SHARON | PA | 16146 | |
| GAGE CO THE | | 2701 BEALE AVE | | | | ALTOONA | PA | 16601-1705 | |
| GAGE CO THE | | 3944 FORTUNE BLVD | | | | SAGINAW | MI | 48603-6299 | |
| GAGE CO THE | | 660 E 12TH ST | | | | ERIE | PA | 16503 | |
| GAGE CO THE | | KIEFABER DISTRIBUTORS | 140 N KEOWEE ST | | | DAYTON | OH | 45402 | |
| GAGE CO THE | | REDLON & JOHNSON | 172 SAINT JOHN ST STE 174 | | | PORTLAND | ME | 041023021 | |
| GAGE CO THE | | TAYLOR ENGINEERING CO DIV | PO BOX 531 | | | DETROIT | MI | 48264-0531 | |
| GAGE CORP, THE | | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| GAGE CRIB WORLDWIDE INC | | 6701 OLD 28TH ST SE STE B | | | | GRAND RAPIDS | MI | 49546 | |
| GAGE EMANUEL | | 1290 S THOMAS RD | | | | SAGINAW | MI | 48603 | |
| GAGE JAMES F | | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 | |
| GAGE JAMES F | | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 | |
| GAGE LAB PRODUCTS | STEVE GREENHALGH | 725 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| GAGE LARRY W | | 1240 E KITCHEN RD | | | | PINCONNING | MI | 48650-9467 | |
| GAGE LINE TECHNOLOGY INC | | 121 LA GRANGE AVE | | | | ROCHESTER | NY | 14613-1511 | |
| GAGE MARKETING SUPPORT SER EFT | | A DIV OF ARGENBRIGHT INC | 101 UNION ST | ATTN RICHARD HORODECKI | | PLYMOUTH | MI | 48170 | |
| GAGE PRODUCTS CO | | 625 WANDA AVE | | | | FERNDALE | MI | 48220-265 | |
| GAGE PRODUCTS CO | | 821 WANDA AVE | | | | FERNDALE | MI | 48220-2657 | |
| GAGE PRODUCTS CO | | 821 WANDA STE | | | | FERNDALE | MI | 48220-2943 | |
| GAGE PRODUCTS COMPANY | | 625 WANDA | | | | FERNDALE | MI | 48220 | |
| GAGE PRODUCTS COMPANY | | 135 S LASALLE DEPT 6513 | | | | CHICAGO | IL | 60674-6513 | |
| GAGE PRODUCTS COMPANY | | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| GAGE PRODUCTS COMPANY | | 625 WANDA | | | | FERNDALE | MI | 48220 | |
| GAGE ROBERT | | PO BOX 1143 | | | | SAGINAW | MI | 48606-1143 | |
| GAGE SALLY | | 22580 W MARION RD | | | | BRANT | MI | 48614-8748 | |
| GAGE SERVICES | | 40120 GRAND RIVER | | | | NOVI | MI | 48375 | |
| GAGE SERVICES INC | | 40120 GRAND RIVER AVE | | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAGE, EMANUEL | | 1290 S THOMAS RD | | | | SAGINAW | MI | 48603 | |
| GAGE, JASON A | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GAGE, JEFFREY | | 12897 HAWKINS RD | | | | BURT | MI | 48417 | |
| GAGE, ROBERT | | PO BOX 14391 | | | | PHOENIX | AZ | 85063 | |
| GAGEDOCTRX LLC | | 80 GEORGE ST | | | | EAST HARTFORD | CT | 06108 | |
| GAGEDOCTRX LLC | | 80 GOERGE ST | | | | EAST HARTFORD | CT | 06108 | |
| GAGER JOHN | | 2009 VERDIN | | | | MCALLEN | TX | 78504 | |
| GAGER ROBERT | | 8251 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433 | |
| GAGER, ROBERT B | | 8251 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433 | |
| GAGES OF LEXINGTON INC | | 235 IDLE HOUR DR | | | | LEXINGTON | KY | 40502 | |
| GAGES OF LEXINGTON INC | | 235 IDLE HOUR DR | | | | LEXINGTON | KY | 40502-1103 | |
| GAGING COMMUNICATION SYSTEMS | | 4760 AVANTE DR | | | | WIXOM | MI | 48393 | |
| GAGLIANO CARMEN F | | 400 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1148 | |
| GAGLIARDI CHRISTOPHER | | 200 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| GAGLIARDI II DAVID | | 7646 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| GAGLIARDI II, DAVID | | 6763 MINNICK RD LOT 178 | | | | LOCKPORT | NY | 14094 | |
| GAGLIARDI RONALD J | | 15985 LOMOND SHR W | | | | KENDALL | NY | 14476-9778 | |
| GAGLIARDI SANDRA | | 7125 LAKESHORE TERRACE | | | | APPLETON | NY | 14008 | |
| GAGLIARDI, CHRISTOPHER D | | 200 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| GAGLIARDO MARCI | | 66 BERWICK LN | | | | EAST AMHERST | NY | 14051 | |
| GAGLIO MICHAEL | | 5201 SQUIRE HILL DR | | | | FLINT | MI | 48532 | |
| GAGLIO SAMUEL | | 189 PKLANDS DR | | | | ROCHESTER | NY | 14616 | |
| GAGLIO, SAMUEL | | 189 PARKLANDS DR | | | | ROCHESTER | NY | 14616 | |
| GAGNE ALCIDE | | 17162 CASSELBERRY LN | | | | FORT MEYERS | FL | 33967-6036 | |
| GAGNE INC | | 41 COMMERCIAL DR | | | | JOHNSON CITY | NY | 13790 | |
| GAGNE JUAN | | 323 EATON | | | | BRECKENRIDGE | MI | 48615 | |
| GAGNE TED W | | 4349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1536 | |
| GAGNIER PRODUCTS RKM INC | | AD CHG PERTLTR 7 9 04 AM | 10161 CAPITAL AVE | REMOVE EFT 7 10 | | OAK PK | MI | 48237 | |
| GAGNIER PRODUCTS/RKM INC | | 10151 CAPITAL AVE | | | | OAK PARK | MI | 48237-3103 | |
| GAGNIER PRODUCTS/RKM INC | | PO BOX 673189 | | | | DETROIT | MI | 48267-3189 | |
| GAGNON BRYAN | | 12420 S WEST ST | | | | KOKOMO | IN | 46901 | |
| GAGNON CAROL A | | 1116 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6203 | |
| GAGNON MICHAEL J | | 7880 JOHN ELWOOD DR | | | | DAYTON | OH | 45459-5135 | |
| GAGNON SHERRI | | 12420 S WEST ST | | | | KOKOMO | IN | 46901 | |
| GAGNON, BRYAN L | | 12420 S WEST ST | | | | KOKOMO | IN | 46901 | |
| GAGNON, SHERRI | | 12420 S WEST ST | | | | KOKOMO | IN | 46901 | |
| GAGO FRANCISCO | | 2151 RADFORD | | | | NCANTON | OH | 44720 | |
| GAGO, FRANCISCO | | 2151 RADFORD | | | | N CANTON | OH | 44720 | |
| GAHAGAN DAPHNE | | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722 | |
| GAHAGAN WAYNE | | 2285 W GATESBORO | | | | SAGINAW | MI | 48603 | |
| GAIL & RICE PRODUCTIONS INC | | 24660 LAHSER | | | | SOUTHFIELD | MI | 48034-3239 | |
| GAIL BOAZ | | 5509 DEACON ST | | | | HAMBURG | NY | 14075 | |
| GAIL BUSINESS FORMS | | 8326 N STEVENS RD | | | | MILWAUKEE | WI | 53224 | |
| GAIL GOMEZ | | 1224 WINDSOR WAY | | | | NORMAN | OK | 73069 | |
| GAIL MILLER | | 4200 PK NEWPORT | APT 403 | | | NEWPORT BEACH | CA | 92614 | |
| GAIL NIEVES | | 330 CHICKORY WAY | | | | WEWACH | DE | 19711 | |
| GAIL NIEVES | | ACCT OF ORLANDO NIEVES | CASE CN92 10442 | 7 SUSTAIN COURT | | NEWARK | DE | 54978-9647 | |
| GAIL NIEVES ACCT OF ORLANDO NIEVES | | CASE CN92 10442 | 7 SUSTAIN COURT | | | NEWARK | DE | 19713 | |
| GAIL NOVAK | | 15856 EAST AVE Q7 | | | | PALMDALE | CA | 93591 | |
| GAIL SUNDOWN | | ACCT OF DONALD G SUNDOWN | CASE 43494 | PO BOX 367 | | IRVING | NY | 12632-3003 | |
| GAIL SUNDOWN ACCT OF DONALD G SUNDOWN | | CASE 43494 | PO BOX 367 | | | IRVING | NY | 14081 | |
| GAILEY DAVID J | | 10551 E BRAMBLE AVE | | | | MESA | AZ | 85208-8779 | |
| GAILEY JOYCE | | 1345 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | |
| GAILEY KATHLEEN | | 1685 BENTLEY RD | | | | BENTLEY | MI | 48613 | |
| GAILEY, HEATHER | | 1685 BENTLEY RD | | | | BENTLEY | MI | 48613 | |
| GAILIE KELLY | | 277 SOUTH NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| GAILIE KELLY | | 277 SOUTH NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| GAILLARD KEITH | | 1508 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| GAILLARD MAZZIE E | | 1508 N DELPHOS ST | | | | KOKOMO | IN | 46901-2536 | |
| GAILLARD TEAL | | 13775 OFFUTT DR | | | | CARMEL | IN | 46032 | |
| GAILLARD, KEITH | | 1508 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| GAILSCO TRANSPORTATION | | 3578 THORNTREE CT | | | | ANN ARBOR | MI | 48105 | |
| GAINDA SEWKUMAR | | 62 CHARLES ST | | | | JERSEY CITY | NJ | 07307 | |
| GAINDU MONDRAGON ASSEMBLY | | S A DE C V CIRCUITO EL MARQUES 2 | NAVE B PARQUE INDUSTRIAL MPIO QRO | | | CP | | 76240 | MEXICO |
| GAINER CICERO | | 2698 NORTHWOODS DR | | | | KOKOMO | IN | 46901 | |
| GAINER, CICERO KEVIN | | 2698 NORTHWOODS DR | | | | KOKOMO | IN | 46901 | |
| GAINES & CO | | 491 GAINSBOROUGH RD | | | | THOUSAND OAKS | SC | 91360 | |
| GAINES ALBERT | | PO BOX 30 | | | | BORDENTOWN | NJ | 08505-0030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAINES AND CO | | 491 GAINSBOROUGH RD | | | | THOUSAND OAKS | SC | 91360 | |
| GAINES BRYAN | | 56 FAIRACRES RD | | | | BEBINGTON | | L613HB | UNITED KINGDOM |
| GAINES CARLOS | | 7506 CARLTON ARMS DR APT C | | | | INDIANAPOLIS | IN | 46256-2425 | |
| GAINES CAROL S | | 5011 SOUTH PK RD | | | | KOKOMO | IN | 46902-5038 | |
| GAINES CLAUDE HUGH JR | | DBA B&G BIOMEDICAL SALES & | SERVICE LLC | 6181 ASCENSION ST | | CLARKSTON | MI | 48348 | |
| GAINES CLAUDE HUGH JR DBA B AND  G BIOMEDICAL SALES AND | | SERVICE LLC | 6181 ASCENSION ST | | | CLARKSTON | MI | 48348 | |
| GAINES DAVID | | 1108 WASHBURN PL | | | | SAGINAW | MI | 48609 | |
| GAINES DAVID | | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 | |
| GAINES ELLA | | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 | |
| GAINES IRA | C/O WOLF HALENSTEIN ADLER FREEMAN & HERTZ LLP | CHRISTPHER S HINTON ESQ | 270 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GAINES IRA | C/O WOLF HALENSTEIN ADLER FREEMAN & HERTZ LLP | CHRISTPHER S HINTON ESQ | 270 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GAINES IRA | CHRISTPHER S HINTON ESQ | WOLF HALENSTEIN ADLER FREEMAN & | HERTZ LLP 270 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GAINES JASON | | 96 HENRY ST | | | | SOMERSET | NJ | 08873 | |
| GAINES JR ANDREW | | 4034 N 63RD ST | | | | MILWAUKEE | WI | 53216 | |
| GAINES JR R | | 3280 WICKLOW DR APT NO 11 | | | | SAGINAW | MI | 48603 | |
| GAINES JUDITH | | 3419 DEBRA DR | | | | ANDERSON | IN | 46011 | |
| GAINES KENNETH | | 5011 SOUTH PK RD | | | | KOKOMO | IN | 46902 | |
| GAINES KENNETH E | | 1902 GREY TWIG DR | | | | KOKOMO | IN | 46902-4515 | |
| GAINES L T | | 10880 CROCKED RIVER RD 202 | | | | BONITA SPRINGS | FL | 34135-0000 | |
| GAINES LANNY R | | 3419 DEBRA DR | | | | ANDERSON | IN | 46012-9624 | |
| GAINES LAVONDA | | 3316 JACQUE | | | | FLINT | MI | 48532 | |
| GAINES LYNN D | | 138 HIAWASSEE RD | | | | FITZGERALD | GA | 31750-7712 | |
| GAINES MARY | | 5341 ROSA COURT | | | | SWARTZ CREEK | MI | 48473 | |
| GAINES MEASUREMENT & CONTROL | | 107 TRADE CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| GAINES MEASUREMENT & CONTROL | | INC | 107 TRADE CTR DR | | | BIRMINGHAM | AL | 35244 | |
| GAINES MEASUREMENT AND CONTROL INC | | 107 TRADE CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| GAINES MECHANICAL CONTRACTORS | | GAINES MECHANCIAL INC | 528 HALL AVE | | | DAYTON | OH | 45404 | |
| GAINES MECHANICAL CONTRACTORS | | INC | 528 HALL AVE | | | DAYTON | OH | 45404 | |
| GAINES PALMA | | 3730 KENT ST | | | | FLINT | MI | 48503 | |
| GAINES ROBERT | | 2700 N WASHINGTON LT 194 | | | | KOKOMO | IN | 46901 | |
| GAINES STEVEN | | 204 JUSTICE AVE | | | | FITZGERALD | GA | 31750 | |
| GAINES TRACY | | 57 S PLAZA AVE | | | | DAYTON | OH | 45417 | |
| GAINES, BRITTEN | | 507 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| GAINES, JUDITH A | | 3419 DEBRA DR | | | | ANDERSON | IN | 46011 | |
| GAINES, WAYMOND | | 713 SLAUGHTER RD | | | | VALHERMOSO SPRING | AL | 35775 | |
| GAINEY & MCKENNA | THOMAS J MCKENNA ESQ | 485 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10017 | |
| GAINEY ANNA | | 2225 DEERING ST | | | | DAYTON | OH | 45406 | |
| GAINOR MICHAEL | | 7749 HEARTHWAY | | | | JENISON | MI | 49428-9183 | |
| GAIRHAN CYNTHIA | | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 | |
| GAISER TOOL COMPANY | | 4544 MC GRATH ST | | | | VENTURA | CA | 93003 | |
| GAISER, THOMAS | | 6160 FOX GLEN DR APT 200 | | | | SAGINAW | MI | 48638 | |
| GAISHIN MANUFACTURING | | 240 URBANDALE AVE | ADD CHG 7 19 02 CP | | | BENTON HARBOR | MI | 49022-1943 | |
| GAISHIN MANUFACTURING | | 240 URBANDALE AVE | | | | BENTON HARBOR | MI | 49022 | |
| GAISHIN MANUFACTURING | | 240 URBANDALE AVE | | | | BENTON HARBOR | MI | 49022-1943 | |
| GAITANIS BRYAN | | 576 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| GAITER EDDIE | | PO BOX 12 | | | | BRIDGEPORT | MI | 48722 | |
| GAITER JOHN | | 90 DAYLILLY LN | | | | ROCHESTER | NY | 14626 | |
| GAITER JR , EDDIE | | 2325 SNELLING PL | | | | SAGINAW | MI | 48601 | |
| GAITER JR BUFORD | | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 | |
| GAITER SHANDRA | | 4050 4 GREEN ISLE WAY | | | | SAGINAW | MI | 48603 | |
| GAITER, JOHN | | 90 DAYLILLY LN | | | | ROCHESTER | NY | 14626 | |
| GAITER, SHANDRA | | 43530 STAMFORD APT H 7 | | | | SAGINAW | MI | 48603 | |
| GAITHER GARY | | 5155 W 80 S | | | | KOKOMO | IN | 46901 | |
| GAITHER JERRY L | | 14170 W 1200 N | | | | GASTON | IN | 47342-0000 | |
| GAITHER ROBIN | | 5628 MAPLEPARK DR | | | | FLINT | MI | 48507 | |
| GAITHER, GARY R | | 5155 W 80 S | | | | KOKOMO | IN | 46901 | |
| GAJJAR ENGINEERING SYSTEMS | | 1590 N ROBERTS RD STE 105 | | | | KENNESAW | GA | 30144-3679 | |
| GAJJAR ENGINEERING SYSTEMS INC | | 4285 MCEVER INDUSTRIAL DR | | | | ACWORTH | GA | 30101-3771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAKSTATTER, ERIC | | 123 CHIPPEWA | | | | KAWKAWLIN | MI | 48631 | |
| GAL MANUFACTURING CORP | | 50 EAST 153RD ST | | | | BRONX | NY | 10451 | |
| GAL SERVICES INC | | GALSON LABORATORIES | 6601 KIRKVILLE RD | | | EAST SYRACUSE | NY | 13057 | |
| GAL SERVICES INC | | GALSON LABORATORIES | PO BOX 8000 DEPT 684 | | | BUFFALO | NY | 14267 | |
| GALAN EDWARD | | 10653 BRIXTON | | | | FISHERS | IN | 46038 | |
| GALAN JOSE | | 105 N TUSCOLA | | | | BAY CITY | MI | 48708 | |
| GALAN NOEMI S | | 1822 S G ST | | | | ELWOOD | IN | 46036-2455 | |
| GALAN, BEVERLY | | 105 N TUSCOLA | | | | BAY CITY | MI | 48708 | |
| GALANTE DAVID | | 1410 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| GALANTE FOX JULIENNE | | 5315 CANADICE LAKE RD | 19 | | | HEMLOCK | NY | 14466 | |
| GALANTE SALVATORE | | 320 LINCOLN PKWY | | | | BUFFALO | NY | 14216-3116 | |
| GALANTE SALVATORE | | 320 LINCOLN PKWY | | | | BUFFALO | NY | 14216-3116 | |
| GALARNO JAMES | | 7345 MCCARTY | | | | SAGINAW | MI | 48603 | |
| GALARZA DEL PALACIO RICARDO | | SERVICIOS DE APOVO EN CALIDAD | CALLEJON DEL TESORO 201 | COLONIA CAMPESTRE LA ROSITA | | TORREON | | 27250 | MEXICO |
| GALARZA MENDOZA EFT | | JOSE AGUSTIN DE JESUS | CALLE BERLIN 114 COL LOS | SAVCES QUERETARO QRO CP 76114 | | | | | MEXICO |
| GALARZA MENDOZA JOSE AGUSTIN | | GALMA SERVICIOS A LA INDUSTRIA | CALLE PISCIS 202 | COL BOLANOS | | QUERETARO | | 76149 | MEXICO |
| GALAXY CIRCUITS | | 383 RANDY RD | | | | CAROL STREAM | IL | 60188 | |
| GALAXY COMPONENTS | | 28965 VALLEY HEIGHTS DR | | | | AGOURA | CA | 91301 | |
| GALAXY COMPONENTS | | 5737 KANAN RD 215 | | | | AGOURA | CA | 91301 | |
| GALAXY COMPONENTS | | 5737 KANAN RD 215 | RMT CHG PER LETTER CC | | | AGOURA | CA | 91301 | |
| GALAXY COMPONENTS LLC | | 5737 KANAN RD STE 215 | | | | AGOURA HILLS | CA | 91301-1601 | |
| GALAXY DEVELOPMENT LP | | 25111 MILES RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| GALAXY MACHINE & RETROFIT | | G M R | 7675 LOCHLIN | | | BRIGHTON | MI | 48116 | |
| GALAXY MACHINE & RETROFIT INC | | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| GALAXY MACHINE AND RETROFIT INC | | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| GALAXY SPECTRON PRP ACCT | | TLI SYSTEMS INC STE 112C | 4340 E WEST HWY | | | BETHESDA | MD | 20814 | |
| GALAXY TRANSPORT INC | | 20761 NORTHLINE | | | | TAYLOR | MI | 48180 | |
| GALAXY TRANSPORT INC | | ADD CHG 12 30 04 CM | 20761 NORTHLINE | | | TAYLOR | MI | 48180 | |
| GALAZ GOMEZ MORFIN CHAVERO | | YAMAZAKI D&T JAIME BALMES NO11 | EDIFICIO B POLANCO | 11510 MEXICO DF | | | | | MEXICO |
| GALAZ GOMEZ MORFIN CHAVERO YAMAZAKI D AND  T JAIME BALMES NO11 | | EDIFICIO B POLANCO | 11510 MEXICO DF | | | | | | MEXICO |
| GALBRAITH B KATHRYN | | 444 ELMINGTON AVE NO 205 | | | | NASHVILLE | TN | 37205 | |
| GALBRAITH IAN | | 2225 SR 48 | | | | LUDLOW FALLS | OH | 45339 | |
| GALBRAITH LABORATORIES INC | | 2323 SYCAMORE DR | | | | KNOXVILLE | TN | 37921 | |
| GALBRAITH LABORATORIES INC | | PO BOX 51610 | | | | KNOXVILLE | TN | 37950-1610 | |
| GALBREATH INC | | 461 E ROSSER DR | | | | WINAMAC | IN | 46996 | |
| GALBREATH INC | | GALBREATH SALES INC | 12273 AL HWY 75 RTE 1 | | | IDER | AL | 35981 | |
| GALBREATH INC | | PO BOX 220 | 461 E ROSSER DR | | | WINAMAC | IN | 46996 | |
| GALBREATH INC | | PO BOX 220 | | | | WINAMAC | IN | 46996 | |
| GALCO INDUSTRIAL ELECTRO | THERESA RYTERSK | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071 | |
| GALCO INDUSTRIAL ELECTRONICS | | 26010 PINEHURST | | | | MADISON HEIGHTS | MI | 48071 | |
| GALCO INDUSTRIAL ELECTRONICS INC | | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 | |
| GALDEX INC | | PO BOX 566598 | | | | MIAMI | FL | 33256-5700 | |
| GALDEX INC | | PO BOX 566598 | | | | MIAMI | FL | 33256-6598 | |
| GALE BRADLEY | | 3444 MILL RUN DR | | | | BEAVERCREEK | OH | 45432 | |
| GALE CHARLES | | PO BOX 304 | | | | ANDERSON | IN | 46015 | |
| GALE COMPANY | | 200 CAMPUS DR STE 200 | | | | FLORHAM PK | NJ | 07932 | |
| GALE COMPANY JOE REGUERIO | | 200 CAMPUS DR STE 200 | | | | FLORHAM PK | NJ | 07932 | |
| GALE DAVID | | 4074 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9772 | |
| GALE DIAZ | | 30B WINDSORSHIRE DR | | | | ROCHESTER | NY | 14624 | |
| GALE DONALD | | 2332 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 | |
| GALE DOUGLAS L | | 4008 EASTERN DR | | | | ANDERSON | IN | 46012-9446 | |
| GALE E LAWRENCE | | PO BOX 413 | | | | MCDONOUGH | GA | 30253 | |
| GALE FIRE PROTECTION INC | | 10270 PIERCE RD | | | | FREELAND | MI | 48623-0208 | |
| GALE FIRE PROTECTION INC | | PO BOX 208 | | | | FREELAND | MI | 48623-0208 | |
| GALE FIRE PROTECTION INC | | 10248 PIERCE RD | | | | FREELAND | MI | 48623-9036 | |
| GALE FREDERICK | | 16 PILOT POINT | | | | WICHITA FALLS | TX | 76306 | |
| GALE GROUP | | PO BOX 95501 | | | | CHICAGO | IL | 60694-5501 | |
| GALE GWENDOLYN | | 1630 DUPONT ST | | | | FLINT | MI | 48504 | |
| GALE IAN | | 5872 WINWARD COURT | | | | CLARKSTON | MI | 48346 | |
| GALE KIDD | | 118 DUBLIN ST | | | | WALTERBORO | SC | 29488 | |
| GALE MICHAEL | | 1630 DUPONT ST | | | | FLINT | MI | 48504-3154 | |
| GALE MICHAEL | | 4312 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| GALE MICHAEL | | 800 COTTONWOOD DR | | | | KOKOMO | IN | 46901 | |
| GALE STEPHEN | | 16916 BUCKINGHAM | | | | BEVERLY HILLS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALE STEPHEN | | 16916 BUCKINGHAM | | | | BEVERLY HILLS | MI | 48025 | |
| GALE WENDY | | 3400 BEECHWOOD LN | | | | KOKOMO | IN | 46902 | |
| GALE, MICHAEL | | 4312 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| GALE, MICHAEL S | | 800 COTTONWOOD DR | | | | KOKOMO | IN | 46901 | |
| GALE, WENDY | | 5304 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | |
| GALEANA SATURN INC | | SATURN OF LAKESIDE | 18181 HALL RD | | | MACOMB | MI | 48044 | |
| GALEN BOYER | | PONTIAC CADILLAC MOTORS | 3107 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| GALES BOBBIE | | 223 OLIVER GALES RD | | | | FAYETTE | MS | 39069 | |
| GALES JERRY | | 6522 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| GALES JERRY | | 6522 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| GALES LATANYA | | 4583 GUADALUPE AVE | | | | DAYTON | OH | 45427 | |
| GALES LIZETT | | 689 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| GALES ROBIN | | PO BX 26261 | | | | TROTWOOD | OH | 45426 | |
| GALES RONDELL | | 1408 STUBEN DR | | | | DAYTON | OH | 45426 | |
| GALES RONNIE | | 74 BENINGTON DR | | | | DAYTON | OH | 45405 | |
| GALES STEPHEN | | PO BOX 753 | | | | XENIA | OH | 45385-0753 | |
| GALGANSKI JOSEPH | | 4310 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| GALGOCI JOSEPH S | | 1820 HUNT RD | | | | MAYVILLE | MI | 48744-9743 | |
| GALI SREENIVASA | | 2339 DORCHESTER NORTH | APT 206 | | | TROY | MI | 48084 | |
| GALIC, ANTE | | 2370 BROOK HOLLOW PL SE | | | | GRAND RAPIDS | MI | 49508 | |
| GALIK LEE | | 8208 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48348 | |
| GALIL MOTION CONTROL | DEANNE | 3750 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| GALIL MOTION CONTROL | SHAILA | 3750 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| GALIL MOTION CONTROL, INC | | 3750 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| GALINDO GASPAR | | 2609 JEFFERSONS | | | | EL PASO | TX | 79930 | |
| GALINDO JR EUSEBIO | | 1223 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 | |
| GALINDO JR EUSEBIO | | 1223 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 | |
| GALINDO JR, EUSEBIO | | 1223 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| GALINGER DANIEL | | 739 OLD STATE ROUTE 122 | | | | LEBANON | OH | 45036 | |
| GALINGER, DANIEL R | | 739 OLD STATE ROUTE 122 | | | | LEBANON | OH | 45036 | |
| GALINSKI DALE R | | 616 S BOND ST | | | | SAGINAW | MI | 48602-2219 | |
| GALION IN | | 3454 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GALION INC | | 3454 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GALL DJ | | PO BOX 988 | | | | OWASSO | OK | 74055 | |
| GALL HELEN | | PO BOX 645 | | | | XENIA | OH | 45385-0645 | |
| GALL II JOHN F | | 14964 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 | |
| GALL II LAWRENCE | | 653 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| GALL MACHINE CO INC | | 9640 JOLIET RD | | | | LA GRANGE | IL | 60525-4138 | |
| GALL MICHAEL | | 1329 TEXAS LN | | | | MIDLAND | MI | 48642 | |
| GALL WILLIAM I | | 236 PASADENA AVE | | | | COLUMBUS | OH | 43228-1147 | |
| GALLA JEFFREY | | 6061 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| GALLA THERESA | | 6061 HERON CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| GALLADE CHEMICAL INC | | GALLADE DBA | 1230 E ST GERTRUDE PL | | | SANTA ANA | CA | 92707-0000 | |
| GALLADE TECHNOLOGIES INC | | 1626 HESS AVE | | | | SAGINAW | MI | 48601 | |
| GALLADE TECHNOLOGIES LLP EFT | | 1626 HESS AVE | | | | SAGINAW | MI | 48601 | |
| GALLADE UMFORMTECHNIK GMBH & C | | IM ESCH 17 & 18 HEVEN | | | | WITTEN | | 58455 | GERMANY |
| GALLADE UMFORMTECHNIK GMBH & CO KG | | IM ESCH 17 & 18 HEVEN | | | | WITTEN | | 58455 | DEU |
| GALLADE UMFORMTECHNIK GMBH & CO KG | | IM ESCH 17 & 18 HEVEN | | | | WITTEN | | 58455 | GERMANY |
| GALLAGHER ANTHONY | | 7106 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| GALLAGHER BENEMIN | | 12573 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| GALLAGHER CHRISTOPHER | | 4075 AGATE ST | | | | RIVERSIDE | CA | 92509 | |
| GALLAGHER CORPORATION | MAI MOORE | 3908 MORRISON DR | | | | GURNEE | IL | 60031 | |
| GALLAGHER DENISE | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER F M | | 57 LONGMEADOW RD | KNOWSLEY VILLAGE | | | MERSEYSIDE | | L34 OHW | UNITED KINGDOM |
| GALLAGHER FLUID SEALS INC | | 500 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| GALLAGHER FLUID SEALS INC | | PO BOX 61367 | | | | KING OF PRUSSIA | PA | 19406 | |
| GALLAGHER JAMES | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER JAMES D | | JDG SERVICE | 5609 SUMMERSET DR | | | MIDLAND | MI | 48640 | |
| GALLAGHER KAISER CORP | | 13710 MT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 | |
| GALLAGHER KAISER CORPORATION | | 13710 MT ELLIOTT | | | | DETROIT | MI | 48212 | |
| GALLAGHER KATHLEEN | | 115 EASTHAVEN DR | | | | CLINTON | MS | 39056 | |
| GALLAGHER KELLEY | | 4563 EAST DR | | | | YOUNGSTOWN | OH | 44505 | |
| GALLAGHER LOIS A | | 11208 LAHRING RD | | | | GAINES | MI | 48436-9748 | |
| GALLAGHER MARK | | 37170 ROBINHOOD 83 | | | | STERLING HEIGHTS | MI | 48312 | |
| GALLAGHER MECHANICAL CORP | | 9118 W 47TH ST | | | | BROOKFIELD | IL | 60513 | |
| GALLAGHER MICHAEL | | 339 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-1514 | |
| GALLAGHER MICHAEL | | 4625 HEPBURN PL | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER PAULA J | | 3941 RADTKA DR SW | | | | WARREN | OH | 44481-9207 | |
| GALLAGHER RUTH | | 3611 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870 | |
| GALLAGHER SAMANTHA | | 2686 ROCKCASTLE CT | | | | MIAMISBURG | OH | 45342 | |
| GALLAGHER SANDRA | | 37 HADLEIGH RD | | | | KIRKBY | | | UNITED KINGDOM |
| GALLAGHER STEPHEN P | | 3611 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 | |
| GALLAGHER SYDNEY | | 1375 CLEVELAND RD WEST | APT 306 | | | HURON | OH | 44839 | |
| GALLAGHER WAYNE J | | 721 HIGHLAND PK | | | | FALLBROOK | CA | 92028 | |
| GALLAGHER WILLIAM | | 262 STORR | | | | ADRIAN | MI | 49221 | |
| GALLAGHER, DENISE M | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER, JAMES G | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER, MARK M | | 7419 COOLIDGE | | | | CENTERLINE | MI | 48015 | |
| GALLAGHER, MICHAEL | | 339 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515 | |
| GALLAHER BRENT | | DBA BG TOOL LLC | 1097 OAKWOOD | | | ORTONVILLE | MI | 48462 | |
| GALLAHER BRIAN | | 1310 N COURT ST | | | | EATON | OH | 45320-1546 | |
| GALLAHER JEFFREY | | PO BOX 146 | | | | NEW LEBANON | OH | 45345 | |
| GALLANT GREGORY | | 221 CHESHIRE CIR | | | | NOBLESVILLE | IN | 46062 | |
| GALLANT LEE | | 52096 BAKER | | | | NEW BALTIMORE | MI | 48047 | |
| GALLANT MICHAEL | | 490 CRANBROOK DR | | | | SAGINAW | MI | 48603-5749 | |
| GALLANT THOMAS | | 1920 DEANWOOD | | | | DAYTON | OH | 45420 | |
| GALLANT TRANSPORT INC | | PO BOX 1675 | | | | JACKSON | MI | 49204 | |
| GALLARDO ALICE | | 2650 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 | |
| GALLARDO JORGE | | 837 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| GALLARDO KARLA | | 4111 WEST CITY CT | APT 46C | | | EL PASO | TX | 79902 | |
| GALLARDO LEYON ALEJANDRO | | 5331 GREENVIEW DR | | | | CLARKSTON | MI | 48348 | |
| GALLARDO, ALEJANDRO | | 502 AUTUMN WILLOW WAY | | | | EL PASO | TX | 79922-1858 | |
| GALLAS AND SCHULTZ | | 9140 WARD PKWY 225 | | | | KANSAS CITY | MO | 64114 | |
| GALLATIN CITY RECORDER | | 132 W MAIN ROOM 111 | | | | GALLATIN | TN | 37066 | |
| GALLAUGHER STEVEN | | 313 N GLEANER | | | | SAGINAW | MI | 48609 | |
| GALLAVIN PETER | | 926 SAN JOSE | | | | GRAND RAPIDS | MI | 49506 | |
| GALLE MAUREEN | | 5569 ST GEORGE AVE | | | | WESTERVILLE | OH | 43082 | |
| GALLE MICHAEL | | 1296 KATERINA COURT | | | | BELLBROOK | OH | 45305-9782 | |
| GALLE STEVEN | | 1434 TIMSHEL ST | | | | DAYTON | OH | 45440 | |
| GALLE STEVEN | | 1434 TIMSHEL ST | | | | DAYTON | OH | 45440 | |
| GALLE, MICHAEL A | | 1296 KATERINA CT | | | | BELLBROOK | OH | 45305-9782 | |
| GALLEGOS LOPEZ GABRIEL | | 1205 BURBERRY COURT | APT 206 | | | LAFAYETTE | IN | 47905 | |
| GALLEGOS MELINDA | | 142 MAYES ST | | | | FITZGERALD | GA | 31750 | |
| GALLEGOS OMAR | | 1669 BERT GREENE | | | | EL PASO | TX | 79936 | |
| GALLEGOS PEGGY | | 4713 STRONG AVE | | | | FORT WORTH | TX | 76105 | |
| GALLEGOS RAY | | 12401 STUDEBAKER RD 127 | | | | NORWALK | CA | 90650 | |
| GALLELLI FRANCESCO | | 3484 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| GALLELLI FRANCESCO | | 3484 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| GALLELLI FRANCESCO | | 3484 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| GALLER RICHARD | | 5722 ROTHBURY COURT | | | | YPSILANTI | MI | 48197 | |
| GALLERIA GENERAL JOINT VENTURE | | 10200 OLD KATY RD STE 250 | | | | HOUSTON | TX | 77043-5219 | |
| GALLERT JAMES | | 1375 W SARATOGA | | | | FERNDALE | MI | 48220 | |
| GALLERT JAMES | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| GALLERT, JASON | | 1540 50TH | | | | WYOMING | MI | 49509 | |
| GALLES JEFFREY | | 804 JEFF DR | | | | KOKOMO | IN | 46901 | |
| GALLES JOSEPH | | 1802 CADILLAC DR EAST | | | | KOKOMO | IN | 46902 | |
| GALLES ROBERT | | 16717 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| GALLES, JOSEPH W | | 1802 CADILLAC DR EAST | | | | KOKOMO | IN | 46902 | |
| GALLES, ROBERT M | | 16717 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| GALLETT BRIAN | | 1090 W DOVER DR | | | | OAK CREEK | WI | 53402 | |
| GALLEY CHRISTOPHER | | 40 BENTBROOK CT | | | | SPRINGBORO | OH | 45066 | |
| GALLEY, CHRISTOPHER D | | 1217 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| GALLI ANNA M | | 155 EMILIA CIR | | | | ROCHESTER | NY | 14606-4611 | |
| GALLI JR JOSEPH | | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449 | |
| GALLIA CSEA | | PO BOX 449 | | | | GALLIPOLIS | OH | 45631 | |
| GALLIGAN, LEWIS R | | 24849 SARAH FLYNN | | | | NOVI | MI | 48374 | |
| GALLIHUGH JEFFREY | | 4379 PLANO RD | | | | BOWLING GREEN | KY | 42104 | |
| GALLIHUGH, CHAD M | | 4620 ARBOR DR | | | | MIDLAND | MI | 48640 | |
| GALLIO FRANK J | | 1407 KEEGAN WAY | | | | SANTA ANA | CA | 92705 | |
| GALLIO MARTHA H | | 11820 AZALEA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| GALLIO, MARTHA | | 11820 AZALEA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| GALLION SETH | | 4345 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| GALLIPEAU, PAUL | | PO BOX 21 | | | | AVON | NY | 14414 | |
| GALLIPEAU, ROBERT | | 208 SEWARD ST | | | | SYRACUSE | NY | 13203 | |
| GALLISON KELLI | | 399 ATWOOD ST | | | | WARREN | OH | 44483 | |
| GALLITON BRENDA | | 371 PETERSON RD N | | | | IOWA PK | TX | 76367 | |
| GALLITON, BRENDA | | 371 PETERSON RD N | | | | IOWA PARK | TX | 76367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLO DOROTHY W | | 118 GRANT ST | | | | LOCKPORT | NY | 14094-5033 | |
| GALLO JONATHAN | | 2568 NORTH RIVER RD NE | | | | WARREN | OH | 44483 | |
| GALLO MATTHEW | | 1057 W WELLINGTON AVE NO 1 | CHG PER W9 07 18 05 CP | | | CHICAGO | IL | 60657-4325 | |
| GALLO MATTHEW | | 1057 W WELLINGTON NO 1 | | | | CHICAGO | IL | 60657-4325 | |
| GALLO NANCY | | 22 EVERGREEN DR | | | | ROCHESTER | NY | 14624 | |
| GALLO, JONATHAN F | | 2568 NORTH RIVER RD N E | | | | WARREN | OH | 44483 | |
| GALLOP KATHARINE | | 10915 E GOODALL RD UNIT 128 | | | | DURAND | MI | 48429-9610 | |
| GALLOP TRANSPORTATION | | 9580 HWY 20 W STE 2 | | | | MADISON | AL | 35758 | |
| GALLOUP J O CO | | 10855 PAW PAW | | | | HOLLAND | MI | 49424 | |
| GALLOUP J O CO | | 1223 HACO DR | | | | LANSING | MI | 48912 | |
| GALLOUP J O CO | | 2800 MILLCORK | | | | KALAMAZOO | MI | 49001 | |
| GALLOUP J O CO | | 3517 SCHEELE DR | | | | JACKSON | MI | 49202 | |
| GALLOUP J O CO | | 800 STATE CTR | | | | ANN ARBOR | MI | 48108 | |
| GALLOUP JO CO | | 1201 E BEECHER ST | | | | ADRIAN | MI | 49202 | |
| GALLOUP JO CO | | 1655 STEELE SW | | | | GRAND RAPIDS | MI | 49507 | |
| GALLOUP JO CO | | FLUID SEALING DIV | 3517 SCHEELE DR | | | JACKSON | MI | 49202 | |
| GALLOUP JO CO | | SMITH INSTRUMENT | 130 N HELMER RD | | | BATTLE CREEK | MI | 49015-492 | |
| GALLOUP, J O CO | | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015-4925 | |
| GALLOWAY BEVERLY | | 4391 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| GALLOWAY BROTHERS INC | | 2717 OLD RAILROAD RD | | | | SANDUSKY | OH | 44870 | |
| GALLOWAY BROTHERS INC | | 2717 OLD RAILROAD ST | | | | SANDUSKY | OH | 44870 | |
| GALLOWAY BROTHERS INC | | PO BOX 362 | | | | SANDUSKY | OH | 44870 | |
| GALLOWAY CASSANDRA | | 117 MANCHESTER | | | | HATTIESBURG | MS | 39402 | |
| GALLOWAY CLARENCE D | | 12730 RD 450 | | | | UNION | MS | 39365 | |
| GALLOWAY EDWIN R | | 7177 HERTFORDSHIRE WAY | | | | VICTOR | NY | 14564-1171 | |
| GALLOWAY GARY | | 20764 E HUBER RD LOT E | | | | ATHENS | AL | 35614 | |
| GALLOWAY JAMES | | 5148 DEARTH RD | | | | SPRINGBORO | OH | 45066 | |
| GALLOWAY JAMES E | | 5148 DEARTH RD | | | | SPRINGBORO | OH | 45066-7711 | |
| GALLOWAY JUDITH K | | 2516 N COUNTY RD 400 W | | | | KOKOMO | IN | 46901-8379 | |
| GALLOWAY LETA | | 841 N UPLAND AVE | | | | DAYTON | OH | 45407 | |
| GALLOWAY MICHAEL | | 224 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| GALLOWAY RUSSELL | | 2516 N 400 W | | | | KOKOMO | IN | 46901 | |
| GALLOWAY SUSAN | | 909 SPRING WATER RD | | | | KOKOMO | IN | 46902 | |
| GALLOWAY TAMARA | | 2501 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 | |
| GALLOWAY TOREA | | 839 LEA AVE | | | | MIAMISBURG | OH | 45342 | |
| GALLOWAY VICKI L | | 7175 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-6106 | |
| GALLOWAY, GARY | | 1014 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| GALLOWAY, JAMES | | 222 WINSTON RD | | | | BUFFALO | NY | 14216 | |
| GALLOWAY, TAMARA L | | 2501 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 | |
| GALLS INC | | 2680 PALUMBO DR | | | | LEXINGTON | KY | 40509 | |
| GALLUCCI JANE E | | 1461 VIENNA RD | | | | NILES | OH | 44446-3530 | |
| GALLUCCI JENNIFER | | 8631 OLD ORCHARD RD | | | | WARREN | OH | 44484 | |
| GALLUCCI RUDOLPH | | 1937 JAMES ST | | | | NILES | OH | 44446 | |
| GALLUCCI, RUDOLPH | | 1937 JAMES ST | | | | NILES | OH | 44446 | |
| GALLUP JAMES | | 12455 JANSMA DR | | | | GRAND HAVEN | MI | 49417 | |
| GALLUP LUMBER AND SUPPLY | | 1724 S SECOND | | | | GALLUP | NM | 87301 | |
| GALLUP WELDERS SUPPLY INC | | FOUR CORNERS WELDING & GAS | 606 E HWY 66 | | | GALLUP | NM | 87301 | |
| GALLUP, JAMES B | | 12455 JANSMA DR | | | | GRAND HAVEN | MI | 49417 | |
| GALLUS RAYMOND S | | 30224 BARBARY CT | | | | WARREN | MI | 48093 | |
| GALLUZZO MICHAEL | | 20 MOORFIELDS CT | | | | E AMHERST | NY | 14051 | |
| GALLUZZO, MICHAEL | | 20 MOORFIELDS CT | | | | E AMHERST | NY | 14051 | |
| GALM JAMES | | 4012 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| GALM JAMES D | | 4012 S ORR RD | | | | HEMLOCK | MI | 48626-9791 | |
| GALNIK SA DE CV | | AV DE LA LUZ 24 17 FRACC | IND BENITO JUAREZ | | | | | | MEXICO |
| GALNIK SA DE CV | | AV DE LA LUZ 24 NAVE 17 | PARQUE INDUSTRIAL BENITO JUARE | | | QUERETARO | | 76120 | MEXICO |
| GALNIK SA DE CV | | AV DE LA LUZ 24 17 FRACC | IND BENITO JUAREZ | | | | | | MEXICO |
| GALNIK SA DE CV EFT | | AV DE LA LUZ 24 17 FRACC | IND BENITO JUAREZ | | | | | | MEXICO |
| GALONSKA DANIEL | | 2535 N TOWER BEACH | | | | PINCONNING | MI | 48650 | |
| GALONSKA JAMES | | 7477 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423 | |
| GALONSKA JEFFREY | | 710 FREEMAN | | | | FLINT | MI | 48507 | |
| GALONSKA JR LEON P | | 4303 CAINE RD | | | | VASSAR | MI | 48768-9545 | |
| GALONSKI JR WALTER | | 163 MAPLE ST | | | | CORTLAND | OH | 44410 | |
| GALOVICS GARY | | 1605 SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| GALSKOY ALEXANDRE | | 1507 CHIGWELL LN SOUTH | | | | WEBSTER | NY | 14580 | |
| GALSKOY CAROL | | 1507 CHIGWELL LN | | | | WEBSTER | NY | 14580 | |
| GALSKOY, CAROL A | | 1507 CHIGWELL LN | | | | WEBSTER | NY | 14580 | |
| GALSON LABORATORIES | | ADDR CHG 4 27 99 | PO BOX 369 | 6601 KIRKVILLE RD | | E SYRACUSE | NY | 13057 | |
| GALSON LABORATORIES | | DEPT 684 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| GALSON LABORATORIES | | LOCK BOX 684 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| GALSON LABORATORIES | | PO BOX 8000 | DEPT 684 | | | BUFFALO | NY | 14267 | |
| GALUS, PATRICIA | | 1914 2ND | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALVAN APRIL L | | 8933 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 | |
| GALVAN JAVIER | | PO BOX 580 | | | | DONA ANA | NM | 88032 | |
| GALVAN JOSE | | 3682 CALLE NORTENA | | | | BROWNSVILLE | TX | 78521 | |
| GALVAN MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVAN MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVAN MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVAN PABLO | | 1570 CORSICA PL | | | | COSTA MESA | CA | 92626 | |
| GALVAN SYMONDS SEVERINA | | 1570 CORSICA PL | | | | COSTA MESA | CA | 92626 | |
| GALVANIZING MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVANIZING MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVANIZING MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVEZ, MARVIN | | 4443 N 1000 W | | | | SHARPSVILLE | IN | 46068 | |
| GALVEZ, PAUL | | 1003 ACADIA AVE | | | | LAFAYETTE | CO | 80026 | |
| GALVIN JEFF | | 5500 AUTUMN HILLS DR APT2 | | | | TROTWOOD | OH | 45426 | |
| GALVIN JEFF | | 5500 AUTUMN HILLS DR | | | | TROTWOOD | OH | 45426 | |
| GALVIN JEFFERY | | 549 GRAMONT AVE | | | | DAYTON | OH | 45407 | |
| GALVIN PABLO | | 2419 SARATOGA WAY | | | | COSTA MESA | CA | 92626 | |
| GALVIN PABLO | | 2419 SARATOGA WAY | | | | COSTA MESA | CA | 92626 | |
| GALVIN TIMOTHY | | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430 | |
| GALVIN, TIMOTHY P | | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430 | |
| GALYEN ROBERT | | 145 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060 | |
| GAM ENTERPRISES | BRIAN POWELL | 7333 WEST WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| GAM ENTERPRISES INC | JIM COLLINS | 7333 W WILSON AVE | | | | CHICAGO | IL | 60656 | |
| GAM JAKOB | | C/O KELLER INDUSTRIAL PRODUCTS | 9132 MAIN ST | | | CLARENCE | NY | 14031 | |
| GAMACHE DONALD | | 39501 TUNSTALL | | | | CLINTON TWP | MI | 48038 | |
| GAMBARO DEDRA | | 1659 SE YAP RD | | | | MEADVILLE | MS | 39653 | |
| GAMBILL MARILYN | | 3765 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9458 | |
| GAMBILL SHAWN | | 303 N MIAMI AVE | | | | BRADFORD | OH | 45308 | |
| GAMBINO GEOFFREY | | 120 FORBES TERRACE | | | | N TONAWANDA | NY | 14120 | |
| GAMBINO JOANE | | 5178 FERN | | | | GR BLANC | MI | 48439 | |
| GAMBINO JOANE | | 5178 FERN | | | | GR BLANC | MI | 48439 | |
| GAMBLE AUDREY | | 907 SUMMERFIELD LN | | | | CINCINNATI | OH | 45246 | |
| GAMBLE BRENDA | | 5 MOHAWK DR | | | | GIRARD | OH | 44420-1601 | |
| GAMBLE CARRI | | POBOX 2403 | | | | WARREN | OH | 44484 | |
| GAMBLE CHRISTINE B | | PO BOX 3289 | | | | WARREN | OH | 44485-0289 | |
| GAMBLE CHRISTINE B | | PO BOX 3289 | | | | WARREN | OH | 44485-0289 | |
| GAMBLE CLOTHILDE | | 144 LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621 | |
| GAMBLE EARNEST | | 112 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| GAMBLE GINA | | 2017 FOX HILL DR | 3 | | | GRAND BLANC | MI | 48439 | |
| GAMBLE GREGORY | | 1319 W GRAND AVE | | | | DAYTON | OH | 45402-6034 | |
| GAMBLE GREGORY | | 5 MOHAWK DR | | | | GIRARD | OH | 44420 | |
| GAMBLE JOAN | | 3634 MONACA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| GAMBLE JOAN | | 3634 MONACA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| GAMBLE LEON | | 29229 SCHOENHERR | | | | WARREN | MI | 48093 | |
| GAMBLE MARY | | 1004 STYER DR | | | | NEW CARLISLE | OH | 45344 | |
| GAMBLE PARTS DART | | 2816 C MOUNT OLIVE RD | | | | MOUNT OLIVE | AL | 35117 | |
| GAMBLE PARTS DART | | PO BOX 280 | | | | MOUNT OLIVE | AL | 35117 | |
| GAMBLE RICKEY | | 1004 STYER DR | | | | NEW CARLISLE | OH | 45344 | |
| GAMBLE RICKEY | | 1243 ANGIER DR | | | | DAYTON | OH | 45408 | |
| GAMBLE STEVEN | | PO BOX 2893 | | | | NIAGARA FALLS | NY | 14302 | |
| GAMBLE, GINA M | | 2017 FOX HILL DR | NO 3 | | | GRAND BLANC | MI | 48439 | |
| GAMBLE, GREGORY | | 5 MOHAWK DR | | | | GIRARD | OH | 44420 | |
| GAMBLE, HEATHER | | 4136 ORIOLE SW | | | | WYOMING | MI | 49509 | |
| GAMBLE, SAMANTHA | | 4136 ORIOLE AVE | | | | WYOMING | MI | 49509 | |
| GAMBLIN CHARLA | | 237 POWELL RD | | | | ALBERTVILLE | AL | 35951 | |
| GAMBLIN GLEN | | 4376 S 00 EW | | | | KOKOMO | IN | 46902 | |
| GAMBLIN JOANN | | PO BOX 549 | | | | WELAKA | FL | 32193-0549 | |
| GAMBLIN MARSHA G | | 6717W 250S | | | | TIPTON | IN | 46072-9186 | |
| GAMBLIN TERESA | | 1516 N MARKET ST | | | | KOKOMO | IN | 46901 | |
| GAMBLIN TIMOTHY R | | 9264 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-9619 | |
| GAMBLIN, GLEN | | 1516 N MARKET | | | | KOKOMO | IN | 46901 | |
| GAMBLIN, TERESA | | 1516 N MARKET ST | | | | KOKOMO | IN | 46901 | |
| GAMBRELL JAMES E | | 625 KAULANI WAY | | | | KAILUA | HI | 96734-2245 | |
| GAME CABINETS INC | CUSTOMER SERVICE | 7322 137TH AVE NE | | | | REDMOND | CA | 98052 | |
| GAMEKO FABRICACION DE COMPONEN | | GAMESA GROUP | CMENDIGORRITXU 140 POL IND | DE JUNDIZ | | VITORIA ALAVA | | 01015 | SPAIN |
| GAMEKO FABRICACION DE COMPONEN | | GAMESA GROUP | CTRA GAMARRA 0 PORTAL 40 | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION | | SA | PORTAL DE GAMARRA N 40 | 01080 VITORIA APTDO 628 | | | | | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAMESA INDUSTRIAL AUTOMOCION S | | PORTAL DE GAMARRA 40 | VITORIA GASTEIZ | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION S | | VITORIA GASTEIZ | DE GAMARRA 40 | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION S | | VITORIA GASTEIZ | | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION SA | | PORTAL DE GAMARRA N 40 | 01013 VITORIA | | | | | | SPAIN |
| GAMET DAVID L | | 5536 SWAFFER RD | | | | MILLINGTON | MI | 48746-9512 | |
| GAMET TED | | 326 EMERSON ST | | | | VASSAR | MI | 48768-1505 | |
| GAMETAL METALURGICA DA GANDARI | | FARIA DE CIMA CUCUJAES | OLIVEIRA DE AZEMEIS | | | CUCUJAES | | 03720 | PORTUGAL |
| GAMETAL METALURGICA DA GANDARI | | NHR SA OLIVEIRA DE AZEMEIS | FARIA DE CIMA APARTTADO 31 | 3720 CUCUJAES | | | | | PORTUGAL |
| GAMETAL METALURGICA DA GANDARI | | OLIVEIRA DE AZEMEIS | | | | CUCUJAES | | 03720 | PORTUGAL |
| GAMETAL METALURGICA DA GANDARI | | OLIVEIRA DE AZEMEIS | FARIA DE CIMA CUCUJAES | | | CUCUJAES | | 03720 | PORTUGAL |
| GAMETAL METALURGICA DA GANDARINHA | | FARIA DE CIMA | | | | VILA DE CUCUJAES | PT | 3720-785 | PT |
| GAMETAL METALURGICA DA GANDARINHA | | AVENIDA 16 DE MAIO | | | | OVAR | PT | 3880-102 | PT |
| GAMEZ GUADALUPE MARILU C | | 4800 N STANTON UNIT 147 | | | | EL PASO | TX | 79902 | |
| GAMEZ RUBEN | | 626 E MONROE ST | | | | SANDUSKY | OH | 44870-3708 | |
| GAMFG PRECISION, LLC | CHRIS YOUNGER | BOX 88787 | | | | MILWAUKEE | WI | 53288-0787 | |
| GAMIN PETER | | 7987 RIDGE RD | | | | GASPORT | NY | 14067 | |
| GAMINO AUGUSTINE | | 419 NE FREEMAN AVE | | | | TOPEKA | KS | 66616-1218 | |
| GAMIR ENGINEERING | JANUSZ JIM MIROWSKI | 2201A DREW RD | | | | MISSISSAUGA | ON | L5S 1E5 | |
| GAMMA TECHNOLOGIES INC | | 601 OAKMONT LN STE 220 | | | | WESTMONT | IL | 60559 | |
| GAMMA TECHNOLOGIES INC | | 60 OAKMONT LN | STE 220 | | | WEST MONT | IL | 60559 | |
| GAMMA TECHNOLOGIES INC | | G T I | 601 OAKMONT LN STE 220 | | | WESTMONT | IL | 60559-5523 | |
| GAMMAFLUX LP | | 113 EXECTIVE DR | | | | STERLING | VA | 22170 | |
| GAMMAFLUX LP | | 113 EXECUTIVE DR | | | | STERLING | VA | 22170-9547 | |
| GAMMAFLUX LP | | PO BOX 75662 | | | | CHICAGO | IL | 60675-5662 | |
| GAMMANS PATRICK | | 1608 CANDY CT NORTH | | | | KOKOMO | IN | 46902 | |
| GAMMANS, PATRICK MICHAEL | | 1608 CANDY CT NORTH | | | | KOKOMO | IN | 46902 | |
| GAMMON DELBERT P | | 7 LOGMARK PL | | | | SAGINAW | MI | 48603 | |
| GAMRY INSTRUMENTS INC | | 734 LOUIS DR | | | | WARMINSTER | PA | 18974 | |
| GANAHL LUMBER CO | | 1220 E BALL RD | | | | ANAHEIM | CA | 92805-0000 | |
| GANANCIAL BILL R | | 3722 BLACKTHORN ST | | | | IRVINE | CA | 92606-2604 | |
| GANAPATHI SUNDAR | | 6059 WEST KNOLL DR 437 | | | | GRAND BLANC | MI | 48439 | |
| GANAPATHY VENKAT | | 30 AVE AT PORT IMPERIAL APT 11 | | | | WEST NEW YORK | NJ | 07093-8373 | |
| GANASEVICI JOAO | | 13 KEPH DR 6 | | | | AMHERST | NY | 14228 | |
| GANASEVICI, JOAO MARCELO | | 285 WYNGATE DR | | | | ROCHESTER | MI | 48307 | |
| GANCASZ DOUGLAS | | 8710 HIGH ST | | | | BARKER | NY | 14012 | |
| GANCASZ SUSAN E | | 9825 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9718 | |
| GANCASZ THOMAS | | 8492 W SOMERSET RD | | | | BARKER | NY | 14012 | |
| GANCASZ, DOUGLAS | | 8710 HIGH ST | | | | BARKER | NY | 14012 | |
| GANCSOS LOLETTE | | 108 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 | |
| GANCZAK BARBARA A | | 28723 CLOVE CT | | | | WATERFORD | WI | 53185-1710 | |
| GANDARA HEBER | | 6777 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-1725 | |
| GANDEE FLOYD | | 4400 WOODLAND ST | | | | NEWTON FALLS | OH | 44444 | |
| GANDEE MARK E | | DBA MARK E GANDEES MOWING & | LANDSCAPING | 408 ANDES DR | | COLUMBIA | TN | 38401 | |
| GANDEE MARK E DBA MARK E GANDEES MOWING AND | | LANDSCAPING | PO BOX 335 | | | SPRING HILL | TN | 37174 | |
| GANDY DALTON | | 560 ARRINGTON DAIRY RD | | | | MOULTRIE | GA | 31768 | |
| GANDY DAVID | | 4616 ANDRE ST | | | | MIDLAND | MI | 48642 | |
| GANDY DENNIS | | 3408 LAWNDALE ST | | | | MIDLAND | MI | 48640 | |
| GANDY JACK | | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 | |
| GANDY JILL | | 4616 ANDRE ST | | | | MIDLAND | MI | 48642 | |
| GANDY P E | | 14 SHAKESPEAR RD | | | | WALTHAMSTOW | | E17 6AS | UNITED KINGDOM |
| GANDY TEDDYE | | 1070 SUNNY FIELD COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| GANDY TIMOTHY | | 1308 MONROE RD | | | | MIDLAND | MI | 48640 | |
| GANDY, DENNIS | | 3408 LAWNDALE ST | | | | MIDLAND | MI | 48640 | |
| GANDY, KENNETH | | 8 W MT FOREST RD | | | | PINCONNING | MI | 48650 | |
| GANDY, LAURA | | 310 N COLONY DR APT 2C | | | | SAGINAW | MI | 48638 | |
| GANDY, TEDDYE S | | 8955 AUTUMNBROOKE WAY | | | | MONTGOMERY | AL | 36117 | |
| GANESH INDUSTRIAL SUPPLY INC | | 20869 PLUMMER ST | | | | CHATSWORTH | CA | 91311-5005 | |
| GANESH JAI | | 3032 A CLAIRMONT RD | | | | ATLANTA | GA | 30329 | |
| GANEY MATTHEW | | 9721 LITTLE RD | | | | BLOOMINGTON | MN | 55437 | |
| GANG PAMELA J | | 519 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GANGER VICTOR | | 529 NEW ST | | | | PIQUA | OH | 45356 | |
| GANGER VICTOR P | | 529 NEW ST | | | | PIQUA | OH | 45356-2441 | |
| GANGO FRANK | | 22062 ESPLENDOR | | | | MISSION VIEGO | CA | 92691 | |
| GANGO FRANK A | | 22062 ESPLENDOR | | | | MISSION VIEJO | CA | 92691 | |
| GANGO, FRANK A | | 22062 ESPLENDOR | | | | MISSION VIEGO | CA | 92691 | |
| GANGWISCH RICHARD | | 3204 FOX RD | | | | SANDUSKY | OH | 44870 | |
| GANIERE BRIAN | | 2212 E STRATFORD CT | | | | SHOREWOOD | WI | 53211 | |
| GANISON KELLEY A | | 1356 ST JOHN PL | | | | FT COLLINS | CO | 80526 | |
| GANJU SEEMA | | 604 WINSTON LN | | | | WEST CHESTER | PA | 19382-4303 | |
| GANN GERRY | | 679 COUNTY RD 320 | | | | TRINITY | AL | 35673 | |
| GANN JAYSON | | 4654 RIDDLES BEND RD | | | | RAINBOW CITY | AL | 35906-7672 | |
| GANN LINNEA | | 4114 SYLVAN DR | | | | DAYTON | OH | 45417 | |
| GANN ROBERT EDWIN | | MOORE WALTERS THOMPSON | THOMAS PAPILLON & CULLENS | 6513 PERKINS RD | | BATTON ROUGE | LA | 70808 | |
| GANN ROBERT EDWIN | EDWIN J WALTERS JR ESQ | MOORE WALTERS THOMPSON THOMAS | PAPILLION & CULLENS 6513 PERKINS | ROAD | | BATTON ROUGE | LA | 70808 | |
| GANN THOMAS | | 2117 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| GANNETT CO INC | | 7950 JONES BRANCH DR | | | | MC LEAN | VA | 22107-0001 | |
| GANNON ANDREA | | 4433 APPLETON PL | | | | KETTERING | OH | 45440 | |
| GANNON ELVIRA | | 3111 BOOS RD | | | | HURON | OH | 44839-2033 | |
| GANNON M | | 10 FARRIER RD | | | | LIVERPOOL | | L33 5XX | UNITED KINGDOM |
| GANNON MELANIE | | 2725 WREN DR APT 4 | | | | RAINBOW CITY | AL | 35906 | |
| GANNON MICHAEL | | 215 CLARMARC | | | | FRANKENMUTH | MI | 48734 | |
| GANNON MICHAEL | | 215 CLARMARC | | | | FRANKENMUTH | MI | 48734 | |
| GANNON MICHAEL P | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| GANNON PHYLLIS | | 7535 SHEELIN CT | | | | DAYTON | OH | 45415 | |
| GANNON THOMAS M | | PO BOX 292861 | | | | KETTERING | OH | 45429-8861 | |
| GANNON UNIVERSITY | | CASHIERS OFFICE | 109 UNIVERSITY SQUARE | | | ERIE | PA | 16541 | |
| GANNON, MICHAEL P | | 215 CLARMARC | | | | FRANKENMUTH | MI | 48734 | |
| GANO JAMES | | 5356 BERWYCK DR | | | | TROY | MI | 48098 | |
| GANO, JAMES L | | 5356 BERWYCK DR | | | | TROY | MI | 48098 | |
| GANSCHOW DOUGLAS | | 2767 W GARY | | | | MONTROSE | MI | 48457 | |
| GANSCHOW DOUGLAS | | 2767 W GARY | | | | MONTROSE | MI | 48457 | |
| GANSHAW ERIC | | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 | |
| GANSHAW ERIC | | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 | |
| GANSHAW ERIC | | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 | |
| GANSKE PAUL | | 10099 E RICHFIELD RD | | | | DAVISON | MI | 48423-8516 | |
| GANSWORTH BRUCE | | 4900 SUSIES LN EXT | | | | SANBORN | NY | 14132 | |
| GANSWORTH LEE | | 2222 MOUNT HOPE RD | | | | SANBORN | NY | 14132-9330 | |
| GANSWORTH MITCHELL | | 568 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| GANSWORTH MITCHELL | | 568 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| GANSWORTH NICOLE | | 5825 NORTH KLINE RD | | | | LEWISTON | NY | 14092 | |
| GANSWORTH NICOLE | | 5825 NORTH KLINE RD | | | | LEWISTON | NY | 14092 | |
| GANSWORTH WILLARD | | PO BOX 406 | | | | SANBORN | NY | 14132 | |
| GANSWORTH, MITCHELL | | 568 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| GANSWORTH, NICOLE | | 5825 NORTH KLINE RD | | | | LEWISTON | NY | 14092 | |
| GANT ROCKY | | 3913 KEMP RD | | | | BEAVERCREEK | OH | 45413 | |
| GANT VALDEZ | | 1050 W BRISTOL RD | RM J5 | | | FLINT | MI | 48507 | |
| GANT VALDEZ L | | 750 HARDING BLVD 322 | | | | BATON ROUGE | LA | 70607 | |
| GANT VALDEZ L | | 750 HARDING BLVD 322 | | | | BATON ROUGE | LA | 70807 | |
| GANTON TECHNOLOGIES INC | | 801 2ND ST | | | | MONROE CITY | MO | 63456-1422 | |
| GANTON TECHNOLOGIES INC | | RACINE DIE CASTING DIV | 8213 DURAND AVE | | | STURTEVANT | WI | 53177 | |
| GANTON TECHNOLOGIES INC | | RACINE SALES & ENGINEERING | 24293 TELEGRAPH RD STE NW 260 | | | SOUTHFIELD | MI | 48034 | |
| GANTON TECHNOLOGIES, LLC | | 450 BENNETT DR | | | | PULASKI | TN | 38478 | |
| GANTT MICHAEL | | 2032 EAST RAHN RD | | | | KETTERING | OH | 45440 | |
| GANTZ DARRELL | | 145 HOWLAND WILSON RD | | | | WARREN | OH | 44484 | |
| GANTZ JOHN | | 1780 JAMES ST APT 9 | | | | NILES | OH | 44446-3983 | |
| GANTZ JOSEPH S | | 25865 W 12 MILE RD D112 | | | | SOUTHFIELD | MI | 48034 | |
| GANTZ JR LUTHER T | | 128 E MIAMI TRAIL | | | | SANDUSKY | OH | 44870-6153 | |
| GANTZ MARY J | | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2024 | |
| GANUS EDWIN | | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151 | |
| GANUS LORI ANN | | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151 | |
| GANUS, LORI ANN | | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151 | |
| GANZ JESSE M | | 3846 WHITETAIL CT | | | | MEAD | CO | 80542 | |
| GANZ, JESSE | | 3846 WHITETAIL CT | | | | MEAD | CO | 80542 | |
| GAO FENG | | DELPHI WHQ/TREASURY | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| GAO JIYONG | | 16525 JOHNSON CREEK DR | | | | NORTHVILLE | MI | 48168 | |
| GAO YAN | | 15692 BERNARDO CTR DR | | | | SAN DIEGO | CA | 92127 | |
| GAONA APOLONIO | | 8437 GEDDES RD | | | | SAGINAW | MI | 48609-9526 | |
| GAPCO USA TRANSPORT | | 5266 GENERAL RD UNIT 18 | | | | MISSISSAUGA | ON | L4W 1Z7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAPCZYNSKI DOUGLAS | | 23803 MARLIN AVE | | | | WARREN | MI | 48091 | |
| GAPCZYNSKI, DOUGLAS | | 23803 MARLIN AVE | | | | WARREN | MI | 48091 | |
| GAPEN TERRY | | 5900 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| GAPI SRL | | VIA GUGLIELMO MARCONI 108 | | | | CASTELLI CALPIO BERGAMO | | 24060 | ITA |
| GAPI SRL | | COMPOUNDS | VIA GUGLIELMO MARCONI 108 | | | CASTELLI CALPIO BER | | 24060 | ITALY |
| GAPI SRL | | VIA GUGLIELMO MARCONI 108 | | | | CASTELLI CALPIO BERGAMO | | 24060 | ITALY |
| GAPI SRL | | VIA MOLINARETTI 2 | | | | CASTELLI CALPIO | IT | 24060 | IT |
| GAPI USA INC | | 300 HULS DR | | | | CLAYTON | OH | 45315 | |
| GAPI USA INC | | 300 HULS DR | | | | CLAYTON | OH | 45315-8982 | |
| GAR MOR INC | | GMI | 6708 IVANDALE RD | | | INDEPENDENCE | OH | 44131 | |
| GAR PROPERTIES | | 205 ST PAUL ST 4TH FL | | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES | | THE CHAPIN BLDG | 205 ST PAUL STE 400 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES | | 205 SAINT PAUL ST | | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | 205 ST PAUL ST STE 400 | 30505 BAINBRIDGE RD STE 100 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | 205 ST PAUL ST | STE 400 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | C/O FJR ASSOCIATES | 205 ST PAUL ST STE 400 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | C/O FRED J RAINALDI | 205 ST PAUL ST STE 400 | | | ROCHESTER | NY | 14604 | |
| GARAFOLA ALESIA | | 222 E PEARSON ST APT 208 | | | | CHICAGO | IL | 60611-2347 | |
| GARAGE DOORS OF ANDERSON INC | | LUCAS OVERHEAD DOOR | 1925 OHIO AVE | | | ANDERSON | IN | 46016 | |
| GARAN LUCOW MILLER | | SEWARD & BECKER PC | WOODBRIDGE PL | 1000 WOODBRIDGE ST | | DETROIT | MI | 48207-3192 | |
| GARAN LUCOW MILLER D COUCH | | 1000 WOODBRIDGE ST | | | | DETROIT | MI | 48207 | |
| GARAN LUCOW MILLER ET AL | | 8332 OFFICE PK DR | | | | GRAND BLANC | MI | 48439 | |
| GARAN LUCOW MILLER SEWARD AND BECKER PC | | WOODBRIDGE PL | 1000 WOODBRIDGE ST | | | DETROIT | MI | 48207-3192 | |
| GARANT RENEE | | 3144 DELAWARE AVE | | | | FLINT | MI | 48506-3027 | |
| GARANT RICHARD | | 9036 STATE RD | | | | MILLINGTON | MI | 48746 | |
| GARANT RICHARD | | 9036 STATE RD | | | | MILLINGTON | MI | 48746 | |
| GARAVAGLIA CAROLYN | | 1109 ROSLYN RD | | | | GROSSE POINTE | MI | 48236 | |
| GARAY ANDREW | | 3442 TUPELO ST | | | | GROVE CITY | OH | 43123-3816 | |
| GARBACH JAMES | | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617 | |
| GARBACH JAMES | | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617 | |
| GARBACH, JAMES | | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617 | |
| GARBER BUICK | | PO BOX 6919 | | | | SAGINAW | MI | 48608 | |
| GARBER BUICK CO | | 315 W GENESEE | | | | SAGINAW | MI | 48602 | |
| GARBER BUICK CO | | GARBERS PRESTIGE AUTO SALES | 315 W GENESEE | | | SAGINAW | MI | 48602 | |
| GARBER BUICK CO EFT | | 315 W GENESEE | | | | SAGINAW | MI | 48602 | |
| GARBER CHARLES | | 4616 MCKIBBEN | | | | KOKOMO | IN | 46902 | |
| GARBER CHEVROLET | | 1700 N SAGINAW | | | | MIDLAND | MI | 48640 | |
| GARBER ELECTRICAL CONTRACTORS | | 317 N WASHINGTON ST | | | | NEW PARIS | OH | 45347 | |
| GARBER ELECTRICAL CONTRACTORS | | PO BOX 10 | | | | NEW PARIS | OH | 45347 | |
| GARBER GERALD | | 11049 REYNOLDS RD | | | | LEWISBURG | OH | 45338 | |
| GARBER KENNETH C | | 6160 PALOMINO CIR | | | | UNIVERSITY PK | FL | 34201 | |
| GARBER MANAGEMENT GROUP | | 315 19 W GENESEE AVE | | | | SAGINAW | MI | 48602 | |
| GARBER MICHAEL | | 1147 LEE AVE | | | | PORT CLINTON | OH | 43452-2231 | |
| GARBER NISSAN INC | | GARBER NISSAN MAZDA INC | 5450 BAY RD | | | SAGINAW | MI | 48604 | |
| GARBER NISSAN INC | | 5450 BAY RD | | | | SAGINAW | MI | 48604 | |
| GARBER NISSAN INC  EFT | | 5450 BAY RD | | | | SAGINAW | MI | 48604 | |
| GARBER NISSAN INC EFT | | ACCTS RECEIVABLE DEPT | 5450 BAY RD | | | SAGINAW | MI | 48604 | |
| GARBER ROGER L | | 5031 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424-2738 | |
| GARBER THOMAS | | 104 PATRICIA DR | | | | KOKOMO | IN | 46903 | |
| GARBER, CHARLES T | | 4616 MCKIBBEN | | | | KOKOMO | IN | 46902 | |
| GARBER, GERALD | | 8384 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| GARBER, THOMAS W | | 104 PATRICIA DR | | | | KOKOMO | IN | 46903 | |
| GARBO KO INC | | ACCT OF MARY ANN HOGAN | CASE 92 013097 CZ | 2290 FIRST NATIONAL BLG | | DETROIT | MI | 36756-7376 | |
| GARBO KO INC ACCT OF MARY ANN HOGAN | | CASE 92 013097 CZ | 2290 FIRST NATIONAL BLG | | | DETROIT | MI | 48226 | |
| GARBUS RICHARD | | 2639 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| GARCAR DAVID | | 2441 TIMOTHY KNOLL DR | | | | POLAND | OH | 44514 | |
| GARCAR, DAVID | | 2441 TIMOTHY KNOLL DR | | | | POLAND | OH | 44514 | |
| GARCIA & VILLARREAL LLP | | 4401 N MCCOLL RD | | | | MCALLEN | TX | 78504 | |
| GARCIA ABEL | | 2559 BRUNKOWCT | | | | SAGNAW | MI | 48601 | |
| GARCIA ALBERTO | | 1209 RANDOLPH ST | | | | SAGINAW | MI | 48601 | |
| GARCIA ALVARO | | 29176 HEMLOCK CT | | | | FARMINGTON HILLS | MI | 48336 | |
| GARCIA AND VILLARREAL LLP | | 4401 N MCCOLL RD | | | | MCALLEN | TX | 78504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA ANDRES | | 1141 LA CASA ST | | | | LA HABRA | CA | 90631 | |
| GARCIA ANGELINA | | 99 SCHOOL ST | | | | PISCATAWAY | NJ | 08854 | |
| GARCIA ANGELINA | | 99 SCHOOL ST | | | | PISCATAWAY | NJ | 08854 | |
| GARCIA ANGELINA | | 99 SCHOOL ST | | | | PISCATAWAY | NJ | 08854 | |
| GARCIA ANTONIO | | 605 EAST 37TH ST | | | | FARMINGTON | NM | 87401 | |
| GARCIA CARLOS | | 106 LAKE WATSON DR | | | | LAREDO | TX | 78045 | |
| GARCIA CARLOS C | | 1914 GILBERT ST | | | | SAGINAW | MI | 48602-1094 | |
| GARCIA CATHY MARIE | | 1909 CAROLINA AVE | | | | FT LUPTON | CO | 80621 | |
| GARCIA CHRIS | | 34011 AZTEC DR | | | | WESTLAND | MI | 48285-2733 | |
| GARCIA COMMUNICATIONS | | 4003 CALLE TUXPAN | | | | LAREDO | TX | 78046-8767 | |
| GARCIA CRESENCIO | | 10499 DAVISON RD | | | | DAVISON | MI | 48423-1242 | |
| GARCIA DARCI | | 200 NORTH ADAM ST | | | | LOCKPORT | NY | 14094 | |
| GARCIA DARRIN | | 1914 ELVA DR | | | | KOKOMO | IN | 46902 | |
| GARCIA DAVID | | 3510 CRAIG DR | | | | FLINT | MI | 48506 | |
| GARCIA DAVID | | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 | |
| GARCIA DEBORAH | | 2854 WEST AVE SW | | | | WYOMING | MI | 49519 | |
| GARCIA DENISE A | | 8366 N SAND DUNE PL | | | | TUCSON | AZ | 85743-5262 | |
| GARCIA DENISE A | | 8366 N SAND DUNE PL | | | | TUCSON | AZ | 85743-5262 | |
| GARCIA EDWARD | | 13425 DEMPSEY RD POBOX33 | | | | SAINT CHARLES | MI | 48655-9700 | |
| GARCIA EDWARD | | 2070 ZEROS | | | | SAGINAW | MI | 48601 | |
| GARCIA ELEAZAR | | 339 DARBY TRAILS | | | | SUGAR LAND | TX | 77479 | |
| GARCIA EMMA | | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 | |
| GARCIA FERNANDO | | 2437 FLETCHER | | | | EL PASO | TX | 79937 | |
| GARCIA FERNANDO G | | 1662 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| GARCIA FERNANDO G | | 1662 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| GARCIA FERNANDO G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GARCIA FRANK J | | 20731 PK PINE DR | | | | KATY | TX | 77450-2811 | |
| GARCIA FREDDIE | | 2577 PLEASANT COLONY | | | | PERRIS | CA | 92571 | |
| GARCIA GENE | | 427 MAYFIELD | | | | BROWNSVILLE | TX | 78521 | |
| GARCIA GLORIA D | | 2607 DAVENPORT | | | | SAGINAW | MI | 48602-3827 | |
| GARCIA GUILLERMO | | 1283 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| GARCIA HEATHER | | 309 SUMMIT COURT APT C | | | | FAIRBORN | OH | 45324 | |
| GARCIA HECTOR | | 8 JOHN ST | | | | SOUTH RIVER | NJ | 08882 | |
| GARCIA HECTOR P | | 912 ARGENTINA | | | | EL PASO | TX | 79903 | |
| GARCIA HECTOR P | | 912 ARGENTINA | ADD CHG 02 22 05 AH | | | EL PASO | TX | 79903 | |
| GARCIA HEIDI | | 4198 HEATHERMOOR DR | | | | SAGINAW | MI | 48603 | |
| GARCIA IDOLINA | | 1124 W BROADWAY ST | | | | KOKOMO | IN | 46901 | |
| GARCIA JACQUELINE R | | 300 SALISBURY 8 | | | | PLATTEVILLE | CO | 80651 | |
| GARCIA JAMES | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| GARCIA JAMES | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| GARCIA JESSE | | 10407 LEWIS RD | | | | CLIO | MI | 48420 | |
| GARCIA JESUS | | 11532 CLEAR LAKE | | | | EL PASO | TX | 79936 | |
| GARCIA JESUS | | 3337 TIGER COURT | | | | LAREDO | TX | 78045 | |
| GARCIA JOE | | 1005 HARRIS LN | | | | WICHITA FALLS | TX | 76306 | |
| GARCIA JOE | | 1020 REDWOOD DR | | | | ANDERSON | IN | 46011 | |
| GARCIA JOHN | | 4410 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| GARCIA JOSE | | 16723 CEDARWOOD | | | | CERRITOS | CA | 90703 | |
| GARCIA JOSE | | 2286 AVON | | | | SAGINAW | MI | 48602 | |
| GARCIA JOSE U | | 6 CIVIC CTR DR 19 | | | | EAST BRUNSWICK | NJ | 08816 | |
| GARCIA JOSEPH L | | 2445 PINERIDGE RD | | | | JACKSONVILLE | FL | 32207 | |
| GARCIA JOSEPH L | | 2607 DAVENPORT | | | | SAGINAW | MI | 48602-3827 | |
| GARCIA JR CELESTINO | | 3415 N BREMEN ST | | | | MILWAUKEE | WI | 53212 | |
| GARCIA JR RICARDO | | 3219 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 | |
| GARCIA JUAN | | 1203 RANDOLPH ST | | | | SAGINAW | MI | 48601-3865 | |
| GARCIA JUAN | | 5310 COBB DR | | | | DAYTON | OH | 45431 | |
| GARCIA JULIO | | VIA LACTEA 145 ENTRE ACARIO | 2001 Y AV DEL NINO FRACC | STATELITE CP 87348 H MATAMOROS | | | | | MEXICO |
| GARCIA JULIO C O SILVIA LARA | | 250 WINDWOOD WAY | | | | BRONSVILLE | TX | 78526 | MEXICO |
| GARCIA KURT | | 2676 BRADY DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GARCIA LISA | | 2070 ZEROS | | | | SAGINAW | MI | 48601 | |
| GARCIA LOREN | | 209 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| GARCIA LOUIS | | 2946 CLAYBURN | | | | SAGINAW | MI | 48603 | |
| GARCIA M | | 2512 RUGER DR APT 120 | | | | ARLINGTON | TX | 76006-2611 | |
| GARCIA MANUEL | | 1116 RIVER FOREST DR | | | | SAGINAW | MI | 48603 | |
| GARCIA MARCO | | 4204 BAY WEST DR | | | | NEWPORT | MI | 48166 | |
| GARCIA MARCO ANTONIO | | 515 BRADFORD CIRCLE APT A | | | | KOKOMO | IN | 46902 | |
| GARCIA MARIA | | 411 FRASER ST | | | | BAY CITY | MI | 48708-7122 | |
| GARCIA MARK | | 2155 HIGHSPLINT | | | | ROCHESTER HILLS | MI | 48307 | |
| GARCIA MARLENE RENEE | | 3225 DICKSON CT | | | | EVANS | CO | 80620 | |
| GARCIA MARTIN | | 1441 BEVERLY DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA MAYJA | | 4856 MANE ST | | | | MONTCLAIR | CA | 91763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA MC PHERSON ING EDUARDO | | FONOLOGIA 119 | FRACC TECNOLOGICO | | | SANTIAGO QUERETARO | | 76158 | MEXICO |
| GARCIA MELANIE | | 2224 CHIVINGTON DR | | | | LONGMONT | CO | 80501 | |
| GARCIA MIGUEL A | | 2207 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2817 | |
| GARCIA MONICA N | | 2444 AVARADO ST | | | | OXNARD | CA | 93036-0000 | |
| GARCIA MOTOR SERVICE INC | | AVE PINERO 1200 | CAPARRA TERRACE | | | PUERTO RICO | | 00921 | |
| GARCIA MOTOR SERVICE INC | | PO BOX 363181 | | | | SAN JUAN | PR | 009363181 | |
| GARCIA OSCAR | | 1918 WILSON AVE | | | | SAGINAW | MI | 48603-4760 | |
| GARCIA PACKAGING | | 6189 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453 | |
| GARCIA PACKAGING INC | | 26721 C DR N | | | | ALBION | MI | 49224 | |
| GARCIA PAULA | | 1756 WOOD STT | | | | SAGINAW | MI | 48602 | |
| GARCIA RAFAEL | | 3650 GALLOWAY CT APT 2110 | | | | ROCHESTER HILLS | MI | 48309 | |
| GARCIA REUBEN | | 4365 LYNNDALE DR | | | | SAGINAW | MI | 48603-2041 | |
| GARCIA RICARDO | | 7509 WESTLANE AVE | | | | JENISON | MI | 49428-8920 | |
| GARCIA RIVERA WALTERIO | | 2002 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| GARCIA ROBERT | | 8256 N MCCLELLAND | | | | BRECKENRIDGE | MI | 48615 | |
| GARCIA ROJELIO | | 12019 N MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| GARCIA ROSE | | 2011 SUNSET LN | | | | SAGINAW | MI | 48604-2443 | |
| GARCIA RUBEN | | 134 WESTMORELAND DR E | | | | KOKOMO | IN | 46901 | |
| GARCIA RUBEN | | 9432 LOUVRE DR | | | | EL PASO | TX | 79907 | |
| GARCIA SERGIO | | 1340 SAGEBROOK WAY | | | | WEBSTER | NY | 14580 | |
| GARCIA SOTO RAUL | | MANTTO INDUSTRIAL EN SOLDADURA | AUTOPISTA MEX QRO KM 199500 | COLONIA PABLADO EL CARMEN | | EL MARQUES QUERETAR | | 76240 | MEXICO |
| GARCIA SOTO RAUL   EFT AUTOPISTA MEX QRO KM 199 5 | | PABLADO EL CARMEN | MUNICIPIO EL MARQUES | | | | | | MEXICO |
| GARCIA TEODORO | | 7200 BRAXTON DR | | | | NOBLESVILLE | IN | 46060 | |
| GARCIA TINA | | 3637 SHERWOOD DR | | | | FLINT | MI | 48503 | |
| GARCIA VALENTINO R | | GARCIA PAINTING & CONSTRUCTION | 6396 NORMANDY DR | | | EL PASO | TX | 79925 | |
| GARCIA VICTOR | | 2482 REYNOLDS RD | | | | NIAGARA FALLS | NY | 14304-4506 | |
| GARCIA VICTOR | | 2482 REYNOLDS ST | | | | NIAGARA FALLS | NY | 14304 | |
| GARCIA VICTORIA | | 1209 RANDOLPH ST | | | | SAGINAW | MI | 48601 | |
| GARCIA ZOYLA | | 325 WISTERIA DR | | | | DAYTON | OH | 45419 | |
| GARCIA, CARLOS | | 106 LAKE WATSON DR | | | | LAREDO | TX | 78045 | |
| GARCIA, CATHY | | 1909 CAROLINA AVE | | | | FT LUPTON | CO | 80621 | |
| GARCIA, DANIEL | | 1185 7 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| GARCIA, DARCI | | 200 NORTH ADAM ST | | | | LOCKPORT | NY | 14094 | |
| GARCIA, DARRIN | | 419 W LINCOLN RD APT H 3 | | | | KOKOMO | IN | 46902 | |
| GARCIA, FERNANDO | | 6350 FOX GLEN DR | APT 34 | | | SAGINAW | MI | 48638 | |
| GARCIA, HEIDI | | 4198 HEATHERMOOR DR | | | | SAGINAW | MI | 48603 | |
| GARCIA, JEFFREY | | 411 PERRY LAKE DR | | | | PERRY | MI | 48872 | |
| GARCIA, JESSICA | | 2286 AVON ST | | | | SAGINAW | MI | 48602 | |
| GARCIA, JOSE | | 2286 AVON | | | | SAGINAW | MI | 48602 | |
| GARCIA, JR , CELESTINO | | 3415 N BREMEN ST | | | | MILWAUKEE | WI | 53212 | |
| GARCIA, MARLENE | | 3225 DICKSON CT | | | | EVANS | CO | 80620 | |
| GARCIA, MISTY | | 1328 SOUTH I ST | | | | ELWOOD | IN | 46036 | |
| GARCIA, OLGA | | 1903 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| GARCIA, ROBERT | | 8256 N MCCLELLAND | | | | BRECKENRIDGE | MI | 48615 | |
| GARCIA, ROJELIO | | 12019 N MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| GARCIAS COMMUNICATION | | 4003 CALLE TUXPAN | | | | LAREDO | TX | 78046-8767 | |
| GARCIAS ROOFING CO | | 6396 NORMANDY | | | | EL PASO | TX | 79925 | |
| GARCONNET FRERES ETS | | ROUTE DENVERMEU | | | | ST NICOLAS D ALIERMO | | 76510 | FRANCE |
| GARCOR SUPPLY CO INC | | 1736 S MILLER AVE | | | | MARION IN 469539407 | IN | 46131 | |
| GARCOR SUPPLY CO INC | | GARCOR SUPPLY | 110 FAIRWAY LAKES DR | | | FRANKLIN | IN | 46131-1218 | |
| GARCOR SUPPLY CO INC | CUSTOMER SERVIC | 1736 S MILLER AVE | | | | MARION | IN | 46952-7777 | |
| GARCOR SUPPLY CO INC EFT | | PO BOX 1377 | | | | MARION | IN | 46952 | |
| GARCOR SUPPLY COMPANY INC | | 1736 S MILLER AVE | | | | MARION | IN | 46953-9407 | |
| GARD ERIC | | 13932 SETTLERS RIDGE TRAIL | | | | CARMEL | IN | 46033 | |
| GARD JR MICHAEL | | 6172 SANDBURY DR | | | | DAYTON | OH | 45424 | |
| GARD RONALD | | 1805 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| GARD SPECIALISTS | JIM KLOBUCHAR | PO BOX 157 | | | | EAGLE RIVER | WI | 54521 | |
| GARD SPECIALISTS CO | | 1623 PLEASURE ISLAND RD | | | | EAGLE RIVER | WI | 54521 | |
| GARDCO PAUL NGARDNER | | 316 NE FIRST ST | | | | POMPANO BEACH | FL | 33060 | |
| GARDE JOSEPH | | 2560 AEBY LN | | | | ESPANOLA | NM | 87532 | |
| GARDEI INC | | 525 WHEATFIELD ST | | | | NORTH TONAWANDA | NY | 14120 | |
| GARDEN STATE FIRE & SAFETY | | 20 GEORGES RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| GARDENER DENVER THOMAS | MARK INGRAM | GARDENER DENVER THOMAS | 3524 WASHINGTON AVE | | | SHEBOYGAN | WI | 53801 | |
| GARDENHIRE, KEVIN E | | 13355 WILLIAMS RD | | | | FARMINGTON | AR | 72730 | |
| GARDEPHE BRUCE | | 92 SUNSET TRAIL WEST | | | | FAIRPORT | NY | 14450 | |
| GARDEPHE, BRUCE E | | 92 SUNSET TRAIL WEST | | | | FAIRPORT | NY | 14450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDETTE SA | | 95 RTE DE FRANS | | | | VILLEFRANCHE SUR SAONE CEDEX | FR | 69400 | FR |
| GARDINER C VOSE INC | | ADD CHG 05 06 04 AH | 832 CRESTVIEW AVE | | | BLOOMFIELD | MI | 48302 | |
| GARDINER C VOSE INC | | PO BOX 8356 | | | | BLOOMFIELD | MI | 48302 | |
| GARDINER JEFFREY | | 913 LA CABANA | | | | EL PASO | TX | 79912 | |
| GARDINER KENDRA | | 395 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| GARDINER SERVICE CO | | GARDINER TRANE SERVICE CO | 31300 BAINBRIDGE RD | | | SOLON | OH | 44139-2233 | |
| GARDINER SERVICE CO | | THE TRANE CO | 1525 CORPORATE WOODS PKWY | STE 200 | | UNIONTOWN | OH | 44685 | |
| GARDINER SERVICE CO | | TRANE CO THE | 1525 CORPORATE WOODS PKY STE 2 | | | UNIONTOWN | OH | 44685 | |
| GARDINER SERVICE COMPANY | | 31200 BAINBRIDGE RD | | | | SOLON | OH | 44139 | |
| GARDINER SERVICE COMPANY | | PO BOX 94783 DEPT 1854 | | | | CLEVELAND | OH | 44101-4783 | |
| GARDINER VERRILL E | | 10598 WILLOW BROOK RD | | | | CENTERVILLE | OH | 45458-4739 | |
| GARDINER WILLIE | | 395 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| GARDLEY DAMIAN | | 26765 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127 | |
| GARDNER ANTHONY N | | 9217 CANYON MESA DR | | | | LAS VEGAS | NV | 89144-1528 | |
| GARDNER ASHLEY | | 1618 19TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| GARDNER BENJAMIN | | 3330 BRENTWAY | | | | BAY CITY | MI | 48706 | |
| GARDNER BERTHA L | | 4190 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-8320 | |
| GARDNER BRIAN | | 120 DAYTON AVE | | | | SOMERSET | NJ | 08873 | |
| GARDNER CARL | | 3206 LEAFWOOD PL SW | | | | DECATUR | AL | 35603 | |
| GARDNER CATHERINE | | 5 WHINBERRY DR | | | | SOUTHDENE | | L32 9BA | UNITED KINGDOM |
| GARDNER CHAD | | 915 HILE LN | | | | ENGLEWOOD | OH | 45322 | |
| GARDNER CHARLES | | 9604 MAIN ST | | | | MACHIAS | NY | 14101 | |
| GARDNER DANIEL | | 4151 WOODEDGE DR | | | | BELLBROOK | OH | 45305 | |
| GARDNER DAVID | | 1722 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| GARDNER DAVID | | 27865 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | |
| GARDNER DEBRA | | 5281 S SHERIDAN AVE | | | | DURAND | MI | 48429 | |
| GARDNER DENVER | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| GARDNER DENVER | | PO BOX 956236 | | | | ST LOUIS | MO | 63195-6236 | |
| GARDNER DENVER INC | JULIE | 100 GARDEN PK | CUSTOMER 1004534 | | | PEACH TREE CITY | GA | 30269 | |
| GARDNER DENVER INC | | 100 GARDNER PK | | | | PEACHTREE | GA | 30269 | |
| GARDNER DENVER INC | | 12300 N HOUSTON ROSSLYN RD | | | | HOUSTON | TX | 77086 | |
| GARDNER DENVER INC | | 1800 GARDNER EXPY | | | | QUINCY | IL | 62301-9464 | |
| GARDNER DENVER INC | | 8700 ROBERTS DR | | | | FISHERS | IN | 46038 | |
| GARDNER DENVER INC | | C/O PROTECH EQUIPMENT CO | 10979 REED HARTMAN HWY STE 228 | | | CINCINNATI | OH | 45242 | |
| GARDNER DENVER INC | | HOFFMAN AIR & FILTRATION SYS D | 6181 THOMPSON RD | | | SYRACUSE | NY | 13257 | |
| GARDNER DENVER INC | | PO BOX 502389 | | | | SAINT LOUIS | MO | 63150 | |
| GARDNER DENVER INC | | PO BOX 956236 | | | | ST LOUIS | MO | 63195-6236 | |
| GARDNER DONALD A | | 601 WHITE WILLOW | | | | FLINT | MI | 48506-4580 | |
| GARDNER GERALD M | | 3025 W FARRAND RD | | | | CLIO | MI | 48420-8830 | |
| GARDNER GUADALUPE B | | 3025 W FARRAND RD | | | | CLIO | MI | 48420-8830 | |
| GARDNER III KASEY | | 1252 WABASH AVE | | | | DAYTON | OH | 45405 | |
| GARDNER JAMES | | 50 ZENGEL DR | | | | CENTERVILLE | OH | 45459 | |
| GARDNER JAMES R | | 1882 TAFT AVE | | | | NILES | OH | 44446-4118 | |
| GARDNER JR. JOHN | | 54914 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315 | |
| GARDNER KAREL S | | 2809 TAMRA LN | | | | ANDERSON | IN | 46012-9497 | |
| GARDNER KARLA | | 1722 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| GARDNER KEITH | | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| GARDNER LANDRY | | 631 BRUNNER DR | | | | CINCINNATI | OH | 45240 | |
| GARDNER LARRY | | 9 DANBURY COURT | | | | WARREN | OH | 44481 | |
| GARDNER LEAH | | 5042 N FOX RD | | | | SANFORD | MI | 48657 | |
| GARDNER LESTER | | 3215 PINTAILU DR | | | | WALWORTH | NY | 14568 | |
| GARDNER LESTER R | | 75 UPTON PL | | | | ROCHESTER | NY | 14612-4823 | |
| GARDNER LINDA | | 5236 WASHTENAW ST | | | | BURTON | MI | 48509-2032 | |
| GARDNER MACK | | 4661 W 200 N | | | | ANDERSON | IN | 46012 | |
| GARDNER MARJORIE M | | 5701 COBBLEGATE DR | | | | WEST CARROLLTON | OH | 45449 | |
| GARDNER MARK | | 4341 SPRINGCREEK DR | APT R | | | DAYTON | OH | 45405 | |
| GARDNER MERAB W | | 425 S PEARL ST | | | | PENDLETON | IN | 46064-1235 | |
| GARDNER MOTOR FREIGHT INC | | 2215 FENTON RD | | | | HARTLAND | MI | 48353 | |
| GARDNER ORLANDO | | 128 MAIN ST APT 3 | | | | MATAWAN | NJ | 07747 | |
| GARDNER PAMELA K | | PO BOX 271 | | | | GALVESTON | IN | 46932-0271 | |
| GARDNER PAUL N CO INC | | 316 NE 1ST ST | | | | POMPANO BEACH | FL | 33060-6608 | |
| GARDNER PAUL N CO INC | | GARDCO | 316 NE 1ST ST | | | POMPANO BEACH | FL | 33060-6608 | |
| GARDNER PUBLICATIONS INC | | 6915 VALLEY AVE | | | | CINCINNATI | OH | 45244-3029 | |
| GARDNER RANDY | | 11305 BLOCK RD | | | | BIRCH RUN | MI | 48415-9430 | |
| GARDNER RICHARD | | 161 PKLANE CIRCLE | | | | LOCKPORT | NY | 14094 | |
| GARDNER RICHARD | | 161 PK LN CIR | | | | LOCKPORT | NY | 14094-4711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER ROBERT | | 15255 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381-9603 | |
| GARDNER ROBERT F CO INC | | 1621 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3095 | |
| GARDNER ROBERT F CO INC EFT | | 1621 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3095 | |
| GARDNER ROGER | | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| GARDNER SIGNS INC | | 1095 NAUGHTON RD | | | | TROY | MI | 48083 | |
| GARDNER SIGNS INC | | 3800 AIRPORT HWY | | | | TOLEDO | OH | 43635-2680 | |
| GARDNER SIGNS INC | | PO BOX 352680 | | | | TOLEDO | OH | 43635-2680 | |
| GARDNER SPRING INC | WENDY | 1115 N UTICA AVE | | | | TULSA | OK | 74110-4632 | |
| GARDNER STERLING W | | PO BOX 333 | | | | SPRINGBORO | OH | 45066-0333 | |
| GARDNER SUSAN | | 3741 PAINESVILLE WARRE | N RD | | | SOUTHINGTON | OH | 44470 | |
| GARDNER SUSANNE | | 7606 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GARDNER SYSTEMS INC | | 3413 W FORDHAM AVE | | | | SANTA ANA | CA | 92704 | |
| GARDNER SYSTEMS INC | RICK ROOT | 3321 S. YALE ST. | | | | SANTA ANA | CA | 92704 | |
| GARDNER TARJI | | PO BOX 554 | | | | BOLTON | MS | 39041 | |
| GARDNER TERRY L | | 939 CRESCENT DR | | | | ANDERSON | IN | 46013-4037 | |
| GARDNER TOBIN INC | | 227 EAST HELENA ST | | | | DAYTON | OH | 45404-0121 | |
| GARDNER TOBIN INC | | 227 E HELENA ST | | | | DAYTON | OH | 45404-1003 | |
| GARDNER TOBIN INC | | PO BOX 121 | | | | DAYTON | OH | 45404-0121 | |
| GARDNER TOBIN INC | CUST SERVICE | 227 HELENA ST | PO BOX 121 | | | DAYTON | OH | 45404-0121 | |
| GARDNER TYNETTIA | | 401 WESLEY CLUB DR | | | | DECATUR | GA | 30034-2328 | |
| GARDNER WAUN A | | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371 | |
| GARDNER WILLIAM | | 8464 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| GARDNER WILLIAM E | | 27 NURSERY LN | | | | VALATIE | NY | 12184-5207 | |
| GARDNER WILLIAM R | | 3278 AL HWY 54 | | | | FLORALA | AL | 36442-8205 | |
| GARDNER, BRONWYN | | 2413 FINNEY LEE DR | | | | KOKOMO | IN | 46902 | |
| GARDNER, DAVID J | | 27865 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | |
| GARDNER, JOHN | | 2725 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| GARDNER, MATHEW | | 7658 BRADENTON ST | | | | BRIDGEPORT | MI | 48722 | |
| GAREY BARBARA J | | 390 HIGH ST | | | | LOCKPORT | NY | 14094-4602 | |
| GAREY EDWIN | | 315 NEW RD | | | | EAST AMHERST | NY | 14051 | |
| GAREY EDWIN T | | 390 HIGH ST | | | | LOCKPORT | NY | 14094-4602 | |
| GAREY ROGER | | 2442 OVERLAND | | | | WARREN | OH | 44483 | |
| GAREY, EDWIN | | 315 NEW RD | | | | EAST AMHERST | NY | 14051 | |
| GARFIELD ANGELA | | 405 HILLANDALE DR | | | | JACKSON | MS | 39212 | |
| GARFIELD CONTAINER TRANSPORT | | INC | 7600 NOTRE DAME QUEST ST WEST | | | MONTREAL | PQ | H4C 3K4 | CANADA |
| GARFIELD EDDIE | | 405 HILLANDALE DR | | | | JACKSON | MS | 39212 | |
| GARFIELD HTS MUNICIPAL COURT | | 5555 TURNEY | | | | GARFIELD HTS | OH | 44125 | |
| GARFIELD REFINING CO | | 810 EAST CAYUGA ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| GARFIELD REFINING CO | | 810 EAST CAYUGA ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| GARFIELD REFINING CO | | 810 EAST CAYUGA ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| GARFIELD, ANGELA | | 405 HILLANDALE DR | | | | JACKSON | MS | 39212 | |
| GARFIELD, EDDIE | | 405 HILLANDALE DR | | | | JACKSON | MS | 39212 | |
| GARFUNKEL A J & C | | 400 MALL BLVD ASSOC | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | |
| GARFUNKEL A J AND C 400 MALL BLVD ASSOC | | PO BOX 16087 | | | | SAVANNAH | GA | 31406 | |
| GARG ANGALI | | 20265 DOWNING CT | | | | BROOKFIELD | WI | 53045 | |
| GARG ARUN | | 20265 DOWNING CT | | | | BROOKFIELD | WI | 53045 | |
| GARGALINO JOHN | | 6237 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028-9718 | |
| GARGANO ROCCO | | 11 BURKE DR | | | | BATAVIA | NY | 14020-1025 | |
| GARGANO ROCCO | | 11 BURKE DR | | | | BATAVIA | NY | 14020-1025 | |
| GARGANO SR PETER | | 445 ROWLEY RD | | | | DEPEW | NY | 14043-4216 | |
| GARGANO SR PETER | | 445 ROWLEY RD | | | | DEPEW | NY | 14043-4216 | |
| GARGASZ CYNTHIA A | | 46 WILLADELL RD | | | | TRANSFER | PA | 16154 | |
| GARGASZ CYNTHIA A | | 46 WILLADELL RD | | | | TRANSFER | PA | 16154-2730 | |
| GARGIS DAVID | | 6834 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| GARGIS, DAVID E | | 6834 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| GARIB LIDIA | | 205 CALLE AMISTOSA | APT 152 | | | BROWNSVILLE | TX | 78521 | |
| GARINGER TIMOTHY | | 4240 W MICHIGAN AVE | | | | SAGINAW | MI | 48603 | |
| GARIPPA LOTZ & GIANNUARIO PC | | FMLY GARIPPA & DAVENPORT 6 00 | 66 PK ST | | | MONTCLAIR | NJ | 07042 | |
| GARIPPA LOTZ AND GIANNUARIO PC | | PO BOX 1584 | | | | MONTCLAIR | NJ | 07042 | |
| GARIS KENNETH | | 2985 SOUTH MAIN ST | | | | NEWFANE | NY | 14108 | |
| GARITY CHARLES | | 7245 FAIRBANKS N HOUSTON RD | TRL 101 | | | HOUSTON | TX | 77040 | |
| GARITY CHARLES H | | 12628 203 SABAL PK DR | | | | PINEVILLE | NC | 28134 | |
| GARLAND ANN | | 20656 BEAUFAIT | | | | HARPER WOODS | MI | 48225 | |
| GARLAND C | | 201 NORTH SQUIRREL RD APT 710 | | | | AUBURN HILLS | MI | 48326 | |
| GARLAND CHARLES E | | 12288 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9272 | |
| GARLAND CHRIS | | 1016 CREIGHTON AVE | | | | DAYTON | OH | 45419 | |
| GARLAND CO INC | | 3800 E 91ST ST | | | | CLEVELAND | OH | 44105-2103 | |
| GARLAND CO INC | | BOX 70344 T | | | | CLEVELAND | OH | 44105 | |
| GARLAND DALE O | | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARLAND DEAN | | 11125 JOHNSON DR | | | | SHAWNEE | KS | 66203 | |
| GARLAND DEBBIE | | 10015 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 | |
| GARLAND DOUGLAS | | 1035 HIGHVIEW DR | | | | LAWRENCEBURG | KY | 40342-9703 | |
| GARLAND FELICIA | | 8110 W ACACIA ST | | | | MILWAUKEE | WI | 53223-5524 | |
| GARLAND JAMES | | 6910 SEILER RD | | | | GREENVILLE | OH | 45331 | |
| GARLAND JOHN | | 2040 SALT SPRINGS RD | | | | MCDONALD | OH | 44437 | |
| GARLAND KAREN ANN | | 55 ZELMER ST | | | | BUFFALO | NY | 14211-2140 | |
| GARLAND LARRY | | 932 KREHL AVE | | | | GIRARD | OH | 44420-1904 | |
| GARLAND LEE R | | 3355 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2559 | |
| GARLAND MICHAEL | | 6594 EAGLE RIDGE | | | | EL PASO | TX | 79912 | |
| GARLAND MICHAEL | | 6594 EAGLE RIDGE | | | | EL PASO | TX | 79912 | |
| GARLAND MICHAEL G | | DBA COMPUTERS & MORE | 86 M ST | | | LAKE LOTAWANA | MO | 64086 | |
| GARLAND MICHAEL G DBA COMPUTERS AND MORE | | 86 M ST | | | | LAKE LOTAWANA | MO | 64086 | |
| GARLAND QUENTIN | | 712 N GRAND TRAVERSE | | | | FLINT | MI | 48503 | |
| GARLAND SERVICE CO | | 406 SO YALE DR | | | | GARLAND | TX | 75042 | |
| GARLAND SERVICE COMPANY | CHRIS SPINA | PO BOX 461634 | | | | GARLAND | TX | 75046-1634 | |
| GARLAND SERVICES CO | CHUCK SMITH | G.S.C. | 406 SOUTH YALE | | | GARLAND | TX | 75042 | |
| GARLAND TIMOTHY | | 5394 S CR 600 E | | | | WALTON | IN | 46994 | |
| GARLAND VICKIE | | 108 REHMERT DR | | | | EATON | OH | 45320 | |
| GARLAND, JOHN E | | 2040 SALT SPRINGS RD | | | | MCDONALD | OH | 44437 | |
| GARLAND, VICKI | | 2040 SALTSPRINGS RD | | | | MCDONALD | OH | 44437 | |
| GARLING DEBORAH J | | 5055 SOUTHERN GROVE DR | | | | GROVE CITY | OH | 43123 | |
| GARLING DEBORAH J | | 5055 SOUTHERN GROVE DR | | | | GROVE CITY | OH | 43123-9614 | |
| GARLINGHOUSE RICK L | | 312 RENSHAR DR | | | | AUBURN | MI | 48611-9441 | |
| GARLINGTON LOHN & ROBINSON | | PO BOX 7909 | | | | MISSOULA | MT | 59807-7909 | |
| GARLINGTON LOHN AND ROBINSON | | PO BOX 7909 | | | | MISSOULA | MT | 59807-7909 | |
| GARLITZ SHARON R | | 218 FOOTHILL DR | | | | BROOKVILLE | OH | 45309-1515 | |
| GARLOCK BEARINGS INC | | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 | |
| GARLOCK DAVID | | 14 HOOVER PKWY | | | | LOCKPORT | NY | 14094 | |
| GARLOCK HELICOFLEX | | 2770 THE BLVD | | | | COLUMBIA | SC | 29209 | |
| GARLOCK HELICOFLEX | | 7837 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GARLOCK HELICOFLEX | COLTEC INDUSTRIES | 2770 THE BLVD | | | | COLUMBIA | SC | 29209 | |
| GARLOCK INC | | | | | | | | | |
| GARLOCK INC | | GARLOCK RUBBER TECHNOLOGIES | 201 DANA DR | | | PARAGOULD | AR | 72450 | |
| GARLOCK INC | | GARLOCK SEALING TECHNOLGIES DI | 1666 DIVISION ST | | | PALMYRA | NY | 14522 | |
| GARLOCK INC | | GARLOCK SEALING TECHNOLOGIES | 4 COLISEUM CENTRE 2730 | WEST TYVOLA | | CHARLOTTE | NC | 22177 | |
| GARLOCK INC | | 2770 THE BLVD | | | | COLUMBIA | SC | 29209-3526 | |
| GARLOCK INC | | | | | | | | | |
| GARLOCK INC | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | JASON KENNEDY | ONE IBM PLAZA - STE 200 | 330 NORTH WABASH AVE | | CHICAGO | IL | 60611 | |
| GARLOCK JAMES | | 4173 PURDY RD | | | | LOCKPORT | NY | 14094-1031 | |
| GARLOCK JERRY | | 4431 WARREN GREENVILLE RD | | | | FARMDALE | OH | 44417 | |
| GARLOCK JR JOHN | | 801 WALT LAKE TRAIL | | | | SANDUSKY | OH | 44870 | |
| GARLOCK RUBBER TECH | | PO BOX 1000 | | | | PARAGOULD | AR | 72450 | |
| GARLOCK RUBBER TECH  EFT | | PO BOX 1000 | | | | PARAGOULD | AR | 72450 | |
| GARLOCK RUBBER TECH EFT | | 201 DANA DR | | | | PARAGOULD | AR | 72450 | |
| GARLOCK RUBBER TECH EFT | | FMLY GARLOCK INC | 201 DANA DR | | | PARAGOULD | AR | 72450 | |
| GARLOCK SEALING TECHNOLOGIES AS SUCCESOR IN INTEREST TO GARLOCK INC | C/O GLASPY & GLASPY | 100 PRINGLE AVE | NO 750 | | | WALNUT CREEK | CA | 94596 | |
| GARLOCK SEALING TECHNOLOGIES AS SUCCESOR IN INTEREST TO GARLOCK INC | C/O GLASPY & GLASPY | 100 PRINGLE AVE | NO 750 | | | WALNUT CREEK | CA | 94596 | |
| GARMAN HERMAN L | | 104 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8271 | |
| GARMAN JOHN | | 1627 DEVONWOOD | | | | ROCHESTER HILLS | MI | 48306 | |
| GARMO RHONDA | | 30815 WOODSTREAM | | | | FARMINGTON HILLS | MI | 48334 | |
| GARMON DAVID | | 915 CROWN POINT AVE | | | | GADSDEN | AL | 35901 | |
| GARMON REBEKAH | | 1901 S GOYER APT 96 | | | | KOKOMO | IN | 46902 | |
| GARN KRISTIN | | 3930 CASTLE DR | | | | BAY CITY | MI | 48706 | |
| GARNCARZ JOHN | | 2325 LERWICK LN | | | | MILFORD | MI | 48381 | |
| GARNDY TEDDYE | | 1070 SUNNYFIELD COURT | | | | LAWRENCEVILLE | GA | 30043-4599 | |
| GARNEPUDI GOPALA | | 2299 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | |
| GARNER AUTOMOTIVE | | PO BOX 1798 DEPT 10 | | | | MEMPHIS | TN | 38101-9715 | |
| GARNER BARBARA | | PO BOX 210 | | | | ELKTON | TN | 38455-0210 | |
| GARNER BILLY | | 730 MT PISGAH RD | | | | GADSDEN | AL | 35904 | |
| GARNER BRITTANY | | 823 EARL AVE | | | | MIDDLETOWN | IN | 47356 | |
| GARNER EDWARD | | 1324 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| GARNER ESPINOSA CA | | PO BOX 17 21 56 | | | | QUITO | | | ECUADOR |
| GARNER FJ | | 42A FINCH LN | DOVECOT | | | LIVERPOOL | | L14 | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARNER FREDIA | | 1324 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| GARNER H | | 5261 COUNTY RD 222 | | | | HILLSBORO | AL | 35643-3719 | |
| GARNER JEFFREY | | 135 FOOS RD | | | | W MANCHESTER | OH | 45382 | |
| GARNER JEFFREY | | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 | |
| GARNER JENNIFER | | 4221 W STATE RD 32 | | | | ANDERSON | IN | 46011 | |
| GARNER JOSEPH | | 3599 SEVILLE LN | | | | SAGINAW | MI | 48604 | |
| GARNER KATHLEEN | | 2316 S BERKLEY RD | | | | KOKOMO | IN | 46902 | |
| GARNER KENNETH | | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603 | |
| GARNER LAVERN | | PO BOX 1088 | | | | CLINTON | MS | 39060-1088 | |
| GARNER OLLIE | | 102 HIGHLAND DR | | | | FLORENCE | MS | 39073 | |
| GARNER OLLIE | | 102 HIGHLAND DR | | | | FLORENCE | MS | 39073 | |
| GARNER RALPH | | PO BOX 210 | | | | ELKTON | TN | 38455 | |
| GARNER REBUILT WATER PUMPS INC | | GARNER AUTOMOTIVE | 5871 BARTLETT STAGE RD | | | BARTLETT | TN | 38134 | |
| GARNER SARA | | 1670 LAMBERS DRIVE | | | | NEW CARLISLE | OH | 45344-2421 | |
| GARNER SEAN | | 375 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406 | |
| GARNER TIMOTHY | | 3710 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| GARNER YOLANDA | | 1189 RIVER VALLEY DR 4 | | | | FLINT | MI | 48532 | |
| GARNER, JOSEPH W | | 3599 SEVILLE LN | | | | SAGINAW | MI | 48604 | |
| GARNER, LAVERN | | PO BOX 1088 | | | | CLINTON | MS | 39060 | |
| GARNER, TIMOTHY D | | 3710 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| GARNERET PAUL | | 115 WESTBROOK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| GARNERET, PAUL | | 2558 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| GARNET DIANNE | | 3157 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 | |
| GARNO ANGELA | | 5802 OLIVE TREE DR APT G2 | | | | SAGINAW | MI | 48603 | |
| GARNO DONALD | | 12710 EAST RD | | | | BURT | MI | 48417 | |
| GARNO MICHAEL | | 12477 BELL RD | | | | BURT | MI | 48417-9794 | |
| GARNO THOMAS | | 4440 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| GARPIEL ROBERT M | | 4701 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 | |
| GARRAMONE CHRISTINE | | 2428 OBETZ DR | | | | BEAVERCREEK | OH | 45434 | |
| GARRETSON JASON | | PO BOX 2281 | | | | CARLSBAD | CA | 92018-2281 | |
| GARRETSON JAY | | 501 TOWSON DR NW | | | | WARREN | OH | 44483 | |
| GARRETSON JEFFERY | | 2410 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| GARRETSON, JAY H | | 501 TOWSON DR NW | | | | WARREN | OH | 44483 | |
| GARRETT ALONZO | | 120 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| GARRETT ANTOINE | | 2730 NORBERT ST | | | | FLINT | MI | 48504 | |
| GARRETT BEATRICE | | 530 THE MEADOWS PKWAY | | | | DESOTO | TX | 75115 | |
| GARRETT BRADLEY | | 12121 CEDAR CREST CT | | | | NOBLESVILLE | IN | 46060 | |
| GARRETT CHARLES M | | 5040 SCHWARTZ LN | | | | HERMITAGE | PA | 16148-6571 | |
| GARRETT CHRISTOPHER | | 473 MCCULLOUGH RD | | | | SHARPSVILLE | PA | 16150 | |
| GARRETT CORDELL | | 5573 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| GARRETT DAMEECA | | 15958 APT 1503 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| GARRETT DAVID | | 4111 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 | |
| GARRETT DAVID | | 5444 PROVINICAL | | | | BLOOMFIELD HILLS | MI | 48302 | |
| GARRETT DAVID G | | 3299 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159-3107 | |
| GARRETT DEAN | | 444 HUNTINGTON DR | | | | BYRAM | MS | 39272 | |
| GARRETT DONALD | | 4630 KNOLLCROFT RD | | | | DAYTON | OH | 45426 | |
| GARRETT DONALD V | | 3065 WINSTON DR | | | | SAGINAW | MI | 48603-1645 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | | SANTA MARIE | CA | 93455 | |
| GARRETT ENGINE BOOSTING SYSTEMS | | | | | | TORRANCE | CA | 90505-5064 | |
| GARRETT ERIC | | 819 CHERRY DR | | | | DAYTON | OH | 45406 | |
| GARRETT HAROLD D | | 206 S 11TH ST | | | | FRANKTON | IN | 46044-9376 | |
| GARRETT III RICHARD | | 2873 LOVELLA AVE | | | | DAYTON | OH | 45408 | |
| GARRETT J | | 1507 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011 | |
| GARRETT J | | 8985 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047 | |
| GARRETT JACK C | | 101 CALUMET LN | | | | DAYTON | OH | 45427-1907 | |
| GARRETT JAMES | | 1101 BEATRICE DR | | | | RIVERSIDE | OH | 45404 | |
| GARRETT JEANETTE | | 302 FAWN DR | | | | KOKOMO | IN | 46902 | |
| GARRETT JESSIE | | 7721 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459-5144 | |
| GARRETT JIMMIE | | 9302 OAKMONT DR | | | | GRAND BLANC | MI | 48439 | |
| GARRETT JODY | | 50802 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| GARRETT JODY | | 50802 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| GARRETT JOHN | | 3109 N ELGIN ST APT8 | | | | MUNCIE | IN | 47303 | |
| GARRETT JOHNNY | | 9201 W YORKSHIRE DR | | | | YORKTOWN | IN | 47396 | |
| GARRETT JOI | | 16 ARMS BLVD | 8 | | | NILES | OH | 44446 | |
| GARRETT JR ROBERT | | 1839 MAVIE DR | | | | DAYTON | OH | 45414 | |
| GARRETT KATYYA | | 2088 BRUSHY CREEK RD | | | | GEORGETOWN | IN | 39078 | |
| GARRETT LARRY | | 5066 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| GARRETT LISA | | 2406 WATERFORD DR | | | | TROY | OH | 45373 | |
| GARRETT MARY | | 308 TAYLOR ST | | | | GADSDEN | AL | 35903 | |
| GARRETT MARY | | 308 TAYLOR ST | | | | GADSDEN | AL | 35903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT MARY LOU | | 7157 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| GARRETT OPAL | | 111 EMERALD LN | | | | NOBLESVILLE | IN | 46060 | |
| GARRETT OPAL K | | 111 EMERALD LN | | | | NOBLESVILLE | IN | 46060-9531 | |
| GARRETT PATRICIA | | 3801 OAKHURST DR | | | | KOKOMO | IN | 46902 | |
| GARRETT PRODUCTS INC | | DEKKO STAMPING DIV | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | |
| GARRETT PRODUCTS INC | | DIVISION OF DEKKO STAMPING | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | |
| GARRETT RANDALL | | 7384 EAST US 50 | | | | DILLSBORO | IN | 47018 | |
| GARRETT REGINA | | 1036 4TH AVE | | | | GADSDEN | AL | 35901 | |
| GARRETT RICHARD | | 111 EMERALD LN | | | | NOBLESVILLE | IN | 46060 | |
| GARRETT ROBERT L | | PO BOX 21 | | | | OAKVILLE | IN | 47367-0021 | |
| GARRETT ROGER | | 48 WYNFIELD LN | | | | NEW WILMINGTON | PA | 16142-2032 | |
| GARRETT ROSETTA | | 1203 S PURDUM ST | | | | KOKOMO | IN | 46902 | |
| GARRETT ROSETTA | | 1228 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| GARRETT TERRY | | 5131 RUCKS RD | | | | DAYTON | OH | 45427 | |
| GARRETT TILE INC | | 10947 LYNNE AVE | | | | LAFAYETTE | CO | 80026 | |
| GARRETT TILE, INC | JAMES GARRETT | 10947 LYNNE AVE | | | | LAFAYETTE | CO | 80026 | |
| GARRETT TIM W | | PO BOX 205 | | | | GRATIS | OH | 45330-0205 | |
| GARRETT TIMOTHY | | 4325 FRONTENAC DR | | | | BEAVERCREEK | OH | 45440 | |
| GARRETT TIMOTHY | | 15284 HICKORY ST | | | | SPRING LAKE | MI | 49456-1183 | |
| GARRETT TIMOTHY | | 4325 FRONTENAC DR | | | | BEAVERCREEK | OH | 45440 | |
| GARRETT TRACEY | | 18 CONGRESS COURT C | | | | SAGINAW | MI | 48602-3717 | |
| GARRETT VANNOY | | 7601 SPRING DAWN DR | | | | TROTWOOD | OH | 45426 | |
| GARRETT WAYNE | | 4063 E LAPORTE RD | | | | FREELAND | MI | 48623 | |
| GARRETT WESLEY | | 4063 E LAPORTE RD | | | | FREELAND | MI | 48623 | |
| GARRETT WILLIAM | | 1918 LOWELL AVE | | | | ANDERSON | IN | 46011 | |
| GARRETT, CHRISTOPHER | | 2316 DAVUE CIR APT 2 | | | | DAYTON | OH | 45406 | |
| GARRETTSR RONALD | | 706 FORD RD | | | | XENIA | OH | 45385 | |
| GARRETTSR RONALD | | 706 FORD RD | | | | XENIA | OH | 45385 | |
| GARRICK ROBERT | | 29 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| GARRICK, ROBERT D | | 29 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| GARRIGUES JACK | | 6409 WINDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GARRISGARRIS GARRIS & GARRIS | | 300 E WASHINGTON ST | | | | ANN ARBOR | MI | 48104 | |
| GARRISGARRISGARRIS & GARRIS | | ACCT OF MICHAEL CRANE | ACCT 91 1105 GC | 300 E WASHINGTON ST | | ANN ARBOR | MI | 38456-8274 | |
| GARRISGARRISGARRIS AND GARRIS ACCT OF MICHAEL CRANE | | ACCT 91 1105 GC | 300 E WASHINGTON ST | | | ANN ARBOR | MI | 48104 | |
| GARRISON ALLISON | | 3224 GARVIN RD | | | | DAYTON | OH | 45405 | |
| GARRISON BRUCE | | 3730 CHULA VISTA DR SW | | | | DECATUR | AL | 35603-4068 | |
| GARRISON CARL B | | 14200 SEA BOARD LN | | | | PT CHARLOTTE | FL | 33981-2533 | |
| GARRISON CHARLES E | | 4820 KENTFIELD DR | | | | DAYTON | OH | 45426-1824 | |
| GARRISON CZESCHIN GINSBERG LLC | | PO BOX 187 | | | | SHAWNEE MISS | KS | 66201 | |
| GARRISON DONALD | | 611 CLINTON ST | | | | FLINT | MI | 48507 | |
| GARRISON JOSEPH | | 5171 FAIRLANE RD | | | | COLUMBUS | OH | 43207 | |
| GARRISON JR ROBERT | | 1132 FREDA ST | | | | PULASKI | TN | 38478 | |
| GARRISON KENNY | | 1920 COUNTY RD 29 | | | | MOUNT HOPE | AL | 35651 | |
| GARRISON LAWRENCE | | 8011 FOX HOLLOW DR | | | | GOODRICH | MI | 48438-9211 | |
| GARRISON MARTHA A | | PO BOX 580412 | | | | TULSA | OK | 74158 | |
| GARRISON PAUL Q | | 1500 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6182 | |
| GARRISON RICKEY | | 2225 ALMON WAY | | | | DECATUR | AL | 35603 | |
| GARRISON RONALD | | 642 AZTEC DR | | | | CAROL STREAM | IL | 60188 | |
| GARRISON SATCHEL | | 26910 FAIRFIELD | | | | SOUTHFIELD | MI | 48076 | |
| GARRISON TIM | | 1929 S 500 W | | | | TIPTON | IN | 46072-9120 | |
| GARRISON VERN | | 12004 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030 | |
| GARRISON VERN | | 12004 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1230 | |
| GARRISON, JONATHON | | 1920 CO RD 29 | | | | MT HOPE | AL | 35651 | |
| GARRISON, TIM B | | 1929 S 500 W | | | | TIPTON | IN | 46072-9120 | |
| GARRITY TOOL CO INC | | 3555 S DEVELOPERS RD | | | | INDIANAPOLIS | IN | 46227 | |
| GARRITY TOOL COMPANY INC | | 2932 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46219-1015 | |
| GARRITY TOOL COMPANY INC | | 2932 N WEBSTER AVE | REMIT UPDARE 03 99 LETTER | | | INDIANAPOLIS | IN | 46219-1015 | |
| GARRITY V | | 12A DOWNING ST | | | | LIVERPOOL | | L5 4TQ | UNITED KINGDOM |
| GARROW JESSICA | | 136 HARDING RD | | | | ROCHESTER | NY | 14612 | |
| GARROW, JESSICA | | 136 HARDING RD | | | | ROCHESTER | NY | 14612 | |
| GARRY THUROW | | 1010 DEARBORN AVE APT C | | | | SOUTH BELOIT | IL | 61080-2390 | |
| GARSKE JULIE | | 4148 LOUISE | | | | SAGINAW | MI | 48603 | |
| GARSTECK JOHN | | 6445 W FRANCES RD | | | | CLIO | MI | 48420 | |
| GART H WHITNEY | | 9220 INDIAN RIDGE RD | | | | FORT COLLINS | CO | 80524 | |
| GARTER GERALD J | | 9387 ASH HOLLOW LN | | | | DAYTON | OH | 45458-9314 | |
| GARTH BENJAMIN | | 3306 CEDAR COVE SW | | | | DECATUR | AL | 35603 | |
| GARTH BURLEY J | | 2205 CHERRY ST | | | | SAGINAW | MI | 48601-2040 | |
| GARTH DEWAYNE | | 1121 OLD TRINITY RD | | | | TRINITY | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARTH EMMA | | 1325 DILLARD ST | | | | COURTLAND | AL | 35618-3203 | |
| GARTH FANNIE | | PO BOX 244 | | | | MOULTON | AL | 35650 | |
| GARTH KATHY | | 2928 MCDONALD DR SW | | | | DECATUR | AL | 35603 | |
| GARTH KATHY | | 2928 MCDONALD DR SW | | | | DECATUR | AL | 35603 | |
| GARTH KATHY | | 2928 MCDONALD DR SW | | | | DECATUR | AL | 35603 | |
| GARTH LABRANDON | | 5075 BASORE | | | | TROTWOOD | OH | 45426 | |
| GARTH LEE | | 3601 N DONCASTER CT APT U 8 | | | | SAGINAW | MI | 48603 | |
| GARTH MELISSA | | 1566 HONEYBEE DR | | | | DAYTON | OH | 45427 | |
| GARTH NIKKIA | | 6425 WAY WIND DR | | | | DAYTON | OH | 45426 | |
| GARTIN MIKE | | 15274 NASHUA CR | | | | WESTFIELD | IN | 46074 | |
| GARTLAN W | | 2602 INVITATIONAL DR | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| GARTLAND KEVIN | | 303 PINE ST | | | | CLIO | MI | 48420-1317 | |
| GARTLAND MARCIA L | | 1190 STONEHENGE RD | | | | FLINT | MI | 48532-3223 | |
| GARTNER GROUP INC | | 2000 TOWN CTR STE 1850 | | | | SOUTHFIELD | MI | 48075 | |
| GARTNER GROUP INC | | 8149 KEVIN LN | | | | SYLVANIA | OH | 43560 | |
| GARTNER GROUP INC | | ADDR 2 98 | 8149 KEVIN LN | | | SYLVANIA | OH | 43560 | |
| GARTNER GROUP INC | | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| GARTNER INC | | 56 TOP GALLANT RD | | | | STAMFORD | CT | 06902 | |
| GARTNER INC | | 5073 CREST MOUNT DR | | | | TROY | MI | 48098 | |
| GARTON & VOGT | | 30800 VAN DYKE STE 304 | | | | WARREN | MI | 48093 | |
| GARTY CAROL A | | 834 E 8TH ST | | | | FLINT | MI | 48503-2779 | |
| GARTZ BRIAN | | 141 SAUNDRA CT | | | | BEAVERCREEK | OH | 45430 | |
| GARTZ TERRY | | 611 STONE RD | | | | ROCHESTER | NY | 14616 | |
| GARVER ALAN | | 85 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GARVER DAVID A | | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150-9668 | |
| GARVER JAMES | | 94 S BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| GARVER JAMES H | | 205 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 | |
| GARVER LORRAINE | | 3301 MILL RD | | | | GASPORT | NY | 14067 | |
| GARVER LORRAINE | | 3301 MILL RD | | | | GASPORT | NY | 14067-9410 | |
| GARVER LYNN | | 3301 MILL RD | | | | GASPORT | NY | 14067 | |
| GARVER LYNN A | | 3301 MILL RD | | | | GASPORT | NY | 14067 | |
| GARVER P | | 53 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| GARVER PAUL A | | PO BOX 489 | | | | NORTH JACKSON | OH | 44451-0489 | |
| GARVER RICHARD W | | 735 ATTICA ST | | | | VANDALIA | OH | 45377-1815 | |
| GARVER, AMY | | 85 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GARVEY E | | 178 SCARISBRICK RD | | | | LIVERPOOL | | L11 7BP | UNITED KINGDOM |
| GARVEY ELAINE | | 97 REGENT AVE | | | | LOCKPORT | NY | 14094-5016 | |
| GARVEY GARY L | | 734 ROBIN RD | | | | AMHERST | NY | 14228-1047 | |
| GARVEY JOHN | | 6371 DALE RD | | | | NEWFANE | NY | 14108 | |
| GARVEY JOHN | | 17 AMAURY RD | | | | THORNTON | | | UNITED KINGDOM |
| GARVEY M J | | 178 SCARISBRICK RD | NORRIS GREEN | | | LIVERPOOL 11 | | L33 7XL | UNITED KINGDOM |
| GARVEY MICHAEL | | 4125 KING RD | | | | SAGINAW | MI | 48601-7081 | |
| GARVEY REBECCA | | 6964 BLOCK CHURCH RD | C O JULIA GARVEY | | | LOCKPORT | NY | 14094 | |
| GARVEY WALTER | | 3617 LPKT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| GARVEY WILLIAM | | 18914 SHREWSBURY | | | | LIVONIA | MI | 48152 | |
| GARVEY, ROSEMARY | | 160 12TH AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| GARVEY, WALTER | | 3617 LPKT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| GARVEY, WILLIAM G | | 18914 SHREWSBURY | | | | LIVONIA | MI | 48152 | |
| GARVIE JR, THOMAS | | 6821 TWO MILE | | | | BAY CITY | MI | 48706 | |
| GARVIN CARRIE | | 4695 STATE ROUTE 87 | | | | FARMDALE | OH | 44417 | |
| GARVIN ROBERT J | | 200 WOODSIDE LN | | | | BAY CITY | MI | 48708-5547 | |
| GARVIN, PATRICK | | 1775 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| GARWELL ENTERPRISES INC | ROGER A NOBACK | 69 W WASHINGTON | STE 2700 | | | CHICAGO | IL | 60602-3007 | |
| GARWELL ENTERPRISES INC | ROGER A NOBACK | 69 W WASHINGTON | STE 2700 | | | CHICAGO | IL | 60602-3007 | |
| GARWELL ENTERPRISES INC | ROGER A NOBACK | 69 W WASHINGTON | STE 2700 | | | CHICAGO | IL | 60602-3007 | |
| GARWOL EDWARD | | 136 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3043 | |
| GARWOLDS MAXINE | | 1554 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| GARWOLDS MAXINE | | 1554 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| GARWOLDS MAXINE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GARWOOD LABORATORIES INC | | 7829 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660 | |
| GARWOOD MARY | | 2128 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| GARWOOD, DANA M | | 55589 CAESARS DR | | | | SHELBYTOWNSHIP | MI | 48315 | |
| GARY A GOTTO | | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85012 | |
| GARY A GOTTO | GARY A GOTTO ESQ | KELLER ROHRBACK LLP | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | PHOENIX | AZ | 85012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARY A GOTTO | GARY A GOTTO ESQ | KELLER ROHRBACK PLC | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | PHOENIX | AZ | 85012 | |
| GARY A GOTTO | GARY A GOTTO ESQ | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85012 | |
| GARY BATES | | 1308 BEINVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| GARY CALTRIDER | | 4719 FERRIS RD | | | | ONONDAGA | MI | 49264 | |
| GARY CHARLES | | 940 PALMETTO DR | | | | SAGINAW | MI | 48604 | |
| GARY CHILCOTE ASSOCIATES | | PO BOX 1795 | | | | FALLBROOK | CA | 92028 | |
| GARY CLARE | | 13537 S 225 W AVE | | | | SAPULPA | OK | 74066 | |
| GARY CLARK | | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 | |
| GARY CLARK | | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 | |
| GARY D CALTRIDER | | ACCT OF JAMES L GRAY II | CASE 95 920 SC | 4719 FERRIS RD | | ONENDAGA | MI | 36440-8887 | |
| GARY D CALTRIDER ACCT OF JAMES L GRAY II | | CASE 95 920 SC | 4719 FERRIS RD | | | ONENDAGA | MI | 49264 | |
| GARY D NITZKIN | | ACCT OF BEVERLY JEFFRIES | CASE GC 94 0459 | 26999 W 12 MILE RD STE 200 | | SOUTHFIELD | MI | 36964-7711 | |
| GARY D NITZKIN ACCT OF BEVERLY JEFFRIES | | CASE GC 94 0459 | 26999 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48034-1578 | |
| GARY D THRASH | | 129 NORTH STATE ST | | | | JACKSON | MS | 39201 | |
| GARY D TRASH | | 129 NORTH STATE ST | | | | JACKSON | MS | 39201 | |
| GARY DANIEL | | 3282 EAST 128TH ST | | | | GRANT | MI | 49327 | |
| GARY DARLA | | 3825 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| GARY DENISE | | 1807 BRIER ST SE | | | | WARREN | OH | 44484-5314 | |
| GARY E APPS | | 132 W SOUTH ST STE 415 | | | | KALAMAZOO | MI | 49007 | |
| GARY E TAYLOR OBA | | GC SERVICES | PO BOX 721721 | | | OKLAHOMA CITY | OK | 73172 | |
| GARY G LINKOUS | | 101 EVERGREEN PARK PLAZA | 24403 E WELCHES RD | PO BOX 636 | | WELCHES | OR | 97067 | |
| GARY GRAY PHYSICAL THERAPY | | ACCT OF CARLOS ROZOBUENO | ACCT 93 1123 GC K | | | | | 37048-5609 | |
| GARY GRAY PHYSICAL THERAPY ACCT OF CARLOS ROZOBUENO | | ACCT 93 1123 GC K | | | | | | | |
| GARY HOBDY | | 9114 TAIDSWOOD DR | | | | SPRING | TX | 77379 | |
| GARY HOCH AGENCY | | 830 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1888 | |
| GARY HOLLAND SALES INC | | 1 LANCASTER PKWY | | | | LANCASTER | NY | 14086 | |
| GARY J BERTOLINI | | 9934 CEDAR VALLEY | | | | DAVISBURG | MI | 48350 | |
| GARY J CANJAR | | 6810 SOUTH SEDAR ST 2D | | | | LANSING | MI | 48911 | |
| GARY J GAERTNER TRUSTEE | | ACCT OF FREDERICK MIDDLETON | CASE 91 00626C | PO BOX 2659 | | PITTSBURGH | PA | 24776-7641 | |
| GARY J GAERTNER TRUSTEE ACCT OF FREDERICK MIDDLETON | | CASE 91 00626C | PO BOX 2659 | | | PITTSBURGH | PA | 15230-0000 | |
| GARY J GOODMAN | | PO BOX 6884 | | | | SAGINAW | MI | 48608 | |
| GARY KALEP | | 3345 LODWICK DR NW | | | | WARREN | OH | 44485-1568 | |
| GARY L BATES | | 1308 BIENVILLE BLVD | | | | OCEAN SPRNGS | MS | 39564 | |
| GARY L BLEVINS & ASSOCIATES | | 4808 CLASSEN BLVD | | | | OKLAHOMA CTY | OK | 73118 | |
| GARY L CAVITT | | 868 N DOGWOOD DR | | | | MARIETTA | GA | 26072-7969 | |
| GARY L CAVITT | | 868 N DOGWOOD DR | | | | MARIETTA | GA | 30066 | |
| GARY L MOSER | | PO BOX 1451 | | | | VALDOSTA | GA | 31603-1451 | |
| GARY L SLOAN | | 222 S CHERRY PO BOX 2 | | | | OLATHE | KS | 66051 | |
| GARY L STARIN | | 3691 BURWOOD LN | | | | HIGHLAND | MI | 48357 | |
| GARY LANCE MOAK | | 5163 BOGUE CHITTO RD SE | | | | MCCALL CREEK | MS | 39647 | |
| GARY M NUCKOLS | | 1300 COURTHOUSE RD | | | | STAFFORD | VA | 22554 | |
| GARY MCFARLIN | | 556 WEST SIDNEY RD | | | | SIDNEY | MI | 48885 | |
| GARY MELCHER | | 6528 S 216TH ST | | | | KENT | WA | 98032-1972 | |
| GARY MUMMERT | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| GARY P HUTNIK DDS | | 155 ROWE AVE | | | | PORTLAND | MI | 48875 | |
| GARY PETERS | | 429 JACKSON AVE | | | | WAYNESBORO | VA | 22980-2955 | |
| GARY PLASTIC PACKAGING CORP | | 3605 WEST MCARTHUR BLVD STE | | | | SANTA ANA | CA | 92704 | |
| GARY PLASTIC PKG CORP | | 1340 VIELE AVE | | | | BRONX | NY | 10474-7124 | |
| GARY R HOFFMAN | | 11935 MASON MONTGOMERY RD STE 130 | | | | CINCINNATI | OH | 45249 | |
| GARY R HUBBARD | | 1000 MICHIGAN NATL TWR | | | | LANSING | MI | 48933 | |
| GARY R LAMBERT | | ACCT OF HELEN WARE | CASE SC 92 1853 | | | | | 35342-5513 | |
| GARY R LAMBERT ACCT OF HELEN WARE | | CASE SC 92 1853 | | | | | | | |
| GARY R METTLE | | 1227 TIMBERVIEW TR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GARY REGINALD | | 1910 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870 | |
| GARY RYAN II | | 1241 BELLEVIEW DR | | | | ERIE | PA | 16504-2713 | |
| GARY THOMAS E | | 1329 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 | |
| GARY TRANSFER CO INC | | 3600 W RIDGE RD | | | | GARY | IN | 46408 | |
| GARY W SLATER | | 1923 OAKMONT RD | PO BOX 226 | | | FALLSTON | MD | 21047 | |
| GARY W SLATER | | 1923 OAKMONT RD | PO BOX 226 | | | FALLSTON | MD | 37332-0637 | |
| GARY WHEATON BANK ACCOUNT OF ELIZABETH WILK | | CASE 93 113937 | | | | | | | |
| GARY WHITNEY | | HELMER FRIEDMAN LLP | 723 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARY WHITNEY | C/O THEODORE A COHEN SEPPARD MULLIN | 333 S HOPE ST 48 FL | | | | LOS ANGELES | CA | 90071 | |
| GARY WHITNEY | GART H WHITNEY | | 9220 INDIAN RIDGE RD | | | FORT COLLINS | CO | 80524 | |
| GARY WHITNEY | SHEPPARD MULLIN RICHTER & HAMPTION LLP | ATTN MALANI J STERNSTEIN | 30 ROCKEFELLER PLZ 24TH FL | | | NEW YORK | NY | 10112 | |
| GARY, ANDRE | | 224 WALNUT ST | | | | BUFFALO | NY | 14204 | |
| GARY, CHARLES | | 2319 N BOND ST | | | | SAGINAW | MI | 48602 | |
| GARY, DIANE | | 80 W BEAMISH | | | | SANFORD | MI | 48657 | |
| GARYS SUNOCO | | 1100 NORTH MEMORIAL DR | | | | LANCASTER | OH | 43130 | |
| GARYS TREE AND LAWN CARE | GARY SNYDER | 11923 BAY RD WEST | | | | FOLEY | AL | 36535 | |
| GARZA ENRIQUE E | | 126 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 | |
| GARZA GUTIERREZ, CARLOS FERNANDO | | 6061 E MEADOW DR | | | | BAY CITY | MI | 48706 | |
| GARZA JOHN R | | 423 E HUNT ST | | | | ADRIAN | MI | 49221-2231 | |
| GARZA JOSE | | 101 SAND DOLLAR CTS | | | | LAREDO | TX | 78041 | |
| GARZA JR OLIVERIO | | 367 HIGHLAND DR | | | | ADRIAN | MI | 49221-1918 | |
| GARZA JR OLIVERIO | | 367 HIGHLAND DR | | | | ADRIAN | MI | 49221-1918 | |
| GARZA JUAN | | 338 HICKORY | | | | CARROLLTON | MI | 48724 | |
| GARZA JUAN | | 502 E GRACELAWN AVE | | | | FLINT | MI | 48505-5257 | |
| GARZA JUAN | | PO BOX 225 | | | | CARROLLTON | MI | 48724-0225 | |
| GARZA LARRY | | 11383 WHISPERING PINES TRAIL | | | | FENTON | MI | 48430 | |
| GARZA RAUL | | 1608 ARDIS DR | | | | SAGINAW | MI | 48609-9529 | |
| GARZA RENE | | 3048 DIXIE COURT | | | | SAGINAW | MI | 48601 | |
| GARZA ROBERT | | 905 STROWBRIDGE | | | | HURON | OH | 44839 | |
| GARZA ROBERTO | | PO BOX 8187 | | | | BROWNSVILLE | TX | 78526 | |
| GARZA, JOSE ANGEL | | 101 SAND DOLLAR CTS | | | | LAREDO | TX | 78041 | |
| GARZA, JUAN | | 338 HICKORY | | | | CARROLLTON | MI | 48724 | |
| GARZANICH JOHN F | | 84 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 | |
| GARZANICH JR THOMAS | | 211 SANTA FE TRAIL APT 1 | | | | BOARDMAN | OH | 44512-5515 | |
| GARZELL, JOSEPH | | 3130 HABERLAND DR | | | | BAY CITY | MI | 48706 | |
| GARZELLA SHIRLEY | | 46738 WEST RIDGE | | | | MACOMB | MI | 48044 | |
| GARZELLONI, THOMAS | | 13482 PINEWOOD | | | | GRAND HAVEN | MI | 49417 | |
| GARZIO FRANK B | | 5 VALLI CT | | | | HAMILTON | NJ | 08690-1533 | |
| GAS DRYING INC | | 355 W DEWEY AVE | | | | WHARTON | NJ | 07885 | |
| GAS EQUIPMENT CO INC | | 11616 HARRY HINES BLVD | | | | DALLAS | TX | 75229 | |
| GAS LIGHT APARTMENTS | | 830 W 53RD ST | | | | ANDERSON | IN | 46013 | |
| GAS SERVICES INC | | 2629 HAINES RD | | | | MADISON | OH | 44057 | |
| GAS TCHNLOGY ENRGY CNCEPTS LLC | | 401 WILLIAM L GAITER PKWY | | | | BUFFALO | NY | 14215-2767 | |
| GAS TECH INC | | 8407 CENTRAL AIR | | | | NEWARK | CA | 94560 | |
| GAS TECH INC | | PO BOX 840616 | | | | DALLAS | TX | 75284-0616 | |
| GASAWAY JACK R | | 454 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-0000 | |
| GASAWAY TIMOTHY | | 2052 E BLVD | | | | KOKOMO | IN | 46902 | |
| GASAWAY, TIMOTHY A | | 2052 E BLVD | | | | KOKOMO | IN | 46902 | |
| GASBARA LOUIS | | 204 BELVISTA DR | | | | ROCHESTER | NY | 14625-1208 | |
| GASBARA LOUIS | | 204 BELVISTA DR | | | | ROCHESTER | NY | 14625-1208 | |
| GASBARRA LOUIS | | 204 BELVISTA DR | | | | ROCHESTER | NY | 14625 | |
| GASBARRE JAMES | | 4453 WILLOW RD | | | | WILSON | NY | 14172 | |
| GASBARRE JR SALVATORE | | 2414 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1446 | |
| GASBARRE PRODUCTS INC | | PO BOX 1022 | | | | DUBOIS | PA | 15801 | |
| GASBARRE PRODUCTS INC | | SINTERITE PRODUCTS DIV | 590 DIVISION ST | | | DU BOIS | PA | 15801 | |
| GASBARRE PRODUCTS INC | ROBERT MCKOTCH | 590 DIVISION ST | | | | DUBOIS | PA | 15801 | |
| GASC TECHNOLOGY CENTER | | G 5081 TORREY RD | | | | FLINT | MI | 48507 | |
| GASCHLER DENEICE M | | 926 ROADRUNNER CT | | | | LOVELAND | CO | 80537-8900 | |
| GASCHLER MICHELLE | | 926 ROADRUNNER CT | | | | LOVELAND | CO | 80537-8900 | |
| GASCHLER, DENEICE | | 926 ROADRUNNER CT | | | | LOVELAND | CO | 80537 | |
| GASCOYNE RICK | | 2407 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| GASEL TRANSPORTATION LINES INC | | 1111 GILMAN ST | | | | MARIETTA | OH | 45750 | |
| GASEL TRANSPORTATION LINES INC | | PO BOX 1199 | | | | MARIETTA | OH | 45750 | |
| GASEL TRANSPORTATION LINES INC | | SCAC GTAO | PO BOX 1199 | | | MARIETTA | OH | 45750 | |
| GASKELL IAN | | THE MALT HOUSE MAIN ST | | | | | | WN57HD | UNITED KINGDOM |
| GASKELL M | | 98 ORIEL DR | | | | LIVERPOOL | | L10 3JS | UNITED KINGDOM |
| GASKELL N K | | 10 PINFOLD DR | ECCLESTON | | | ST HELENS | | WA10 5B | UNITED KINGDOM |
| GASKET ENGINEERING CO | | 4500 E 75TH TERR | | | | KANSAS CITY | MO | 64132-2054 | |
| GASKILL ANDREW | | 1428 CLIFFSIDE CT | | | | BELLBROOK | OH | 45440 | |
| GASKILL CARMEN | | 4494 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GASKILL CARMEN R | | 4494 S 580 W | | | | RUSSIAVILLE | IN | 46979-9807 | |
| GASKILL JR GEORGE M | | 13097 S COUNTY RD 300 E | | | | KOKOMO | IN | 46901-7582 | |
| GASKILL, MISTY | | 1500 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| GASKIN B F | | 5 DARVEL AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0UA | UNITED KINGDOM |
| GASKIN BEVERLY | | 8343 HIGH MEADOWS TRAIL | | | | CLARKSTON | MI | 48348 | |
| GASKIN BEVERLY | | 8343 HIGH MEADOWS TRAIL | | | | CLARKSTON | MI | 48348 | |
| GASKIN FRANK | | 6650 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9698 | |
| GASKIN LARRY | | 563 W BENJAMIN HILL DR | | | | FITZGERALD | GA | 31750-1607 | |
| GASKINS CYNTHIA | | PO BOX 26274 | | | | TROTWOOD | OH | 45426-0274 | |
| GASKINS DONALD | | 7 BELLE MEADOWS DR APT D | | | | TROTWOOD | OH | 45426 | |
| GASKINS MARCIA | | 4654 S 200 W | | | | KOKOMO | IN | 46902 | |
| GASKINS MICHAEL | | 2357 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| GASKINS RONALD | | 4654 S 200 W | | | | KOKOMO | IN | 46902 | |
| GASKINS VERNARD | | 831 GLENSTONE CT | | | | TROTWOOD | OH | 45426 | |
| GASKINS, MICHAEL | | 3463 E 306 S | | | | KOKOMO | IN | 46902 | |
| GASKINS, RONALD E | | 4654 S 200 W | | | | KOKOMO | IN | 46902 | |
| GASKO FABRICATED PRODUCTS | KEVIN OCONNOR | 4049 RIDGE RD | | | | MEDINA | OH | 44256 | |
| GASKO FABRICATED PRODUCTS CO | | 4049 RIDGE RD | | | | MEDINA | OH | 44256-8618 | |
| GASKO FABRICTED PRODUCTS CO | | 4049 RIDGE RD | | | | MEDINA | OH | 44256 | |
| GASKO FABRICTED PRODUCTS CO | | 4049 RIDGE RD | | | | MEDINA | OH | 44256 | |
| GASPAR FUEL INJ INC | | 190 FAIRCHILD AVE | | | | FAIRFIELD | CT | 06430-4809 | |
| GASPAR FUEL INJ INC | MS HELENA GASPAR | 190 FAIRCHILD AVE | | | | FAIRFIELD | CT | 06825-4809 | |
| GASPARDO & ASSOCIATES INC | | 308 VALLEY RD | | | | NORTH AURORA | IL | 60542 | |
| GASPARDO AND ASSOCIATES INC | | 308 VALLEY RD | | | | NORTH AURORA | IL | 60542 | |
| GASPARETTO JOHN | | 91 CLEARBROOK CT | | | | MADISON | AL | 35758-7968 | |
| GASPARETTO SANDRA | | 91 CLEARBROOK CT | | | | MADISON | AL | 35758 | |
| GASPAROVIC EMERICK | | 6529 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9781 | |
| GASPERETTI EMIL | | 6401 W DODGE PL APT 204 | | | | MILWAUKEE | WI | 53220-1855 | |
| GASS MARTIN B | | 1706 BURNHAM ST | | | | SAGINAW | MI | 48602-1113 | |
| GASSER ANGELA | | 17061 CORUNNA RD | | | | CHESANING | MI | 48616 | |
| GASSER ENGINEERING INC | | 11436 N LINDEN RD | | | | CLIO | MI | 48420-8586 | |
| GASSER ENGINEERING INC EFT | | 11436 N LINDEN RD | | | | CLIO | MI | 48420-8586 | |
| GASSER STEPHEN | | 1819 EAST 24TH AVE | | | | ANCHORAGE | AK | 99508 | |
| GASSMAN KENNETH | | 8140 LAUREL LAKE COURT | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| GASSMANN ERNEST F | | 5158 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 | |
| GASSMANN, ERNEST | | 1406 N PACKARD | | | | BURTON | MI | 48509 | |
| GASSNER & CLARK CO | | 2200 E DEVON AVE STE 245 | | | | DES PLAINES | IL | 60018 | |
| GASSNER & CLARK CO | | 2200 E DEVON AVE STE 245 | | | | DES PLAINES | IL | 60018 | |
| GAST LAURA | | 8499 DALTON RD | | | | ONSTED | MI | 49265 | |
| GAST MANUFACTURING INC | | PO BOX 98763 | | | | CHICAGO | IL | 60693 | |
| GAST MFG | | PO BOX 97 T | 2550 MEADOW BROOK RD | | | BENTON HARBOR | MI | 49023-00 | |
| GAST MICHAEL | | 8499 DALTON RD | | | | ONSTED | MI | 49265 | |
| GAST P B & SONS INC | | 1515 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-1714 | |
| GAST PB & SONS CO INC | | 1515 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST PB AND SONS CO INC | | PO BOX 7349 | | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST PETER | | 5266 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060-9773 | |
| GASTIGER DOUGLAS | | 2377 HITE RD | | | | JAMESTOWN | OH | 45335 | |
| GASTON ALAN | | 97 HIDDEN CREEK DR | | | | TRINITY | AL | 35673 | |
| GASTON CO NC | | GASTON CO TAX COLLECTOR | DRAWER M | | | GASTON | NC | 27832 | |
| GASTON CO NC | | GASTON CO TAX COLLECTOR | DRAWER M | | | GASTON | NC | 27832 | |
| GASTON DEBORAH | | 3305 N OLIVE RD | | | | TROTWOOD | OH | 45426-2607 | |
| GASTON JACK V | | 5340 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| GASTON JACK V | | 5340 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| GASTON JACK V | | 5340 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| GASTON JR JAMES | | 22 CLIFF ST | | | | DAYTON | OH | 45405 | |
| GASTON KELLY | | 1255 HIDDEN CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| GASTON RONNIE | | 126 EDGEBROOK DR | | | | ARDMORE | AL | 35739 | |
| GASTON VICTOR | | 1010 SW 11TH AVE | | | | CAPE CORAL | FL | 33991-2623 | |
| GASTON, ALAN | | 97 HIDDEN CREEK DR | | | | TRINITY | AL | 35673 | |
| GASZCZYNSKI MICHAEL | | 6525 EAST GILFORD | | | | DEFORD | MI | 48729 | |
| GAT KATALYSATOREN GMBH | | | | | | GLADBECK | | 45966 | GERMANY |
| GATARIC IVAN | | 8760 W ELM CT | | | | FRANKLIN | WI | 53132 | |
| GATCHELL DAVID | | 213 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| GATCO INC | | 42330 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4303 | |
| GATCO INC | | 42330 ANN ARBOR RD | | | | PLYMOUTH | MI | 48170 | |
| GATCO INC EFT | | 42330 ANN ARBOR RD | | | | PLYMOUTH | MI | 48170 | |
| GATELY DAVID | | 318 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| GATELY, DAVID | | 318 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| GATER INDUSTRIES | | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 08200-955 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATER INDUSTRIES | DAN TAYLOR OR JILL | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009-55 | |
| GATER INDUSTRIES INC | | 4400 DELL RANGE DR | | | | CHEYENNE | WY | 82009 | |
| GATER INDUSTRIES INC | JILL MORRISON | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009-5559 | |
| GATER INDUSTRIES USE 7037 | DAN TAYLOR OR JILL | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009-5559 | |
| GATES CORP THE | | GATES RUBBER CO THE | 1551 WEWATTA ST | | | DENVER | CO | 80202-617 | |
| GATES CORP THE | | WORLDWIDE POWER TRANSMISSION D | 2975 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 | |
| GATES CORP, THE | | 1801 N LINCOLN ST | | | | SILOAM SPRINGS | AR | 72761-2086 | |
| GATES CORP, THE | | 1551 WEWATTA ST | | | | DENVER | CO | 80202-6173 | |
| GATES CORPORATION  EFT | | SUNTRUST OPERATIONS CTR | LOCK BOX 102036 | | | STOCKBRIDGE | GA | 30281 | |
| GATES CORPORATION EFT | | FMLY GATES RUBBER CO | 100 SOUTHCREST DR | | | STOCKBRIDGE | GA | 30281 | |
| GATES CORPORATION, THE | | 1 BELT DR | | | | MONCKS CORNER | SC | 29461-2802 | |
| GATES DARLENE | | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| GATES EFFIE | | 3918 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2324 | |
| GATES FLORA | | 2449 WYNNDYKE CIR | | | | JACKSON | MS | 39209-3724 | |
| GATES FORMED FIBRE PRODS EFT | | PO BOX 371053 | | | | PITTSBURGH | PA | 15251-7053 | |
| GATES FORMED FIBRE PRODUCTS | | INC | PO BOX 371053 | | | PITTSBURGH | PA | 15251-7053 | |
| GATES FORMED FIBRE PRODUCTS IN | | 10 WASHINGTON ST | | | | AUBURN | ME | 04210 | |
| GATES GARY | | 5119 SABRINA LN NW | | | | WARREN | OH | 44483 | |
| GATES JOHN | | 4561 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GATES JUDY | | 2013 W DARTMOUTH | | | | FLINT | MI | 48504 | |
| GATES JUDY | | 2013 W DARTMOUTH | | | | FLINT | MI | 48504 | |
| GATES LARRY E | | 1410 14 MILE RD NE | | | | SPARTA | MI | 49345-9452 | |
| GATES LEROY J | | 4620 MAPLE GROVE LN | | | | MANCELONA | MI | 49659-8036 | |
| GATES LORI | | 104 E 55TH ST | | | | ANDERSON | IN | 46013 | |
| GATES POWER DRIVE PRODUCTS INC | | 37684 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331 | |
| GATES RETHA | | 1561 CORNELL DR | | | | DAYTON | OH | 45406-4730 | |
| GATES RETHA | | 1561 CORNELL DR | | | | DAYTON | OH | 45406-4730 | |
| GATES RUBBER CO | | PO BOX 5887 | | | | DENVER | CO | 80217 | |
| GATES RUBBER CO | KIT EYLAR | PO BOX 102036 | | | | ATLANTA | GA | 30368-2036 | |
| GATES RUBBER CO INC | | PO BOX 5887 | | | | DENVER | CO | 80202 | |
| GATES RUBBER CO THE | | 1801 N LINCOLN | | | | SILOAM SPRINGS | AR | 72761 | |
| GATES RUBBER CO THE | | 900 S BROADWAY | | | | DENVER | CO | 80209-4010 | |
| GATES RUBBER CO THE | | AUTOMOTIVE O E SLS DIV | 2975 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-4600 | |
| GATES RUBBER CO THE | | GALESBURG DIV | 630 US HWY 150 E | | | GALESBURG | IL | 61401 | |
| GATES RUBBER COMPANY | | GATES RUBBER CO THE | | | | DENVER | CO | 80209-401 | |
| GATES RUBBER COMPANY | | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 | |
| GATES RUBBER COMPANY | | 900 S BROADWAY | | | | DENVER | CO | 80209 | |
| GATES TERRY K | | 4211 CAYUGA TRAIL | | | | FLINT | MI | 48532-2359 | |
| GATES WASHER & MFG CO | | 5211 13 N OTTO ST | | | | CHICAGO | IL | 60656 | |
| GATES WASHER & MFG CO EFT | | 5211 N OTTO | | | | CHICAGO | IL | 60656 | |
| GATES WASHER AND MFG CO EFT | | 5211 N OTTO | | | | CHICAGO | IL | 60656 | |
| GATEWAY 2000 | | 700 E 54TH ST N | | | | SIOUX FALLS | SD | 57104 | |
| GATEWAY 2000 | | PO BOX 2000 | | | | NORTH SIOUX CITY | SD | 57049 | |
| GATEWAY 2000 | | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| GATEWAY 2000 EFT | | 610 GATEWAY DR | PO BOX 2000 | | | NORTH SIOUX CITY | SD | 57049-2000 | |
| GATEWAY 2000 EFT | | PO BOX 14427 | | | | DES MOINES | IA | 50306-3427 | |
| GATEWAY 2000 INC | | 1414 GENESSEE | | | | KANSAS CITY | MO | 64102-1048 | |
| GATEWAY 2000 INC | | 6125 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| GATEWAY BUSINESS | TERRY | 610 GATEWAY DR | PO BOX 2000 | | | NORTH SIOUX CIT | SD | 57049-2000 | |
| GATEWAY COMMUNITY TECHNICAL | | COLLEGE | 60 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| GATEWAY COMPANIES INC | | PO BOX 1760 | | | | NORTH SIOUX CITY | SD | 57049-1750 | |
| GATEWAY COMPANIES INC | | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| GATEWAY COMPANIES INC | | PO BOX 31012 | | | | HARTFORD | CT | 61501012 | |
| GATEWAY DIESEL | MR KEVIN PLOWMAN | 2339 GREENSBURG RD | | | | NEW KENSINGTON | PA | 15068-1905 | |
| GATEWAY DIESEL INC | KEVIN PLOWMAN | 2339 GREENSBURG RD | | | | NEW KENSINGTON | PA | 15068 | |
| GATEWAY DIESEL INC | KEVIN PLOWMAN | 2339 GREENSBURG RD | | | | NEW KENSINGTON | PA | 15068 | |
| GATEWAY EL PASO BUSINESS CTR | | C/O SONNY BROWN PROPERTIES | 200 BARTLETT DR STE 105 | | | EL PASO | TX | 79912 | |
| GATEWAY EL PASO BUSINESS CTR C O SONNY BROWN PROPERTIES | | 200 BARTLETT DR STE 105 | | | | EL PASO | TX | 79912 | |
| GATEWAY EXPEDITING | | 800 INDUSTRIAL DR | | | | CLARE | MI | 48617-9140 | |
| GATEWAY EXPRESS CO | | 483 THOMAS DR | | | | BENSENVILLE | IL | 60106-1618 | |
| GATEWAY EXPRESS CO INC | | 483 THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| GATEWAY EXPRESS COMPANY | | 828 W HILLCREST BLVD | | | | INGLEWOOD | CA | 90301 | |
| GATEWAY FINANCIAL SERVICES INC | | PO BOX 6263 | | | | SAGINAW | MI | 48608 | |
| GATEWAY INC | | 4545 TOWNE CTR CT | | | | SAN DIEGO | CA | 92121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATEWAY INCORPORATED | CAROLYN BUTROSE | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| GATEWAY MEGATECH | | 2501 WEST MILITARY HWY STE | D 17 | | | MCALLEN | TX | 78503 | |
| GATEWAY MEGATECH | | PO BOX 73875 N | | | | CLEVELAND | OH | 44193 | |
| GATEWAY MEGATECH | ACCOUNTS PAYABLE | 2501 WEST MILITARY HWY STE D 17 | | | | MCALLEN | TX | 78503 | |
| GATEWAY MEGATECH CORP | | 5300 AVION PK DR | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| GATEWAY NORTH PROPERTIESLLC | | C/O CITIBANK | DEPT CODE WA 069 | PO BOX 7445 | | SAN FRANCISCO | CA | 94120-7445 | |
| GATEWAY TECHNICAL COLLEGE | | 3520 30TH AVE | | | | KENOSHA | WI | 53144 | |
| GATEWOOD JEANETTE | | 10478 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 | |
| GATEWOOD MARY R | | PO BOX 73 | | | | TSAILE | AZ | 86556-0009 | |
| GATEWORKS CORPORATION | RON EISWORTH | 7631 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| GATH JAMES TRUCKING INC | | 4880 S HURON RD | | | | STANDISH | MI | 48658 | |
| GATH THOMAS | | 21162 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 | |
| GATH, SCOTT | | 11445 E PRIOR | | | | ST CHARLES | MI | 48655 | |
| GATICA JASON | | 6161 BRIGGS AVE | | | | BURTON | MI | 48509-2331 | |
| GATICA, TOMAS | | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| GATKE CORPORATION | C/O BENNETT SAMUELSON REYNOLDS & ALLARD | 1951 WEBSTER ST | STE 200 | | | OAKLAND | CA | 94612-2940 | |
| GATKE CORPORATION | C/O BENNETT SAMUELSON REYNOLDS & ALLARD | 1951 WEBSTER ST | STE 200 | | | OAKLAND | CA | 94612-2940 | |
| GATLIN ANITA C | | PO BOX 45 | | | | SHARPSVILLE | IN | 46068-9193 | |
| GATLIN DANNY | | 14071 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| GATLIN EMILY | | 101 WINSLOW DR | | | | ATHENS | AL | 35613-2725 | |
| GATLIN ERNESTINE C | | 1242 SOMERSET RD SE | | | | BOGUE CHITTO | MS | 39629-3065 | |
| GATLIN LARRY R | | PO BOX 861 | | | | FALKVILLE | AL | 35622-0861 | |
| GATLIN SPENCER | | 335 LAKE SHORE RD | | | | JACKSON | MS | 39212 | |
| GATLIN STEPHEN | | 101 WINSLOW DR | | | | ATHENS | AL | 35613-2725 | |
| GATLIN WESLEY | | 12275 QUINN RD | | | | ATHENS | AL | 35611-8444 | |
| GATLIN, DANNY | | 14071 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| GATTA SAM | | 1732 CRANBERRY LN NE APT 167 | | | | WARREN | OH | 44483-3632 | |
| GATTA STEPHEN | | 222 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4536 | |
| GATTA STEPHEN | | 222 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4536 | |
| GATTA SUSAN | | 1732 CRANBERRY LN NE APT 167 | | | | WARREN | OH | 44483-3632 | |
| GATTES LOWELL L | | 156 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 | |
| GATTES LOWELL L | | 156 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 | |
| GATTI MARK | | 3340 S 1250 E | | | | GREENTOWN | IN | 46936 | |
| GATTI TOOL & MOLD INC | | 997 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| GATTI TOOL & MOLD INC EFT | | 997 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| GATTI TOOL AND MOLD INC  EFT | | 997 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| GATTO ELECTRIC SUPPLY CO INC | | TRUMBULL ELECTRIC SUPPLY CO | 714 MAIN AVE SW | | | WARREN | OH | 44483 | |
| GATTUSO STEVEN | | 3201 RACHELLE DR | | | | N TONAWANDA | NY | 14120 | |
| GATWOOD DANIEL | | 3152 WICKLOW RD | | | | COLUMBUS | OH | 43204-1945 | |
| GATZ LEROY | | 6500 WINTERBERRY CT | | | | MIDLAND | MI | 48642-7745 | |
| GATZ, LEROY L | | 6500 WINTERBERRY CT | | | | MIDLAND | MI | 48642-7745 | |
| GATZA ERIC J | | 204 N SECOND ST | PO BOX 67 | | | LINWOOD | MI | 48634 | |
| GATZA ERIC J | | 204 N SECOND ST | PO BOX 67 | | | LINWOOD | MI | 48634 | |
| GATZA JR JAMES | | 430 N MACKINAW RD | | | | LINWOOD | MI | 48634 | |
| GATZY TIMOTHY | | 6167 AMY BOYLE RD | | | | BROOKFIELD | OH | 44403 | |
| GAU J | | 4422 WOOD AVE | | | | PARMA | OH | 44134 | |
| GAU JASON | | 3812 LAKEBEND DR APT B 3 | | | | DAYTON | OH | 45404 | |
| GAU JOHN | | 4422 WOOD AVE | | | | PARMA | OH | 44134 | |
| GAU JOHN | | 4422 WOOD AVE | | | | PARMA | OH | 44134 | |
| GAUDE R L CO INC | | 4759 COLD SPRINGS RD | | | | LOCKPORT | NY | 14094-2565 | |
| GAUDER GROUP | | 7351 W FRIENDLY AVE STE A | | | | GREENSBORO | NC | 27410-6389 | |
| GAUDERER ROBERT | | 11515 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 | |
| GAUDIELLO JAMES | | 7213 DARROW RD | | | | HURON | OH | 44839 | |
| GAUDIELLO NICHOLAS | | 112 SHEFFIELD ST | | | | BELLEVUE | OH | 44811 | |
| GAUDIELLO PHILLIP | | 7515 HAHN RD | | | | HURON | OH | 44839-9741 | |
| GAUDINO MARK | | 120 ARIELLE COURT | APT F | | | WILLIAMSVILLE | NY | 14221 | |
| GAUDREAU DALE F | | 485 N FRASER RD | | | | LINWOOD | MI | 48634-9703 | |
| GAUDREAU EUGENE G | | 1845 SCHUST RD | | | | SAGINAW | MI | 48604-1613 | |
| GAUDREAU JULIE | | 2809 MACKINAW | | | | SAGINAW | MI | 48602 | |
| GAUDREAU KAREN | | 485 N FRASER RD | | | | LINWOOD | MI | 48634-9703 | |
| GAUDREAU THOMAS | | 4062 BROWN RD | | | | VASSAR | MI | 48768 | |
| GAUDREAU, AARON | | 4525 BROCKWAY RD | | | | SAGINAW | MI | 48638 | |
| GAUDREAU, THOMAS | | 4062 BROWN RD | | | | VASSAR | MI | 48768 | |
| GAUDYNSKI JEFFREY | | 1927 S 77TH ST | | | | WEST ALLIS | WI | 53219 | |
| GAUER DAVID | | 7788 POST TOWN RD | | | | DAYTON | OH | 45426 | |
| GAUGE REPAIR SERVICE | | 364 VANNESS WAY 507 | | | | TORRANCE | CA | 90501 | |
| GAUKLER STORAGE CO | | 400 SOUTH BLVD E | | | | PONTIAC | MI | 48341 | |
| GAULDIN MATTHEW | | 5022 LINDBERG BLVD | | | | W CARROLLTON | OH | 45449-2737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAULIN ROGER | | 12000 HOOVER RD | | | | MILAN | OH | 44846 | |
| GAULL DONALD | | PO BOX 3021 | | | | KOKOMO | IN | 46904-3021 | |
| GAULL, DONALD | | 909 DEMING DR | | | | WINTER HAVEN | FL | 33880 | |
| GAULT DAVID | | 3914 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| GAULT DAVISON & PARKER | | 10TH FLR NORTHBANK CTR | | | | FLINT | MI | 48502 | |
| GAULT DAVISON PC | | 432 N SAGINAW ST 10TH FL | | | | FLINT | MI | 48502 | |
| GAULT DON | | 12304 W 500 N | | | | FLORA | IN | 46929-9550 | |
| GAULT LOIS | | 1230 W 500 N | | | | FLORA | IN | 46929 | |
| GAULT MICHAEL | | 2201 RIDGEWOOD DR | | | | KOKOMO | IN | 46901 | |
| GAULT RUTH L | | 8216 ERIE ST | | | | MASURY | OH | 44438-1142 | |
| GAUNA FRANCISCA | | 1342 E VALLEY RD | | | | ADRIAN | MI | 49221 | |
| GAUNT DANIEL | | 2412 E 2ND ST | | | | ANDERSON | IN | 46012 | |
| GAUNT DANIEL | | 2412 E 2ND ST | | | | ANDERSON | IN | 46012 | |
| GAUNT FRANKE E JR | | 1740 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GAUNT FRANKE E JR | | 1740 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GAUNT FRANKE E JR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GAUNT PHILLIP | | 808W 60TH ST | | | | ANDERSON | IN | 46013 | |
| GAUNTT SCOTT | | 113 KENBRIDGE LN | | | | MADISON | MS | 39110 | |
| GAUSE CAROLYN | | 59 BRADBURN ST | | | | ROCHESTER | NY | 14619-1905 | |
| GAUSE TIAWAN | | 14 WILSON ST | | | | TRENTON | NJ | 08618 | |
| GAUSE, RICCO | | 1604 SUPERIOR AVE | | | | DAYTON | OH | 45406 | |
| GAUSS JASON | | 13853 S CORK RD | | | | PERRY | MI | 48872 | |
| GAUSSIAN INC | | CARNEGIE OFFICE PK | BLDG 6 STE 230 | | | CARNEGIE | PA | 15106 | |
| GAUSSIAN INC | | GAUSSIAN | CARNEGIE OFF PK BLDG 6 STE | | | CARNEGIE | PA | 15106 | |
| GAUT ANGIE | | 1888 FROG LEVEL RD | | | | WEST BLOCTON | AL | 35184 | |
| GAUT STEVEN | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| GAUT STEVEN | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| GAUTHAM MOHAN | | 2161 BENTLEY LN | | | | YORK | PA | 17404 | |
| GAUTHIER BERNARD | | 94 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1137 | |
| GAUTHIER BERNARD | | 94 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1137 | |
| GAUTHIER DANIEL | | 7815 BROOKPINES DR | | | | CLARKSTON | MI | 48348-4469 | |
| GAUTHIER ENTERPRISES INC | | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326-1789 | |
| GAUTHIER ENTERPRISES INC EFT | | 21472 BRIDGE ST | | | | SOUTHFIELD | MI | 48034-4031 | |
| GAUTHIER ENTERPRISES INC EFT | | PO BOX 711754 | | | | COLUMBUS | OH | 43271-1754 | |
| GAUTHIER GERALD | | 11520 LAPEER RD | | | | DAVISON | MI | 48423 | |
| GAUTHIER JAMES F MD | | | | | | | | | |
| GAUTHIER JAMES F MD | | | | | | | | | |
| GAUTHIER JAMES F MD | C/O STARNES & ATCHISON LLP | MICHAEL A PRICE & JOSEPH S MOLLER | 100 BROOKWOOD PLACE 7TH FLR | PO BOX 598512 | | BIRMINGHAM | AL | 35259-8512 | |
| GAUTHIER JEFFREY | | 1652 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| GAUTHIER JOHN | | BOX 92267 | | | | ROCHESTER | NY | 14692 | |
| GAUTHIER LAWRENCE | | 2100 KAISER TOWER | | | | PINCONNING | MI | 48650 | |
| GAUTHIER LOUISE | | 4502 THORNTREE | | | | BURTON | MI | 48509 | |
| GAUTHIER RANDY | | 3670 E CURTIS RD | | | | MIDLAND | MI | 48642 | |
| GAUTHIER RITA L | | 25 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 | |
| GAUTHIER TIMOTHY | | 2593 SOUTH CHRISTIAN HILLS | | | | ROCHESTER HILLS | MI | 48309 | |
| GAUTHIER WILFRED L | | 461 WEST ST | | | | BRISTOL | CT | 06010-4939 | |
| GAUTHIER, DANIEL G | | 7815 BROOKPINES DR | | | | CLARKSTON | MI | 48348-4469 | |
| GAUTHIER, LAWRENCE | | 2100 KAISER TOWER | | | | PINCONNING | MI | 48650 | |
| GAUTHIER, LOUISE A | | 4502 THORNTREE | | | | BURTON | MI | 48509 | |
| GAUTHIER, RANDY A | | 3670 E CURTIS RD | | | | MIDLAND | MI | 48642 | |
| GAUTHIER, TIMOTHY J | | 2593 SOUTH CHRISTIAN HILLS | | | | ROCHESTER HILLS | MI | 48309 | |
| GAUZE LARRY | | 602 MILLARD DR | | | | FRANKLIN | OH | 45005 | |
| GAVAGAN BRYAN | | 13243 CLARKSON ST | | | | THORNTON | CO | 80241-1145 | |
| GAVAGAN DONALD | | 5400 COOK RD | | | | SWARTZ CREEK | MI | 48473 | |
| GAVAGAN, BRYAN | | 5336 E 113TH PL | | | | THORNTON | CO | 80233 | |
| GAVALA MONICA | | PO BOX 6374 | | | | KOKOMO | IN | 46904-6374 | |
| GAVIA FELIPE | | 3813 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46226-4762 | |
| GAVIA SR FELIPE F | | FELIPE F GAVIA SR IN PRO PER | 3813 N HAWTHORNE LN | | | INDIANAPOLIS | IN | 46226-4762 | |
| GAVIA SR FELIPE F | | FELIPE F GAVIA SR IN PRO PER | 3813 N HAWTHORNE LN | | | INDIANAPOLIS | IN | 46226-4762 | |
| GAVIGAN JR RICHARD A | | 5036 CANADICE LAKE RD | | | | HEMLOCK | NY | 14466-9605 | |
| GAVIN CHERESE | | 2411 HAMILTON ST SW | | | | WARREN | OH | 44485 | |
| GAVIN JAMES | | 2411 HAMILTON ST SW | | | | WARREN | OH | 44485-3429 | |
| GAVIN KAREN | | 17 WATLING WAY | | | | WHISTON | | L35 7NF | UNITED KINGDOM |
| GAVIN LAWRENCE | | 393 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| GAVIN LAWRENCE | | 393 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| GAVIN P J | | 36 THE CRESCENT | WHISTON | | | PRESCOT | | L35 2XF | UNITED KINGDOM |
| GAVIN THERESE | | 393 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| GAVIN, CHERESE | | 2760 VIRGINIA | | | | LORDSTOWN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAVIN, LAWRENCE R | | MC 481 CHN 009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GAVIN, THERESE M | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GAVIT TERENCE | | 5580 THREASA | | | | SAGINAW | MI | 48603 | |
| GAVLAK MICHAEL | | 80 LIVINGSTON ST | 3RD FL | | | BUFFALO | NY | 14213 | |
| GAVORD, TODD | | 3325 FISHER RD | | | | BAY CITY | MI | 48706 | |
| GAW JAMES A | | 721 WOODSPRING CT | | | | BEAVERCREEK | OH | 45430-1414 | |
| GAW WILLARD | | 1095 ROYALTON DR | | | | VANDALIA | OH | 45377-2801 | |
| GAWINS & EUGENIA MACK | GAWINS A MACK II | 709 S MANGONIA CIRCLE | | | | WEST PALM BEACH | FL | 33401 | |
| GAWINS & EUGENIA MACK | GAWINS A MACK II | 709 S MANGONIA CIRCLE | | | | WEST PALM BEACH | FL | 33401 | |
| GAWINSKI SCOTT | | 35 SUSAN DR | | | | DEPEW | NY | 14043 | |
| GAWINSKI SCOTT | | 35 SUSAN DR | | | | DEPEW | NY | 14043 | |
| GAWINSKI, JODY | | 35 SUSAN DR | | | | DEPEW | NY | 14217 | |
| GAWINSKI, SCOTT | | 35 SUSAN DR | | | | DEPEW | NY | 14043 | |
| GAWLIK ANTHONY | | 33 SOUTH PEARL ST | | | | OAKFIELD | NY | 14125 | |
| GAWLIK STANLEY | | 3235 HERMANSAU | | | | SAGINAW | MI | 48603 | |
| GAWLITTA RUDY | | S70 W12852 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3426 | |
| GAWNE RICHARD | | 3467 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9221 | |
| GAWRON ELLEN | | 61 LORRAINE PL | | | | WEST SENECA | NY | 14224 | |
| GAWRON ELLEN | | 61 LORRAINE PL | | | | WEST SENECA | NY | 14224 | |
| GAWRON, JOSEPH | | 62 VIOLA DR | | | | CHEEKTOWAGA | NY | 14227 | |
| GAWRONSKI PETER | | 1125 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1415 | |
| GAWRYCH ROSE | | 9362 WASHBURN RD | | | | GOODRICH | MI | 48438 | |
| GAWVE, WARREN L | | 1055 REED RD | | | | CHURCHVILLE | NY | 14428 | |
| GAY CONSTRUCTION CO INC | | HWY 20 WEST | | | | DECATUR | AL | 35601-9701 | |
| GAY CONSTRUCTION CO INC | | PO BOX 375 | | | | DECATUR | AL | 35602-0375 | |
| GAY DAVID E | | 9062 S 760 W | | | | PENDLETON | IN | 46064-9795 | |
| GAY FELICIA | | 5640 HOOVER AVE | | | | DAYTON | OH | 45427 | |
| GAY FORREST | | 5957 CULZEAN DR 1213 | | | | TROTWOOD | OH | 45426 | |
| GAY KEISHA | | 1391 AZALEA DR | | | | DAYTON | OH | 45427 | |
| GAY LARRY | | 4362 WEBER DR | | | | BEAVERCREEK | OH | 45430-1763 | |
| GAY M | | 1121 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |
| GAY RETIA | | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532 | |
| GAY TERRY L | | 9415 BRAY RD | | | | CLIO | MI | 48420-9773 | |
| GAY TIMOTHY | | 705 DICKINSON ST | | | | FLINT | MI | 48504 | |
| GAY VINCENT | | 221 SUNRISE | | | | TROTWOOD | OH | 45426 | |
| GAY WILLIAM | | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 | |
| GAY, LARRY F | | 4362 WEBER DR | | | | BEAVERCREEK | OH | 45430 | |
| GAYDASH ENTERPRISES INC | | GAYDASH INDUSTRIES | 3640 TABS DR | | | UNIONTOWN | OH | 44685 | |
| GAYDASH INDUSTRIES INC | | 3640 TABS DR | | | | UNIONTOWN | OH | 44685 | |
| GAYDEN BARRY | | 396 OLD WESSON RD | | | | BROOKHAVEN | MS | 39601 | |
| GAYDEN BETHANY J | | 1164 PKLANE CIRCLE | | | | GRAND BLANC | MI | 48439-8053 | |
| GAYDEN GWENDOLYN | | 1139 MATTHEWS RD | | | | TYLERTOWN | MS | 39667 | |
| GAYDEN, BARRY | | 396 OLD WESSON RD | | | | BROOKHAVEN | MS | 39601 | |
| GAYDOSH RONALD J | | 6120 PEBBLEBROOK LN | | | | NORTH OLMSTED | OH | 44070-4574 | |
| GAYGEN THOMAS | | 137 DAVISON RD | | | | LOCKPORT | NY | 14094-3310 | |
| GAYHEART BOBBY J | | 5077 NATIONAL RD | | | | CLAYTON | OH | 45315-8768 | |
| GAYLE BORLANDELLI | | 1400 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| GAYLE HARSHMAN | | 8951 W 163RD ST | | | | ORLAND PK | IL | 60462 | |
| GAYLE RAE | | 3A RIVERHILL | | | | NEWHOPE | PA | 18938 | |
| GAYLES EDWARD | | 39862 SUNDALE DR | | | | FREMONT | CA | 94538-1931 | |
| GAYLOR DENNIS | | 505 CAROL DR | | | | WALTON | IN | 46994 | |
| GAYLOR PAULETTA | | 736 S 300 W | | | | KOKOMO | IN | 46902 | |
| GAYLOR PHYLLIS | | PO BOX 720621 | | | | BYRAM | MS | 39272 | |
| GAYLOR RICKY | | 617 WATSON ST | | | | JACKSON | MS | 39203 | |
| GAYLORD CHARLES | | 4451 ASHLAWN DR | | | | FLINT | MI | 48507 | |
| GAYLORD CHARLES R | | 4451 ASHLAWN DR | | | | FLINT | MI | 48507-5655 | |
| GAYLORD DAVID | | 4451 ASHLAWN DR | | | | FLINT | MI | 48507 | |
| GAYLORD OPRYLAND | | PO BOX 406285 | | | | ATLANTA | GA | 30384-6285 | |
| GAYMAN JOSEPH | | 33 MISSOURI AVE | | | | DAYTON | OH | 45410 | |
| GAYMON CHERYL | | 2200 DEERING AVE | | | | DAYTON | OH | 45406 | |
| GAYNIER JAMES | | 6954 PADDOCK LN | | | | JACKSON | MI | 49201 | |
| GAYNOR NAOMI | | 1114 N CAMPBELL  STE 3 | | | | ROYAL OAK | MI | 48067 | |
| GAYNOR WILLIAM | | 2944 EAST COGGINS RD | | | | PINCONNING | MI | 48650 | |
| GAYNOR, WILLIAM C | | 2944 EAST COGGINS RD | | | | PINCONNING | MI | 48650 | |
| GAYSON INC | | 30 2ND ST SW | | | | BARBERTON | OH | 44203-2620 | |
| GAYTEN RUBY | | PO BOX 734 | | | | BROOKHAVEN | MS | 39602 | |
| GAYTEN TAMMIE | | 854 LEWIS DR | | | | BROOKHAVEN | MS | 39601 | |
| GAZ DE FRANCE | | | | | | LA PLAINE ST DENIS | | 93211 | FRANCE |
| GAZAWAY GARY | | 15026 FIELDING RD | | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAZELLE PROTOTYPE LLC | | 1730A AIRPARK DR | | | | GRAND HAVEN | MI | 49417 | |
| GAZELLE PROTOTYPE LLC | | 1730 A AIR PK DR | | | | GRAND HAVEN | MI | 49417 | |
| GAZES LLC | ERIC WAINER | 32 AVE OF THE AMERICAS | STE 1800 | | | NEW YORK | NY | 10013 | |
| GAZES LLC | IAN J GAZES | 32 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| GAZZARATO LEEANNE | | 16642 FAYS CT | | | | MACOMB | MI | 48042 | |
| GAZZIO LEONARD | | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 088571868 | |
| GB BIOSCIENCES CORPORATION SYNGENTA CROP PROTECTION INC | | 2239 HADEN RD | | | | HOUSTON | TX | 77015 | |
| GB BIOSCIENCES CORPORATION SYNGENTA CROP PROTECTION INC | | 2239 HADEN RD | | | | HOUSTON | TX | 77015 | |
| GB BIOSCIENCES CORPORATION SYNGENTA CROP PROTECTION INC | | 2239 HADEN RD | | | | HOUSTON | TX | 77015 | |
| GB INSTRUMENTS | LINDA BENNETT | 6434 WISE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| GBADAMOSI WEST | | PO BOX 691735 | | | | TULSA | OK | 74169 | |
| GBC BUSINESS EQUIPMENT | | 6210 CAPITAL DR | | | | WHEELING | IL | 60090 | |
| GBC MATERIALS CORP | | MORGAN MATROC GBC | 580 MONASTERY DR | | | LATROBE | PA | 15650 | |
| GBC METALS LLC | | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024-1174 | |
| GBF PITTSBURGH GENERATORS | | TRUST FUND | L LILIEN PILLSBURY MADISON | PO BOX 7880 | | SAN FRANCISCO | CA | 94120 | |
| GBG2 | | 2305 CANYON BLVD | STE 200 | | | BOULDER | CO | 80302 | |
| GBG2 LLP | | C/O GIBBONS WHITE INC | 4730 WALNUT ST STE 206 | | | BOULDER | CO | 80301 | |
| GBG2 LLP | GIBBONS WHITE | 4730 WALNUT ST | STE 206 | | | BOULDER | CO | 80301 | |
| GBM CO LTD | | 104 3 YONGJUNG RI CHILWON MYEON | | | | HAMAN KYONGNAM | KR | 637-923 | KR |
| GBS | | GBS PRINTED PRODUCTS & SYSTEMS | 1035 N MERIDIAN RD | | | YOUNGTOWN | OH | 44509 | |
| GBS CMS COMMODITY MGMT | ZORA GRIMM GINA | 1035 N. MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS CMS, INC | LARRY FURLOUGH | 7233 FREEDOM AVE | | | | NORTH CANTOR | OH | 44720 | |
| GBS COMPUTER SYSTEMS INC | | LDS COMPUTER CTR | 7233 FREEDOM AVE N W | | | CANTON | OH | 44720 | |
| GBS COMPUTER SYSTEMS INC | | LEHIGH DATA SYSTEMS | 1350 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORP | | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720-7123 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 1035 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 1103 SCHROCK RD STE 104 | | | COLUMBUS | OH | 43229 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 3658 WYOGA LAKE | | | STOW | OH | 44224 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 7233 FREEDOM AVE NW | | | CANTON | OH | 44720-712 | |
| GBS CORP | | GBS PRODUCTS & SYSTEMS | 17197 N LAUREL PK DR STE 301 | | | LIVONIA | MI | 48152 | |
| GBS CORP | | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152 | |
| GBS CORP | | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORP | | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-1016 | |
| GBS CORP | GINA OR ZORA | 1035 N. MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORP COMMODITY MGMT | ZORA | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORPORATION | | 7233 FREEDOM RD | | | | N CANTON | OH | 44720 | |
| GBS FORMS & SYSTEMS | GINA | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS PRINTED PRODUCTS | | 1259 DORIS RD | | | | AUBURN HILLIS | MI | 48326 | |
| GBS PRINTING PRODUCTS & SYSTEM | | FORMLY GBS FORMS & GBS LABELIN | PO BOX 2340 | REINSTATE EFT 4 13 97 | | NORTH CANTON | OH | 44720 | |
| GBS PRINTING PRODUCTS & SYSTEM | | PO BOX 2340 | | | | NORTH CANTON | OH | 44720 | |
| GBSA INC | JUDY PRATT | 7315 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| GBT WAREHOUSE | | 5701 FOSTER AVE | | | | BROOKLYN | NY | 11234-1001 | |
| GC CONTROLS INC | | EUROTHERM | 3926 PINE CIR | | | NORTH OLMSTED | OH | 44070 | |
| GC INC | | C/O RO WHITESELL & ASSOC | 8332 OFFICE PK DR STE A | | | GRAND BLANC | MI | 48439 | |
| GC INDUSTRIES INC | | 6 DOCK VIEW DR 900 | | | | NEW CASTLE | DE | 19720-2206 | |
| GC INTERNATIONAL INC | | 1301 PRECISION DR | | | | PLANO | TX | 75074-8636 | |
| GC INTERNATIONAL INC | | C/O RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| GC PRODUCTS CO | | 100 SHERBROOKE RD | | | | MANLIUS | NY | 13104 | |
| GC SERVICES | | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| GCC DRUM INC | | LOCK BOX 77 52119 | | | | CHICAGO | IL | 60678-2119 | |
| GCH | JEFF CARTER | 13265 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| GCH TOOL GROUP | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| GCH TOOL GROUP INC | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| GCH TOOL GROUP INC | | ID DIV | 13265 E 8 MILE RD | | | WARREN | MI | 48089 | |
| GCI | | 505 COUNTY RD 40 NW | | | | GARFIELD | MN | 56332 | |
| GCI ACQUISITION CORP | | 23 MILEED WAY | | | | AVENEL | NJ | 07001 | |
| GCI ACQUISTION CORP | | 6 DOCKVIEW STE 900 | | | | NEW CASTLE | DE | 19720 | |
| GCI REFRIGERATION TECHNOLOGIES | | 6 DOCKVIEW DR STE 900 | | | | NEW CASTLE | DE | 19720 | |
| GCI TECHNOLOGIES | R MICHAEL FARQUHAR PHILLIP L LAMBERSON | WINSTEAD SECHREST & MINICK PC | 5400 RENAISSANCE TOWER 1201 ELM TOWER | | | DALLAS | TX | 75270 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | | PLANO | COLLIN | 75074 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | | PLANO | TX | 75074-8636 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GCI TECHNOLOGIES INC | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| GCI TECHNOLOGIES INC | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| GCI TECHNOLOGIES SHANGHAI INC | | INDUSTRY DEVELOPMENT ZONE | | | | SHANGHAI | 20 | 201804 | CN |
| GCIS SUPPLY COMPANY INC | CARLTON K KIRK | 1919 S MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| GCL DIESEL INJ SERV LTD | | 15842 112 AVE | | | | EDMONTON | AB | T5M 2W1 | CANADA |
| GCL FUEL SYSTEMS INC | | 4300 116 AVE E SE | | | | CALGARY | AB | T2Z 3Z9 | CANADA |
| GCL FUEL SYSTEMS INC | | 4300 116 AVE SE | | | | CALGARY | AB | T2Z 3Z9 | CANADA |
| GCOMMERCE INC | | 601 E LOCUST ST STE 103 | | | | DES MOINES | IA | 50309-1941 | |
| GCOR INC | | DBA HOBART SALES & SERVICE | 6596 MONTANA AVE STE K | | | EL PASO | TX | 79925 | |
| GCOR INC | | HOBART SALES & SERVICES | 6596 MONTANA AVE STE K | | | EL PASO | TX | 79925 | |
| GCOR INC DBA HOBART SALES AND SERVICE | | PO BOX 971428 | | | | EL PASO | TX | 79997-1428 | |
| GCR TRUCK TIRE CENTER | | 1103 N 161ST E AVE | | | | TULSA | OK | 74116 | |
| GCR TRUCK TIRE CENTER | | 1103 N 161ST ST E AVE | | | | TULSA | OK | 74116 | |
| GCS / EMTRON | | 47560 AVANTE | | | | WIXOM | MI | 48393 | |
| GCS AIR SERVICE INC | | 8240 STATE RTE 3098 | | | | GALION | OH | 44833 | |
| GCS EMTRON | | 47560 AVANTE | | | | WIXOM | MI | 48393 | |
| GCS EMTRON GAUGE CO | | N A CHGD 7 97 | 47560 AVANTE DR | | | WIXOM | MI | 48393 | |
| GCS SERVICE | ROB XT 126 | 5310 EAST 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| GCX CORPORATION | NICOLE HUTMACHER | PO BOX 1410 | | | | SUISUN CITY | CA | 94585 | |
| GD MANUFACTURING | | 7A BRASSEL ST NORTH END 6001 | PO BOX 15491 EMERALD HILL | | | PORT ELIZABETH | | | SOUTH AFRICA |
| GD SUPPLY INC | | JOHNSTONE SUPPLY | 700 PKWOOD RD | | | COLUMBUS | OH | 43219 | |
| GDB ENTERPRISES INC | | G&L ENTERPRISES | 4420 N HWY DR | | | TUCSON | AZ | 85705 | |
| GDC INC | | GOSHEN DIE CUTTING | 815 LOGAN ST | | | GOSHEN | IN | 46528-3508 | |
| GDC INC | | PO BOX 98 | | | | GOSHEN | IN | 46527-0098 | |
| GDC INC | | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | |
| GDC INC EFT | | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | |
| GDC INC EFT | | FMLY GOSHEN DIE CUTTING INC | 815 LOGAN ST | | | GOSHEN | IN | 46526 | |
| GDC KEYSTONE WIRE CLOTH EFT | | LOCKBOX 99660 | | | | CHICAGO | IL | 60690 | |
| GDI | | STE 200 | 3737 BIRCH ST | | | NEWPORT BEACH | CA | 92660 | |
| GDI INFOTECH INC | | 3775 VARSITY DR | | | | ANN ARBOR | MI | 48108 | |
| GDI INFOTECH INC | | GLOBAL DYNAMICS INTERNATIONAL | 3775 VARSITY DR | | | ANN ARBOR | MI | 48108 | |
| GDI SALES INC | | 10910 E BERRY PL | | | | ENGLEWOOD | CO | 80111 | |
| GDI SALES INC | JEFF DICK | 10910 EAST BERRY PL | | | | ENGLEWOOD | CO | 80111 | |
| GDM ELECTRONIC/MEDICAL ASSEMBL | DANIEL BOLES XT 108 | | | | | | | | |
| GDOVICAK RICHARD | | 9388 WALBY DR | | | | LAKESIDE | OH | 43440 | |
| GDOWSKI JOHN | | 10666 WESTLAKE | | | | TAYLOR | MI | 48180 | |
| GDOWSKI, JOHN W | | 10666 WESTLAKE | | | | TAYLOR | MI | 48180 | |
| GDR X MANAGEMENT | | PO BOX 800 | | | | BELTSVILLE | MD | 20704 | |
| GDS PRINTED PRODUCT | | 17197 N LAWREL PK DR | STE 301 | | | LIVONIA | MI | 48752 | |
| GDSI | | GRAPHIC DISPLAY SYSTEMSINC | 709 KELLER AVE SOUTH | | | AMERY | WI | 54001 | |
| GDX AUTOMOTIVE CANADA | | 175 RUE PELADEAU | | | | MAGOG | PQ | 0J1X - 5G9 | CANADA |
| GDX AUTOMOTIVE CANADA EFT | | 175 RUE PELADEAU | | | | MAGOG | PQ | 0J1X - 5G9 | CANADA |
| GDX AUTOMOTIVE CANADA EFT | | 175 RUE PELADEAU | | | | MAGOG | ON | J1X 5G9 | CANADA |
| GDX AUTOMOTIVE CANADA EFT | | SAARGUMMI QUEBEC INC | FRMLY THONA INC | 175 PELADEAU HLD TD CONFIRMAT | | MAGOG | PQ | J1X 5G9 | CANADA |
| GDX AUTOMOTIVE INC | | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| GE APPARATUS SERV | | GENERAL ELECTRIC CO | 300 G CORP CT | | | SOUTH PLAINVIEW | NJ | 07080 | |
| GE APPLIANCES | BRAD KUESHNER | APPLIANCE PK AP2 111 | | | | LOUISVILLE | KY | 40225 | |
| GE BETZ INC | | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ INC | | BETZDEARBORN DIV | 4445 B BRETON SE STE 190 | | | KENTWOOD | MI | 49508 | |
| GE BETZ INC | | BETZDEARBORN DIV | 5509 BELMONT RD | | | DOWNERS GROVE | IL | 60515 | |
| GE BETZ INC | | BETZ LABORATORIES | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6742 | |
| GE BETZ INC | | GE BETZ CUSTOMER CARE CTR | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ INC   EFT | | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ INC EFT | | FMLY BETZ DEARBORN | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ MEXICO S A DE C V EFT | | PROLONGACION PASEO DE LA | REFORMA 490 COL SANTA FE DEL | ALVARO OBREGON DISTRITO FEDERA | | CP 01210 | | | MEXICO |
| GE BETZ MEXICO S A DE C V EFT | | PROLONGACION PASEO DE LA | REFORMA 490 COL SANTA FE DEL | | | CP 01210 MEXICO | | | MEXICO |
| GE BETZ MEXICO SA DE CV | | AV PROLONGACION REFORMA NO 490 | 3ER PISO COL DF | | | SANTA FE | | 01210 | MEXICO |
| GE CAPITAL | | PO BOX 640387 | | | | PITTSBURGH | PA | 15264-0387 | |
| GE CAPITAL | | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL | | PO BOX 642333 | | | | PITTSBURGH | PA | 15244-2333 | |
| GE CAPITAL BUSINESS ASSET | | FUNDING CORP | C 97550 | | | BELLEVUE | WA | 98009-7550 | |
| GE CAPITAL EQUIPMENT FINANCE LTD | | CAPITAL HOUSE | | | | BRISTOL | | BS13LA | UNITED KINGDOM |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC | IKON FINANCIAL SERVICES IFS | 1738 BASS RD | | | | MACON | GA | 31210 | |
| GE CAPITAL MODULAR SPACE | | 15023 E SKELLY DR | | | | TULSA | OK | 74116-2631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL MODULAR SPACE | MODULAR SPACE CORPORATION | | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312 | |
| GE CAPITAL TECHNOLOGY MANAGEMENT | | 3500 CORPORATE WAY | | | | DULUTH | GA | 30136 | |
| GE CAPITAL VENDOR FINANCIAL SE | | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 | |
| GE CAPTIAL MODULAR SPACE | | 3701 65TH ST NORTH | | | | BIRMINGHAM | AL | 35206 | |
| GE CLINICAL SERVICES INC | | 100 MARQUETTE DR | | | | JUPITER | FL | 33458 | |
| GE COMPANY | | 3202 MANOR WAY | | | | DALLAS | TX | 75235 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | DAY PITNEY LLP | ATTN RICHARD M METH | 200 CAMPUS DR | | | FLORHAM PARK | NJ | 07932-0950 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | DAY PITNEY LLP | ATTN RICHARD M METH | 7 TIMES SQ | | | NEW YORK | NY | 10036-7311 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | DAY PITNEY LLP | ATTN RICHARD M METH | PO BOX 1945 | | | MORRISTOWN | NJ | 07962-1945 | |
| GE CORPORATION R & D | | 1 RESEARCH CIRCLE | | | | NYSKAYUNA | NY | 12309 | |
| GE CORPORATION R & D | ACCOUNTS PAYABLE | 1 RESEARCH CIRCLE | | | | NISKAYUNA | NY | 12309 | |
| GE ENGERGY SERVICES | GLENN M REISMAN ESQ | 2 CORPORATE DR | PO BOX 861 | | | SHELTON | CT | 06484-0861 | |
| GE ENGINES | BILL HOERNSCHEMEYER | 1 NEUMANN WAY | | | | CINCINNATI | OH | 45215 | |
| GE EQUIPMENT MANAGEMENT SERVICES TRANSPORT INTERNATIONAL POOL INC | ATTN STEPHEN J AMORIELLO III ESQ | DILWORTH PAXSON LLP | 457 HADDONFIELD RD LIBERTY VW STE 700 | | | CHERRY HILL | NJ | 08054 | |
| GE EQUIPO DE CONTROL Y DISTRIB | | RIO LERMA 302 PISO 1 | COL CUAUTEMOC | | | | | 06500 | MEXICO |
| GE EQUIPO DE CONTROL Y EFT | | DISTRIBUCION S DE RL DE CV | LIBRAMLENTO POIENTE KM 4 5 | GARCIA CP 66000 NUEVO LEON | | | | | MEXICO |
| GE EQUIPO DE CONTROL Y EFT DISTRIBUCION S DE RL DE CV | | LIBRAMLENTO PONIENTE KM 4 5 | GARCIA CP 66000 NUEVO LEON | | | | | | MEXICO |
| GE FANAU AUTOMATION NORTH | | AMERICA | 1 COLUMBIA CIRCLE | | | ALBANY | NY | 12203 | |
| GE FANUC | | 25925 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| GE FANUC | CNC PARTS | RT 29 AND 606 | | | | CHARLOTTESVILLE | VA | 22906 | |
| GE FANUC AUTOMATION | BILL HARIU | PO BOX 7426 | | | | CHARLOTTTESVILLE | VA | 22906-7426 | |
| GE FANUC AUTOMATION | ED ALESHEVICH M S D40 | RT 606 & 29 NORTH | | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION | PARTS SALES | RTE 606 AND SEMINOLE TRL | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906-8106 | |
| GE FANUC AUTOMATION  EFT | | C/O GE CANADA | PO BOX 2040 | | | MISSISSAUGA | ON | L5M 3T3 | CANADA |
| GE FANUC AUTOMATION COD | CUSTOMER SERVIC | RTE 606 AND SEMINOLE TRAIL | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906-8106 | |
| GE FANUC AUTOMATION CORP | | 1 COLUMBIA CIR | | | | ALBANY | NY | 12203 | |
| GE FANUC AUTOMATION CORP | | 2500 AUSTIN DR | RTE 29 & SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION EFT | | FMLY GENERAL ELECTRIC CO | PO BOX 8106 M26 | | | CHARLOTTESVILLE | VA | 22906 | |
| GE FANUC AUTOMATION N AMERICA | | 6161 OAKTREE BLVD | | | | INDEPENDENCE | OH | 44131 | |
| GE FANUC AUTOMATION NORTH | SALES | RTE 606 AND SEMINOLE TRL | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906-8106 | |
| GE FANUC AUTOMATION NORTH AMER | | 2500 AUSTIN DR | RTE 29 & SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION NORTH AMER | | AUTOMOTIVE TECHNICAL TRAINING | 2500 AUSTIN DR | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION NORTH AMER | | PITTSBURGH NATIONAL BANK | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906 | |
| GE FANUC AUTOMATION NORTH AMER | | RTE 29 & SEMINOLE TRL | | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION NORTH AMERICA | | 3005 YALE DR | | | | FLOWER MOUND | TX | 75022 | |
| GE FANUC AUTOMATION PITTSBURGH NATIONAL BANK | | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 | |
| GE GAPS | JOHN KLOBUCHAR | 5480 CORPORATE DR STE 320 | | | | TROY | MI | 48098-2643 | |
| GE GENERAL EASTERN INSTRUMENTS | | C/O AFTA CONTROLS INC | 2121 DOWNER ST | | | BALDWINSVILLE | NY | 13027-9702 | |
| GE GLOBAL RESEARCH | | ACCOUNTS PAYABLE | PO BOX 9531 | | | FT MYERS | FL | 33906-9531 | |
| GE INDUSTRIAL CONTROL SYS | | ENGR SERV TEMS 2 98 NAME&ADDR | FMLY GE CAPITAL CORP TEST EQUI | 9639 INTEROCEAN DR | | CINCINNATI | OH | 45246 | |
| GE INDUSTRIAL CONTROL SYS ENGINEERING SERV TEMS | | PO BOX 98749 | | | | CHICAGO | IL | 60693-8749 | |
| GE INDUSTRIAL SYSTEMS | | 3840 S 103RD EAST AVE | STE 215 | | | TULSA | OK | 74146 | |
| GE INDUSTRIAL SYSTEMS | EXEC ACCT MGR FCLTY PWR | DIST STEVEN C RAJNAY | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GE INDUSTRIAL SYSTEMS FRMLY | | GE CAPITAL TECH MGMT | 6465 E JOHNS CROSSING STE 200 | RM CHG PER 4 22 05 AM | | ATLANTA | GA | 30097 | |
| GE INDUSTRIAL SYSTEMS GE CAPITAL TECH MGMT | | PO BOX 281997 | | | | ATLANTA | GA | 30384-1997 | |
| GE INDUSTRIAL SYSTEMS SOLUTION | | GE ENGINEERING SERVICES | 6465 E JOHNS CROSSING STE 300 | | | DULUTH | GA | 30097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GE INDUSTRIAL SYSTEMS SOLUTION | | PO BOX 281962 | | | | ATLANTA | GA | 30384 | |
| GE INFORMATION SYSTEMS | | 99285 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE INFRASTRUCTURE SENSING | | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| GE INFRASTRUCTURE SENSING | | 4128 S 100 E | | | | KOKOMO | IN | 46902 | |
| GE INFRASTRUCTURE SENSING | ACCOUNTS PAYABLE | 1055 MISSION COURT | | | | FREMONT | CA | 94539 | |
| GE INFRASTRUCTURE SENSING | BOB BISHOP | 4 DURHAM DR | | | | NEW FAIRFIELD | CT | 06812 | |
| GE INFRASTRUCTURE SENSING INC | | 221 CRESCENT ST | | | | WALTHAM | MA | 024533436 | |
| GE INSPECTION TECHNOLOGIES LLC | | 50 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| GE INSPECTION TECHNOLOGY | SIS SNYDER | 50 INDUSTRIAL PK RD | | | | LEWISTON | PA | 17044 | |
| GE IONICS | GE IONICS INC | FILE 30494 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| GE KAYE INSTRUMENTS INC | | 101 BILLERICA AVE BLDG 7 | | | | BILLERICA | MA | 01862 | |
| GE KAYE INSTRUMENTS INC | | 12127 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GE LIGHTING | | 4521 HIGHWOODS PARKWAY NO 200 | | | | GLEN ALLEN | VA | 23056 | |
| GE LIGHTING | | 4521 HIGHWOODS PKWY 200 | | | | GLEN ALLEN | VA | 23056 | |
| GE LIGHTING OPERATIONS LTD | | CONQUEST HOUSE 42 44 WOOD ST | KINGSTON UPON THAMES SURREY | | | | | KT1 1UZ | GBR |
| GE LIGHTING OPERATIONS LTD | | LINCOLN RD | | | | ENFIELD | | EN1 1SB | UNITED KINGDOM |
| GE LIGHTING OPERATIONS LTD | | LINCOLN RD | | | | ENFIELD MIDDLESEX | | EN1 1SG | UNITED KINGDOM |
| GE LIGHTING SERVICES | | C/O JIM MURPHY | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309 | |
| GE MABE LEISER SA DE CV | | CARR FEDERAL NO51 KM110 | POBLADO OJO SECO TRAMO CELAYA | | | SALVATIERRA | | | MEXICO |
| GE MABE LEISER SA DE CV | ACCOUNTS PAYABLE | POBLADO OJO SECO TRAMO CELAYA | | | | SALVATIERRA CELAYA GTO | | | MEXICO |
| GE MAO RUBBER INDUSTRIAL | | COMPANY LTD | NO 15 KUNG YEH EAST 4TH RD | LU KANG CHEN CHANG HUA | | | | | TAIWAN PROVINC CHINA |
| GE MAO RUBBER INDUSTRIAL CO LTD | | 15 KUNG YEH E 4TH RD | | | | LUKANG CHEN CHANGHUA | TW | 50544 | TW |
| GE MAO RUBBER INDUSTRIAL EFT | | COMPANY LTD | NO 15 KUNG YEH EAST 4TH RD | LU KANG CHEN CHANG HUA | | | | | TAIWAN |
| GE MAO RUBBER INDUSTRIAL EFT COMPANY LTD | | NO 15 KUNG YEH EAST 4TH RD | LU KANG CHEN CHANG HUA | | | | | | TAIWAN PROV CHINA |
| GE MEDICAL SYSTEMS | ADELE VARGA | INFORMATION TECHNOLOGY | 8200 WEST TOWER AVE | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS | CHRISTINE KISSLER | PO BOX 909977 | | | | MILWAUKEE | WI | 53209-9977 | |
| GE MEDICAL SYSTEMS | CHRISTINE KISSLER 414 362 3209 | 8200 WEST TOWER AVE | | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS | CHRISTINE KISSLER 414 362 3209 | 8200 WEST TOWER AVE | | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS INFO TECH | | 8200 WEST TOWER AVE | PO BOX 23181 | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS INFO TECH | | FMLY GE MARQUETTE SERVICES | 8200 W TOWER AVE | OLD TAX ID 341547857 | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS INFORMATION | | GE | 100 MARQUETTE DR | | | JUPITER | FL | 33458 | |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | | 8200 W TOWER AVE | | | | MILWAUKEE | WI | 53223 | |
| GE MOBILE WATER INC | | FILE 30494 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| GE MULTILIN | | C/O HEK | 32545 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| GE MULTILIN | | 215 ANDERSON AVE | GST 897926358RT | PST 6448 6990 | | MARKHAM | ON | L6E 1B3 | CANADA |
| GE MULTILIN | | 215 ANDERSON AVE | | | | MARKHAM | ON | L6E 1B3 | CANADA |
| GE MULTILIN C O KEN COR ELECTRICAL | | 3015 EAST SKELLY DR | STE 103 | | | TULSA | OK | 74105 | |
| GE OSMONICS INC | | 5951 CLEARWATER DR | | | | MINNETONKA | MN | 55343 | |
| GE OSMONICS INC | JENNY FLEMMING | 12822 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE PLASTICS | | ATTN VAL VENABLE | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE PLASTICS | FOLEY & LARDNER LLP | ATTN DAVID G DRAGICH | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| GE PLASTICS | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| GE PLASTICS | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| GE POLYMERLAND | | 9930 KINCEY BLVD | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | | PITTSFIELD | MA | 1201 | |
| GE POLYMERLAND | | PO BOX 641071 | | | | PITTSBURGH | PA | 15264-1071 | |
| GE POLYMERLAND | MELISSA SMITH | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND | VAL VENABLE | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | GE ADVANCE MATERIALS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | GE | 195 LAGRANGE AVE | | | ROCHESTER | NY | 14613-151 | |
| GE POLYMERLAND INC | | GE ADVANCE MATERIALS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078-6468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GE POLYMERLAND INC | | ONE PLASTICS AVE | | | | PITTSFIELD | MA | 01210 | |
| GE POLYMERLAND INC | | PO BOX 641071 | | | | PITTSBURGH | PA | 15264-1071 | |
| GE POLYMERLAND INC | | GE ADVANCE MATERIALS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | MAGGIE ADELSON X4803 | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | MARLON WOODER | PO BOX 676336 | | | | DALLAS | TX | 75267-0336 | |
| GE POLYMERLAND SA DE CV | | AV HUINALA 600 | COLONIA PARQUE INDUSTRIAL REGI | | | APODACA | | 66608 | MEXICO |
| GE POLYMERLAND SA DE CV | | COLONIA LOMA DE CHAPULTEPEC | MONTE PELVOUX 220 PISO 2 | | | | | 11000 | MEXICO |
| GE POLYMERLAND SA DE CV | | MONTE PELVOUX 220 PISO 2 | COLONIA LOMA DE CHAPULTEPEC | | | | | 11000 | MEXICO |
| GE POLYMERLAND SA DE CV | | COL LOMA DE CHAPULTEPEC | | | | MEXICO | DF | 11000 | MX |
| GE POLYMERLAND SA DE CV EFT | | MONTE PELVOUX 220 PISO 2 | LOMAS DE CHAPULTEPEC | DF 11000 DEL MIGUEL | | | | | MEXICO |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | | MEXICO | DF | 11000 | MX |
| GE POLYMERLAND SA DE CV MONTE PELVOUX 220 PISO 2 | | LOMAS DE CHAPULTEPEC | DF 11000 DEL MIGUEL | | | | | | MEXICO |
| GE POLYMERSHAPES | | 4168 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GE POLYMERSHAPES | | 25900 TELEGRAPH | RMT CHNG 10 01 LTR | | | SOUTHFIELD | MI | 48034 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE POLYMERSHAPES | | 600 S ROYAL LN STE 100 | | | | COPPELL | TX | 75019 | |
| GE POLYMERSHAPES | | BUSINESS UNIT 0069 | FILE 56702 | | | LOS ANGELES | CA | 90074-6702 | |
| GE POLYMERSHAPES | | FMLY CADILLAC PLASTIC & CHEMIC | 2855 COOLIDGE HWY STE 300 | | | TROY | MI | 48084 | |
| GE POLYMERSHAPES | | FMLY COMMERICAL PLASTIC | 195 LAGRANGE AVE | | | ROCHESTER | NY | 14613 | |
| GE POLYMERSHAPES | | FORMERLY CADILLAC PLASTICS | 11515 VANSTORY DR STE 140 | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERSHAPES | | 4168 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GE POLYMERSHAPES | ATTN VAL VENABLE | C/O GE PLASTICS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERSHAPES KOK | VICKI DIX | 2554 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| GE POLYMERSHAPES KOK | STEPHANIE | 2011 SOUTHTECH DR NO 130 | | | | GREENWOOD | IN | 46143-6948 | |
| GE RUSKA INSTRUMENT CORPORATION | | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 | |
| GE SILICONES | | 260 HUDSON RIVER RD | | | | WATERFORD | NY | 12188 | |
| GE SILICONES | MARY ELLEN MARTIN | 260 HUDSON RIVER RD | | | | WATERFORD | NY | 12188 | |
| GE SUPPLY | | 2600 C WEST ALBANY | | | | BROKEN ARROW | OK | 74012 | |
| GE SUPPLY | | C/O DANIEL J GOLDBERG | MAHONEY HAWKES LLP | 75 PK PLAZA | | BOSTON | MA | 02116 | |
| GE SUPPLY | | PO BOX 102149 | | | | ATLANTA | GA | 30368 | |
| GE SUPPLY | | PO BOX 402497 | | | | ATLANTA | GA | 30384-2497 | |
| GE SUPPLY | | PO BOX 840040 | | | | DALLAS | TX | 75284 | |
| GE SUPPLY | | 2600 C WEST ALBANY | | | | BROKEN ARROW | OK | 74012 | |
| GE SUPPLY | | 2600 C WEST ALBANY | | | | BROKEN ARROW | OK | 74012 | |
| GE SUPPLY | | 2600 C WEST ALBANY | | | | BROKEN ARROW | OK | 74012 | |
| GE SUPPLY | | 2600 C WEST ALBANY | | | | BROKEN ARROW | OK | 74012 | |
| GE SUPPLY | ETHANIE X3815 | 1250 STADIUM DR | ACCT | | | INDIANAPOLIS | | | |
| GE SUPPLY | STEVE GILCHRIST | 1315 COMMERCE DR NW | | | | DECATUR | AL | 35606 | |
| GE SUPPLY | TIM VANDYKE | 1315 COMMERCE DR NW | | | | DECATUR | AL | 35601 | |
| GE SUPPLY CO | DENNY CHRISTY | 409 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| GE SUPPLY INC | ETHANIE | 9100 PURDUE RD | STE 400 | | | INDIANAPOLIS | IN | 46268 | |
| GE SUPPLY LOGISTICS | BRIAN ROBINSON | 9500 NORTH ROYAL LN | STE 130 | | | IRVING | TX | 75063 | |
| GE SUPPLY MEXICO S DE RL CV EF | | CARR MIGUEL ALEMAN KM 22 7 | PARQUE INDUSTRIAL | STIVA AEROPUERTO APODACA N L | | C P 66600 | | | MEXICO |
| GE SUPPLY MEXICO S DE RL CV EF CARR MIGUEL ALEMAN KM 22 7 | | PARQUE INDUSTRIAL | STIVA AEROPUERTO APODACA N L | | | C P 66600 MEXICO | | | MEXICO |
| GE SUPPLY NATIONAL TECH CENTER | | N22W23855 RIDGEVIEW PKY | | | | WAUKESHA | WI | 53188 | |
| GE SUPPLY TECHCENTER | | BANK OF AMERICA | PO BOX 840040 | | | DALLAS | TX | 75284 | |
| GE SUPPLY TECHCENTER | | N22 W 23855 RIDGE VIEW PKWY | WEST | | | WAUKESHA | WI | 53188-1000 | |
| GE THERMOMETRICS | PETE STRAUB | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| GE THERMOMETRICS CORP | | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-339 | |
| GE THERMOMETRICS CORP | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| GE THERMOMETRICS CORP | | CO RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| GE THERMOMETRICS CORP | DIANE SEELYE | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857 | |
| GE THERMOMETRICS INC | | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 | |
| GE THERMOMETRICS INC | ANDREW J CRING | 967 WINDFALL RD | | | | ST MARYS | PA | 15857-3397 | |
| GE THERMOMETRICS INC | DIANE SEELYE | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| GE THERMOMETRICS UK LTD | | PRIORSWOOD RD | CROWN INDSTRL EST | | | TAUNTON SOMERSET | | TA2 8QY | UNITED KINGDOM |
| GE TRANSPORTATION | | PO BOX 9545 | | | | FT MYERS | FL | 33906-9529 | |
| GE TRANSPORTATION PARTS LLC | | 6300 MUIRFIELD DR | | | | HANOVER PK | IL | 60133-5462 | |
| GE TRANSPORTATION SYSTEMS | | POWER PARTS G&G LOCOTRONICS | 6300B MUIRFIELD DR | | | BARTLETT | IL | 60133 | |
| GEA FES INC | | 3475 BOARD RD | | | | YORK | PA | 17402-9414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEA GROUP AKTIENGESELLSCHAFT | | DORSTENER STR 484 | | | | BOCHUM | NW | 44809 | DE |
| GEA INC | | DAYTON PLASTICS | 2554 NEEDMORE RD | | | DAYTON | OH | 45414-4235 | |
| GEAN PHILIP | | 2091 N VASSAR RD | | | | BURTON | MI | 48509 | |
| GEAN ROBERT | | 10630 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| GEAN, LINDA | | 10630 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| GEANINE D EALY C O A R BERESKO | | 509 MARSHALL ST STE 600 | | | | SHREVEPORT | LA | 71101 | |
| GEANINE D EALY RIVERS | | 3224 IMPALA DR | | | | BOSSIER CITY | LA | 71112 | |
| GEAR BONNIE | | 749 CAMPBELL ST | | | | FLINT | MI | 48507 | |
| GEAR METROLOGY INC | | 37 BENDING OAK DR | | | | PITTSFORD | NY | 14534 | |
| GEAR RESEARCH INC | | 4329 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| GEAR RESEARCH INC | | PO BOX 99933 | | | | CHICAGO | IL | 60696-7733 | |
| GEARHART ERIC | | 5 MARY LN | | | | W ALEXANDRIA | OH | 45381 | |
| GEARHART GARY | | 4683 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 | |
| GEARHART SCOTT | | 1220 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 | |
| GEARHEAD ENTERPRISES | ACCOUNTS PAYABLE | PO BOX 4114 | | | | WATERLOO | IA | 50704 | |
| GEARHEART GLEN | | 450 MACKEY DR | | | | VIENNA | OH | 44473-9641 | |
| GEARHEART PAMELA | | 3454 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9609 | |
| GEARHEART RICHARD | | 1865 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473 | |
| GEARLDS, MARY | | 3705 AZALEA DR | | | | JACKSON | MS | 39206 | |
| GEARY PATHRESE | | 8982 HENSLEY DR | | | | STERLING HGTS | MI | 48314 | |
| GEARY SHEA ODONNELL & GRATTAN | | PC | PO BOX 429 | | | SANTA ROSA | CA | 95402-0429 | |
| GEARY SHEA ODONNELL AND GRATTAN PC | | PO BOX 429 | | | | SANTA ROSA | CA | 95402-0429 | |
| GEARY, PATHRESE M | | 8982 HENSLEY DR | | | | STERLING HGTS | MI | 48314 | |
| GEAUGA COUNTY BUREAU OF SUPPOR | | FAMILY SUPPORT FOR ACCOUNT OF | DONALD SBROCCO 86D94 | GEAUGE COUNTY COURTHOUSE | | CHARDON | OH | | |
| GEAUGA COUNTY BUREAU OF SUPPOR FAMILY SUPPORT FOR ACCOUNT OF | | DONALD SBROCCO 86D94 | GEAUGE COUNTY COURTHOUSE | | | CHARDON | OH | 44024 | |
| GEBACZ THEODORE | | 9271 NOTTINGHAM COURT | | | | CLARKSTON | MI | 48348 | |
| GEBAUER & GRILLER | | MUTHGASSE 36 | | | | VIENNA | | | AUSTRIA |
| GEBAUER & GRILLER EFT | | | | | | | | | |
| GEBAUER & GRILLER EFT KABELWERKE GMBH | | MUTHGASSE 36 | | | | WIEN | AT | 1190 | AT |
| GEBAUER & GRILLER KEG | | | | | | | | | |
| GEBAUER & GRILLER KEG | | MUTHGASSE 36 | | | | WIEN | AT | 01190 | AT |
| GEBAUER & GRILLER KG | | MUTHGASSE 36 | | | | WIEN | AT | 01190 | AT |
| GEBAUER AND GRILLER | | | | | | | | | |
| GEBAUER AND GRILLER KABELWERKE GMBH | | | | | | | | | |
| GEBAUER, JOHN | | 5780 JOANNE DR | | | | SANBORN | NY | 14132 | |
| GEBAUER, JOHN | | 6112 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| GEBBIA STEVEN | | 1916 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 | |
| GEBBIA STEVEN | | 1916 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 | |
| GEBBIA, STEVEN L | | 1916 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 | |
| GEBBIE FOSTER T | | 1255 PINE ST | | | | TROY | OH | 45373-3822 | |
| GEBELE SANDRA | | 5723 MALLARD DR | | | | DAYTON | OH | 45424 | |
| GEBHART BRIAN | | 219 HOLMES DR | | | | FAIRBORN | OH | 45324 | |
| GEBR KNIPPRATH GMBH & CO | | LANGENBERGER STR 88A | PO BOX H 10 05 67 | | | VELBERT | | 42551 | GERMANY |
| GEBR WIELPUETZ GMBH & CO KG | | MAX VOLMER STR 10 | | | | HILDEN | NW | 40724 | DE |
| GEBR WIELPUETZ GMBH & CO KG | | MAX VOLMER STR 10 | | | | HILDEN | | 40724 | GERMANY |
| GEBR WIELPUTZ GMBH & CO KG | | MAX VOLMER STR 10 | 40724 HILDEN | | | | | | GERMANY |
| GEBR WIELPUTZ GMBH AND CO KG | | MAX VOLMER STR 10 | 40724 HILDEN | | | | | | GERMANY |
| GEBREGERGIS, ABRAHAM G | | 5137 MAYBROOK DR | | | | SAGINAW | MI | 48603 | |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | | | | SCHALKSMUHLE | | D58579 | GERMANY |
| GEBRUEDER HAHN GMBH | SIEGWART RITTINGHAUSU PFEIL | HALVERSTRASSE 76 | POSTFACH 124 6 | | | SCHALKSMUHLE GM | | D-58579 | GERMANY |
| GEBSTADT FREDERICK R | | 2303 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2513 | |
| GEBSTADT STEVEN | | 1524 MAXFIELD RD | | | | HARTLAND | MI | 48353 | |
| GEBSTADT, STEVEN F | | 1524 MAXFIELD RD | | | | HARTLAND | MI | 48353 | |
| GECGEN LLC | C O C GAGNE | 6465 ANN ARBOR | | | | DEXTER | MI | 48130 | |
| GECGEN LLC | GECGEN LLC | C O C GAGNE | 6465 ANN ARBOR | | | DEXTER | MI | 48130 | |
| GECHOFF DAVID | | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428 | |
| GECKODRIVE, INC | JAN | 9702 RANGEVIEW DR | | | | SANTA ANA | CA | 92705 | |
| GECOM CORP | | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240 | |
| GECOM CORPORATION | | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240 | |
| GECOM CORPORATION | | PO BOX 633193 | | | | CINCINNATI | OH | 45263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEDA JOHN | | 5230 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439 | |
| GEDDES DAVID | | 7341 IRON DR | | | | HUDSONVILLE | MI | 49426 | |
| GEDDES LARRY | | 219 SPRING BROOK DR APT 3 | | | | WARREN | OH | 44484 | |
| GEDELA VENU | | 474 NORTH LAKE SHORE DR | APT 2004 | | | CHICAGO | IL | 60611 | |
| GEDEMER GORDON | | 1613 RAINTREE LN | | | | RACINE | WI | 53406 | |
| GEDEON BRIAN | | 7033 DRAKE STATELINE | | | | BURGHILL | OH | 44404 | |
| GEDEON LORI | | 7033 DRAKE STATELINE | | | | BURGHILL | OH | 44404 | |
| GEDEON RICHARD | | 2555 MERCER ST | | | | SANDY LAKE | PA | 16145 | |
| GEDRAITIS CHERYL | | 4845 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| GEDRAITIS ERIC | | 4845 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| GEDRAITIS RANDY | | 3856 MACK RD | | | | SAGINAW | MI | 48601-7119 | |
| GEDRO MARY | | 2940 MERTZ RD | | | | CARO | MI | 48723-9537 | |
| GEE ARTHUR | | 7743 MARK AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| GEE BETTY | | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 | |
| GEE CHAUNTEZ | | 39 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| GEE DENISE | | 1427 KINGTREE DR APT A | | | | DAYTON | OH | 45405 | |
| GEE GREGORY | | 3747 LAKEWOOD DR | | | | WATERFORD | MI | 48329 | |
| GEE GREGORY | | 95 WEST 625 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| GEE LAWRENCE | | 2689 NORTH EMERALD DR | | | | BEAVERCREEK | OH | 45431 | |
| GEE MICHELE | | 2073 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| GEE PAUL | | 5 SOUTH PITTSFORD HILL LN | | | | PITTSFORD | NY | 14534 | |
| GEE TANYA | | 1804 POLK AVE | | | | GADSDEN | AL | 35904 | |
| GEE WATSON | | 5743 25TH AVE E | | | | TUSCALOOSA | AL | 35405-5237 | |
| GEE, MICHELE | | 2073 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| GEEKSCOM | SALES | 1890 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| GEELS DANIEL P | | 985 HYDE PK DR APT 17 | | | | CENTERVILLE | OH | 45429-5807 | |
| GEER BILLY | | 24544 MCCLUNG LN | | | | ATHENS | AL | 35614-6024 | |
| GEER FRANK H | | 80 GULFWOOD CT | | | | CENTERVILLE | OH | 45458-2541 | |
| GEER KIM | | 2963 CEDAR CIRCLE | | | | SOUTHSIDE | AL | 35907 | |
| GEER LARRY R | | 854 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 | |
| GEER LEORA | | 353 OAK ST | | | | CANFIELD | OH | 44406 | |
| GEER LEORA | | 353 OAK ST | | | | CANFIELD | OH | 44406 | |
| GEER TERESA | | 1256 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 | |
| GEER, TERESA | | 1256 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| GEERTS RUSSEL | | 7310 SUNSET AVE | | | | JENISON | MI | 49428 | |
| GEESAMAN NICHOLAS | | 2948 S 350 W | | | | KOKOMO | IN | 46902 | |
| GEESE CHERYL | | 3008 EDDY | | | | SAGINAW | MI | 48604 | |
| GEESE DAVID | | 1329 RUBYANN DR | | | | SAGINAW | MI | 48601 | |
| GEESE GARY | | 3008 EDDY | | | | SAGINAW | MI | 48604 | |
| GEESE JOSEPH | | 5724 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5457 | |
| GEESE JOSEPH | | 5724 WILLOWBROOK | | | | SAGINAW | MI | 48603 | |
| GEESE SHERRI | | 5724 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5457 | |
| GEESE TERRY | | 3697 1 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 | |
| GEESE, DAVID | | 1329 RUBYANN DR | | | | SAGINAW | MI | 48601 | |
| GEESEY GREGG | | 211 WASHINGTON ST | | | | VASSAR | MI | 48768 | |
| GEETER S GILMORE | | 1595 W HIGHLAND DR L 211 | | | | JACKSON | MS | 39204 | |
| GEETING CHRISTOPHER | | 1235 CHALET AVE | | | | NEWCARLISLE | OH | 45344 | |
| GEETING COLETTE | | 428 AVON OAK CT | | | | NEW LEBANON | OH | 45345 | |
| GEFCO | JORGE FILIPE | AVTOMAS RIBEIRO N43 4 P FRAC | 4DE4H | | | PORTUGAL | | | |
| GEFCO U K LTD | | YEW TREE WAY | | | | GOLBORNE | | WA33GY | UNITED KINGDOM |
| GEFCO U K LTD | | YEW TREE WAY STONECROSS LN | | | | WARRINGTON | | WA3 3GY | UNITED KINGDOM |
| GEFCO U K LTD | C/O GEFCO UK LTD | 2 BELMONT RD | | | | CHISWICK | | W4 5BQ | LONDON |
| GEFCO UK LTD | | 2 BELMONT RD CHISWICK | | | | LONDON | LO | W4 5BQ | GB |
| GEFELL RICHARD | | 368 NORTH AVE | | | | ROCHESTER | NY | 14626 | |
| GEFELL RICHARD | | 368 NORTH AVE | | | | ROCHESTER | NY | 14626 | |
| GEHA BRYAN | | 3649 ORCHARD TR | | | | TOLEDO | OH | 43606 | |
| GEHL COMPANY OEM | | 915 S W 7TH ST | | | | MADISON | SD | 57042 | |
| GEHRIG AMY | | 19950 GRATIOT | | | | MERRILL | MI | 48637 | |
| GEHRING CORPORATION | | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 | |
| GEHRING LP | | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335 | |
| GEHRING MONA | | 234 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074-9744 | |
| GEHRING MONTGOMERY | | 710 LOUIS DR | | | | WARMINSTER | PA | 18974-282 | |
| GEHRING MONTGOMERY INC | | 710 LOUIS DR | | | | WARMINSTER | PA | 18974 | |
| GEHRING MONTGOMERY INC | | 710 LOUIS DR | RMT CHG PER LETTER | | | WARMINSTER | PA | 18974 | |
| GEHRING MONTGOMERY INC | | DEPT 824 | | | | BUFFALO | NY | 14267 | |
| GEHRING MONTGOMERY INC | | 710 LOUIS DR | | | | WARMINSTER | PA | 18974 | |
| GEHRING PUMPS INC | | 5929 LOOMIS RD | | | | FARMINGTON | NY | 14425 | |
| GEHRING PUMPS INC | | 7607 COMMONS BLVD | | | | VICTOR | NY | 14564-1049 | |
| GEHRINGER MELISSA | | 30885 CREST FOREST | | | | FARMINGTON HILLS | MI | 48331 | |
| GEHRINGS INDUSTRIAL SERV | DAVID BRICKER | 1555 MASURY RD | PO BOX 121 | | | HUBBARD | OH | 44425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEHRINGS INDUSTRIAL SERV INC | | PO BOX 121 | | | | HUBBARD | OH | 44425 | |
| GEHRINGS INDUSTRIAL SERVICE I | | 1555 MASURY RD | | | | MASURY | OH | 44438 | |
| GEHRLS TRANSPORT | | 1788 S MAIN ST | | | | FAIRGROVE | MI | 48733 | |
| GEHRLS TRANSPORT | | PO BOX 259 | | | | FAIRGROVE | MI | 48733 | |
| GEI CALGRAPH | | GEI CALGRAPH | FMLY CALGRAPH TECHNOLOGY SERV | PO BOX 39000 DEPT 33141 | | SAN FRANCISCO | CA | 94139-3141 | |
| GEI CORP TRUCKING | | 5280 W 700 N | | | | MARKLE | IN | 46770 | |
| GEI INC | PAOLO LONGO | C/O ELECTRONIC SALES & ENG | 303 WILLIAMS AVE | STE 422 | | HUNTSVILLE | AL | 35801 | |
| GEI INDUSTRIES LLC | | PO BOX 526 | | | | ORADELL | NJ | 07649 | |
| GEIB BRENDA | | PO BOX 274 | | | | COOPERSVILLE | MI | 49404 | |
| GEIB BRIAN | | 13433 S GRANGE RD | | | | EAGLE | MI | 48822-9778 | |
| GEIB STACIA | | 15 WARWICK DR | | | | FAIRPORT | NY | 14450 | |
| GEIB TODD | | 15 WARWICK DR | | | | FAIRPORT | NY | 14450 | |
| GEIB, CARL | | 618 EMERSON DR | | | | AMHERST | NY | 14226 | |
| GEIB, TODD P | | 15 WARWICK DR | | | | FAIRPORT | NY | 14450 | |
| GEIER ALAN | | 24 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 | |
| GEIER AYLSIE | | 104 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449 | |
| GEIER DEBORAH | | 6643 DALE RD | | | | NEWFANE | NY | 14108-9715 | |
| GEIER DONALD | | 6643 DALE RD | | | | NEWFANE | NY | 14109-9715 | |
| GEIER, AYLSIE G | | 104 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449 | |
| GEIER, DEBORAH | | 6643 DALE RD | | | | NEWFANE | NY | 14108 | |
| GEIER, DONALD | | 6643 DALE RD | | | | NEWFANE | NY | 14108 | |
| GEIERSBACH DAVID | | 11245 E ADAMS RD | | | | WHEELER | MI | 48662-9722 | |
| GEIERSBACH DAVID | | 11245 E ADAMS RD | | | | WHEELER | MI | 48662-9722 | |
| GEIERSBACH TANYA | | 11245 E ADAMS RD | | | | WHEELER | MI | 48662 | |
| GEIGER ANA | | 6017 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GEIGER EUGENE | | BOX 1413 ST RT 60 S | | | | NEW LONDON | OH | 44851 | |
| GEIGER EUGENE A | | BOX 1413 ST RT 60 S | | | | NEW LONDON | OH | 44851 | |
| GEIGER GAIL | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER INTERNATIONAL | | 7005 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| GEIGER LARRY | | 1015 11TH ST N | | | | MIAMISBURG | OH | 45342 | |
| GEIGER LEE | | 1109 BROADWAY | | | | PIQUA | OH | 45356 | |
| GEIGER LINDA | | 447 E SIXTH ST | | | | DAYTON | OH | 45402 | |
| GEIGER LINDA M | | 1261 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 | |
| GEIGER MARK | | 324 N PLUM ST | | | | SPRINGFIELD | OH | 45504 | |
| GEIGER MICHAEL | | 2409 ADAIR ST | | | | FLINT | MI | 48506 | |
| GEIGER RANDY | | 277 KIMMEL RD | | | | CLAYTON | OH | 45315 | |
| GEIGER RICHARD | | 6795 AGENBROAD RD | | | | TIPP CITY | OH | 45371 | |
| GEIGER SCOTT | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER WILLIAM | | 6017 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GEIGER, GAIL E | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER, JAMES | | 13980 BRENNON RD | | | | CHESANING | MI | 48616 | |
| GEIGER, SCOTT A | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER, SHAUN | | 4951 N MIDLAND BAY CO LINE RD | | | | MIDLAND | MI | 48642 | |
| GEIGER, WILLIAM E | | 6017 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GEILHART SHILO | | 1681 MEADOW LN | | | | REESE | MI | 48757 | |
| GEINER THOMAS V | | 2303 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4412 | |
| GEIS ROBERT | | 3212 OHIO AVE | | | | MIDDLETOWN | OH | 45042 | |
| GEISEL DEBRA | | 1201 2 INFIRMARY RD | | | | DAYTON | OH | 45427 | |
| GEISELMAN DON | | 956 ORCHID PL | | | | PERU | IN | 46970 | |
| GEISELMAN DON R | | 956 ORCHID PL | | | | PERU | IN | 46970-3015 | |
| GEISELMAN MICHAEL | | 2759 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| GEISELMAN SHARON | | 16715 OAK MANOR DR | | | | WESTFIELD | IN | 46074 | |
| GEISELMAN WILLIAM | | 2136 N BELL ST | | | | KOKOMO | IN | 46901-1413 | |
| GEISELMAN, DON R | | 956 ORCHID PL | | | | PERU | IN | 46970 | |
| GEISER JOSEPH | | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| GEISERT BLANCA | | 620 LOXWOOD LN | | | | CENTERVILLE | OH | 45458-6301 | |
| GEISERT BLANCA M | | 620 LOXWOOD LN | | | | CENTERVILLE | OH | 45458-6301 | |
| GEISERT ROBERT | | 3215 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 | |
| GEISERT THOMAS K | | 53 LAKELAND DR | | | | CABOT | AR | 72023 | |
| GEISLER BRIAN | | 2637 POLAND VILLAGE BLVD | | | | YOUNGSTOWN | OH | 44514 | |
| GEISLER H D | | 1482 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| GEISLER H D CO INC | PETE SNYDER | 1482 STANLEY AVE | | | | DAYTON | OH | 45404-0203 | |
| GEISLER H D CO INC | MELYNDA | 1482 STANLEY AVE | PO BOX 203 | | | DAYTON | OH | 45404-0203 | |
| GEISLER MARKING INC | | 28750 LORNA AVE | | | | WARREN | MI | 48092-3930 | |
| GEISLER,SCOTT | | 8545 WEST MEDLOCK DR | | | | GLENDALE | AZ | 85305 | |
| GEISMAN JAMES | | 401 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| GEISMAN KATHERINE | | PO BOX 174 | | | | LKSID MARBLHD | OH | 43440-0174 | |
| GEIST JEFFREY | | 408 SHADOWOOD DR | | | | VANDALIA | OH | 45377 | |
| GEIST WAYNE | | 3383 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| GEIST, JEFFREY B | | 408 SHADOWOOD DR | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEITMAN II DENNIS | | 3680 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| GEITMAN JOHN | | 8081 LEWIS RD | | | | VASSAR | MI | 48768 | |
| GEITMAN JUDITH | | 4242 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| GEITMAN JUDY | | 4242 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| GEITMAN KIM J | | 2344 RIFFLE RIVER TRL | | | | WESTBRANCH | MI | 48661-9049 | |
| GELARDI LISA | | 7258 RAVINES CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | |
| GELB ESTATE INC | | C/O ROSENBERG RICH BAKER | BERMAN & CO | 380 FOOTHILL RD | | BRODGEWATER | NJ | 08807 | |
| GELB ESTATE INC C O ROSENBERG RICH BAKER | | BERMAN AND CO | 380 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | |
| GELCO INFORMATION NETWORK INC | | 10700 PRAIRIE LAKES DR | | | | EDEN PRAIRIE | MN | 55344-3858 | |
| GELENGER STEPHEN | | 2036 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4257 | |
| GELEST INC | | 11 EAST STEEL RD | | | | MORRISVILLE | PA | 19067 | |
| GELEST INC | | 11 E STEEL RD | | | | MORRISVILLE | PA | 19067 | |
| GELEST INC | | 612 WILLIAMS LEIGH DR | | | | TULLYTOWN | PA | 19007-6308 | |
| GELEST INC | | PO BOX 12823 | | | | PHILADELPHIA | PA | 19101-0823 | |
| GELET ROBIN | | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 | |
| GELFAND CAROLE | | 5140 E BURNS ST | | | | TUCSON | AZ | 85711 | |
| GELFAND ROSS ATTORNEY | | 3280 POINTE PKWY STE 1000 | PO BOX 921209 | | | NORCROSS | GA | 30092 | |
| GELGEN LLC | C O C GAGNE | 6465 ANN ARBOR | | | | DEXTER | MI | 48130 | |
| GELINAS JR CARLYLE | | 301 BROOKSHORE | | | | BOWLING GREEN | KY | 42101 | |
| GELISSE RONALD M | | 5241 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 | |
| GELL JUDITH | | 616 MORNING GLORY DR | | | | WEBSTER | NY | 14580 | |
| GELL LARRY A | | 7704 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 | |
| GELLCO CLOTHING & SHOES INC | | 809 S DETROIT | | | | TULSA | OK | 74120 | |
| GELLCO CLOTHING & SHOES INC | | 809 S DETROIT | | | | TULSA | OK | 74120 | |
| GELLCO CLOTHING & SHOES INC | | 809 S DETROIT | | | | TULSA | OK | 74120 | |
| GELLCO CLOTHING & SHOES INC | | 809 S DETROIT | | | | TULSA | OK | 74120 | |
| GELLER PAMELA | | 1715 CARRINGTON WAY | | | | BLOOMFIELD | MI | 48302 | |
| GELLER PAMELA | MEYER SUOZZI ENGLISH & KLEIN PC | ATTN THOMAS R SLOME ESQ | 990 STEWART AVENUE | SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 | |
| GELLINGER TIMOTHY | | 239 W CASS ST | AD CHG PER AFC 06 14 05 GJ | | | CICERO | IN | 46034 | |
| GELLINGER TIMOTHY | | 239 W CASS ST | | | | CICERO | IN | 46034 | |
| GELLINGER TIMOTHY | | PO BOX 381 | | | | CICERO | IN | 46034 | |
| GELM CHARLES E | | 1333 WILLOWDALE AVE | | | | KETTERING | OH | 45429-5147 | |
| GELNETT CHARLES W | | 7100 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6271 | |
| GELOCK HEAVY MOVERS  EFT DIV | | | | | | | | | |
| GELOCK TRANSFER LINE INC | | 450 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| GELOCK TRANSFER LINE INC | | GELOCK HEAVY MOVERS | 450 MARKET SW | | | GRAND RAPIDS | MI | 49503-4943 | |
| GELS DAVID | | 745 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458 | |
| GEM AIR CONTROLS | SHARON AMANDA | 3033 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| GEM AIR CONTROLS CO INC | | 3019 PRODUCTION COURT | PER GLORIA | | | DAYTON | OH | 45414-0300 | |
| GEM AIR CONTROLS CO INC | | 3033 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 | |
| GEM AIR CONTROLS CO INC | SHARON BROWN | 3033 PRODUCTION CT | PO BOX 13300 | | | DAYTON | OH | 45413-0300 | |
| GEM AIR CONTROLS CO INC EFT | | PO BOX 13300 | | | | DAYTON | OH | 45413-0300 | |
| GEM CITY CHEMICALS INC | | 1287 AIR CITY AVE | | | | DAYTON | OH | 45404-120 | |
| GEM CITY DANCE STUDIO | | LORI KEITH DIRECTOR | 4110 ELYSIAN COURT | | | TROTWOOD | OH | 45426 | |
| GEM CITY ELEVATOR CO INC | | 115 N KEOWEE ST | | | | DAYTON | OH | 45402-1308 | |
| GEM CITY ELEVATOR COMPANY | | 115 N KEOWEE ST | | | | DAYTON | OH | 45402-1308 | |
| GEM CITY ENGINEERING CO INC | | 1425 N KEOWEE ST | | | | DAYTON | OH | 45404-111 | |
| GEM CITY ENGINEERING CO THE | | GCE TECHNOLOGIES | 401 LEO ST | | | DAYTON | OH | 45404 | |
| GEM CITY KEY SHOP | WAYNE MAYS | 131 EAST FOURTH ST | | | | DAYTON | OH | 45402 | |
| GEM CITY METAL SPINNING CO | | 1825 E 1ST ST | | | | DAYTON | OH | 45403-1129 | |
| GEM CITY STAMPINGS INC | | 1546 STANLEY AVE | | | | DAYTON | OH | 45404-1113 | |
| GEM CONFERENCE | | PO BOX 537 | | | | NOTRE DAME | IN | 46556 | |
| GEM GRAVURE | | 112 SCHOOL ST | | | | HANOVER | MA | 02339 | |
| GEM GRAVURE | | 112 SCHOOL ST | | | | WEST HANOVER | MA | 02339 | |
| GEM GRAVURE CO INC | | 112 SCHOOL ST | | | | WEST HANOVER | MA | 02339-2420 | |
| GEM GRAVURE EFT | | 112 SCHOOL ST | | | | WEST HANOVER | MA | 02339 | |
| GEM INDUSTRIES | GARY PORTER | 1003 E 75TH AVE | | | | DENVER | CO | 80229-6430 | |
| GEM OFFICE PRODUCTS CO LLC | | 12276 SAN JOSE BLVD STE 115 | | | | JACKSONVILLE | FL | 32223-8635 | |
| GEM OFFICE PRODUCTS CO LLC | | 602 S 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| GEM OFFICE PRODUCTS CO LLC | | FMLY LABELON NOESTING 11 00 | 12276 SAN JOSE BLVD STE 115 | AD CHG 03 18 04 AM | | JACKSONVILLE | FL | 32223-8635 | |
| GEM PRODUCTIONS LLC | | PO BOX 142731 | | | | FAYETTEVILLE | GA | 30214 | |
| GEM REAL ESTATE GROUP INC | TRACY LOWRY | 137 NORTH MAIN ST STE 900 | | | | DAYTON | OH | 45402 | |
| GEM SCIENTIFIC | JERRY RAPPAPORT | 650 E ERIE AVE | | | | PHILADELPHIA | PA | 19134 | |
| GEM SENSORS INC | MARGE BARNUM | ONE COWLES RD | | | | PLAINVILLE | CT | 06062-1198 | |
| GEM STATE FUEL INJ & TURBO REP | | 1992 SOUTH COLE | | | | BOISE | ID | 83709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEM STATE FUEL INJ & TURBO REP | MR JOE GOODRICH | 1992 SOUTH COLE | | | | BOISE | ID | 83709 | |
| GEM STATE FUEL INJ & TURBO REPAIR | GAGE BURLINGAME | 1992 SOUTH COLE RD | | | | BOISE | ID | 83709 | |
| GEM STATE FUEL INJ & TURBO REPAIR | GAGE BURLINGAME | 1992 SOUTH COLE RD | | | | BOISE | ID | 83709 | |
| GEMA ENGINEERING INC | | 4420 BUSINESS PK CT SW | | | | LILBURN | GA | 30047 | |
| GEMBALA STANLEY M | | 8765 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9122 | |
| GEMBICKI ANDREA | | 1328 MINNOSOTA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| GEMCAP COMPONENTS INC | | 200 WILSON ST C2 | | | | PORT JEFFERSON | NY | 11777 | |
| GEMCAP COMPONENTS INC | | 600 D NORTH BICYCLE PATH | | | | PORT JEFFERSON STAT | NY | 11776 | |
| GEMCAP INC | | 623 N BICYCLE PATH STE 3 | | | | PORT JEFFERSON STN | NY | 11776 | |
| GEMCHEM INC | | 53 N CEDAR ST | | | | LITITZ | PA | 17543-1523 | |
| GEMCHEM INC | | 53 N CEDAR ST | | | | LITITZ | PA | 17543-1523 | |
| GEMCHEM INC | | 53 N CEDAR ST | | | | LITITZ | PA | 17543-1523 | |
| GEMCO | CAROL | C/O TAPCO PRODUCTS | PO BOX 42395 | | | CINCINNATI | OH | 45242 | |
| GEMCO EMPLOYEES FED CREDIT UNION | | PO BOX 1380 | | | | WILMINGTON | DE | 19899 | |
| GEMCO EMPLOYEES FEDERAL CREDIT UNION | | 1815 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-6241 | |
| GEMIN GREGORY | | 1940 TREBEIN RD | | | | XENIA | OH | 45385 | |
| GEMINI | | ASSOCIATES INC | 33 MUSICK | | | IRVINE | CA | 92618 | |
| GEMINI GROUP | | 53 W MAPLE | | | | CLAWSON | MI | 48017 | |
| GEMINI GROUP | | VALLEY ENTERPRISES | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI GROUP INC | | PO BOX 100 | | | | BAD AXE | MI | 48413 | |
| GEMINI GROUP INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| GEMINI GROUP INC | LINDA JANKS | 175 THOMPSON RD | BOX 100 | | | BAD AXE | MI | 48413 | |
| GEMINI MFG & ENGRG INC | | 1020 E VERMONT AVE | | | | ANAHEIM | CA | 92805 | |
| GEMINI OF WESTMONT | | D B A SONS AUTO SUPPLY | 206 HADDON AVE | | | WESTMONT | NJ | 08108-2869 | |
| GEMINI PLASTICS INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| GEMINI PLASTICS INC | | 4385 GARFIELD AVE | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC | | 4385 GARFIELD | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC | ACCOUNTS RECEIVABLE | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFT | | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| GEMINI PRODUCTS | | 1963 CASE PKWY | | | | TWINSBURG | OH | 44087-2347 | |
| GEMINI PRODUCTS   EFT DBA KNIGHT ERGONOMICS AND ASSEMB | | PO BOX 77000 DEPT 77890 | | | | DETROIT | MI | 48277-0890 | |
| GEMINI PRODUCTS EFT | | 1963 CASE PKWY | | | | TWINSBURG | OH | 44087-2347 | |
| GEMINI PRODUCTS INC | | 3600 CHAMBERLAIN LN STE 102 | | | | LOUISVILLE | KY | 40241 | |
| GEMINI PRODUCTS INC | | KNIGHT ERGONNOMIC & ASSEMBLY S | 1010 TAYLOR STATION RD STE E | | | GAHANNA | OH | 43230 | |
| GEMINI PRODUCTS INC | | KNIGHT ERGONOMICS | 7690 1ST PL STE D | | | OAKWOOD | OH | 44146 | |
| GEMINI TRANS SERVICES INC EFT | | PO BOX 19060 | | | | JACKSONVILLE | FL | 32245-9060 | |
| GEMINI TRANSPORTATION SERVICES | | INC LANDSTAR SCAC GEIT | PO BOX 19060 | REMOVE EFT MAIL CK 9 20 | | JACKSONVILLE | FL | 32245-9060 | |
| GEMINI VALVE | | 479 WEST WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| GEMINI VALVE SALES & SERVICE INC | | 485 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126-1011 | |
| GEMINI VALVE SALES & SERVICE | | 479 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| GEMINI VALVE SALES AND SERVICE INC | | 485 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126-1011 | |
| GEMPLERS INC | | 100 COUNTRYSIDE DR | | | | BELLEVILLE | WI | 53508 | |
| GEMPLERS INC | | DULUTH TRADING CO | 100 COUNTRYSIDE DR | | | BELLEVILLE | WI | 53508 | |
| GEMPLERS INC | | PO BOX 270 | | | | BELLEVILLE | WI | 53508 | |
| GEMS SENSOR DIV TRANS AM | MARGE BARNUM | COWLES RD | | | | PLAINSVILLE | CT | 06062 | |
| GEMS SENSORS | | ONE COWLES RD | | | | PLAINVILLE | CT | 06062-1198 | |
| GEMS SENSORS | ACCOUNTS PAYABLE | ONE COWLES RD | | | | PLAINVILLE | CT | 06062 | |
| GEMS SENSORS INC | | 1 COWLES RD | | | | PLAINVILLE | CT | 06062 | |
| GEMS SENSORS INC  EFT LOCKBOX 96860 | | 840 SOUTH CANAL ST 6TH FL | | | | CHICAGO | IL | 60693 | |
| GEMS SENSORS INC EFT | | FMLY IMO INDUSTRIES INC | GEMS SENSORS DIV | 1 COWLES RD | | PLAINVILLE | CT | 06062 | |
| GEMTROL INC | | 1800 BROADWAY ST | | | | BUFFALO | NY | 14212 | |
| GEMU WERK GMBH | | AHLTEN HANNOVERSCHE STR 38 | | | | LEHRTE | NS | 31275 | DE |
| GEMU WERK GMBH | | POSTFACH 4070 | 31275 LEHRTE AHLTEN | | | | | | GERMANY |
| GEMU WERK GMBH | | POSTFACH 4070 | 31275 LEHRTE AHLTEN | | | | | | GERMANY |
| GEMU WERK GREMMEL & MULDERS GM | | AHLTEN HANNOVERSCHE STR 38 | | | | LEHRTE | | 31275 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEMU WERK GREMMEL & MULDERS GMBH | | AHLTEN HANNOVERSCHE STR 38 | | | | LEHRTE | NS | 31275 | DE |
| GEMWOOD MANAGEMENT CO | | 28455 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| GEN AVIATION & ELECTRONICS | | GEN AVIATION & ELECTRONICS | 30 JERSEY PL | | | SOUTH HACKENSACK | NJ | 07606 | |
| GEN AVIATION & ELECTRONICS | FAX 201 487 8606 | 30 JERSEY PL | PO BOX 2245 | | | SOUTH HACKENSACK | NJ | 07606 | |
| GEN CADD SERVICES | | 1581 F AVE | | | | DWIGHT | KS | 66849 | |
| GEN CADD SERVICES | | ADDR PER CSIDS 10 96 11 96 | 2415 BUENA VISTA DR | | | MANHATTAN | KS | 66502 | |
| GEN CADD SERVICES | | PO BOX 1172 | | | | MANHATTAN | KS | 66505-1172 | |
| GEN INDUSTRIAL JALISCO | | PROLONGACION AV VALLARTA NO1127 | | | | ZAPOPAN JAL | | 45019 | MEXICO |
| GEN INDUSTRIAL JALISCO | | PROLONGACION AV VALLARTA NO1127 | | | | ZAPOPAN JAL | | 45019 | MEXICO |
| GEN INDUSTRIAL JALISCO | | PROLONGACION AV VALLARTA NO1127 | | | | ZAPOPAN JAL | | 45019 | MEXICO |
| GEN INDUSTRIAL SA DE CV MATAMOROS | | MIGUEL HIDALGO NO 710 | | | | MATAMOROS TA | | 87351 | MEXICO |
| GEN INDUSTRIAL SA DE CV MATAMOROS | | MIGUEL HIDALGO NO 710 | | | | MATAMOROS TA | | 87351 | MEXICO |
| GEN INDUSTRIAL SA DE CV MATAMOROS | | MIGUEL HIDALGO NO 710 | | | | MATAMOROS TA | | 87351 | MEXICO |
| GEN SESSIONS CRT CLK C TURNER | | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | |
| GENA R AMOS | | PO BOX 655 | | | | SAGINAW | MI | 48606-0655 | |
| GENASYS JV LANSING PLT 2 | | 2801 WEST SAGINAW HWY | | | | LANSING | MI | 48915 | |
| GENAT JAMES | | 2355 BLOCKTON RD | | | | ROCHESTER HIILS | MI | 48306-3901 | |
| GENAW G | | 1224 FLEETFOOT DR APT 105 | | | | WAUKESHA | WI | 53186 | |
| GENCO CHARLES V | | PO BOX 956 | | | | AMITE | LA | 70422 | |
| GENCO INDUSTRIES INC | ACCOUNTS PAYABLE | 209 WILMONT DR | | | | WAUKESHA | WI | 53189 | |
| GENCO STAMPING & MANUFACTURING | | 2001 GENCO DR | | | | COOKEVILLE | TN | 38502 | |
| GENCO STAMPING & MFG CO | | 2001 GENCO DR | | | | COOKEVILLE | TN | 38506 | |
| GENCO STAMPING AND MFG CO | | 2001 GENCO DR | | | | COOKEVILLE | TN | 38506 | |
| GENCORP INC | | HWY 50 AEROJET RD | | | | RANCHO CORDOVA | CA | 95670 | |
| GENDELS GEOFFREY | | 1323 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| GENDERNALIK GERALD | | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GENDERNALIK JERRY | | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GENDERNALIK THOMAS | | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GENDERNALIK, THOMAS | | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GENDITZKI JOACHIM | | 23 DRESSER RD | | | | SPENCERPORT | NY | 14559-9547 | |
| GENDREGSKE MARK | | PO BOX 6677 | | | | SAGINAW | MI | 48608 | |
| GENDREGSKE, MARK A | | PO BOX 6677 | | | | SAGINAW | MI | 48608 | |
| GENE F HALL CO | | 1917 INDIAN HILL RD | | | | BIRMINGHAM | AL | 35216 | |
| GENE F TURNWALD | | 2160 HAMILTON RD | | | | OKEMOS | MI | 48864 | |
| GENE GOODWILLIE COMPANY INC | | 1820 N 30TH AVE | | | | MELROSE PK | IL | 60160 | |
| GENE GOODWILLIE INC | | 1820 N 30TH AVE | | | | MELROSE PK | IL | 60160 | |
| GENE HANSEN & SONS TRUCKING | | INC | PO BOX 60 | UPDT 03 31 04 QZ859Y | | HERRON | MI | 49744 | |
| GENE HANSEN AND SONS TRUCKING INC | | PO BOX 60 | | | | HERRON | MI | 49744 | |
| GENEI INDUSTRIES INC | | 1930 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| GENEI INDUSTRIES INC | | 1930 S 23RD ST | RM CHG 120104 AM | | | SAGINAW | MI | 48601 | |
| GENEI INDUSTRIES INC | | 800 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| GENELL PALAZOLA | | ACCT OF WALTER H BURCHFIELD | CASE D 17598 1 | 8394 WALNUT TREE DR | | CORDOVA | TN | 41321-4863 | |
| GENELL PALAZOLA ACCT OF WALTER H BURCHFIELD | | CASE D 17598 1 | 8394 WALNUT TREE DR | | | CORDOVA | TN | 38018 | |
| GENERA CORPORATION | | 26 CENTERPOINTE DR NO 100 | | | | LA PALMA | CA | 90623-1072 | |
| GENERAC CORP | | PO BOX 295 | | | | WAUKESHA | WI | 53187 | |
| GENERAC CORPORATION OEM | | HIGHWAY 59 AT HILLSIDE RD | | | | WAUKESHA | WI | 53188 | |
| GENERAL & AUTOMOTIVE MACHINE | | SHOP INC | 201 DALLAS ST | | | HUNTSVILLE | AL | 35801 | |
| GENERAL & AUTOMOTIVE MACHINE S | | 701 DALLAS ST NE | | | | HUNTSVILLE | AL | 35801 | |
| GENERAL ACID PROOFING INC | | 1051 BELLEVUE | | | | DETROIT | MI | 48207 | |
| GENERAL ACID PROOFING INC | | 1051 BELLEVUE ST | | | | DETROIT | MI | 48207-3647 | |
| GENERAL ALUMINUM MANUFACTURING | | CEDARBURG PLT | N39 W5596 HAMILTON RD | | | CEDARBURG | WI | 53012-2534 | |
| GENERAL ALUMINUM MANUFACTURING | | RICHMOND PLT | 1561 NW 11TH ST | | | RICHMOND | IN | 47374 | |
| GENERAL AND AUTOMOTIVE MACHINE SHOP INC | | 201 DALLAS ST | | | | HUNTSVILLE | AL | 35801 | |
| GENERAL ASSEMBLY CORP | | 6201 VIPOND DR | | | | MISSISSAUGA | ON | L5T 2B2 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ASSEMBLY CORP | | HOLD PER DANA FIDLER | 6201 VIPOND DR | | | MISSISSAUGA | ON | L5T 2B2 | CANADA |
| GENERAL ASSEMBLY CORP | | 6201 VIPOND DR | | | | MISSISSAUGA | ON | L5T 2B2 | CANADA |
| GENERAL ATOMICS | | PO BOX 85608 | | | | SAN DIEGO | CA | 92186-5608 | |
| GENERAL ATOMICS | | PO BOX 85608 | | | | SAN DIEGO | CA | 92186-5608 | |
| GENERAL ATOMICS | | PO BOX 85608 | | | | SAN DIEGO | CA | 92186-5608 | |
| GENERAL AUTOMATED PACKAGING | | AND MATERIAL HANDLING INC | 95 COUSINS DR | | | AURORA | ON | L4G 4J9 | CANADA |
| GENERAL AUTOMATED PACKAGING & | | GAP | 95 COUSINS DR | | | AURORA | ON | L4G 4J9 | CANADA |
| GENERAL AUTOMATED PACKAGING AND MATERIAL HANDLING INC | | PO BOX 82 | | | | AURORA | ON | L4G 4J9 | CANADA |
| GENERAL AUTOMATIC SPRINKLER | | FIRE PROTECTION CO INC | 1550 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| GENERAL AUTOMATIC SPRINKLER FI | | 1550 MAHAFFIE CIR | | | | OLATHE | KS | 66062 | |
| GENERAL AUTOMATION INC | | 3300 OAKTON ST | | | | SKOKIE | IL | 60076-2953 | |
| GENERAL BATTERY CORP | | C/O ARMSTRONG CHARLES H CO | 23660 INDUSTRIAL PK DR UNIT | | | FARMINGTON HILLS | MI | 48335 | |
| GENERAL BATTERY CORP | | C/O MOTIVE POWER SYSTEMS INC | 2410 MINNIS STE 176 | | | FORT WORTH | TX | 76117 | |
| GENERAL BATTERY CORP | | C/O OKI SYSTEMS | 7640 MOLLER RD | | | INDIANAPOLIS | IN | 46278 | |
| GENERAL BEARING CORPORATION | BARRY A MORRIS | 44 HIGH ST | | | | WEST NYACK | NY | 10994 | |
| GENERAL BEARINGS COMPANY | | 4875 PACIFIC BLVD | | | | LOS ANGELES | CA | 90058 | |
| GENERAL BEARINGS CORP | | 44 HIGH ST | | | | WEST NYACK | NY | 10994 | |
| GENERAL BINDING CORP | | 1108 E BIG BEAVER | | | | TROY | MI | 48083 | |
| GENERAL BINDING CORP | | 15375 W 95TH ST | | | | SHAWNEE MISSION | KS | 66219 | |
| GENERAL BINDING CORP | | 1746 W CROSBY RD STE 116 | | | | CARROLLTON | TX | 75006 | |
| GENERAL BINDING CORP | | 175 A NEW BOSTON ST | | | | WOBURN | MA | 01801 | |
| GENERAL BINDING CORP | | 1765 TULLY CIRCLE | | | | ATLANTA | GA | 30329 | |
| GENERAL BINDING CORP | | 1848 CRAIG PK COURT | | | | SAINT LOUIS | MO | 63146 | |
| GENERAL BINDING CORP | | 1 GBC PLZ | | | | NORTHBROOK | IL | 60062-4195 | |
| GENERAL BINDING CORP | | 20823 N 19TH AVE STE 6 7 | | | | PHOENIX | AZ | 85027 | |
| GENERAL BINDING CORP | | 220 MESSNER DR | | | | WHEELING | IL | 60090 | |
| GENERAL BINDING CORP | | 2525 N W EXPRESSWAY STE 100 | | | | OKLAHOMA CITY | OK | 73112 | |
| GENERAL BINDING CORP | | 290 FERNWOOD AVE BUILDING | | | | EDISON | NJ | 08837 | |
| GENERAL BINDING CORP | | 8840 COMMERCE PK PL STE A | | | | INDIANAPOLIS | IN | 46268 | |
| GENERAL BINDING CORP | | BOX 71367 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BINDING CORP | | BUSINESS TECHNICAL SUPPORT & S | 6210 CAPITAL DR | | | WHEELING | IL | 60090 | |
| GENERAL BINDING CORP | | GBC | 28592 ORCHARD LAKE RD STE 3 | | | FARMINGTON HILLS | MI | 48334 | |
| GENERAL BINDING CORP | | GBC | 9870 RED HILL DR | | | CINCINNATI | OH | 45242 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BINDING CORP | | PO BOX 71361 CHICAGO IL 60694 | 1 GBC PLAZA | | | NORTHBROOK | IL | 60062-4195 | |
| GENERAL BINDING CORP | | TELECENTER | ONE GBC PLAZA | | | NORTHBROOK | IL | 60062 | |
| GENERAL BINDING CORP | DARRIN RUTH | 1 GBC PLZ | ACCT 419459 | | | NORTHBROOK | IL | 60062 | |
| GENERAL BINDING CORP EFT | ACCTS REC | 1 GBC PLAZA | | | | NORTHBROOK | IL | 60062-4195 | |
| GENERAL BINDING CORPORATION | | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BROACH & ENGINEERING I | | 307 SALISBURY ST | | | | MORENCI | MI | 49256 | |
| GENERAL BROACH & ENGINEERING INC | | 307 SALISBURY ST | | | | MORENCI | MI | 49256 | |
| GENERAL BROACH CO | MARK MILLER | 307 SALISBURY ST | | | | MORENCI | MI | 49256 | |
| GENERAL BROACH COMPANY | | PO DRAWER 64388 | | | | DETROIT | MI | 48264-0388 | |
| GENERAL BROACH COMPANY | FRANK HANSEN | 307 SALISBURY ST | | | | MORENCI | MI | 49256 | |
| GENERAL CABLE | | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| GENERAL CABLE CO | ACCOUNTS PAYABLE | 2317 ELINDIO HWY | | | | EAGLE PASS | TX | 78852 | |
| GENERAL CABLE CORPORATION | | 4 TESSENEER DR | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| GENERAL CABLE INDUSTRIES INC | | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-4317 | |
| GENERAL CABLE INDUSTRIES INC | | 2317 EL INDIO HWY | | | | EAGLE PASS | TX | 78852-5539 | |
| GENERAL CADD PRODUCTS INC | | 1 RAILROAD AVE | | | | CHERRY VALLEY | NY | 13320 | |
| GENERAL CADD PRODUCTS INC | | PO BOX 501 | | | | CHERRY VALLEY | NY | 13320 | |
| GENERAL CARBIDE CORP | | GREENSBURG HEMPFIELD IND PK | | | | GREENSBURG | PA | 15601 | |
| GENERAL CARBIDE CORPORATION | | 1151 GARDEN ST | | | | GREENSBURG | PA | 15601-6417 | |
| GENERAL CASTER SERVICE INC | | 31301 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1641 | |
| GENERAL CHEMICAL CORP | | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL CORP | | PO BOX 36046M | | | | PITTSBURGH | PA | 15251 | |
| GENERAL CHEMICAL CORP EFT | | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | JAMES IMBRIACE | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | STEPHEN J SHIMSHAK DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL CONTRACTORS COMPANY | C/O LAW OFFICES OF KITT C COOPER | KIT C COOPER | 35 LIVINGSTON AVE | | | COLUMBUS | OH | 432315 | |
| GENERAL CONTRACTORS COMPANY | C/O LAW OFFICES OF KITT C COOPER | KIT C COOPER | 35 LIVINGSTON AVE | | | COLUMBUS | OH | 432315 | |
| GENERAL CONTRACTORS COMPANY | C/O LAW OFFICES OF KITT C COOPER | KIT C COOPER | 35 LIVINGSTON AVE | | | COLUMBUS | OH | 432315 | |
| GENERAL CONVERTERS ASSEMBLERS | | 1325 16TH ST | | | | RACINE | WI | 53403-2211 | |
| GENERAL CONVERTERS ASSEMBLERS | | INC | 1325 16TH ST | | | RACINE | WI | 53403 | |
| GENERAL COOPERAGE CO | | GCC DRUM INC | PO BOX 8013 | | | DELEWARE | OH | 43015-8013 | |
| GENERAL COPPER & BRASS CO | | PO BOX 5353 | | | | PHILADELPHIA | PA | 19142 | |
| GENERAL DATA CO INC | | 10315 E GRAND RIVER STE 103 | | | | BRIGHTON | MI | 48116 | |
| GENERAL DATA CO INC | | 4354 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| GENERAL DATA CO INC | | 7050 ENGLE RD STE 100 | | | | MIDDLEBURG | OH | 44130 | |
| GENERAL DATA CO INC | | LOCK BOX 0558 | | | | CINCINNATI | OH | 45264-0558 | |
| GENERAL DATA COMPANY | LISA HICKS | 4354 FUERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| GENERAL DATA COMPANY INC | | 7050 ENGLE RD STE 100 | | | | CLEVELAND | OH | 44130 | |
| GENERAL DEVICES CO INC | | 1410 S POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| GENERAL DEVICES CO INC | | PO BOX 39100 | | | | INDIANAPOLIS | IN | 48239-0100 | |
| GENERAL DIESEL INJECTION SERVI | | 1324 W SANTA ANA ST | | | | ANAHEIM | CA | 92802 | |
| GENERAL DYNAMICS | | ADVANCED INFORMATION SYSTEMS | 3021 AMERICAN BLVD E | | | BLOOMINGTON | MN | 55425 | |
| GENERAL DYNAMICS | | ADVANCED INFORMATION SYSTEMS | ATTN ACCOUNTS PAYABLE | 3021 AMERICAN BLVD E | | BLOOMINGTON | MN | 55425 | |
| GENERAL DYNAMICS | | OTSVERSATRON INC | 511 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| GENERAL DYNAMICS | ACCOUNTS PAYABLES | DECISION SYSTEMS | PO BOX 98 | | | SCOTTSDALE | AZ | 85252 | |
| GENERAL DYNAMICS | ACCTS PAYABLE | ATTN ACCOUNTS PAYABLE | 77 A ST | | | NEEDHAM | MA | 02494 | |
| GENERAL DYNAMICS AIS | | 4455 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| GENERAL DYNAMICS AIS | ACCOUNTS PAYABLE | 4455 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| GENERAL DYNAMICS C4 SYSTEMS | | PO BOX 9B | | ATTN ACCTS PAYABLE | | SCOTTSDALE | AZ | 85252 | |
| GENERAL DYNAMICS CORP | | 3190 FAIRVIEW PK DR | | | | FALLS CHURCH | VA | 22042-4523 | |
| GENERAL DYNAMICS CORP | | ELECTRIC BOAT DIVISION | D613 ACCOUNTS PAYABLE | PO BOX 949 | | GROTON | CT | 06340 | |
| GENERAL DYNAMICS CORP | | 3190 FAIRVIEW PK DR | | | | FALLS CHURCH | VA | 22042-4523 | |
| GENERAL DYNAMICS CORP | | 3190 FAIRVIEW PK DR | | | | FALLS CHURCH | VA | 22042-4523 | |
| GENERAL DYNAMICS LAND SYS CANADA | | PO BOX 7003 | | | | LONDON | ON | N5Y 6L8 | CANADA |
| GENERAL DYNAMICS LAND SYSTEMS | | ACCOUTING DEPARTMENT | 1161 BUCKEYE RD | | | LIMA | OH | 45804-1815 | |
| GENERAL DYNAMICS LAND SYSTEMS | | MUSKEGON OPERATIONS | 76 GETTY ST | | | MUSKEGON | MI | 49442-1296 | |
| GENERAL DYNAMICS UK | | CASTLEHAM RD | ST LEONARDS ON SEA | | | E SUSSEX | | TN38 9NJ | UNITED KINGDOM |
| GENERAL EASTERN INSTRUMENTS | | 12126 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GENERAL EASTERN INSTRUMENTS | | C/O STERLING I P C | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143 | |
| GENERAL EASTERN INSTRUMENTS IN | | PROTIMETER NORTH AMERICA DIV | 20 COMMERCE WAY | | | WOBURN | MA | 018011057 | |
| GENERAL ELECTRIC | | 955 REDNA TERRACE | | | | CINCINNATI | OH | 45215 | |
| GENERAL ELECTRIC | | DISBURSEMENTS | PO BOX 35290 | | | LOUISVILLE | KY | 40232 | |
| GENERAL ELECTRIC | | GE COMPUTER SERVICE | 4000 SUSSEX AVE | | | AURORA | IL | 60504 | |
| GENERAL ELECTRIC | | G E LIGHTING | | | | CHICAGO | IL | | |
| GENERAL ELECTRIC | | PO BOX 644092 | | | | PITTSBURGH | PA | 15264-4092 | |
| GENERAL ELECTRIC | ACCOUNTS PAYABLE | PO BOX 35290 | | | | LOUISVILLE | KY | 40232 | |
| GENERAL ELECTRIC APPLIANCES | | APPLIANCE PK | | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC AUTOMATION | | GENERAL ELECTRIC CONSULTING SV | 6161 OAKTREE BLVD | | | INDEPENDENCE | OH | 44131 | |
| GENERAL ELECTRIC C | | PLASTICS BUSINESS GROUP | PITTS NATL BK | | | PITTSBURGH | PA | 15264-038 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE CAPITAL | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE FINANCE | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | 5480 CORPORATE DR STE 300 | | | | TROY | MI | 48098 | |
| GENERAL ELECTRIC CAPITAL CORP | | ACCT OF VELVERLY REED | CASE 92 4458 GC | | | | | 42986-3969 | |
| GENERAL ELECTRIC CAPITAL CORP | | EKCC | PO BOX 94620 | | | CLEVELAND | OH | 44101 | |
| GENERAL ELECTRIC CAPITAL CORP | | EMERSON FINANCIAL SERVICES | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP | | GE CAPITAL | PO BOX 277328 | | | ATLANTA | GA | 30384 | |
| GENERAL ELECTRIC CAPITAL CORP | | G E C C | 44 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | NMHG FINANCIAL SERVICES | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | |
| GENERAL ELECTRIC CAPITAL CORP | | SUPPLIER IS FINANCED BY GE | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | TEST EQUIPMENT MANAGEMENT SERV | 4477 E 49TH ST | | | CLEVELAND | OH | 44125 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE CAPITAL | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE CAPITAL | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE FINANCE | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | GREG MILLER | 1301 VIRGINIA DR STE 200 | | | | FORT WASHINGTON | PA | 19034 | |
| GENERAL ELECTRIC CAPITAL CORP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| GENERAL ELECTRIC CAPITAL CORP | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| GENERAL ELECTRIC CAPITAL CORP ACCT OF VELVERLY REED | | CASE 92 4458 GC | | | | | | | |
| GENERAL ELECTRIC CAPITAL INC | | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP INC | GENERAL ELECTRIC CAPITAL CORP INC | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP INC | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPTITAL | | CORP | GE FINANCE RONA | 10 RIVERVIEW DR | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | | FAIRFIELD | CT | 06431 | |
| GENERAL ELECTRIC CO | | 11240 CORNELL PK DR 114 | | | | CINCINNATI | OH | 45242-1800 | |
| GENERAL ELECTRIC CO | | 12272 HANCOCK | | | | CARMEL | IN | 46032 | |
| GENERAL ELECTRIC CO | | 12837 FLUSHING MEADOW | | | | SAINT LOUIS | MO | 63131 | |
| GENERAL ELECTRIC CO | | 2300 MEIJER DR | | | | TROY | MI | 48084 | |
| GENERAL ELECTRIC CO | | 242 BEINORIS DR | | | | WOOD DALE | IL | 60191 | |
| GENERAL ELECTRIC CO | | 3200 N CENTRAL AVE STE 2180 | | | | PHOENIX | AZ | 85012-2454 | |
| GENERAL ELECTRIC CO | | 3525 GARDNER AVE | | | | KANSAS CITY | MO | 64120 | |
| GENERAL ELECTRIC CO | | 5990 E MOLLOY RD | | | | SYRACUSE | NY | 13211 | |
| GENERAL ELECTRIC CO | | 6001 TONNELLE AVE | | | | NORTH BERGEN | NJ | 07047-3307 | |
| GENERAL ELECTRIC CO | | 6045 S NOTTINGHAM | | | | CHICAGO | IL | 60638-3992 | |
| GENERAL ELECTRIC CO | | 6360 I 55 N STE 140 | | | | JACKSON | MS | 39211 | |
| GENERAL ELECTRIC CO | | ACCOUNTING CTR | 2101 EXECUTIVE DR | TB 60 | | HAMPTON | VA | 23666 | |
| GENERAL ELECTRIC CO | | APPARATUS SERVICE CTR | 1725 RACINE ST | | | MENASHA | WI | 54952 | |
| GENERAL ELECTRIC CO | | APPARTUS DIV | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | APPLICATION DEVELOPMENT CTR | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | AUTOMOTIVE DEPT OF LIGHTING | 4400 COX RD | | | GLEN ALLEN | VA | 23060 | |
| GENERAL ELECTRIC CO | | C/O L BOGGS STE 1100 | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| GENERAL ELECTRIC CO | | CINCINNATI APPARTUS SERVICE C | 156 CIR FWY DR | | | CINCINNATI | OH | 45246 | |
| GENERAL ELECTRIC CO | | COMPUTER SERVICE | 9639 INTEROCEAN DR | | | CINCINNATI | OH | 45246 | |
| GENERAL ELECTRIC CO | | CORPORATE POOLED SERVICES | PO BOX 98749 | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO | | GE | 175 MILENS RD | | | TONAWANDA | NY | 14150 | |
| GENERAL ELECTRIC CO | | G E APARATUS SHOP | 5035 PEACHTREE INDUSTRIAL BLVD | | | ATLANTA | GA | 30341 | |
| GENERAL ELECTRIC CO | | GE APPLIANCE CONTROLS | 709 W WALL ST | | | MORRISON | IL | 61270-2099 | |
| GENERAL ELECTRIC CO | | GE AUTOMOTIVE | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | G E COMPUTER SERVICE | 1811 EXECUTIVE DR STE A | | | INDIANAPOLIS | IN | 46241-4373 | |
| GENERAL ELECTRIC CO | | GE CONSUMER & INDUSTRIAL | | | | ATLANTA | GA | | |
| GENERAL ELECTRIC CO | | GE ELECTRICAL DISTRIBUTION & C | 3131 EXECUTIVE PKY STE 107 | | | TOLEDO | OH | 43606 | |
| GENERAL ELECTRIC CO | | GE ELECTRICAL DISTRIBUTION | 41 WOODFORD AVE | | | PLAINVILLE | CT | 06062 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMATION | 10550 BARKLEY STE 234 | | | OVERLAND PK | KS | 66212 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMATION | 1 COLUMBIA CIR | | | ALBANY | NY | 12203 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMATION | 2171 EXCUTIVE DR STE 450 | | | ADDISON | IL | 60101 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMOTIVE NA INC | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE I & S ENGINEERING | 11240 CORNELL PK DR STE 114 | | | BLUE ASH | OH | 45242 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL & POWER SYSTEMS | 1500 MIMS AVE SW | | | BIRMINGHAM | AL | 35211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO | | GE INDUSTRIAL CONTROL SYSTEMS | 215 MAPLE ST | | | SALEM | VA | 24153 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SALES | 14131 MIDWAY STE 500 | | | DALLAS | TX | 75244 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SERVICES ENGINEE | 7200 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS | 3322 MEMORIAL PKY S STE 17 | | | HUNTSVILLE | AL | 35801 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS | 4601 PK RD STE 600 | | | CHARLOTTE | NC | 28209 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS | 92 OTIS ST | | | ROME | NY | 13441 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS ENGINEER | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | G E INDUSTRY SERVICES | 12837 FLUSHING MEADOW DR | | | SAINT LOUIS | MO | 63131 | |
| GENERAL ELECTRIC CO | | GE INSTALLATION & SERVICE ENGR | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE INSTALLATION SERVICE & ENGR | 22 TECHNLOGY PKY STE 203 | | | NORCROSS | GA | 30092 | |
| GENERAL ELECTRIC CO | | GE LIGHTING | 1356 S RIVERSIDE BLVD | | | MEMPHIS | TN | 38109-1533 | |
| GENERAL ELECTRIC CO | | G E LIGHTING | 150 LOMMIS PKY | | | RAVENNA | OH | 44266 | |
| GENERAL ELECTRIC CO | | GE LIGHTING | 4521 HIGHWOODS PKY STE 200 | | | GLEN ALLEN | VA | 23060 | |
| GENERAL ELECTRIC CO | | GE LIGHTING | PO BOX 2450 | | | CLEVELAND | OH | 44112 | |
| GENERAL ELECTRIC CO | | G E LIGHTING | PO BOX 91316 | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO | | GE MEDICAL SYSTEMS | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE MEDICAL SYSTEMS | PO BOX 96483 | | | CHICAGO | IL | 60690 | |
| GENERAL ELECTRIC CO | | GE MOTORS & INDUSTRIAL SYSTEMS | PO BOX 641469 | | | PITTSBURGH | PA | 15264-1469 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC COMPUTER SERV | 2885A PACIFIC DR | | | NORCROSS | GA | 30071 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC COMPUTER SERV | 6875 JIMMY CARTER BLVD S 3200 | | | NORCROSS | GA | 30071-1237 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC ENGRG SVC DIV | 7200 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC LIGHTING | NELA PK 4162 BLDG 328 | | | EAST CLEVELAND | OH | 44102 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SERVICE SHOP | 2455 CASSENS DR | | | FENTON | MO | 63026 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY | 3000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY | 3332 WALDEN AVE STE 112 | | | DEPEW | NY | 14043-2437 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY CO | 5516 A EXPORT BLVD | | | SAVANNAH | GA | 31408 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY CO DIV | 684 ROBBINS DR | | | TROY | MI | 48083 | |
| GENERAL ELECTRIC CO | | GE PLASTICS | 1 NORYL AVE | | | SELKIRK | NY | 12158 | |
| GENERAL ELECTRIC CO | | G E PLASTICS DIV | 1 LEXAN LN | | | MOUNT VERNON | IN | 47620 | |
| GENERAL ELECTRIC CO | | GE PLASTICS DIV | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE | PO BOX 642333 | | | PITTSBURGH | PA | 15264 | |
| GENERAL ELECTRIC CO | | GE POWER GENERATION | 1 RIVER RD | | | SCHENECTADY | NY | 12345 | |
| GENERAL ELECTRIC CO | | GESCO ELECTRIC SUPPLY CO | 3332 WALDEN AVE STE 112 | | | DEPEW | NY | 14043 | |
| GENERAL ELECTRIC CO | | GE SILICONES LLC | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1910 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 1836 BROADWAY AVE | | | MACON | GA | 31201 | |
| GENERAL ELECTRIC CO | | G E SUPPLY | 24 ELIZABETH DR | | | CHESTER | NY | 10918 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 3135 EASTON TPKE | | | FAIRFIELD | CT | 06432 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 3840 SE 103RD AVE STE 215 | | | TULSA | OK | 74146 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 655 MELROSE AVE | | | NASHVILLE | TN | 37211 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 8162 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1001 FEE DR | | | SACRAMENTO | CA | 95815 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1010 FRONT ST NW | | | GRAND RAPIDS | MI | 49504 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 11221 PAGEMILL RD | | | DALLAS | TX | 75243 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 11301 PARTNERSHIP DR STE E | | | OKLAHOMA CITY | OK | 73131-6519 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 11400 MOSTELLER RD | | | CINCINNATI | OH | 45241-1830 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 12221 W FEERICK ST | | | MILWAUKEE | WI | 53222-2117 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1235 MITTEL DR | | | WOOD DALE | IL | 60191 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1235 MITTLE DR | | | WOOD DALE | IL | 60191 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1250 STADIUM DR | | | INDIANAPOLIS | IN | 46202-2171 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1600 W CARSON ST STE 2 | GATEWAY VIEW PLAZA | | PITTSBURGH | PA | 15219 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1620 HEADLAND | | | FENTON | MO | 63026 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 235 MIDDLE RD | | | HENRIETTA | NY | 14467 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 25 WALKER WAY | | | ALBANY | NY | 12205 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 2601 SCOTT AVE STE 110 | | | FORT WORTH | TX | 76103 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 2630 SEGREST DR | | | PANAMA CITY | FL | 32405 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 3125 PINETREE RD STE B | | | LANSING | MI | 48911 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 316 N 33RD ST | | | BIRMINGHAM | AL | 35222 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 3415 PRECISION AVE | | | ROCKFORD | IL | 61109 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 3701 COMMERCE DR STE 112 | | | BALTIMORE | MD | 21227 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 409 TOMAHAWK DR RM M | | | MAUMEE | OH | 43537 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 4460 COMMERCIAL AVE STE C | | | PORTAGE | MI | 49001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 480 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 4870 CRITTENDEN DR STE A | | | LOUISVILLE | KY | 40213 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 4950 CENTRAL AVE | | | MONROE | LA | 71203 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 500 S KRAEMER BLVD STE 100 | | | BREA | CA | 92621 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 521 LAWRENCE RD NE | | | CANTON | OH | 44704 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 5605 GRANGER RD | | | CLEVELAND | OH | 44131 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 6001 UNION AVE | | | SHREVEPORT | LA | 71108 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 640 FREEDOM BUSINESS CTR | | | KING OF PRUSSIA | PA | 19406 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 6413 CROSS CREEK BLVD | | | FORT WAYNE | IN | 46818 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 6460 DEERE RD | | | SYRACUSE | NY | 13206-1310 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 7602 WOODLAND DR STE 200 | | | INDIANAPOLIS | IN | 46278 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 8101 LOCKHEED | | | EL PASO | TX | 79925 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 937 BURRELL AVE | | | COLUMBUS | OH | 43212 | |
| GENERAL ELECTRIC CO | | G E SUPPLY | PO BOX 840134 | | | DALLAS | TX | 75284-0134 | |
| GENERAL ELECTRIC CO | | GE TEST EQUIPMENT MANAGEMENT S | 120 NORTH ST | | | AUBURN | NY | 13021 | |
| GENERAL ELECTRIC CO | | INDUSTRIAL SALES | 2015 SPRING RD | | | HINSDALE | IL | 60521-1811 | |
| GENERAL ELECTRIC CO | | INDUSTRIAL SALES | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | INDUSTRIAL SALES | 338 HARRIS HILL RD STE 112 | | | WILLIAMSVILLE | NY | 14221 | |
| GENERAL ELECTRIC CO | | INSTALLATION & SERVICE ENGINEE | 3020 E CAMELBACK RD STE 360 | | | PHOENIX | AZ | 85016 | |
| GENERAL ELECTRIC CO | | INSTALLATION SERVICE ENGINEERI | 300 RIVERHILLS BUSINESS PK S | | | BIRMINGHAM | AL | 35242 | |
| GENERAL ELECTRIC CO | | LEXAN LN HWY 69 S | | | | MOUNT VERNON | IN | 47620 | |
| GENERAL ELECTRIC CO | | LIGHTING MARKETING & SALES DIV | 2200 LAKE AVE STE 225 | | | FORT WAYNE | IN | 46805 | |
| GENERAL ELECTRIC CO | | LIGHTING MARKETING & SALES DIV | 5960 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| GENERAL ELECTRIC CO | | MAJOR APPLIANCE BUSINESS GROUP | 30800 TELEGRAPH RD STE 2840 | | | BIRMINGHAM | MI | 48010 | |
| GENERAL ELECTRIC CO | | PLASTICS BUSINESS GROUP | PO BOX L389P PITTS NATL BK | | | PITTSBURGH | PA | 15264-0389 | |
| GENERAL ELECTRIC CO | | PLASTICS SALE DIV | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | PO BOX 91316 | | | | CHICAGO | IL | 60693-0316 | |
| GENERAL ELECTRIC CO | | UNIT EXCHANGE BLDG 12 2 | 2901 E LAKE RD | | | ERIE | PA | 16531 | |
| GENERAL ELECTRIC CO | | 709 W WALL ST | | | | MORRISON | IL | 61270 | |
| GENERAL ELECTRIC CO | | 1975 NOBLE RD NELA PARK | | | | CLEVELAND | OH | 44112-1719 | |
| GENERAL ELECTRIC CO | | 150 LOMMIS PKY | | | | RAVENNA | OH | 44266 | |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | | FAIRFIELD | CT | 06431 | |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | | FAIRFIELD | CT | 06431 | |
| GENERAL ELECTRIC CO | CHARLES | 684 ROBBINS DR | | | | TROY | MI | 48083 | |
| GENERAL ELECTRIC CO | ETHANY | PO BOX 102149 | | | | ATLANTA | GA | 30368 | |
| GENERAL ELECTRIC CO | HAFIZ UDDIN TALUKDER | 215 ANDERSON AVE | | | | MARKHAM | ON | L6H 1B3 | CANADA |
| GENERAL ELECTRIC CO | JERRY | 12221 W FEERICK ST | | | | MILWAUKEE | WI | 53222-2117 | |
| GENERAL ELECTRIC CO | RICK TOMLINSON | 400 TECHNOLOGY COURT SE | STE R | | | SNYRMA | GA | 30082-5237 | |
| GENERAL ELECTRIC CO  EFT GE INDUSTRIAL SERVICES ENGINEE | | GE ENGINEERING SERVICES | PO BOX 641469 | | | PITTSBURGH | PA | 15264-1469 | |
| GENERAL ELECTRIC CO C O L BOGGS STE 1100 | | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 | |
| GENERAL ELECTRIC CO EFT | | CORPORATE POOLED SERVICES | PO BOX 98749 | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO EFT | | GE INDUSTRIAL ADDR CHG 8 1 96 | 72 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| GENERAL ELECTRIC CO EFT | | GE SUPPLY | LOCKBOX 102149 | | | ATLANTA | GA | 30368 | |
| GENERAL ELECTRIC CO EFT | | PO BOX 98749 | | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO GE IDUSTRIAL SYSTEMS | | PO BOX 402499 | | | | ATLANTA | GA | 30384-2499 | |
| GENERAL ELECTRIC CO INC | | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06432-1008 | |
| GENERAL ELECTRIC CO INC | | CADILLAC PLASTICS | 140 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| GENERAL ELECTRIC CO INC | | GE | 3135 EASTON TPKE | | | FAIRFIELD | CT | 068280001 | |
| GENERAL ELECTRIC CO INC | | GE | 955 REDNA TERR | | | CINCINNATI | OH | 45215 | |
| GENERAL ELECTRIC CO INC | | GE INDUSTRIAL SYSTEMS | 171 S GARY AVE | | | CAROL STREAM | IL | 60188 | |
| GENERAL ELECTRIC CO INC | | GE INDUSTRIAL SYSTEMS | 240 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| GENERAL ELECTRIC CO INC | | GE MEDICAL SYSTEMS | 20975 SWENSON DR 300 | | | WAUKESHA | WI | 53186 | |
| GENERAL ELECTRIC CO INC | | GE PLASTICS | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO INC | | GE POLYMERSHAPES | 10525 N DELTA PKY | | | SCHILLER PK | IL | 60176 | |
| GENERAL ELECTRIC CO INC | | GE POLYMERSHAPES | 195 LAGRANGE AVE | | | ROCHESTER | NY | 14613 | |
| GENERAL ELECTRIC CO INC | | GE POLYMER SHAPES | 5150 GRANT AVE | | | CLEVELAND | OH | 44125 | |
| GENERAL ELECTRIC CO INC | | GE SUPPLY CO | 3434 HWY 22 W | | | SOMERVILLE | NJ | 08876 | |
| GENERAL ELECTRIC CO INC | | GE SUPPLY CO | 7602 WOODLAND DR STE 200 | | | INDIANAPOLIS | IN | 46278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC COMPANY | | | | | | | | | |
| GENERAL ELECTRIC COMPANY | | APPLIANCE PK | ACCOUNTS PAYABLE | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC COMPANY | | ENGINEERING SERVICES | 300 RIVERHILLS BUSINESS PK | | | BIRMINGHAM | AL | 35242 | |
| GENERAL ELECTRIC COMPANY | | PLASTICS BUSINESS GROUP | 1 PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 642493 | | | | PITTSBURGH | PA | 15264-2493 | |
| GENERAL ELECTRIC COMPANY | | 31 INVERNESS CTR PKWY STE 500 | | | | BIRMINGHAM | AL | 35242-4875 | |
| GENERAL ELECTRIC COMPANY | | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 | |
| GENERAL ELECTRIC COMPANY | | BUILDING KW RM C239 | | | | NISKAYUNA | NY | 12309-1027 | |
| GENERAL ELECTRIC COMPANY | | | | | | | | | |
| GENERAL ELECTRIC COMPANY | BOB BAUGHMAN | ACCOUNTS PAYABLE | POST OFFICE BOX 35290 | | | LOUISVILLE | KY | 40232 | |
| GENERAL ELECTRIC COMPANY | C/O ICE MILLER | KEVIN KNIGHT | ONE AMERICAN SQUARE | | | INDIANAPOLIS | IN | 46204 | |
| GENERAL ELECTRIC COMPANY | C/O THOMPSON HINE LLP | ERIN M ALKIRE | 312 WALNUT ST | STE 1400 | | CINCINNATI | OH | 45202-4089 | |
| GENERAL ELECTRIC COMPANY | LORI A SHIRLEY | 323 GREAT OAKS BLVD | | | | ALBANY | NY | 12203 | |
| GENERAL ELECTRIC COMPANY | RICHARD J MISIAG | ONE INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| GENERAL ELECTRIC COMPANY | RICHARD J MISIAG | ONE INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| GENERAL ELECTRIC COMPANY | TED B OPIE | TWO TOWNE SQUARE | | | | SOUTHFIELD | MI | 48076 | |
| GENERAL ELECTRIC COMPANY INC | | GE FANUC AUTOMATION | PO BOX 641275 | | | PITTSBURGH | PA | 15264 | |
| GENERAL ELECTRIC COMPANY INC | | GE | | | | FORT MYERS | FL | | |
| GENERAL ELECTRIC COMPANY INC | | GE | PO BOX 9527 | | | FORT MYERS | FL | 33906 | |
| GENERAL ELECTRIC COMPANY INC | | GE POLYMERSHAPES | 190A AJAX DR | | | MADISON HEIGHTS | MI | 48071 | |
| GENERAL ELECTRIC COMPANY INC | | GE POLYMERSHAPES | 2554 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| GENERAL ELECTRIC COMPANY INC | | GE POLYMERSHAPES | 411 37TH ST N | | | BIRMINGHAM | AL | 35222 | |
| GENERAL ELECTRIC CORP | | G E COMPUTER SERVICE | 2200 NORTH HWY 121 | | | GRAPEVINE | TX | 76051 | |
| GENERAL ELECTRIC EVENDALE | | EMPLOYEES FEDERAL CREDIT UNION | 10485 READING RD | | | CINCINNATI | OH | 45241 | |
| GENERAL ELECTRIC GLOBAL ASSET | | PROTECTION SERVICES LLC | 20 SECURITY DR | | | AVON | CT | 06001 | |
| GENERAL ELECTRIC GLOBAL ASSET PROTECTION SERVICES LLC | | 75 REMITTANCE DR STE 1176 | | | | CHICAGO | IL | 60675-1176 | |
| GENERAL ELECTRIC INTERNATIONAL | | 2 CORPORATE DR 5TH FL | | | | SHELTON | CT | 064846227 | |
| GENERAL ELECTRIC INTERNATIONAL | | GE SUPPLY CO | 6540 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071 | |
| GENERAL ELECTRIC INTERNATIONAL | | HARLEY PRODUCTS DIV | 8941 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| GENERAL ELECTRIC INTERNATIONAL | | INC | 8941 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| GENERAL ELECTRIC INTERNATIONAL INC | | PO BOX 640101 | | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC MULTILIN INC | | GE MULTILIN | 215 ANDERSON AVE | | | MARKHAM | ON | L3P 4C7 | CANADA |
| GENERAL ELECTRIC SILICONES EFT | | FRMLY GENERAL ELECTRIC PLASTIC | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1910 | |
| GENERAL ELECTRIC SILICONES EFT | | PNC BANK FIRSTSIDE CTR | 500 FIRST AVE | | | PITTSBURGH | PA | 15265 | |
| GENERAL ELECTRIC SUPPLY | JANICE | 9100 PURDUE RD | | | | INDIANAPOLIS | IN | 46268 | |
| GENERAL ELECTRICAL CO | | GENERAL ELECTRIC SUPPLY | 1315 COMMERCE DR NW | | | DECATUR | AL | 35603 | |
| GENERAL ENGINE & MACHINE INC | | 9112 TERMINAL AVE | | | | SKOKIE | IL | 60077 | |
| GENERAL ENGINE MGT SYS LTD | | UNIT A1 D THORPE TECHNO PK | CRABTREE RD | | | EGHAM | | TW20 8RN | UNITED KINGDOM |
| GENERAL ENGINE MGT SYS LTD UNIT A1 D THORPE TECHNO PARK | | CRABTREE RD | | | | EGHAM | | TW20 8RN | UNITED KINGDOM |
| GENERAL ENGINE PRODUCTS | | 12200 HUBBARD RD | | | | LIVONIA | MI | 48151 | |
| GENERAL ENGINE PRODUCTS | GUSTINE WOOD | PO BOX 488 2000 WATKINS GLEN DR | | | | FRANKLIN | OH | 45005 | |
| GENERAL ENGINE PRODUCTS INC | | PO BOX 7005 | | | | SOUTH BEND | IN | 46634-7005 | |
| GENERAL ENGINE PRODUCTS INC | | | | | | SOUTH BEND | IN | 46634 | |
| GENERAL ENGINE PRODUCTS INC | ACCOUNTS PAYABLE | PO BOX 7005 | | | | SOUTH BEND | IN | 46634 | |
| GENERAL ENGINE PRODUCTS LLC | | 2000 WATKINS GLEN DR | | | | FRANKLIN | OH | 45005-2392 | |
| GENERAL ENVIRONMENTAL  EFT SERVICES LLC | | 691 NORTH SQUIRREL RD STE 110 | | | | AUBURN HILLS | MI | 48321 | |
| GENERAL FACTORY SUPPLIES | ATTN ROBERT HEWALD | 4811 WINTON RD | | | | CINCINNATI | OH | 45232 | |
| GENERAL FACTORY SUPPLIES | GREG H | 3562 INTERCITY DR | | | | DAYTON | OH | 45424 | |
| GENERAL FACTORY SUPPLIES | GREG HEWALD | 2971 BLUEFIELD AVE | | | | DAYTON | OH | 45414 | |
| GENERAL FACTORY SUPPLIES | GREG HEWALD | PO BOX 632576 | | | | CINCINNATI | OH | 45263-2576 | |
| GENERAL FACTORY SUPPLY CO | GREG HEWELD | 2971 BLUEFIELD AVE. | | | | DAYTON | OH | 45414 | |
| GENERAL FASTENERS CO | | 11820 GLOBE RD | | | | LIVONIA | MI | 48150-118 | |
| GENERAL FASTENERS CO | | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| GENERAL FASTENERS CO | | 5200 GEORGE MCVAY DR STE A | | | | MCALLEN | TX | 78503 | |
| GENERAL FASTENERS COMPANY | | 11820 GLOBE RD | | | | LIVONIA | MI | 48150 | |
| GENERAL FASTENERS COMPANY | | 37564 AMRHEIN STE 150 | | | | LIVONIA | MI | 48150-1089 | |
| GENERAL FASTENERS COMPANY | | PO BOX 673173 | | | | DETROIT | MI | 48267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL FASTENERS COMPANY | GENERAL FASTENERS COMPANY | | 37564 AMRHEIN STE 150 | | | LIVONIA | MI | 48150-1089 | |
| GENERAL FENCE CO | | 11235 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| GENERAL FOUNDRY | | 459 HESTER ST | | | | SAN LEANDRO | CA | 94577 | |
| GENERAL FOUNDRY | LARRY GRABER/JENNI | 2424 MERCED ST | | | | SAN LEANDRO | CA | 94577-4211 | |
| GENERAL INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 260 | | | | BALD KNOB | AR | 72010 | |
| GENERAL INSPECTION | | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | |
| GENERAL INSPECTION INC | | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1338 | |
| GENERAL INSPECTION INC | KIM PERRY | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | |
| GENERAL INSULATION CO INC | | 24 EAST CROSS ST | | | | SOMERVILLE | MA | 021450910 | |
| GENERAL INSULATION CO INC | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| GENERAL INSULATION CO INC | | PO BOX 45460 | | | | SOMERVILLE | MA | 02145-0910 | |
| GENERAL KINETICS INC | ACCTS PAYABLE | 110 SUNRAY DR | | | | JOHNSTOWN | PA | 15905-3094 | |
| GENERAL LEARNING CLIMATES IN | | 180 E MAIN ST STE 240 | | | | TUSTIN | CA | 92780 | |
| GENERAL MACHINE SERVICE | | INC | 494 E MORLEY DR | | | SAGINAW | MI | 48601 | |
| GENERAL MACHINE SERVICE EFT INC | | 494 E MORLEY DR | | | | SAGINAW | MI | 48601 | |
| GENERAL MACHINE SERVICE EFT INC | | 494 E MORLEY RD | | | | SAGINAW | MI | 48601-9402 | |
| GENERAL MACHINE SERVICE EFT INC | | 494 E MORLEY DR | | | | SAGINAW | MI | 48601 | |
| GENERAL MACHINE SERVICE INC | | 494 E MORLEY RD | | | | SAGINAW | MI | 48601-9402 | |
| GENERAL MACHINERY CO INC | | 9059 MADISON BLVD STE G | | | | MADISON | AL | 35758-1742 | |
| GENERAL MACHINERY CO INC | | 921 1ST AVE N | | | | BIRMINGHAM | AL | 35203 | |
| GENERAL MACHINERY CO INC EFT | | PO BOX 830811 DRAWER 910 | | | | BIRMINGHAM | AL | 35283-0811 | |
| GENERAL MACHINERY CO INC EFT | GENERAL MACHINERY CO INC EFT | PO BOX 830811 DRAWER 910 | | | | BIRMINGHAM | AL | 35283-0811 | |
| GENERAL MAGNAPLATE CORP | PENNY MULLEN | 1331 US ROUTE 1 | | | | LINDEN | NJ | 07036 | |
| GENERAL MEASUREMENT CO INC | | 6 8 EWINS LN | | | | SALEM | NH | 03079 | |
| GENERAL MEASUREMENT CO INC | | PO BOX 175 | | | | SALEM | NH | 03079 | |
| GENERAL MORTORS CORPORATION | C/O C MEGAN FISCHER | 2901 NORTH CENTRAL AVE | STE 1600 | | | PHOENIX | AZ | 85012-2761 | |
| GENERAL MORTORS CORPORATION | C/O C MEGAN FISCHER | 2901 NORTH CENTRAL AVE | STE 1600 | | | PHOENIX | AZ | 85012-2761 | |
| GENERAL MORTORS CORPORATION | C/O GRASSI & TOERING PLC | DOUGLAS L TOERING ESQ | 888 WEST BIG BEAVER | STE 750 | | TROY | MI | 48084 | |
| GENERAL MORTORS CORPORATION | C/O GRASSI & TOERING PLC | DOUGLAS L TOERING ESQ | 888 WEST BIG BEAVER | STE 750 | | TROY | MI | 48084 | |
| GENERAL MORTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER & KERN | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MORTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER & KERN | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MORTORS CORPORATION | C/O JENNER & BLOCK | PHIL HARRIS ESQ | ONE IBM PLAZA | | | CHICAGO | IL | 60603 | |
| GENERAL MORTORS CORPORATION | C/O JENNER & BLOCK | PHIL HARRIS ESQ | ONE IBM PLAZA | | | CHICAGO | IL | 60603 | |
| GENERAL MORTORS CORPORATION | C/O JENNER & BLOCK | PHIL HARRIS ESQ | ONE IBM PLAZA | | | CHICAGO | IL | 60603 | |
| GENERAL MOTIVATION CO | | 3085 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| GENERAL MOTIVATION CO | | 3085 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1440 | |
| GENERAL MOTIVATION CO | | 3085 WALKENT DR NW | REMIT UPDT 06 00 EDS | | | GRAND RAPIDS | MI | 49544 | |
| GENERAL MOTOR DO BRAZIL LTDA | | LOC CODE00701 LOC CODE00132 | CAIXA POSTAL 8200 | | | SAO PAULO | | | BRAZIL |
| GENERAL MOTORS | | 16 E JUDSON | | | | PONTIAC | MI | 48342 | |
| GENERAL MOTORS | | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS | | 300 RENAISSANCE CTR | M C 482 C16 B64 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS | | DEPT 78095 | CORP MATERIAL BROKERING | PO BOX 78000 | | DETROIT | MI | 48278-0095 | |
| GENERAL MOTORS | | MC 483 631 260 | 31 EAST JUDSON ST | | | PONTIAC | MI | 48342-2230 | |
| GENERAL MOTORS | | NORTH AMERICAN OPERATIONS | 300 RENAISSANCE CTR | PO BOX 300 | | DETROIT | MI | 48265 | |
| GENERAL MOTORS | | PAYROLL SERVICES WAGE ATTACH | PO BOX 62650 | | | PHOENIX | AZ | 85082-2650 | |
| GENERAL MOTORS | | PO BOX 62530 | | | | PHOENIX | AZ | 85082 | |
| GENERAL MOTORS | | PO BOX 78000 | DEPT 78056 | | | DETROIT | MI | 48227-0056 | |
| GENERAL MOTORS | | TUITION ASSISTANCE PROGRAM | 3937 CAMPUS DR | | | PONTIAC | MI | 48341 | |
| GENERAL MOTORS | | WHSING AND DISTRIBUTION | 6060 W BRISTOL RD | | | FLINT | MI | 48554-0001 | |
| GENERAL MOTORS | C/O GM LEGAL STAFF | SUZANNE MIKLOS | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS | C/O GM LEGAL STAFF | SUZANNE MIKLOS | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS | ELIZABETH M KIIHR | 20001 VANDYKE MC480 210 V22 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS | KEN DOSENBACK PRINCIPAL | 23500 MOUND RD | | | | WARREN | MI | 48091 | |
| GENERAL MOTORS | KEN DOSENBACK PRINCIPAL | 23500 MOUND RD | | | | WARREN | MI | 48091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS | KEN DOSENBACK PRINCIPAL | 23500 MOUND RD | | | | WARREN | MI | 48091 | |
| GENERAL MOTORS 18044 FAIRFAX 2 | | 3201 FAIRFAX TRAFFIC WAY | DOCK EEE | | | KANSAS CITY | MO | 66115 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3091 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3091 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3091 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS & CT CORP | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS & CT CORP | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS & CT CORP | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| GENERAL MOTORS ACCEPTANCE | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF BARBARA SANDOMIERSKI | CASE 90 5426 PD | | | | | 36844-4911 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF JAMES ROBINSON | CASE 93 3388 GC | | | | | 37550-5792 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF JESSE B HUBBARD | CASE 90 576 223 93 095 0 | | | | | 38046-1309 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF KELLEH Y MANSARAY | CASE GC0 41460 | | | | | 37488-0376 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF MICHAEL ABNER | CASE 92 50680 GC | | | | | 37052-2128 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF MICHAEL J MALONE | CASE GC 93 1953 | | | | | 58780-7986 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF PAUL E ROMAIN | CASE 92 201 877 CK | | | | | 24874-3539 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF RENNARD J MARTIN | CASE 90 005113 CK | | | | | 37744-6342 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF RONALD C FLINT SR | CASE 89 924147 CZ | | | | | 36460-3707 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF RONALD C SAYRE | CASE 92 0382 GC | | | | | 19158-9361 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF THOMAS THOMPSON | CASE 93 5883 GC | | | | | 36658-6156 | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF BARBARA SANDOMIERSKI | | CASE 90 5426 PD | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF JAMES ROBINSON | | CASE 93 3388 GC | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF JESSE B HUBBARD | | CASE 90 576 223 93 095 0 | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF KELLEH Y MANSARAY | | CASE GC0 41460 | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF MICHAEL ABNER | | CASE 92 50680 GC | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF MICHAEL J MALONE | | CASE GC 93 1953 | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF PAUL E ROMAIN | | CASE 92 201 877 CK | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF RENNARD J MARTIN | | CASE 90 005113 CK | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF RONALD C FLINT SR | | CASE 89 924147 CZ | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF RONALD C SAYRE | | CASE 92 0382 GC | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF THOMAS THOMPSON | | CASE 93 5883 GC | | | | | | | |
| GENERAL MOTORS ARGENTINA SRL | | ACCOUNTS PAYABLE | RUTA 9 KM 278 | COLECTORA OESTE2126 ALVEAR | | SANTA FE | | | ARGENTINA |
| GENERAL MOTORS C O EFFSSC | | EFIFICIO CRISTAL BARICENTTO SECTOR | CTRA N 150 KM 65 | | | BARBERA DEL VALLES | | 08210 | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CADILLAC HEADQUARTER | MIKE FRENCH | 3009 VAN DYKE 3B10 06 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORP | | FUEL CELL ACTIVITIES | 11 CARRIAGE ST | PO BOX 604 | | HONEOYE FALLS | NY | 14472 | |
| GENERAL MOTORS CORP | | | | | | | | | |
| GENERAL MOTORS CORP | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORP | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-000 | |
| GENERAL MOTORS CORP | | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226 | |
| GENERAL MOTORS CORP | | ENTERPRISE ACTIVITIES GROUP | PO BOX 78000 DEPT 78056 | | | DETROIT | MI | 48277-0056 | |
| GENERAL MOTORS CORP | | PO BOX 300 MC 482C2521 | | | | DETRIOT | MI | 48265 | |
| GENERAL MOTORS CORP | | WORLDWIDE PURCHASING | M C 480 305 260 | 6440 E12 MILE RD | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| GENERAL MOTORS CORP | | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORP | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORP | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORP | | | | | | | | | |
| GENERAL MOTORS CORP | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| GENERAL MOTORS CORP | CASH MANAGEMENT | PO BOX 77000 DEPT 771280 | | | | DETROIT | MI | 48277-1280 | |
| GENERAL MOTORS CORP | P ARNOTT MC 480 206 138 | GM SUPPLIER DEVELOPMENT CTR | 30009 VAN DYKE | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORP | T HELLNER | WORLD WIDE PURCHASING | MCD HQ 480 210 119 | 30001 VAN DYKE | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORP 19018 | | GM WENTZVILLE DOCK A02 | 1500 EAST ROUTE A | | | WENTZVILLE | MO | 63385 | |
| GENERAL MOTORS CORP 19018 | | NATG WENTZVILLE PLANT | 1500 EAST ROUTE A | | | WENTZVILLE | MO | 63385 | |
| GENERAL MOTORS CORP LIFE & DISABILITY BENEFITS PROGRAM | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORP LIFE & DISABILITY BENEFITS PROGRAM | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORP METAL | | FABRICATING DIVISION | PO BOX 78000 DEPT 78056 | | | DETROIT | MI | 48278-0056 | |
| GENERAL MOTORS CORP SPO ATTN S USAN D CHRISTOPHERSON | | MC 484 392 318 PO BOX 6200 | 6200 GRANDE POINTE DR PO BOX 6200 | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORP SPO ATTN S USAN D CHRISTOPHERSON | | MC 484 392 318 PO BOX 6200 | 6200 GRANDE POINTE DR PO BOX 6200 | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORPORATION | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISANCE CTR | MC 482 C39 B50 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 1000 INDUSTRIAL AVE | | | | JANESVILLE | WI | 53546-2531 | |
| GENERAL MOTORS CORPORATION | | 1200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150 | |
| GENERAL MOTORS CORPORATION | | 1450 STEPHENSON HWY | BOX 7025 | | | TROY | MI | 48007-7025 | |
| GENERAL MOTORS CORPORATION | | 2000 CYRPOINT PKWY | | | | PONTIAC | MI | 48341-3147 | |
| GENERAL MOTORS CORPORATION | | 200 RENAISSANCE CTR | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | MC 482 C15 C66 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | PO BOX 300 MAIL CD 482 2 25 21 | | | DETRIOT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | PO BOX 300 MAIL CD 482 C 25 21 | | | DETRIOT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 31 E JUDSON | | | | PONTIAC | MI | 48342 | |
| GENERAL MOTORS CORPORATION | | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| GENERAL MOTORS CORPORATION | | 585 E SOUTH BLVD | | | | PONTIAC | MI | 48341 | |
| GENERAL MOTORS CORPORATION | | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORPORATION | | 6200 GRAND POINTE DR | SUPPLIER 04356 | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORPORATION | | 660 SOUTH BLVD EAST | | | | PONTIAC | MI | 48053 | |
| GENERAL MOTORS CORPORATION | | C/O KAREN WARSEN | FIANACIAL DEPT M C 480 305 120 | 6440 E 12 MILE | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | CORPORATE MATERIAL BROKERING | PO BOX 5073 | | | SAGINAW | MI | 48605 | |
| GENERAL MOTORS CORPORATION | | DEPARTMENT NO 78095 | CORPORATE MATERIAL BROKERING | | | DETROIT | MI | 48278-009 | |
| GENERAL MOTORS CORPORATION | | MIC 144 100 101 | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472-0603 | |
| GENERAL MOTORS CORPORATION | | NORTH AMERICAN VEHICLE | OPERATION | 1450 STEPHENSON HWY | | TROY | MI | 48007-7025 | |
| GENERAL MOTORS CORPORATION | | PO BOX 1567 | | | | FLINT | MI | 48501-1567 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2000 | | | | FLINT | MI | 48501-2000 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2011 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2044 | | | | FLINT | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2048 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2060 | | | | WARREN | MI | 48090-2060 | |
| GENERAL MOTORS CORPORATION | | PO BOX 488 | HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63036 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63037 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63038 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63039 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63040 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63042 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63043 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63044 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63045 | | | | PHOENIX | AZ | 85082-3070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | | PO BOX 63046 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63047 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63048 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63049 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63050 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63051 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63052 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63053 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63054 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63055 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63056 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63057 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63059 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63060 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63061 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63063 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63064 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63065 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63066 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63067 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63068 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63069 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63070 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | POWERTRAIN DIVISION GMC | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GENERAL MOTORS CORPORATION | | PRODUCT PURCHASING DEPARTMENT | 30001 VAN DYKE AVE | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PRODUCT PURCHASING DEPARTMENT | 4100 S SAGINAW | | | FLINT | MI | 48557 | |
| GENERAL MOTORS CORPORATION | | QUALITY NETWORK PUBLISHING | UAW GM CTR FOR HUMAN RESOURCES | 200 WALKER ST | | DETROIT | MI | 48207 | |
| GENERAL MOTORS CORPORATION | | TRUCK & BUS PONTIAC CENTRAL | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GENERAL MOTORS CORPORATION | | RUTA 9 KM 278 | COLECTORA OESTE2126 ALVEAR | | | SANTA FE | | | ARGENTINA |
| GENERAL MOTORS CORPORATION | | PRINCES HWY | DANDENONG | | | VICTORIA | | | AUSTRALIA |
| GENERAL MOTORS CORPORATION | | SAO CAETANO DO SUL | CEP 09550 900 | | | SAO PAULO SP | | | BRAZIL |
| GENERAL MOTORS CORPORATION | | POSTFACH 1710 | | | | 65423 RUESSELSHEI | | | GERMANY |
| GENERAL MOTORS CORPORATION | | CP 11520 DEL M HIDALGO | | | | | | 0D.F. | MEXICO |
| GENERAL MOTORS CORPORATION | | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | | | 0CP 5-0000 | MEXICO |
| GENERAL MOTORS CORPORATION | | CIF NUM ESA50629187 | POLIGONO IND DE ENTERRIOS SN | | | 50639 FIGUERUELAS | | | SPAIN |
| GENERAL MOTORS CORPORATION | | PILOT M 00783 JEBEL ALI | DUBAI | | | DUBAI | | | UNITED ARAB EMIRAT |
| GENERAL MOTORS CORPORATION | | GRIFFIN HOUSE | OSBORNE RD | | | LUTON BEDFORDSHIRE | | LUI3YT | UNITED KINGDOM |
| GENERAL MOTORS CORPORATION | | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS CORPORATION | | 1908 COLONEL SAM DR | SUPPLIER 04356 | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS CORPORATION | | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0001 | |
| GENERAL MOTORS CORPORATION | | 3300 GM RD BLDG 25 | | | | MILFORD | MI | 48380-3726 | |
| GENERAL MOTORS CORPORATION | | 45 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR 482C | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISANCE CTR | MC 482 C39 B50 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | MC 482 C39 B50 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | MC 482 C39 B50 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | BETH DUKATZ | PO BOX 5178 | | | | SOUTHFIELD | MI | 48086-5178 | |
| GENERAL MOTORS CORPORATION | C/O BOWMAN AND BROOKE LLP | LORI A ZIRKLE ESQ | 2901 NORTH CENTRAL AVE | STE 1600 | | PHOENIX | AZ | 85012 | |
| GENERAL MOTORS CORPORATION | C/O BOWMAN AND BROOKE LLP | LORI A ZIRKLE ESQ | 2901 NORTH CENTRAL AVE | STE 1600 | | PHOENIX | AZ | 85012 | |
| GENERAL MOTORS CORPORATION | C/O DAVIS GRAHAM & STUBBS LLP | C L CASTEEL M S CHAPPELL | 1550 17TH ST | STE 500 | | DENVER | CO | 80202 | |
| GENERAL MOTORS CORPORATION | C/O DAVIS GRAHAM & STUBBS LLP | C L CASTEEL M S CHAPPELL | 1550 17TH ST | STE 500 | | DENVER | CO | 80202 | |
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS CORPORATION | LAURA HARGITT | M/C 482-C23-B21 | 300 RENAISSANCE CENTER | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS CORPORATION | LAURA HARGITT | M/C 482-C23-B21 | 300 RENAISSANCE CENTER | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS LEGAL STAFF | GLENN A JACKSON | 400 RENAISSANCE CENTER | MAIL CODE 482-028-205 | | DETROIT | MI | 48265-4000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS LEGAL STAFF | MAYNARD TIMM | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS LEGAL STAFF | GLENN A JACKSON | 400 RENAISSANCE CENTER | MAIL CODE 482-028-205 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS LEGAL STAFF | MAYNARD TIMM | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | C/O GIBSON MCASKILL & CROSBY LLP | TERENCE FLYNN ESQ | 69 DELAWARE AVE | STE 900 | | BUFFALO | NY | 14202 | |
| GENERAL MOTORS CORPORATION | C/O GIBSON MCASKILL & CROSBY LLP | TERENCE FLYNN ESQ | 69 DELAWARE AVE | STE 900 | | BUFFALO | NY | 14202 | |
| GENERAL MOTORS CORPORATION | C/O GRACE GENSON COSGROVE & SCHIRM | 444 SOUTH FLOWER ST | STE 1100 | | | LOS ANGELES | CA | 90071 | |
| GENERAL MOTORS CORPORATION | C/O GRACE GENSON COSGROVE & SCHIRM | 444 SOUTH FLOWER ST | STE 1100 | | | LOS ANGELES | CA | 90071 | |
| GENERAL MOTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MOTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MOTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MOTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MOTORS CORPORATION | C/O KING & SPAULDING LLP | HALLI D COHN | 191 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| GENERAL MOTORS CORPORATION | C/O KING & SPAULDING LLP | HALLI D COHN | 191 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| GENERAL MOTORS CORPORATION | C/O LIPPERTHUMPHREYS CAMPBELL DUST & HUMPHREYS PC | A T LIPPERT JR P16714 | 5090 STATE ST STE A | | | SAGINAW | MI | 48603-7705 | |
| GENERAL MOTORS CORPORATION | C/O PRICHARD HAWKINS MCFARLAND & YOUNG LLP | KEVIN M YOUNG DAVID G HARRIS | UNION SQUARE | 10101 REUNION PL STE 600 | | SAN ANTONIO | TX | 78216 | |
| GENERAL MOTORS CORPORATION | C/O PRICHARD HAWKINS MCFARLAND & YOUNG LLP | KEVIN M YOUNG DAVID G HARRIS | UNION SQUARE | 10101 REUNION PL STE 600 | | SAN ANTONIO | TX | 78216 | |
| GENERAL MOTORS CORPORATION | C/O PRICHARD HAWKINS MCFARLAND & YOUNG LLP | KEVIN M YOUNG DAVID G HARRIS | UNION SQUARE | 10101 REUNION PL STE 600 | | SAN ANTONIO | TX | 78216 | |
| GENERAL MOTORS CORPORATION | C/O RICHARD HAWKINS & YOUNG LLP | KEVIN M YOUNG | 10101 RENUNION PL | STE 600 | | SAN ANTONIO | TX | 78216 | |
| GENERAL MOTORS CORPORATION | C/O RICHARD HAWKINS & YOUNG LLP | KEVIN M YOUNG | 10101 RENUNION PL | STE 600 | | SAN ANTONIO | TX | 78216 | |
| GENERAL MOTORS CORPORATION | C/O THE CORPORATION COMPANY | 120 CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| GENERAL MOTORS CORPORATION | C/O THE CORPORATION COMPANY | 120 CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| GENERAL MOTORS CORPORATION | C/O WATKINS & EAGER PLLC | D L AYERS J B WILKINS | THE EMPORIUM BLDG | 400 E CAPITAL ST STE 300 | | JACKSON | MS | 39201 | |
| GENERAL MOTORS CORPORATION | C/O WATKINS & EAGER PLLC | D L AYERS J B WILKINS | THE EMPORIUM BLDG | 400 E CAPITAL ST STE 300 | | JACKSON | MS | 39201 | |
| GENERAL MOTORS CORPORATION | CT CORPORATION SYSTEM | 8550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| GENERAL MOTORS CORPORATION | EDWARD PETERSONSUPERFUND MANAGER | 2000 CTRPOINT PKWY | MC 483 520190 | | | PONTIAC | MI | 48341 | |
| GENERAL MOTORS CORPORATION | GLENN JACKSON | 400 RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | GLENN JACKSON | 400 RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| GENERAL MOTORS CORPORATION | JAMES RCAMPBELL ENG MGMT INC | 1500 ARDMORE BLVD | STE 502 | | | PITTSBURGH | PA | 15221-4468 | |
| GENERAL MOTORS CORPORATION | JOHN DEVINE | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | JOHN DEVINE | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | JOHN DEVINE | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | JOHN DEVINE CFO | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | JOHN DEVINE CFO | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | LAWRENCE S BUONOMO | 400 RENAISSANCE CTR | MC 482 026 601 PO BOX 4000 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | LAWRENCE S BUONOMO | 400 RENAISSANCE CTR | MC 482 026 601 PO BOX 4000 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | LINDA BENTLEY MC 4882 C24 D24 | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | LINDA BENTLEY MC 4882 C24 D24 | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | LINDA BENTLEY MC 4882 C24 D24 | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | LINDA L BENTLEY | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | LINDA L BENTLEY | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | LINDA L BENTLEY | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | MAYNARD TIMM | 400 RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | MAYNARD TIMM | 400 RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | MAYNARD TIMM | 400 RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | MICHAEL J ROBINSON | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | MICHAEL J ROBINSON | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | MICHAEL J ROBINSON | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | MICHELLE T FISHER ESQ | 300 RENAISSANCE CTR | M/C 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | MICHELLE T FISHER ESQ | 300 RENAISSANCE CTR | M/C 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | PATRICK FOLEY | PO BOX 5078 | | | | SOUTHFIELD | MI | 48086-5078 | |
| GENERAL MOTORS CORPORATION | SUZANNE M MIKLOS | ATTORNEY | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | TONY THRUBIS GM LEGAL STAFF | 300 RENAISSANCE CTR | MAIL CODE 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | TONY THRUBIS GM LEGAL STAFF | 300 RENAISSANCE CTR | MAIL CODE 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | TONY THRUBIS GM LEGAL STAFF | 300 RENAISSANCE CTR | MAIL CODE 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | TROY CLARKE | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION C O KAREN WARSEN | | FIANACIAL DEPT M C 480 305 120 | 6440 E 12 MILE | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION EFT | | CORPORATE MATERIAL BROKERING | 515 N WASHINGTON | PO BOX 5073 M C | | SAGINAW | MI | 48605-5073 | |
| GENERAL MOTORS CORPORATION EFT DEPARTMENT NO 78095 | | CORPORATE MATERIAL BROKERING | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GENERAL MOTORS CORPORATION EFT DEPARTMENT NO 78095 | | CORPORATE MATERIAL BROKERING | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0001 | |
| GENERAL MOTORS CORPORATION ON BEHALF OF ITSELF AND ITS AFFILIATES AND SUBSIDIARIES NAMED IN THE ATTACHMENT | ROBERT B WEISS ESQ | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| GENERAL MOTORS DE ARGENTINA | | GM CO TNT CO ECEL | 41873 ECORSE RD STE 290 | | | BELLEVILLE | | 48111 | ARGENTINA |
| GENERAL MOTORS DE MEXICO S DE RL DE CV SPOM 23763 | | AV INDUSTRIA MINERA 700 FRACC IND | | | | TOLUCA | | 50000 | MEXICO |
| GENERAL MOTORS DE MEXICO S DERLSPOM | | RAMOS ARZIPE COMPLEX | | | | RAMOS ARZIPE COA | | 50000 | MEXICO |
| GENERAL MOTORS DE MEXICO SDERLDECV | C/O BOWMAN AND BROOKE LLP | LORI A ZIRKLE ESQ | 2901 NORTH CENTRAL AVE | STE 1600 | | PHOENIX | AZ | 85012 | |
| GENERAL MOTORS DE MEXICO SDERLDECV | C/O BOWMAN AND BROOKE LLP | LORI A ZIRKLE ESQ | 2901 NORTH CENTRAL AVE | STE 1600 | | PHOENIX | AZ | 85012 | |
| GENERAL MOTORS DE MEXICO SDERLSPOM | | AV INDUSTRIA MINERA 700 ZONE IND | | | | TOLUCA EM | | 50000 | MEXICO |
| GENERAL MOTORS DE VENEZUELA CA | | CO TNT CO ECEL | 41873 ECORSE RD STE 290 | | | BELLEVILLE | | 48111 | VENEZUELA |
| GENERAL MOTORS DISBURSEMENTS | | BUSINESS PROCESSING SOLUTION | PO BOX 60970 | | | PHOENIX | AZ | 85082-0970 | |
| GENERAL MOTORS DO BRASIL EFT | | LTDA | AV INDIANOPOLIS 3096 | PLANALTO PAULISTA SAO PAULO SP | | | | | BRAZIL |
| GENERAL MOTORS DO BRASIL LTDA | | AV GOIAS 1805 BAIRRO SPAULA | SAO CAETANO DO SUPL | CEP 09550 900 | | SAO PAULO | | | BRAZIL |
| GENERAL MOTORS DO BRASIL LTDA | | RUA JOAO PESSOA 714 TERREO | PREDIO DO TIJOLINHO | BAIRROCENTRO CEP 09520 000 | | SAO CAETANO DO SUL | | 09520-000 | BRAZIL |
| GENERAL MOTORS DO BRASIL LTDA SAO CAETANO DO SUL SP | | AV GOIAS 1805 | | | | SAO PAULO | | 09550-900 | BRAZIL |
| GENERAL MOTORS ESPANA SL POLIGONO ENTRERRIOS | | CARRETERA NNACIONAL 232 KM 29 | | | | FIGUERUELAS | | 50639 | SPAIN |
| GENERAL MOTORS EUROPE HOLDINGS SL | | 08210 BARBERA DEL VALLES | | | | BARCELONA | | | SPAIN |
| GENERAL MOTORS EUROPE HOLDINGS SL | | VAT ES B 50949346 | P I ENTERRIOS S N CTRA N 232 | | | ZARAGOZA | | 50693 | SPAIN |
| GENERAL MOTORS FAIRFAX | | ASSEMBLY | 3201 FAIRFAX TRAFFICWAY | | | KANSAS CITY | KS | 66115-1307 | |
| GENERAL MOTORS HOLDENS AUTOMOTIVE LTD | | GPO BOX 4375 | MELBOURNE 3001 | | | VICTORIA | | | AUSTRALIA |
| GENERAL MOTORS INDONESIA | | JL RAYA BEKASI KM 27 | 17132 PONDOK UNGU BEKASI | | | | | | INDONESIA |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS JAPAN LTD | ACCOUNTS PAYABLE | YEBISU GARDEN PL TOWER 27TH FLR | | | | TOKYO | | 1506027 | JAPAN |
| GENERAL MOTORS LEGAL STAFF | CHRISTOPHER DEVRIES | 300 RENAISSANCE CTR | 482 C23 B21 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS LTD | | PO BOX 4 HIGH ST N DUNSTABLE | | | | BEDFORDSHIRE | | LU61BQ | UNITED KINGDOM |
| GENERAL MOTORS METAL PLANT | | GR METAL FABRICATING DIVISION | 300 36TH ST | | | WYOMING | MI | 49548 | |
| GENERAL MOTORS NORTH AMERICAN OPERATIONS | | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS OF CANADA | | PO BOX 616 | | | | OSHAWA  CANADA | ON | L1H 8B3 | CANADA |
| GENERAL MOTORS OF CANADA | | PO BOX 616 | | | | OSHAWA | ON | L1H 8B3 | CANADA |
| GENERAL MOTORS OF CANADA LIMITED | | GMC K ASHTON MS 153 003 | 700 PK RD SOUTH K ASHTON MS | 153 003 | | OSHAWA | | L1G 1B0 | CANADA |
| GENERAL MOTORS OF CANADA LIMITED | | 204 GOVERNMENT RD W | | | | KAPUSKASING | ON | P5N 2X8 | CANADA |
| GENERAL MOTORS OF CANADA LT | | SERVICE PARTS OPERATIONS | 1908 COLONEL SAM DR | | | OSHAWA | | L1H8P7 | CANADA |
| GENERAL MOTORS OF CANADA LTD | | PO BOX 5160 | | | | LONDON  CANADA | ON | N6A 4N5 | CANADA |
| GENERAL MOTORS OF CANADA LTD | | PO BOX 5160 | | | | LONDON | ON | N6A 4N5 | CANADA |
| GENERAL MOTORS OF CANADA LTD | BRYAN SMITH | MC CA1 007 002 | 1908 COLONEL SAM DR | | | OSHAWA  CANADA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS OF CANADA LTD | BRYAN SMITH | MC CA1 007 002 HLD EFT RJT | 1908 COLONEL SAM DR 9 1 05 CC | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS OF NORTH AMERIC | | GM OF NORTH AMERICA | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS POWERTRAIN | | FUZESI UT 15 PF 74 | | | | SZENTGOTTHARD | | 09971 | HUNGARY |
| GENERAL MOTORS POWERTRAIN DIV | | | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS POWERTRAIN HUNGARY LTD | | FUZESI UT 15 PF 74 | | | | SZENTGOTTHARD | | 09971 | HUNGARY |
| GENERAL MOTORS PROVING GROUNDS | | C/O EAG ACCOUNTS RECEIVABLE | 16 E JUDSON ST | | | PONTIAC | MI | 48342-2205 | |
| GENERAL MOTORS PROVING GROUNDS | | C/O EAG ACCOUNTS RECEIVABLE | 16 E JUDSON ST | | | PONTIAC | MI | 48342-2205 | |
| GENERAL MOTORS PROVING GROUNDS | | C/O EAG ACCOUNTS RECEIVABLE | 16 E JUDSON ST | | | PONTIAC | MI | 48342-2205 | |
| GENERAL MOTORS REMARKETING | | 100 GM RENAISSANCE CTR | MC 482 A16 C36 | | | DETROIT | MI | 48265-1000 | |
| GENERAL MOTORS S AFRICA PTY LTD | | PO BOX 1137 | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| GENERAL MOTORS S AFRICA PTY LTD | | | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| GENERAL MOTORS S AFRICA PTY LTD | | | | | | PORT ELIZABETH | | 06001 | SOUTH AFRICA |
| GENERAL MOTORS S AFRICA PTY LTD | | STRUANDALES ASSEMBLY PLANT | | | | PORT ELIZABETH | | 06001 | SOUTH AFRICA |
| GENERAL MOTORS SERVICE PARTS | | C/O FIRST NATL BANK CHICAGO | 525 WEST MONROE | 7TH FL MAILROOM MCCALISTER | | CHICAGO | IL | 60661 | |
| GENERAL MOTORS SERVICE PARTS OPERATION | | SHIP DIRECT | 4100 SOUTH SAGINAW ST | | | FLINT | MI | 48557 | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | | PO BOX 93112 | | | | CHICAGO | IL | 60673 | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | | PO BOX 93112 | | | | CHICAGO | IL | 60673 | |
| GENERAL MOTORS SOUTH AFRICA | | PTY LTD | PO BOX 1137 | PORT ELIZABETH 6000 | | | | | SOUTH AFRICA |
| GENERAL MOTORS SOUTH AFRICA PTY LTD | | C/O HUPPERT ENGINEERING | 41000 WOODWARD AVE STE 340 | | | BLOOMFIELD HILLS | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS SOUTH AFRICA PTY LTD | | C/O HUPPERT ENGINEERING | 41000 WOODWARD AVE STE 340 | | | BLOOMFIELD | MI | 48304 | SOUTH AFRICA |
| GENERAL MOTORS SOUTH AFRICA PTY LTD | | C/O HUPPERT ENGINEERING | 41000 WOODWARD AVE STE 340 | | | BLOOMFIELD HILLS | MI | 48304 | |
| GENERAL MOTORS SPO 00119 | | MC 485 303 501 | 4100 S SAGINAW ST | | | FLINT | MI | 48530-3501 | |
| GENERAL MOTORS STRASBOURG GM STRASBOURG | | 81 RUE DE LA ROCHELLE | BOITE POST | | | STRASBOURG | | 67000 | FRANCE |
| GENERAL MOTORS STRASBOURG SAS | | 81 RUE DE LA ROCHELLE BP33 | | | | STRASBOURG | | 67026 | FRANCE |
| GENERAL MOTORS STRASBOURG SAS | | SERVICE COMPTABILITE | 81 RUE DE LA ROCHELLE | | | STRASBOURG | | 67026 | FRANCE |
| GENERAL MOTORS WOMENS CLUB | | OF DETROIT | GERALDINE BROWN GM BLDG | 3044 W GRAND BLVD | | DETROIT | MI | 48202 | |
| GENERAL OIL CO | ACCOUNTS PAYABLE | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150 | |
| GENERAL OIL CO INC | | 135 S LASALLE ST DEPT 5044 | | | | CHICAGO | IL | 60674 | |
| GENERAL OIL CO INC | | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1820 | |
| GENERAL OIL CO INC | | PO BOX 67000 DRAWER 16701 | | | | DETROIT | MI | 48267 | |
| GENERAL OIL COMPANY | | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| GENERAL OIL COMPANY | | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| GENERAL OIL COMPANY | | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| GENERAL OIL COMPANY INC | | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| GENERAL OIL COMPANY INC | | 31478 INDUSTRIAL RD | STE 100 | | | LIVONIA | MI | 48150 | |
| GENERAL OIL COMPANY INC EFT | | 31478 INDUSTRIAL RD | STE 100 | | | LIVONIA | MI | 48150 | |
| GENERAL OIL COMPANY INCORPORATED | | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1820 | |
| GENERAL OIL CORPORATION | TIMOTHY A WESTERDALE PRESIDENT | 31478 INDUSTRIAL RD | STE 100 | | | LIVONIA | MI | 48150 | |
| GENERAL OIL CORPORATION | TIMOTHY A WESTERDALE PRESIDENT | 31478 INDUSTRIAL RD | STE 100 | | | LIVONIA | MI | 48150 | |
| GENERAL OIL CORPORATION | TIMOTHY A WESTERDALE PRESIDENT | 31478 INDUSTRIAL RD | STE 100 | | | LIVONIA | MI | 48150 | |
| GENERAL OPTICAL CO | | 1235 S CTR RD STE 16 | | | | BURTON | MI | 48509 | |
| GENERAL PALLET | | PO BOX 1000 | | | | READINGTON | NJ | 08870 | |
| GENERAL PALLET CORP | | 20 NEW YORK BLVD | | | | EDISON | NJ | 08820-242 | |
| GENERAL PALLET CORP EFT | | PO BOX 1000 | | | | READINGTON | NJ | 08870-1000 | |
| GENERAL PARTS INC | | CARQUEST GROVE CITY | 4346 BROADWAY | | | GROVE CITY | OH | 43123 | |
| GENERAL PARTS INC | | CARQUEST OF DECATUR | 133 4TH AVE NE | | | DECATUR | AL | 35601 | |
| GENERAL PARTS INC | | CARQUEST OF WARREN | 147 PINE ST SE | | | WARREN | OH | 44481 | |
| GENERAL PARTS INC | | PO BOX 1575 63 | | | | MINNEAPOLIS | MN | 55480 | |
| GENERAL PARTS INC | | W223 N735 SARATOGA DR | | | | WAUKESHA | WI | 53186 | |
| GENERAL PARTS INC | | 4401 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1794 | |
| GENERAL PARTS INTERNATIONAL INC | | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604-2809 | |
| GENERAL PHYSICS CORP | | 12734 HAMILTON CROSSING BLVD | | | | CARMEL | IN | 46032 | |
| GENERAL PHYSICS CORP | | 6095 MARSHALEE DR STE 300 | | | | ELKRIDGE | MD | 21075 | |
| GENERAL PHYSICS CORP | | 6410 SOUTHWEST BLVD STE 224 | | | | FORT WORTH | TX | 76109 | |
| GENERAL PHYSICS CORP | | PO BOX 15635 | | | | BALTIMORE | MD | 21263 | |
| GENERAL PHYSICS CORP | | PO BOX 630635 | | | | BALTIMORE | MD | 21263 | |
| GENERAL PHYSICS CORP | | PO BOX 75237 | | | | BALTIMORE | MD | 21275 | |
| GENERAL PHYSICS CORP | | PO BOX 932816 | | | | ATLANTA | GA | 31193-2816 | |
| GENERAL PHYSICS CORP | | TECHNOLOGY & TRAINING GROUP | 2800 LIVERNOIS STE 130 | | | TROY | MI | 48083 | |
| GENERAL PHYSICS CORP EFT | | PO BOX 630635 | | | | BALTIMORE | MD | 21263-0635 | |
| GENERAL PHYSICS CORP MEXICO | | S S DE C V | SOR JUANA INES DE LA CRUZ | 14 303 COL SAN LORENZO TL DE | | BAZ CP 54000 | | | MEXICO |
| GENERAL PHYSICS CORPORATION | | FMLY GENERAL PHYSICS SERVICES | FMLY GPS TECHNOLOGIES INC | 800 STEPHENSON HWY | | TROY | MI | 48083-1120 | |
| GENERAL PHYSICS CORPORATION | | PO BOX 630635 | | | | BALTIMORE | MD | 21263-0635 | |
| GENERAL PHYSICS CORPORATION ME | | AV SOR JUANA INES DE LA CRUZ 1 | COL SAN LORENZO | | | TLALNEPANTLA | | 54000 | MEXICO |
| GENERAL PLASTEX INC | | 35 STUVER PL | | | | BARBERTON | OH | 44203 | |
| GENERAL PLASTEX INC  EFT | | 35 STUVER PL | | | | BARBERTON | OH | 44203 | |
| GENERAL PLATING CO | | 850 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-106 | |
| GENERAL PLATING CO | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605 | |
| GENERAL POLYMERIC CORP | | 1136 MORGANTOWN RD | | | | READING | PA | 19607-9522 | |
| GENERAL POLYMERIC CORP | DIANE | PO BOX 64342 | | | | BALTIMORE | MD | 21264-4342 | |
| GENERAL POLYMERS | | 200 TEXAS AVE | | | | BROWNSVILLE | TX | 78521 | |
| GENERAL POLYMERS | KATRINA THORNBURG | 3930 GLENWOOD DR | | | | CHARLOTTE | NC | 28208 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | ROBERT NIST | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | RWNISTASHLANDCOM | ASHLAND DISTRIBUTION CO | PO BOX 101489 | | | ATLANTA | GA | 30392-1489 | |
| GENERAL PRODUCTION | | SERVICES | 2322 I 70 FRONTAGE RD | RMT CHG 4 01 TBK LTR | | GRAND JUNCTION | CO | 81505-9601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL PRODUCTION  EFT SERVICES | | 2322 I 70 FRONTAGE RD | | | | GRAND JUNCTION | CO | 81505 | |
| GENERAL PRODUCTION DEVICES | | LIFT INDUSTRIES INC | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505 | |
| GENERAL PRODUCTS ANGOLA CORP | | GENERAL PRODUCTS | 1411 WOHLERT ST | | | ANGOLA | IN | 46703-106 | |
| GENERAL PRODUCTS ANGOLA CORP | | 1411 WOHLERT ST | | | | ANGOLA | IN | 46703-1062 | |
| GENERAL PRODUCTS CORP | | 2400 E SOUTH ST | | | | JACKSON | MI | 49201 | |
| GENERAL PRODUCTS CORP | | LOCK BOX 79001 DRAWER 5827 | | | | DETROIT | MI | 48279-5827 | |
| GENERAL PRODUCTS DELAWARE CORP | | 2400 E SOUTH ST | | | | JACKSON | MI | 49201 | |
| GENERAL PRODUCTS DELAWARE CORP | EDUARDO GLAS ESQ | | C/O DANIEL GASTON | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULLBERRY ST | NEWARK | NJ | 07102 | |
| GENERAL RELIANCE CORP | ACCTS PAYABLE | 88 FORD RD | | | | DENVILLE | NJ | 07834 | |
| GENERAL REPORTING SERVICE INC | | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 | |
| GENERAL REVENUE CORP | | PO BOX 429597 | | | | CINCINNATI | OH | 45242-9597 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | | CINCINNATI | OH | 45249-5999 | |
| GENERAL REVENUE CORPORATION | | PO BOX 429525 | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORPORATION | | PO BOX 429597 | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORPORATION | | WAGE WITHHOLDING UNIT MC 8306 | PO BOX 429597 | | | CINCINNATI | OH | 45242-9597 | |
| GENERAL REVENUE CORPORATION | | WAGE WITHHOLDING UNIT | PO BOX 429525 | | | CINCINNATI | OH | 45242-9525 | |
| GENERAL REVENUE CORPORATION | | WAGE WITHHOLDING UNIT | PO BOX 429597 | | | CINCINNATI | OH | 45242-9597 | |
| GENERAL SAFETY EQUIPMENT LLC | | 5181 260TH ST | | | | WYOMING | MN | 55092 | |
| GENERAL SCANNING INC | | GENERAL SCANNING LASER SYSTEMS | 60 FORDHAM RD | | | WILMINGTON | MA | 01887 | |
| GENERAL SCANNING INC | | LASER SYSTEMS DIV ADDR12 97 | 60 FORDHAM RD | 9786610000 | | WILMINGTON | MA | 01887 | |
| GENERAL SCANNING INC | | RECORDER PRODUCTS DIVISION | 37 BROADWAY | | | ARLINGTON | MA | 02174 | |
| GENERAL SCANNING INC EFT LASER SYSTEMS DIV | | PO BOX D4007 | | | | BOSTON | MA | 02241 | |
| GENERAL SEMICONDUCT | | C/O RATHSBURG ASSOCIATES | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| GENERAL SEMICONDUCTOR | | C/O VAI TECHNOLOGY | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| GENERAL SEMICONDUCTOR CHINA CO | | TECHNOLOGY DEVELOPMENT ZONE | | | | TIANJIN | 30 | 300457 | CN |
| GENERAL SEMICONDUCTOR CORP | LISA LUCHTKIM JENKINSON | PO BOX 609 | | | | COLUMBUS | OH | 68601 | |
| GENERAL SEMICONDUCTOR DEUTSCHL | | VISHAY GENERAL SEMICONDUCTOR D | HANS BUNTE STR 19 | | | FRIEBURG | | 79108 | GERMANY |
| GENERAL SEMICONDUCTOR EUROPE | | LTD | GEHEIMRAT ROSENTHAL STR 100 | 95100 SELB | | | | | GERMANY |
| GENERAL SEMICONDUCTOR INC | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| GENERAL SEMICONDUCTOR INC | | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747 | |
| GENERAL SEMICONDUCTOR INC | | 7749 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GENERAL SEMICONDUCTOR INC | | C/O RATHSBURG ASSOCIATES | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| GENERAL SEMICONDUCTOR INC | | C/O VISHAY AMERICAS INC | 405 SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| GENERAL SEMICONDUCTOR INC | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | | HAUPPAUGE | NY | 11788-5138 | |
| GENERAL SEMICONDUCTOR INC EFT | | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747 | |
| GENERAL SEMICONDUCTOR INC EFT | | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747-3113 | |
| GENERAL SEMICONDUCTOR INC EFT | | FRMLY GENERAL INSTRUMENT CORP | 10 MELVILLE PK RD | | | MELVILLE | NY | 11747 | |
| GENERAL SEMICONDUCTOR OF TAIWAN LTD | | 233 PAO CHIAO RD | HSINTIEN CITY TAIPEI HSIEN | | | | | 23145 | TAIWAN PROVINC CHINA |
| GENERAL SEMICONDUCTOR OF TAIWAN LTD | | 233 PAO CHIAO RD | HSINTIEN CITY TAIPEI HSIEN | | | | | 23145 | TWN |
| GENERAL SESSION COURT CLERK | | PO BOX 682247 | | | | FRANKLIN | TN | 37068 | |
| GENERAL SESSION CRT CLK | | 140 ADAMS RM 106 | | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS CLERKS OFC | | 202 STAHLMAN BLDG | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 2 BEN WEST MUNICIPAL BUILDING | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 2 BEN W MUNICIPAL BLDG | | | | NASHVILLE | TN | 37201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL SESSIONS COURT CLERK | | 501 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| GENERAL SESSIONS COURT CLERK | | ACCT OF CAROLYN H BROWN | CASE 510631 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| GENERAL SESSIONS COURT CLERK | | ACCT OF DANA ELMORE | CASE 540442 | 140 ADAMS ROOM 106E | | MEMPHIS | TN | 41035-2344 | |
| GENERAL SESSIONS COURT CLERK | | COURTHOUSE 41 PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 101 JUDICIAL BUILDING | | | | MURFREESBORO | TN | 37130 | |
| GENERAL SESSIONS COURT CLERK ACCT OF CAROLYN H BROWN | | CASE 510631 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK ACCT OF DANA ELMORE | | CASE 540442 | 140 ADAMS ROOM 106 | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLK | | ROOM 101 JUDICIAL BLDG | | | | MURFREESBORO | TN | 37130 | |
| GENERAL SESSIONS CRT CLK | | 501 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| GENERAL SESSIONS CRT PART II | | 115 NORTH MAIN ST | | | | MT PLEASANT | TN | 38474 | |
| GENERAL SIGNAL CORP | | BLUE M ELECTRIC CO | PO BOX 389 | | | BLUE ISLAND | IL | 60406-0389 | |
| GENERAL SIGNAL CORP | | ENGINEERED CERAMICS DIV | HWY 72 | | | GILBERTS | IL | 60136 | |
| GENERAL SIGNAL CORP | | HARRIS MANUFACTURING | 275 AIKEN RD | | | ASHEVILLE | NC | 28804 | |
| GENERAL SIGNAL CORP | | LIGHTNIN | PO BOX 102432 | | | ATLANTA | GA | 30368 | |
| GENERAL SIGNAL CORP | | LINDBERG A UNIT OF GENERAL SI | 1800 N MERIDIAN STE 600 | | | INDIANAPOLIS | IN | 46202 | |
| GENERAL SIGNAL CORP | | LINDBERG DIV | PO BOX 502848 | | | SAINT LOUIS | MO | 63150 | |
| GENERAL SIGNAL CORP | | LINDBERG MPH | 3827 RIVERSIDE RD | | | RIVERSIDE | MI | 49084 | |
| GENERAL SIGNAL CORP | | STOCK EQUIPMENT DIV | 16490 CHILLICOTHE RD | | | CHAGRIN FALLS | OH | 44023 | |
| GENERAL SIGNAL TECHNOLOGY CORP | | LINDBERG DIV | 1202 WAKOKA ST | | | WATERTOWN | WI | 53094 | |
| GENERAL SIGNAL TECHNOLOGY CORP | | ULTRATECH STEPPER | 3230 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| GENERAL SILICONES | AGNEW WANG | 14140 LIVE OAK AVENUE UNIT D | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES | AGNEW WANG | 14140 LIVE OAK AVE | UNIT D | | | BALDWIN PARK | CA | 91706-1345 | |
| GENERAL SILICONES | AGNEW WANG EXT 102 | 14140 LIVE OAK AVE UNIT | D | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES  EFT | | 650 W DUARTE RD STE 401 | | | | ARCADIA | CA | 91007 | |
| GENERAL SILICONES CO USA INC | | 14120 LIVE OAK AVE UNIT A2 | | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | | 14140 LIVE OAK AVE UNIT D | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | | 14140 LIVE OAK AVE UNIT D | | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES GROUP INC | | GS RACING | 14140 LIVE OAK AVE A 2 | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES GROUP INC | | GS RACING | 14140 LIVE OAK AVE UNIT D | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES GROUP, INC | | 14120 LIVE OAK AVE | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES INC | | 14120 LIVE OAK AVE UNIT A2 | | | | BALDWIN PK | CA | 91706 | |
| GENERAL SULLIVAN GROUP INC | | USA TOLERANCE RING | 85 RTE 31 N | | | PENNINGTON | NJ | 08534 | |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DR | | | | EAST SYRACUSE | NY | 13057 | |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| GENERAL SUPER PLATING CO INC | | PO BOX 31 | | | | ALBANY | NY | 12201-0031 | |
| GENERAL SUPER PLATING CO INC | GENERAL SUPER PLATING CO INC | PO BOX 31 | | | | ALBANY | NY | 12201-0031 | |
| GENERAL SUPPLY & SERVICES INC | | 1315 COMMERCE DR | | | | DECATUR | AL | 35603 | |
| GENERAL SUPPLY & SERVICES INC | | 2751 N BURKHARDT RD | | | | EVANSVILLE | IN | 47715-1638 | |
| GENERAL SUPPLY & SERVICES INC | | 4633 PATTERSON AVE SE STE D | | | | GRAND RAPIDS | MI | 49512-5383 | |
| GENERAL SUPPLY & SERVICES INC | | 684 ROBBINS DR | | | | TROY | MI | 48083 | |
| GENERAL SUPPLY & SERVICES INC | | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 | |
| GENERAL SUPPLY & SERVICES INC | | 141 SULLYS TRL STE 8A | | | | PITTSFORD | NY | 14534-4563 | |
| GENERAL SUPPLY & SERVICES INC | | 5605 GRANGER RD | | | | CLEVELAND | OH | 44131-1213 | |
| GENERAL SUPPLY & SERVICES INC | | 11400 MONSTELLA ST | | | | CINCINNATI | OH | 45241 | |
| GENERAL SUPPLY CO INC | | 1901 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| GENERAL SUPPLY CO INC EFT | | 1901 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| GENERAL SUPPLY CO OF MUNCIE IN | | 1901 KILGORE AVE | | | | MUNCIE | IN | 47304-4924 | |
| GENERAL SYSTEMS CONSULTING | | 2064 S SEVENTH ST | | | | ANN ARBOR | MI | 48103 | |
| GENERAL TAPE & SUPPLY INC | | 21500 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| GENERAL TAPE AND SUPPLY INC | | 21500 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| GENERAL TECHNICS | | 1981 POND RD | | | | RONKONKOMA | NY | 11779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL TECHNICS INC | | 1981 POND RD | | | | RONKONKOMA | NY | 11779-7259 | |
| GENERAL TECHNICS INC | | PO BOX 2676 | | | | RONKONKOMA | NY | 11779 | |
| GENERAL TECHNOLOGY CORP | | 1450 MISSION AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| GENERAL THERMAL INC | | 2555 CANNON AVE | | | | CATTANOOGA | TN | 37404 | |
| GENERAL THERMAL INC | | 2555 CANNON AVE | | | | CHATTANOOGA | TN | 37404 | |
| GENERAL TRANSPORT & CONSULTANT | | INC | 1100 N JENKINS BLVD | CORR CHG 3 5 MH | | AKRON | OH | 44306 | |
| GENERAL TRANSPORT AND CONSULTANT INC | | PO BOX 74768 | | | | CLEVELAND | OH | 44194-0851 | |
| GENERAL UPHOLSTERY CO | | 895 WING | | | | PLYMOUTH | MI | 48170 | |
| GENERAL UPHOLSTERY CO | | LOF 1 30 95 | 895 WING | | | PLYMOUTH | MI | 48170 | |
| GENERAL VALVE DIVISION OF | GERARD/LOIS INSIDE S | 7919 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GENERAL VALVE DIVISION OF | GERARDLOIS INSIDE S | PO BOX 778 | | | | PINE BROOK | NJ | 07058-0778 | |
| GENERAL WAREHOUSE CORP | | 5213 N LUCE RD | | | | ALMA | MI | 48801 | |
| GENERAL WAREHOUSE CORP | | ADD CHG 6 98 | 5213 N LUCE RD | | | ALMA | MI | 48801 | |
| GENERAL WAREHOUSING & | | INSPECTION LLC | 367 HAWK HAVEN LN | | | HURON | TN | 38345 | |
| GENERAL WAREHOUSING AND INSPECTION LLC | | 367 HAWK HAVEN LN | | | | HURON | TN | 38345 | |
| GENERAL WAREHOUSING INSPECTION | | 367 HAWK HAVEN LN | | | | HURON | TN | 38345 | |
| GENERAL WELDERS OF MICHIGAN | | INC NEW NINE INC CO CALL 6 98 | 1411 MICHIGAN ST N E | | | GRAND RAPIDS | MI | 49503 | |
| GENERAL WELDERS OF MICHIGAN INC NEW NINE INC | | 1411 MICHIGAN ST N E | | | | GRAND RAPIDS | MI | 49503 | |
| GENERAL WELDING SUPPLIES NW LTD | | 318 HALE RD | | | | WIDNES CHESHIRE | | WA8 8PX | UNITED KINGDOM |
| GENERAL WIRE & STAMPING CO | | 3 EMERY AVE | | | | DOVER | NJ | 07869-130 | |
| GENERAL WIRE & STAMPING CO | | 3 EMERY AVE | | | | DOVER | NJ | 07869-1308 | |
| GENERAL WIRE & STAMPING CO | | 1 EMERY AVE | | | | RANDOLPH | NJ | 07869-1308 | |
| GENERAL WIRE & STAMPING CO INC | | 3 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| GENERAL WIRE AND STAMPING CO INC | | 3 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| GENERATOR POWER SYSTEMS | | 561 OWEN CIR | | | | SAN DIEGO | CA | 92126 | |
| GENERATOR SERVICE CO INC | | 561 OWEN CIR | | | | HUEYTOWN | AL | 35023-1818 | |
| GENERATOR SERVICE CO INC | | 561 OWENS CIRCLE | | | | HUEYTOWN | AL | 35023 | |
| GENERATOR SPECIALIST INC | | 12038 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| GENERATOR SPECIALIST INC | | 12038 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9752 | |
| GENES AUTO PARTS | | 2695 M 37 S | | | | TRAVERSE CITY | MI | 49684 | |
| GENES TRUCKING SERVICE INC | | 4431 BROADWAY | | | | CLEVELAND | OH | 44127 | |
| GENESEE AREA FOCUS COUNCIL INC | | MEMBERSHIP | 810 MOTT FOUNDATION BLDG | | | FLINT | MI | 48052 | |
| GENESEE BAY CONSTRUCTORS EFT INC | | 4335 N STATE RD | | | | DAVISON | MI | 48423 | |
| GENESEE BAY CONSTRUCTORS INC | | 4335 N STATE | | | | DAVISON | MI | 48423-8538 | |
| GENESEE BAY CONSTRUCTORS INC | | 4335 N STATE RD | | | | DAVISON | MI | 48423 | |
| GENESEE CHAMBER FOUNDATION | | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502 | |
| GENESEE CNTY FOC | | C/O V J LALONDE 1 179348 0 | 1101 BEACH ST STE 111 | | | FLINT | MI | 38670-2454 | |
| GENESEE CNTY FOC C O V J LALONDE 1 179348 0 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE CNTY FRIEND OF COURT | | ACCT OF MICHAEL E ARNOLD | CASE 11668571 | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-2328 | |
| GENESEE CNTY FRIEND OF COURT | | ACCT OF OSCAR LEON SMITH | CASE 50879741 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-4296 | |
| GENESEE CNTY FRIEND OF COURT ACCT OF MICHAEL E ARNOLD | | CASE 11668571 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CNTY FRIEND OF COURT ACCT OF OSCAR LEON SMITH | | CASE 50879741 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CO SCU | | FAMILY SUPPORT FOR ACCOUNT OF | DAVID J WEST AU12408D1 | 3837 W MAIN RD | | BATAVIA | NY | | |
| GENESEE CO SCU FAMILY SUPPORT FOR ACCOUNT OF | | DAVID J WEST AU12408D1 | 3837 W MAIN RD | | | BATAVIA | NY | 14020 | |
| GENESEE COMMUNITY COLLEGE | | BUSINESS OFFICE | ONE COLLEGE RD | | | BATAVIA | NY | 14020 | |
| GENESEE COUNTY | | C/O RC HUPP BODMAN LONGLEY | 34TH FLR 100 RENAISSANCE CNTR | | | DETROIT | MI | 48243 | |
| GENESEE COUNTY ASSOC FOR RETAR | | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| GENESEE COUNTY ASSOCIATION | | FOR RETARDED CITIZENS | 5069 VAN SLYKE RD | | | FLINT | MI | 48507-395 | |
| GENESEE COUNTY ASSOCIATION | | G 5069 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| GENESEE COUNTY C O R C HUPP BODMAN LONGLEY | | 34TH FLR 100 RENAISSANCE CNTR | | | | DETROIT | MI | 48243 | |
| GENESEE COUNTY COMMUNITY | | MENTAL HEALTH | 420 WEST FIFTH AVE | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY COMMUNITY SVCS | | COMMUNITY INDUSTRIES | 1057 E COLDWATER | | | FLINT | MI | 48505-1501 | |
| GENESEE COUNTY DRAIN | | COMMISSIONER | WATER & WASTE SERVICES | G 4610 BEECHER RD | | FLINT | MI | 48532-2617 | |
| GENESEE COUNTY DRAIN COMMISSIONER | | WATER AND WASTE SERVICES | G 4610 BEECHER RD | | | FLINT | MI | 48532-2617 | |
| GENESEE COUNTY F O C | | ACCT OF ANTHONY L MAROUN | CASE 1 170393 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36358-1913 | |
| GENESEE COUNTY F O C | | ACCT OF CHARLES L BRUELL | CASE 1 173970 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-7239 | |
| GENESEE COUNTY F O C | | ACCT OF CRAIG SMITH | CASE 9 034832 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 31750-7391 | |
| GENESEE COUNTY F O C | | ACCT OF JERRY SCOTT | CASE 1 177632 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-9266 | |
| GENESEE COUNTY F O C | | ACCT OF RANDY PAUL PIERON | CASE 1 177122 2 | 1101 BEACH ST STE 111 | | FLINT | MI | 36348-5351 | |
| GENESEE COUNTY F O C | | ACCT OF ROBERT D LACH | CASE 2 031785 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 38292-2404 | |
| GENESEE COUNTY F O C ACCT OF | | ACCT OF W E WHITE | CASE 1 164113 3 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-5354 | |
| GENESEE COUNTY F O C ACCT OF ANTHONY L MAROUN | | CASE 1 170393 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF CHARLES L BRUNELL | | CASE 1 173970 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF CRAIG SMITH | | CASE 9 034832 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF JERRY SCOTT | | CASE 1 177632 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF RANDY PAUL PIERON | | CASE 1 177122 2 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF ROBERT D LACH | | CASE 2 031785 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF W E WHITE | | CASE 1 164113 3 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC | | ACCT OF FRANK WHITE | CASE 3232251 | 1101 BEACH ST STE 111 | | FLINT | MI | 24796-6020 | |
| GENESEE COUNTY FOC | | ACT OF E H GREENE JR 20262781 | 1101 BEACH ST STE 111 | | | FLINT | MI | 36962-5536 | |
| GENESEE COUNTY FOC | | ACT OF F MRASEK | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC | | ACT OF T E WILSON 1 182690 2 | 1101 BEACH ST STE 111 | | | FLINT | MI | 20534-7500 | |
| GENESEE COUNTY FOC ACCT OF FRANK WHITE | | CASE 30232251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF | | K D MELLBERG 12036152 | 1101 BEACH ST STE 111 | | | FLINT | MI | 52721-9030 | |
| GENESEE COUNTY FOC ACT OF | | W H GILLESPIE 1 51015 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 28746-5904 | |
| GENESEE COUNTY FOC ACT OF E H GREENE JR 20262781 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF K D MELLBERG 12036152 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF T E WILSON 1 182690 2 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF W H GILLESPIE 1 51015 1 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ESCROW | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOTC | | ACCT OF JOHN P CUTHPERT | CASE 1 178459 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-2193 | |
| GENESEE COUNTY FOTC | | ACCT OF RICHARD POWELSON | CASE 11788251 | 1102 BEACH ST STE 111 | | FLINT | MI | 36368-6872 | |
| GENESEE COUNTY FOTC ACCT OF JOHN P CUTHPERT | | CASE 1 178459 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FOTC ACCT OF RICHARD POWELSON | | CASE 11788251 | 1102 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF ALBERT DELONEY | CASE 89 164207 DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF CLARENCE WHITMORE | CASE 87 156898 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 43286-6927 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF EARL E GILCREAST JR | CASE 89 164587 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 43192-0985 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF JOHNNIE O BAILEY | CASE 90 166588 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF LEE D OGBURN | CASE 81 063160 DP | 1101 BEACH STSTE 111 | | FLINT | MI | 42990-1770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF LINDA S KERN | CASE 90 165025 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-0107 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF MELVIN L JONES | CASE 70765951 | 1101 BEACH ST STE 111 | | FLINT | MI | 36878-7042 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF RONALD C SMARSZCZ | CASE 89 162094 DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF WILLIAM T MC FARLAN | CASE 83 145212 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-8499 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT IF E C ONEAL | CASE 11468251 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0214 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT IF WALLACE E WIGGINS | CASE 11595691 | 1101 BEACH ST STE 111 | | FLINT | MI | 21966-7887 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF AARON LINDLEY | CASE 20149531 | 1101 BEACH ST STE 111 | | FLINT | MI | 43182-5936 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ADAM JOHN GUCFA | CASE 94 177162 DO | 1101 BEACH ST STE 111 | | FLINT | MI | 38136-8979 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALAN W OGRADY | CASE 11753451 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-5858 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALFRED GLENN | CASE 11633961 | 1101 BEACH STE 111 | | FLINT | MI | 37048-8292 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALVIN MC KEOWN | CASE 11507621 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-4152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALVIN MC KEOWN | CASE 20189141 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-4152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ANDREW D DANKO | CASE 11712511 | 1101 BEACH ST STE 111 | | FLINT | MI | 21148-5600 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ANDREW LEE GAYDEN JR | CASE 20213021 | 1101 BEACH ST STE 111 | | FLINT | MI | 36658-4288 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ANDREW N PETERSON | CASE 92 172317 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37670-1652 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BARBARA L WILLIAMSON | CASE 11347940 | 1101 BEACH ST STE 111 | | FLINT | MI | 41388-1018 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BARRY BARDEN | CASE 11753531 | 1101 BEACH ST STE 111 | | FLINT | MI | 37862-4903 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BILLY R BROWN | CASE 11348041 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-4706 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BOBBY LEE ROUSE | CASE 5 074246 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36246-4699 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BRUCE COVERDILL | CASE 11770461 | 1101 BEACH ST STE 111 | | FLINT | MI | 37440-2203 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BRUCE DALLY | CASE 11438101 | 1101 BEACH ST STE 111 | | FLINT | MI | 38140-7138 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES A SELF | CASE 11758251 | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-2621 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES A SELF | CASE 92 171625 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-2621 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES CLIFTON | CASE 11629691 | 1101 BEACH ST STE 111 | | FLINT | MI | 46764-1122 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES CLIFTON | CASE 20149511 | 1101 BEACH ST STE 111 | | FLINT | MI | 46764-1122 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES E PRINGLE | CASE 11679051 | 1101 BEACH ST STE 111 | | FLINT | MI | 38348-4648 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES E TURNER | CASE 91 005938 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 42160-9344 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES FARMER | CASE 11740161 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-2509 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES L DAVIE | CASE 11639841 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-2529 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES L DAVIE | CASE 89 163984 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER A HOLMES | CASE 20646751 | 1101 BEACH ST STE 111 | | FLINT | MI | 36950-2392 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER A HOLMES | CASE 20744701 | 1101 BEACH ST STE 111 | | FLINT | MI | 36950-2392 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER J MORRIS | CASE 92 172886 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38674-8380 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CLAYTON D FARNSWORTH | CASE 11760971 | 1101 BEACH ST STE 111 | | FLINT | MI | 36144-1917 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF COLUMBUS EVANS | CASE 11492611 | 1101 BEACH ST STE 111 | | FLINT | MI | 43290-9838 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CONRAD J DAVILLIER JR | CASE 20115311 | 1101 BEACH ST STE 111 | | FLINT | MI | 43347-1583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CRAIG A EGRESICS | CASE 11461331 | 1101 BEACH ST 111 | | FLINT | MI | 38164-9175 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF C W REID III | CASE 11454981 | 1101 BEACH ST STE 111 | | FLINT | MI | 36852-3073 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DANIEL QUINTANILLA | CASE 20741631 | 1101 BEACH ST STE 111 | | FLINT | MI | 37266-5763 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DARIEL ANDERSON III | CASE 11707991 | 1101 BEACH ST STE 111 | | FLINT | MI | 37074-1705 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID A DINGLER | CASE 11698151 | 1101 BEACH ST STE 111 | | FLINT | MI | 37766-1487 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID AHL | CASE 11662371 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-6699 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID H DOBSON JR | CASE 84 149667 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38146-0038 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID HICKS | CASE 11661551 | 1101 BEACH ST STE 111 | | FLINT | MI | 37144-9851 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID M BRADY | CASE 11603841 | 1101 BEACH ST STE 111 | | FLINT | MI | 38382-7204 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID VANDENBOSCH | CASE 11633811 | 1101 BEACH ST STE 111 | | FLINT | MI | 38142-0159 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID W COLLINS | CASE 91 168654 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37044-8115 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID W SIMONS JR | CASE 11656611 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-4654 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF D C KOSTELIC | CASE 11447431 | 1101 BEACH ST STE 111 | | FLINT | MI | 38172-0241 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DEAN M GRIFFIN | CASE 11685201 | 1101 BEACH ST STE 111 | | FLINT | MI | 37582-8696 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS E MORGAN | CASE 11719851 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-2671 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS I GILBERT | CASE 1 157772 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-2415 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS T GROULX | CASE 11438511 | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-4204 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS W ROBISON | CASE 11712981 | 1101 BEACH ST STE 111 | | FLINT | MI | 38052-5452 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF D E SANDERS | CASE 11410441 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-4399 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD J EVERETT | CASE 11641321 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-0224 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD L FIKE | CASE 11728611 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-0411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD M TROMBLEY | CASE 11663491 | 1101 BEACH ST STE 111 | | FLINT | MI | 36548-5025 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD RADY | CASE 20078571 | 1101 BEACH ST STE 111 | | FLINT | MI | 31550-3825 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD R STEVENS | CASE 20363691 | 1101 BEACH ST STE 111 | | FLINT | MI | 37270-4242 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS L JONES | CASE 11676811 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-7529 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS M KERCHNER | CASE 11589361 | 1101 BEACH ST STE 111 | | FLINT | MI | 37656-1366 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS W PEARCE | CASE 11673051 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-2088 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS W WRIGHT | CASE 11728291 | 1101 BEACH ST STE 111 | | FLINT | MI | 37968-9403 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF D TERRY | CASE 20165471 | 1101 BEACH ST STE 111 | | FLINT | MI | 41068-4097 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DWIGHT L ROGERS JR | CASE 11669101 | 1101 BEACH ST STE 111 | | FLINT | MI | 58728-8358 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF EARL HENRY GREENE JR | CASE 93 26278 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5536 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF EDWARD R HICKEY | CASE 11741021 | 1101 BEACH ST 111 | | FLINT | MI | 38046-9795 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ERNEST CARR | CASE 91 168766 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-8788 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ERNEST W RISON | CASE 20331211 | 1101 BEACH ST STE 111 | | FLINT | MI | 36738-2771 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANK A KIMOSH JR | CASE 11671131 | 1101 BEACH ST STE 111 | | FLINT | MI | 36358-4415 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANK C MRASEK | CASE 11506271 | 1101 BEACH ST STE 111 | | FLINT | MI | 36746-0803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANKLIN D BRIGGS | CASE 11641581 | 1101 BEACH ST STE 111 | | FLINT | MI | 55140-3200 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANKLIN L DAVIS | CASE 94 176190 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 33242-4622 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANK WHITE | CASE 11752131 | 1101 BEACH ST STE 111 | | FLINT | MI | 24796-6020 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FREDERICK E OVERTON JR | CASE 20319241 | 1101 BEACH ST STE 111 | | FLINT | MI | 10534-3548 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FREDERICK KRAUSE | CASE 11719671 | 1101 BEACH ST STE 111 | | FLINT | MI | 37554-2895 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRED W KELLETT | CASE 11706251 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-7060 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GARY A MALONE | CASE 11768511 | 1101 BEACH ST STE 111 | | FLINT | MI | 38442-7675 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GARY E NICKEL | CASE 11770681 | 1101 BEACH ST STE 111 | | FLINT | MI | 38142-6951 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GARY K GEORGE | CASE 82 142422 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37346-3880 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GEOFFREY L JOHNSON | CASE 84 146668 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 056386291 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GEORGE A HILL | CASE 50855061 | 1101 BEACH ST STE 111 | | FLINT | MI | 36746-7032 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GERALD A POTTER | CASE 11741981 | 1101 BEACH ST STE 111 | | FLINT | MI | 37232-7804 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GLEN B HATTER | CASE 50119951 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-4579 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GLENN JETT | CASE 21015881 | 1101 BEACH ST STE 111 | | FLINT | MI | 58705-2984 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GORDON M MILLER JR | CASE 11486341 | 1101 BEACH ST STE 111 | | FLINT | MI | 37672-3862 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GORDON S BROWN | CASE 11634011 | 1101 BEACH ST STE 111 | | FLINT | MI | 36358-4776 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GRAYLIN L ETHERLY | CASE 11430671 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-1106 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GRAYLIN L ETHERLY | CASE 60380699 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-1106 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GREGG S SELF | CASE 11676881 | 1101 BEACH ST STE 111 | | FLINT | MI | 37564-3752 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GREGORY ROSBOROUGH | CASE 11718071 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-3553 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GREGORY S CREIGHTON | CASE 11680601 | 1101 BEACH ST STE 111 | | FLINT | MI | 38280-7329 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF H A HESTER | CASE 11386811 | 1101 BEACH ST STE 111 | | FLINT | MI | 41292-6503 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HARLO J MUNSELL | CASE 89 163835 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-4825 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HAROLD E WOODSON | CASE 11750491 | 1101 BEACH ST STE 111 | | FLINT | MI | 44254-5100 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HARRY J REINHOLD | CASE 11454021 | 1101 BEACH ST STE 111 | | FLINT | MI | 32732-1443 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HARVEY SANDERS | CASE 11690591 | 1101 BEACH ST STE 111 | | FLINT | MI | 38442-8132 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HENRY D ANDERSON | CASE 11670151 | 1101 BEACH ST STE 111 | | FLINT | MI | 37858-2579 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HENRY T ROBINSON | CASE 1 161651 1 | 1100 BEACH ST STE 111 | | FLINT | MI | 37554-2080 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HENRY T ROBINSON | CASE 20799871 | 1101 BEACH ST STE 111 | | FLINT | MI | 37554-2080 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF H E WARE | CASE 50665641 | 1101 BEACH ST STE 111 | | FLINT | MI | 36274-1215 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HOWARD JAMES HUGHES | CASE 20273151 | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-9821 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HOWARD JOHNSON | CASE 50622631 | 1101 BEACH ST STE 111 | | FLINT | MI | 46596-0079 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HUGH L CUMMINGS | CASE 11718631 | 1101 BEACH ST STE 111 | | FLINT | MI | 23754-8767 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF IVAN M GABLE | CASE 11626481 | 1101 BEACH ST STE 111 | | FLINT | MI | 37658-2528 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JACK A EDLING | CASE 11733391 | 1101 BEACH ST STE 111 | | FLINT | MI | 51250-2906 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JACK HOLT | CASE 11229591 | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-0768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES A KIRTS | CASE 11501361 | 1101 BEACH ST 111 | | FLINT | MI | 30378-0584 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES A KIRTS | CASE 2 0338671 | 1101 BEACH ST STE 111 | | FLINT | MI | 30378-0584 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES E MAES | CASE88 160308 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37846-9010 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES E PETTUS SR | CASE 85 152567 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-9064 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES L DASKY | CASE 11667401 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-1369 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES R ANTHONY | CASE 11711141 | 1101 BEACH ST STE 111 | | FLINT | MI | 37552-6063 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES S BRANDON | CASE 86 154061 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-9637 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES WELLS | CASEA 11536981 | 1101 BEACH ST STE 11 | | FLINT | MI | 37676-4883 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES WHITE | CASE 11538722 | 1101 BEACH ST STE 111 | | FLINT | MI | 38442-9369 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMIE D CANNON | CASE 1 155161 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-4231 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J E CUNNINGHAM | CASE 11334301 | 1101 BEACH ST STE 111 | | FLINT | MI | 25090-9760 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JEFFREY A KRUMMEL | CASE 94 031946 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 37070-5070 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JEFFREY L TEGGERDIN | CASE 11568821 | 1101 BEACH ST STE 111 | | FLINT | MI | 37972-9898 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JEROME MARTZ | CASE 11624731 | 1101 BEACH ST STE 111 | | FLINT | MI | 57284-5140 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JERROLD D MILLER | CASE 11711781 | 1101 BEACH ST STE 111 | | FLINT | MI | 28156-7515 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JERRY E ARNOLD | CASE 81 139005 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-5729 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JESSIE B DAWKINS JR | CASE 30930811 | 1101 BEACH ST STE 111 | | FLINT | MI | 37270-7457 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JIMMIE L MILLS | CASE 11779912 | 1101 BEACH ST STE 111 | | FLINT | MI | 42082-0409 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JIMMY L NICHOLSON | CASE 11362971 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-2727 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOE M BRYANT | CASE 11581131 | 1101 BEACH ST STE 111 | | FLINT | MI | 36254-1784 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN C WATERMAN JR | CASE 11744231 | 1101 BEACH ST STE 111 | | FLINT | MI | 39952-9997 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN D GRONAUER | CASE 91 170194 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 31742-0581 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN FOUNTAIN JR | CASE 1 150425 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 25466-2919 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN G CAMERON | CASE 11651842 | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-8147 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN G MOLDOVAN | CASE 11530631 | 1101 BEACH ST STE 111 | | FLINT | MI | 36854-5735 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN L THOMPSON | CASE 79 132208 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37444-9949 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN N ERICKSON | CASE 11599991 | 1101 BEACH ST STE 111 | | FLINT | MI | 28238-0036 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE MORRIS | CASEA 11692251 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-2578 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE O BAILEY | CASE 11099219 | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE O BAILEY | CASE 20806501 | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE R MAYS | CASE 11757521 | 1101 BEACH ST STE 111 | | FLINT | MI | 40904-8926 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNINE O BAILEY | CASE 11478221 | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH HENRY HILL III | CASE 11767501 | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-9002 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH S LUNKAS | CASEA 11474801 | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-4998 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J R MC LEMORE | CASEA 11583071 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-4248 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J STERBA | CASE 20805611 | 1101 BEACH ST STE 111 | | FLINT | MI | 38438-9467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J VINCENT | CASE 20431691 | 1101 BEACH ST 111 | | FLINT | MI | 29442-1793 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KEFFIE DEEN | CASEA 30810811 | 1101 BEACH ST STE 111 | | FLINT | MI | 16048-7615 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KEITH JOSEPH BRODOCK | CASE 80 133243 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36540-1100 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KENNETH M BUBEN | CASE 11703671 | 1101 BEACH ST STE 111 | | FLINT | MI | 37044-7661 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KENNETH M MC GOVERN | CASE 11619331 | 1101 BEACH ST STE 111 | | FLINT | MI | 38354-3629 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KENNETH R DEMING | CASE 93 175267 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 57762-0149 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KEVIN L RIGHTER JR | CASE 50029331 | 1101 BEACH ST STE 111 | | FLINT | MI | 22168-1690 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KIRK W ALDERSON | CASE 11511501 | 1101 BEACH ST STE 111 | | FLINT | MI | 36852-8708 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF K J MANNING | CASE 50608231 | 1101 BEACH ST STE 111 | | FLINT | MI | 58746-1889 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF K R NARDUCCI | CASE 11431151 | 1101 BEACH ST STE 111 | | FLINT | MI | 17932-5069 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LAMAR M CALVERT | CASE 94 030258 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36378-0463 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LANCE SWANSON | CASE 11745181 | 1101 BEACH ST STE 111 | | FLINT | MI | 27548-2097 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY A KOCH | CASE 11737571 | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5705 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY D CURTIS | CASE 11722051 | 1101 BEACH ST STE 111 | | FLINT | MI | 36442-4055 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY J GILLIAM | CASE 11469691 | 1101 BEACH ST STE 111 | | FLINT | MI | 37552-5019 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY J LANGLEY | CASE 11673191 | 1101 BEACH ST STE 111 | | FLINT | MI | 38544-6560 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY L WALSH | CASE 90 166491 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38540-8107 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY R FRALEY | CASE 11462621 | 1101 BEACH ST STE 111 | | FLINT | MI | 40560-2241 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LAURIE A MCCLAIN | CASE 94 176462 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-5631 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEE S WERNHOLM | CASE 11736531 | 1101 BEACH ST STE 111 | | FLINT | MI | 36378-0097 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEE V WHITE | CASE 50564251 | 1101 BEACH ST STE 111 | | FLINT | MI | 58748-0362 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LELAND J STOECKL | CASE 11666861 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-5660 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEONARD KENT | CASE 30982051 | 1101 BEACH ST STE 111 | | FLINT | MI | 48948-4425 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEROY MADISON | CASE 11643191 | 1101 BEACH ST STE 111 | | FLINT | MI | 43254-2424 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEROY P COLLINS | CASE 20851301 | 1101 BEACH ST STE 111 | | FLINT | MI | 42160-4379 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LINDA S BOYD | CASE 92 170458 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37554-3651 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LLOYD STANLEY GAITHER | CASE 50261961 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-1858 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF L L WILLIAMS | CASE 11442441 | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-9392 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LORENZO R WILKERSON | CASE 50695241 | 1101 BEACH ST STE 111 | | FLINT | MI | 38568-8803 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LOUIE PARIS | CASE 11686921 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-5650 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARK D BUCHOWSKI | CASE 11654901 | 1101 BEACH ST STE 111 | | FLINT | MI | 37170-8131 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARK S ALWARD | CASE 11567331 | 1101 BEACH ST STE 111 | | FLINT | MI | 38382-7485 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M A ROBBINS | CASE 11666531 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6099 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARTIN M LEACH | CASE 11549801 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-2510 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARVIN TURNER | CASE 11698121 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-5499 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MATTHEW GREGSON | CASE 82 67577 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36974-6996 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M D WILDFONG | CASE 11536871 | 1101 BEACH ST STE 111 | | FLINT | MI | 37766-6022 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MELVIN L JONES | CASE 11668041 | 1101 BEACH ST STE 111 | | FLINT | MI | 36878-7042 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MELVIN L JONES | CASE 94 029345 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36878-7042 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL A ROBBINS | CASE 11379051 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6099 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D ANDRADA | CASE 11438791 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-1006 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D FOLGER | CASE 11475861 | 1101 BEACH ST STE 111 | | FLINT | MI | 36658-3344 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL E WASHINGTON | CASE 11588961 | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5429 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL FROATS | CASE 92 172597 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37968-1418 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL GEORGE KUTZY | CASE 11708471 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-6621 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL HOLSINGER | CASE 11531731 | 1101 BEACH STE 111 | | FLINT | MI | 37266-5636 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL J ZAITZ | CASE 11739561 | 1101 BEACH ST STE 111 | | FLINT | MI | 38566-6917 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL L CLEMONS | CASE 11529881 | 1101 BEACH ST STE 111 | | FLINT | MI | 37076-9862 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL P KUIAWA | CASE 11730891 | 1101 BEACH ST STE 111 | | FLINT | MI | 36976-2992 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL SEKELSKY | CASE 11559641 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-3714 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL S PAGE | CASE 11583511 | 1101 BEACH ST STE 111 | | FLINT | MI | 34540-5828 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M LOWE | CASE 11454781 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-4638 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M MC GILLIS | CASE 20732921 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-7411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MONTGOMERY WHITE | CASE 30554671 | 1101 BEACH ST STE 111 | | FLINT | MI | 35550-3435 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ODELL MOORE | CASE 11407911 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-0233 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAMELA A CYPHER | CASE 81 138855 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-0170 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PATRICK GARRETT | CASE 51010401 | 1101 BEACH ST STE 111 | | FLINT | MI | 36376-5024 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PATRICK SCANLON | CASE 84 76972 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-9324 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PATRICK SEELEY | CASE 11408461 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0414 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL D SAMS | CASE 20427751 | 1101 BEACH ST STE 111 | | FLINT | MI | 37454-8028 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL HUSZA | CASE 1 176264 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 38650-9412 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL L MCKAY | CASE 11587831 | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-7100 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 11652351 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 20782251 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 50067271 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 50817151 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PERNELL WEATHERSBEE | CASE 90 004112 DU | 1101 BEACH ST STE 111 | | FLINT | MI | 24878-4789 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PERON GLASS JR | CASE 11421871 | 1101 BEACH ST STE 111 | | FLINT | MI | 27126-5434 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PHILLIP I VENABLE | CASE 11178481 | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-5228 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RALPH D BOYD | CASE 11643261 | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-3959 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RALPH R ASH | CASE 11670951 | 1101 BEACH ST STE 111 | | FLINT | MI | 38328-4704 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RANDALL S CUSSANS | CASEA 11674971 | 1101 BEACH ST STE 111 | | FLINT | MI | 37068-7838 | |

Delphi Corporation
(Part 2) Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RANDY KEITH ANGELL | CASE 88 160929 DM | 1101 BEACH ST 111 | | FLINT | MI | 28242-1969 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R CARAWAY | CASE 11386051 | 1101 BEACH ST STE 111 | | FLINT | MI | 37064-6357 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF REOBERT D MERRELL | CASE 11725151 | 1101 BEACH ST STE 111 | | FLINT | MI | 38142-7130 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A ARNOTT | CASE 11603431 | 1101 BEACH ST STE 111 | | FLINT | MI | 37862-0261 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A DEMARIA | CASE 11621691 | 1101 BEACH ST STE 111 | | FLINT | MI | 38274-5859 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A SHORT | CASE 11646631 | 1101 BEACH ST STE 111 | | FLINT | MI | 37858-2710 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A SUTTER | CASE 11698251 | 1101 BEACH ST STE 111 | | FLINT | MI | 38676-3076 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD GARRETT | CASE 20161661 | 1101 BEACH ST STE 111 | | FLINT | MI | 46376-2095 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD H BOWER | CASE 94 176136 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36950-3842 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD J HEIDTMAN | CASE 94 177244 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5963 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD J PARISEAU | CASE 21047931 | 1101 BEACH ST STE 111 | | FLINT | MI | 38242-7047 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD M WOODBURY | CASE 11781241 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-6574 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD M WOODBURY | CASE 94 178124 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-6574 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD T TUMER | CASE 90 166944 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37346-4330 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD T YOUNG JR | CASE 11708861 | 1101 BEACH ST STE 111 | | FLINT | MI | 37876-0140 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICK GONZALEZ | CASE 11748171 | 1101 BEACH ST STE 111 | | FLINT | MI | 38764-6521 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R J GRAB | CASE 11301521 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-3202 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R J GRAB | CASE 11527931 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-3202 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT A TENBUSCH | CASE 94 176513 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37856-7171 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT D JARVIS | CASE 11632661 | 1101 BEACH ST STE 111 | | FLINT | MI | 21576-3939 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT E SUCI | CASE 11701701 | 1101 BEACH ST STE 111 | | FLINT | MI | 27358-8200 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT F PERRY JR | CASE 90 167102 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37354-6660 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT G VANITVELT | CASE 11504431 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-3947 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT H MURPHY III | CASE 11301931 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-2180 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT JOSEPH EBERLY | CASE 11353461 | 1101 BEACH ST STE 111 | | FLINT | MI | 28644-9699 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT L FOURNIER | CASE 1 156407 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37346-3606 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT M LEE | CASE 82 142549 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-4460 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT R REED | CASE 20477211 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-0659 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT W JONES | CASE 50967541 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0089 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT W NELSON | CASEA 11254121 | 1101 BEACH ST STE 111 | | FLINT | MI | 38650-9643 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT W RYNCA SR | CASE 11722061 | 1101 BEACH ST STE 111 | | FLINT | MI | 37642-4886 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RODNEY JONES | CASE 30564531 | 1101 BEACH ST STE 111 | | FLINT | MI | 26319-1634 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER D WILLS | CASE 11737751 | 1101 BEACH ST STE 111 | | FLINT | MI | 23280-7441 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER F PETERSON | CASE 79 132661 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 47256-2296 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER L CLEMONS | CASE 20773501 | 1101 BEACH ST STE 111 | | FLINT | MI | 42594-6711 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER NORTON | CASE 11754331 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0467 | |

Delphi Corporation
creditor

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER NORTON | CASE 5545 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0467 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROLAND G KIBLER | CASE 1 158698 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37852-3964 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROLAND KIBLER | CASE 1 152698 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37852-3964 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD GROULX | CAUSE 87 156222 DM | C O 402 W WASHINGTON ST W362 | | INDIANAPOLIS | IN | 37258-3090 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD J DERUS | CASE 80 136245 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37842-5574 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD POKRAK | CASE 11763161 | 1101 BEACH ST STE 111 | | FLINT | MI | 30656-8102 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD RANEY | CASE 87 158356 DM | 1101 BEACH STE 111 | | FLINT | MI | 40360-4023 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD S PLEASANT | CASE 11394681 | 1101 BEACH ST STE 111 | | FLINT | MI | 38056-4328 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD S PLEASANT | CASE 20123561 | 1101 BEACH ST STE 111 | | FLINT | MI | 38056-4328 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD TURNER | CASE 11676761 | 1101 BEACH STE 111 | | FLINT | MI | 23364-8486 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R PATRICK SAUL | CASE 11723261 | 1101 BEACH ST STE 111 | | FLINT | MI | 37148-7010 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF SOLOMON LACY | CASE 20528001 | 1101 BEACH ST STE 111 | | FLINT | MI | 42062-7762 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF S S TESTER | CASE 11518611 | 1101 BEACH ST STE 111 | | FLINT | MI | 36848-0459 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF STEVEN SMITH | CASE 84 077795 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 36970-5219 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF T D OLEARY | CASE 11428061 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-3020 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TERRANCE B MCGINNIS | CASE 11703801 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-0599 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TERRENCE J LIGESKI | CASE 50706361 | 1101 BEACH ST STE 111 | | FLINT | MI | 36362-0760 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TERRY E HARRISON | CASE 11351761 | 1101 BEACH ST STE 111 | | FLINT | MI | 36254-2034 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THEODORE G PORTER | CASE 94 175919 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 30050-7348 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS C ASHBURY | CASE 11396271 | 1101 BEACH ST STE 111 | | FLINT | MI | 37048-8550 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS ERICKSON | CASE 20103461 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS J ERICKSON | CASE 91 010346 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS R IRVING | CASE 11488721 | 1101 BEACH ST STE 111 | | FLINT | MI | 37244-1963 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS W TEREAU | CASE 11314161 | 1101 BEACH ST STE 111 | | FLINT | MI | 37048-8060 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY D PREVETT | CASE 11575731 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-5088 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J CANDY | CASE 20231401 | 1101 BEACH ST STE 111 | | FLINT | MI | 37868-8963 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J EICKHOFF | CASE 20730481 | 1101 BEACH ST STE 111 | | FLINT | MI | 37480-1509 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY JOE EICKHOFF | CASE 11703771 | 1101 BEACH ST STE 111 | | FLINT | MI | 37480-1509 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J WOOD | CASE 11727951 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-7847 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY M THOMAS | CASE 20584952 | 1101 BEACH ST STE 111 | | FLINT | MI | 36658-1721 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY THOMAS | CASE 11685631 | 1101 BEACH STE 111 | | FLINT | MI | 36658-1721 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY V WEBSTER | CASE 11537311 | 1101 BEACH ST STE 111 | | FLINT | MI | 37064-3799 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TODD DOUGLAS HARRIS | CASE 94 176327 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37184-2793 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TOMMIE L MCPHERSON | CASE 11651551 | 1101 BEACH ST STE 111 | | FLINT | MI | 26135-7098 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TRACY A CARROLL | CASE 90 165842 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36288-1352 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TYRONE JORDAN | CASE 94 029489 DU | 1101 BEACH ST STE 111 | | FLINT | MI | 14756-9493 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF VICTOR A JOHNSON | CASE 85 082212 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-1902 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF VICTOR R LAKE | CASE 11723491 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-4314 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WADAREN C JOHNSON | CASE 11568731 | 1101 BEACH ST STE 111 | | FLINT | MI | 23982-2292 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WADE ROLLER | CASE 11712541 | 1101 BEACH ST STE 111 | | FLINT | MI | 38560-0776 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALKER JON HALL | CASE 11726961 | 1101 BEACH ST STE 111 | | FLINT | MI | 38636-7769 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALTER C KOSKE | CASE 11692241 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-8701 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALTER R TEAR | CASE 11694821 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-2091 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALTER T LERCHE | CASE 94 176603 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37876-3254 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WAYNE BRIER | CASE81 137341 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37642-1264 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WAYNE D MCCONNELL | CASE 93 174303 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38572-7242 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF W E BROWN | CASE 20780291 | 1101 BEACH ST STE 111 | | FLINT | MI | 36952-0912 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF W F WHITLOW | CASE 11493701 | 1101 BEACH ST STE 111 | | FLINT | MI | 24672-6745 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM B ESTEP | CASE 93 175126 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM E WHITE | CASE 11641131 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-5354 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM M LUTZ | CASE 11694031 | 1101 BEACH ST STE 111 | | FLINT | MI | 30354-8132 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM O MC GUIRE | CASE 11740381 | 1101 BEACH ST STE 111 | | FLINT | MI | 36244-3339 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM T MC FARLANE | CASE 90 165905 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-8499 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIE J HUDDLESTON | CASE 11599091 | 1101 BEACH ST STE 111 | | FLINT | MI | 38570-4782 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIE J HUDDLESTON | CASE 51052591 | 1101 BEACH ST STE 111 | | FLINT | MI | 38570-4782 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF ALBERT DELONEY | | CASE 89 164207 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF CLARENCE WHITMORE | | CASE 87 156898 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF EARL E GILCREAST JR | | CASE 89 164587 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF JOHNNIE O BAILEY | | CASE 90 166588 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF LEE D OGBURN | | CASE 81 063160 DP | 1101 BEACH STSTE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF LINDA S KERN | | CASE 90 165025 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF MELVIN L JONES | | CASE 70765951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF RONALD C SMARSZCZ | | CASE 89 162094 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF WILLIAM T MC FARLAN | | CASE 83 145212 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF AARON LINDLEY | | CASE 20149531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ADAM JOHN GUCFA | | CASE 94 177162 DO | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALAN W OGRADY | | CASE 11753451 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALFRED GLENN | | CASE 11633961 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALVIN MC KEOWN | | CASE 11507621 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALVIN MC KEOWN | | CASE 20189141 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ANDREW D DANKO | | CASE 11712511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ANDREW LEE GAYDEN JR | | CASE 20213021 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ANDREW N PETERSON | | CASE 92 172317 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BARBARA L WILLIAMSON | | CASE 11347940 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BARRY BARDEN | | CASE 11753531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BILLY R BROWN | | CASE 11348041 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BOBBY LEE ROUSE | | CASE 5 074246 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BRUCE COVERDILL | | CASE 11770461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BRUCE DALLY | | CASE 11438101 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF C W REID III | | CASE 11454981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES A SELF | | CASE 11758251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES A SELF | | CASE 92 171625 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES CLIFTON | | CASE 11629691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES CLIFTON | | CASE 20149511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES E PRINGLE | | CASE 11679051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES E TURNER | | CASE 91 005938 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES FARMER | | CASE 11740161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES L DAVIE | | CASE 11639841 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER A HOLMES | | CASE 20646751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER A HOLMES | | CASE 20744701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER J MORRIS | | CASE 92 172886 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CLAYTON D FARNSWORTH | | CASE 11760971 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF COLUMBUS EVANS | | CASE 11492611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CONRAD J DAVILLIER JR | | CASE 20115311 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF CRAIG A EGRESICS | | CASE 11461331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF D C KOSTELIC | | CASE 11447431 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF D E SANDERS | | CASE 11410441 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF D TERRY | | CASE 20165471 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DANIEL QUINTANILLA | | CASE 20741631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DARIEL ANDERSON III | | CASE 11707991 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID A DINGLER | | CASE 11698151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID AHL | | CASE 11662371 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID H DOBSON JR | | CASE 84 149667 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID HICKS | | CASE 11661551 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID M BRADY | | CASE 11603841 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID VANDENBOSCH | | CASE 11633811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID W COLLINS | | CASE 91 168654 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID W SIMONS JR | | CASE 11656611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DEAN M GRIFFIN | | CASE 11685201 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS E MORGAN | | CASE 11719851 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS I GILBERT | | CASE 1 157772 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS T GROULX | | CASE 11438511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS W ROBISON | | CASE 11712981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD J EVERETT | | CASE 11641321 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD L FIKE | | CASE 11728611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD M TROMBLEY | | CASE 11663491 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD R STEVENS | | CASE 20363691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD RADY | | CASE 20078571 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS L JONES | | CASE 11676811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS M KERCHNER | | CASE 11589361 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS W PEARCE | | CASE 11673051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS W WRIGHT | | CASE 11728291 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF DWIGHT L ROGERS JR | | CASE 11669101 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF E C ONEAL | | CASE 11468251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF EARL HENRY GREENE JR | | CASE 93 26278 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF EDWARD R HICKEY | | CASE 11741021 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ERNEST CARR | | CASE 91 168766 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ERNEST W RISON | | CASE 20331211 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANK A KIMOSH JR | | CASE 11671131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANK C MRASEK | | CASE 11506271 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANK WHITE | | CASE 11752131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANKLIN D BRIGGS | | CASE 11641581 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANKLIN L DAVIS | | CASE 94 176190 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRED W KELLETT | | CASE 11706251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FREDERICK E OVERTON JR | | CASE 20319241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FREDERICK KRAUSE | | CASE 11719671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GARY A MALONE | | CASE 11768511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GARY E NICKEL | | CASE 11770681 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GARY K GEORGE | | CASE 82 142422 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GEOFFREY L JOHNSON | | CASE 84 146668 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GEORGE A HILL | | CASE 50855061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GERALD A POTTER | | CASE 11741981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GLEN B HATTER | | CASE 50119951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GLENN JETT | | CASE 21015881 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GORDON M MILLER JR | | CASE 11486341 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GORDON S BROWN | | CASE 11634011 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GRAYLIN L ETHERLY | | CASE 11430671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GRAYLIN L ETHERLY | | CASE 60380699 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GREGG S SELF | | CASE 11676881 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GREGORY ROSBOROUGH | | CASE 11718071 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF GREGORY S CREIGHTON | | CASE 11680601 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF H A HESTER | | CASE 11386811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF H E WARE | | CASE 50665641 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HARLO J MUNSELL | | CASE 89 163835 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HAROLD E WOODSON | | CASE 11750491 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HARRY J REINHOLD | | CASE 11454021 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HARVEY SANDERS | | CASE 11690591 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HENRY D ANDERSON | | CASE 11670151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HENRY T ROBINSON | | CASE 1 161651 1 | 1100 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HENRY T ROBINSON | | CASE 20799871 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HOWARD JAMES HUGHES | | CASE 20273151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HOWARD JOHNSON | | CASE 50622631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HUGH L CUMMINGS | | CASE 11718631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF IVAN M GABLE | | CASE 11626481 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J E CUNNINGHAM | | CASE 11334301 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J R MC LEMORE | | CASE 11583071 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J STERBA | | CASE 20805611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J VINCENT | | CASE 20431691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JACK A EDLING | | CASE 11733391 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JACK HOLT | | CASE 11229591 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES A KIRTS | | CASE 11501361 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES A KIRTS | | CASE 2 033867 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES E MAES | | CASE 1 160308 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES E PETTUS SR | | CASE 85 152567 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES L DASKY | | CASE 11667401 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES R ANTHONY | | CASE 11711141 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES S BRANDON | | CASE 86 154061 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES WELLS | | CASE 11536981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES WHITE | | CASE 11538722 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMIE D CANNON | | CASE 1 155161 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JEFFREY A KRUMMEL | | CASE 94 031946 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JEFFREY L TEGGERDIN | | CASE 11568821 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JEROME MARTZ | | CASE 11624731 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JERROLD D MILLER | | CASE 11711781 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JERRY E ARNOLD | | CASE 81 139005 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JESSIE B DAWKINS JR | | CASE 30930811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JIMMIE L MILLS | | CASE 11779912 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JIMMY L NICHOLSON | | CASE 11362971 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOE M BRYANT | | CASE 11581131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN C WATERMAN JR | | CASE 11744231 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN D GRONAUER | | CASE 91 170194 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN FOUNTAIN JR | | CASE 1 150425 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN G CAMERON | | CASE 11651842 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN G MOLDOVAN | | CASE 11530631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN L THOMPSON | | CASE 79 132208 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN N ERICKSON | | CASE 11599991 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE MORRIS | | CASE 11692251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE O BAILEY | | CASE 11099219 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE O BAILEY | | CASE 11478221 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE O BAILEY | | CASE 20806501 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE R MAYS | | CASE 11757521 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOSEPH HENRY HILL III | | CASE 11765701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOSEPH S LUNKAS | | CASE 11474801 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF K J MANNING | | CASE 50608231 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF K R NARDUCCI | | CASE 11431151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KEFFIE DEEN | | CASE 30810811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF KEITH JOSEPH BRODOCK | | CASE 80 133243 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KENNETH M BUBEN | | CASE 11703671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KENNETH M MC GOVERN | | CASE 11619331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KENNETH R DEMING | | CASE 93 175267 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KEVIN L RIGHTER JR | | CASE 50029331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KIRK W ALDERSON | | CASE 11511501 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF L L WILLIAMS | | CASE 11442441 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LAMAR M CALVERT | | CASE 94 030258 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LANCE SWANSON | | CASE 11745181 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY A KOCH | | CASE 11737571 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1274 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY D CURTIS | | CASE 11722051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY J GILLIAM | | CASE 11469691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY J LANGLEY | | CASE 11673191 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY L WALSH | | CASE 90 166491 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY R FRALEY | | CASE 11462621 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LAURIE A MCCLAIN | | CASE 94 176462 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEE S WERNHOLM | | CASE 11736531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEE V WHITE | | CASE 50564251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LELAND J STOECKL | | CASE 11666861 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEONARD KENT | | CASE 30982051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEROY MADISON | | CASE 11643191 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEROY P COLLINS | | CASE 20851301 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LINDA S BOYD | | CASE 92 170458 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LLOYD STANLEY GAITHER | | CASE 50261961 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LORENZO R WILKERSON | | CASE 50695241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LOUIE PARIS | | CASE 11686921 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF M A ROBBINS | | CASE 11666531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF M D WILDFONG | | CASE 11536871 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF M LOWE | | CASE 11454781 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF M MC GILLIS | | CASE 20732921 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARK D BUCHOWSKI | | CASE 11654901 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARK S ALWARD | | CASE 11567331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARTIN M LEACH | | CASE 11549801 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARVIN TURNER | | CASE 11698121 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MATTHEW GREGSON | | CASE 82 67577 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MELVIN L JONES | | CASE 11668041 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MELVIN L JONES | | CASE 94 029345 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL A ROBBINS | | CASE 11379051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL D ANDRADA | | CASE 11438791 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL D FOLGER | | CASE 11475861 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL E WASHINGTON | | CASE 11588961 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL FROATS | | CASE 92 172597 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL GEORGE KUTZY | | CASE 11708471 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL HOLSINGER | | CASE 11531731 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL J ZAITZ | | CASE 11739561 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL L CLEMONS | | CASE 11529881 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL P KUIAWA | | CASE 11730891 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL S PAGE | | CASE 11583511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL SEKELSKY | | CASE 11559641 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MONTGOMERY WHITE | | CASE 30554671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ODELL MOORE | | CASE 11407911 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAMELA A CYPHER | | CASE 81 138855 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PATRICK GARRETT | | CASE 51010401 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PATRICK SCANLON | | CASE 84 76972 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PATRICK SEELEY | | CASE 11408461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL D SAMS | | CASE 20427751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL HUSZA | | CASE 1 176264 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL L MCKAY | | CASE 11587831 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 11652351 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 20782251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 50067271 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 50817151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PERNELL WEATHERSBEE | | CASE 90 004112 DU | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PERON GLASS JR | | CASE 11421871 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PHILLIP I VENABLE | | CASE 11178481 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R CARAWAY | | CASE 11386051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R J GRAB | | CASE 11301521 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R J GRAB | | CASE 11527931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R PATRICK SAUL | | CASE 11723261 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RALPH D BOYD | | CASE 11643261 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RALPH R ASH | | CASE 11670951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RANDALL S CUSSANS | | CASE 11674971 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RANDY KEITH ANGELL | | CASE 88 160929 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF REOBERT D MERRELL | | CASE 11725151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A ARNOTT | | CASE 11603431 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A DEMARIA | | CASE 11621691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A SHORT | | CASE 11646631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A SUTTER | | CASE 11698251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD GARRETT | | CASE 20161661 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD H BOWER | | CASE 94 176136 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD J HEIDTMAN | | CASE 94 177244 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD J PARISEAU | | CASE 21047931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD M WOODBURY | | CASE 11781241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD M WOODBURY | | CASE 94 178124 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD T TUMER | | CASE 90 166944 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD T YOUNG JR | | CASE 11708861 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICK GONZALEZ | | CASE 11748171 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT A TENBUSCH | | CASE 94 176513 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT D JARVIS | | CASE 11632661 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT E SUCI | | CASE 11701701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT F PERRY JR | | CASE 90 167102 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT G VANITVELT | | CASE 11504431 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT H MURPHY III | | CASE 11301931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT JOSEPH EBERLEY | | CASE 11353461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT L FOURNIER | | CASE 1 156407 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT M LEE | | CASE 82 142549 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT R REED | | CASE 20477211 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT W JONES | | CASE 50967541 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT W NELSON | | CASE 11254121 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT W RYNCA SR | | CASE 11722061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RODNEY JONES | | CASE 30564531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER D WILLS | | CASE 11737751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER F PETERSON | | CASE 79 132661 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER L CLEMONS | | CASE 20773501 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER NORTON | | CASE 11754331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER NORTON | | CASE 50554451 | 50554451CH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROLAND G KIBLER | | CASE 1 152698 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROLAND KIBLER | | CASE 1 152698 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD GROULX | | CAUSE 87 156222 DM | C O 402 W WASHINGTON ST W362 | | | INDIANAPOLIS | IN | 46204 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD J DERUS | | CASE 80 136245 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD POKRAK | | CASE 11763161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD RANEY | | CASE 87 158356 DM | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD S PLEASANT | | CASE 11394681 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD S PLEASANT | | CASE 20123561 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD TURNER | | CASE 11676761 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF S S TESTER | | CASE 11518611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF SOLOMON LACY | | CASE 20528001 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF STEVEN SMITH | | CASE 84 077795 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF T D OLEARY | | CASE 11428061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TERRANCE B MCGINNIS | | CASE 11703801 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TERRENCE J LIGESKI | | CASE 50706361 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TERRY E HARRISON | | CASE 11351761 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THEODORE G PORTER | | CASE 94 175919 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS C ASHBURY | | CASE 11396271 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS ERICKSON | | CASE 20103461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS J ERICKSON | | CASE 91 010346 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS R IRVING | | CASE 11488721 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS W TEREAU | | CASE 11314161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY D PREVETT | | CASE 11575731 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY J CANDY | | CASE 20231401 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY J EICKHOFF | | CASE 20730481 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY J WOOD | | CASE 11727951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY JOE EICKHOFF | | CASE 11703771 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY M THOMAS | | CASE 20584952 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY THOMAS | | CASE 11685631 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY V WEBSTER | | CASE 11537311 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TODD DOUGLAS HARRIS | | CASE 94 176327 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TOMMIE L MCPHERSON | | CASE 11651551 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TRACY A CARROLL | | CASE 90 165842 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TYRONE JORDAN | | CASE 94 029489 DU | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF VICTOR A JOHNSON | | CASE 85 082212 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF VICTOR R LAKE | | CASE 11723491 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF W E BROWN | | CASE 20780291 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF W F WHITLOW | | CASE 11493701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WADAREN C JOHNSON | | CASE 11568731 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WADE ROLLER | | CASE 11712541 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALKER JON HALL | | CASE 11726961 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALLACE E WIGGINS | | CASE 11595691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALTER C KOSKE | | CASE 11692241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALTER R TEAR | | CASE 11694821 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALTER T LERCHE | | CASE 94 176603 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WAYNE BRIER | | CASE81 137341 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WAYNE D MCCONNELL | | CASE 93 174303 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM E WHITE | | CASE 11641131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM M LUTZ | | CASE 11694031 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM O MC GUIRE | | CASE 11740381 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM T MC FARLANE | | CASE 90 165905 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIE J HUDDLESTON | | CASE 11599091 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIE J HUDDLESTON | | CASE 51052591 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF THE | | COURT FOR THE ACCOUNT OF RA | ADOMAT CASE85 150266DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE COUNTY FRIEND OF THE COURT FOR THE ACCOUNT OF RA | | ADOMAT CASE85 150266DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY HABITAT FOR | | HUMANITY | PO BOX 13066 | | | FLINT | MI | 48503 | |
| GENESEE COUNTY HEALTH DEPT | PAUL MCSHANE | 630 S SAGINAW ST | | | | FLINT | MI | 48502-1540 | |
| GENESEE COUNTY MUSEUM | | 1410 FLINT HILL RD | | | | MUMFORD | NY | 14511 | |
| GENESEE COUNTY MUSEUM | | PO BOX 310 | | | | MUMFORD | NY | 14511 | |
| GENESEE COUNTY RD COMMISSION | | GENESEE COUNTY RD COMMISSION | 211 W OAKLEY ST | | | FLINT | MI | 48503 | |
| GENESEE COUNTY PROBATE | | 919 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REIMBURSEMENT | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REIMBURSEMENT | | ACCOUNT OF WILLIAM G WHEATLEY | CASE NO 89 40975 FH | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE COUNTY REIMBURSEMENT | | ACCT OF RICHARD SHORT 994113FH | 1101 BEACH ST | | | FLINT | MI | 37858-2710 | |
| GENESEE COUNTY REIMBURSEMENT | | ACCT OF VERNESA FERGUSON | CASE 92 46372 FH | 1101 BEACH ST | | FLINT | MI | 38670-7776 | |
| GENESEE COUNTY REIMBURSEMENT ACCOUNT OF WILLIAM G WHEATLEY | | CASE NO 89 40975 FH | 1101 BEACH ST | | | FLINT | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY REIMBURSEMENT ACCT OF RICHARD SHORT 994113FH | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REIMBURSEMENT ACCT OF VERNESA FERGUSON | | CASE 92 46372 FH | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | | ALBANY | NY | 12212-5318 | |
| GENESEE CTY FOC | | ACCT OF DICK GARRETT | CASE 11766151 | 1101 BEACH ST STE 111 | | FLINT | MI | 46376-2095 | |
| GENESEE CTY FOC | | ACCT OF JOHN D SUMMERS | CASE 11785141 | 1101 BEACH ST STE 111 | | FLINT | MI | 37568-5339 | |
| GENESEE CTY FOC | | ACCT OF STEPHEN K WILLIAMS | CASE 11760291 | 1101 BEACH ST STE 111 | | FLINT | MI | 29552-1300 | |
| GENESEE CTY FOC | | ACCT OF TONY L BROWN | CASE 11689811 | 1101 BEACH ST STE 111 | | FLINT | MI | 36580-4737 | |
| GENESEE CTY FOC | | ACCT OF V J EIBLE 98207017DS01 | 1101 BEACH ST STE 111 | | | FLINT | MI | 54935-5777 | |
| GENESEE CTY FOC | | ACCT OF WILLIAM E WHITE | CASE 11386841 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-5354 | |
| GENESEE CTY FOC | | ACT OF S M GIBSON | 1101 BEACH ST STE 111 | | | FLINT | MI | 49750-8183 | |
| GENESEE CTY FOC ACCT OF DICK GARRETT | | CASE 11766151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48052 | |
| GENESEE CTY FOC ACCT OF JOHN D SUMMERS | | CASE 11785141 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF STEPHEN K WILLIAMS | | CASE 11760291 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF TONY L BROWN | | CASE 11689811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF V J EIBLE 98207017DS01 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48052 | |
| GENESEE CTY FOC ACCT OF WILLIAM E WHITE | | CASE 11386841 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACT OF S M GIBSON | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC SPECIAL | | 1101 BEACH ATN T MLYNEK | | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF COURT | | ACCOUNT OF SIDNEY A RAYON | CASE 11715371 | 1101 BEACH ST STE 111 | | FLINT | MI | 043504806 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF CHARLES R GOZA | CASE 11375091 | 1101 BEACH ST STE 111 | | FLINT | MI | 42902-6389 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF CHARLES R GOZA | CASE 20035221 | 1101 BEACH ST STE 111 | | FLINT | MI | 42902-6389 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF HOWARD JAMES HUGHES JR | CASE 50272641 | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-9821 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF JAMES A ROBERTSON | CASE 11772831 | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-7161 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF LN G LAROBARDIERE | CASE 93 173649 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36254-0356 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF MICHAEL T SCHWERTNER | CASE 11736101 | 1101 BEACH ST STE 111 | | FLINT | MI | 38546-9079 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF MICHAEL W FROATS | CASE 93 175609 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF RANDALL W GUERTIN | CASE 11755681 | 1101 BEACH ST STE 111 | | FLINT | MI | 37360-8024 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF ROBERT R LEWANDOWSKI | CASE 75 113640 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-5623 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF RODNEY STILGENBAUR | CASE 50967461 | 1101 BEACH ST STE 111 | | FLINT | MI | 37584-8136 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF THEORORE E DARLING | CASE 11658371 | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-5794 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF TIMOTHY C KELLY | CASE 11734911 | 1101 BEACH ST STE 111 | | FLINT | MI | 37048-9755 | |
| GENESEE CTY FRIEND OF COURT ACCOUNT OF SIDNEY A RAYON | | CASE 11715371 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF CHARLES R GOZA | | CASE 11375091 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF CHARLES R GOZA | | CASE 20035221 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF HOWARD JAMES HUGHES JR | | CASE 50272641 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF JAMES A ROBERTSON | | CASE 11772831 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE CTY FRIEND OF COURT ACCT OF LANE G LAROBARDIERE | | CASE 93 173649 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF MICHAEL T SCHWERTNER | | CASE 11736101 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF RANDALL W GUERTIN | | CASE 11755681 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF ROBERT R LEWANDOWSKI | | CASE 75 113640 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF RODNEY STILGENBAUR | | CASE 50967461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF THEORORE E DARLING | | CASE 11658371 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF TIMOTHY C KELLY | | CASE 11734911 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF D CARTER | CASE75 36944 DP | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF D M HATCH | CASE118493 | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF J A FOUNTAIN | CASE77 123017 DM | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF J A FOUNTAIN | CASE85 150425 DM | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF W R STRATTON | CASE77 123609 | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF D CARTER | | CASE75 36944 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF D M HATCH | | CASE118493 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF J A FOUNTAIN | | CASE77 123017 DM | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF J A FOUNTAIN | | CASE85 150425 DM | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF W R STRATTON | | CASE77 123609 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE DISTRICT COURT | | 900 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| GENESEE FENCE & SUPPLY CO | | 6226 N DORT HWY | | | | FLINT | MI | 48505-2347 | |
| GENESEE FENCE AND SUPPLY CO | | 6226 N DORT HWY | | | | FLINT | MI | 48505-2347 | |
| GENESEE FINGER LAKES AVI WASTE | | MGMT ASSOC 2004 JT SEMINAR CMT | 1159 PITTSFORD VICTOR RD | STE 200 | | PITTSFORD | NY | 14534 | |
| GENESEE FIRST CREDIT UNION | | PO BOX 7025 | | | | FLINT | MI | 48507-0025 | |
| GENESEE FIRST FED CREDIT UNION | | PO BOX 7025 | | | | FLINT | MI | 48507 | |
| GENESEE FIRST FEDERAL CREDIT | | UNION | PO BOX 7025 | | | FLINT | MI | 48507-0025 | |
| GENESEE FORD TRUCK SALES INC | | 300 MIDDLE RD | | | | HENRIETTA | NY | 14467 | |
| GENESEE FRIEND OF COURT | | ACCT OF CRAIG J HUBERT | CASE 93 174385 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37574-2826 | |
| GENESEE FRIEND OF COURT ACCT OF CRAIG J HUBERT | | CASE 93 174385 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE FRIEND OF THE COURT | | ACCT OF CYRIL S KONDEL | CASE 11714161 | 1101 BEACH ST STE 111 | | FLINT | MI | 38052-7359 | |
| GENESEE FRIEND OF THE COURT | | ACCT OF ROBERT R KAMISCHKE | CASE 11715341 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-2522 | |
| GENESEE FRIEND OF THE COURT ACCT OF CYRIL S KONDEL | | CASE 11714161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE FRIEND OF THE COURT ACCT OF ROBERT R KAMISCHKE | | CASE 11715341 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE GLASS & MIRROR | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| GENESEE GLASS & MIRROR INCORPO | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616-470 | |
| GENESEE GLASS AND MIRROR | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| GENESEE GLASS AND MIRROR INC | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| GENESEE GROUP | | PO BOX 3195 | | | | BUFFALO | NY | 14240-3195 | |
| GENESEE LIVINGSTON STEUBEN WYO | | GENESEE VALLEY BOCES | 8250 STATE ST RD | | | BATAVIA | NY | 14020 | |
| GENESEE MANUFACTURING CO EFT | | 566 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| GENESEE MANUFACTURING COMPANY | | 566 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-2238 | |
| GENESEE METAL STAMPINGS INC | | 975 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE OFFICE INTERIORS INC | | 565 BLOSSOM RD H | | | | ROCHESTER | NY | 14610-1825 | |
| GENESEE OFFICE INTERIORS INC | | 565 BLOSSOM RD STE H | | | | ROCHESTER | NY | 14610-1825 | |
| GENESEE ORTHOPAEDICS & | | SPORTS MEDICINE LLP | 33 CHANDLER AVE | | | BATAVIA | NY | 14020 | |
| GENESEE ORTHOPAEDICS AND SPORTS MEDICINE LLP | | 33 CHANDLER AVE | | | | BATAVIA | NY | 14020 | |
| GENESEE PACKAGING INC | | 2010 N DORT HWY | | | | FLINT | MI | 48506-2937 | |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | | FLINT | MI | 48504 | |
| GENESEE PACKAGING INC | | GENESEE CORRUGATED | 2010 N DORT HWY | | | FLINT | MI | 48506-293 | |
| GENESEE PACKAGING INC | | GENESEE CORRUGATED | 2022 NORTH ST | | | FLINT | MI | 48506-293 | |
| GENESEE PACKAGING INC | | PO BOX 7716 | 2022 NORTH ST | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING INC | | 2022 NORTH ST | | | | FLINT | MI | 48505 | |
| GENESEE PACKAGING INC | ACCOUNTS PAYABLE | PO BOX 7716 | | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING INC EFT | | GENESEE CORRUGATED | 2010 N DORT HWY | | | FLINT | MI | 48506 | |
| GENESEE PACKAGING INC EFT | | PO BOX 7716 | | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING INCORPORATED | | PACKAGING HOUSE | PO BOX 7716 | | | FLINT | MI | 48507 | |
| GENESEE PRECISION INC | | 4300 COMMERCE DR BATAVIA GATWA | CORP PK | | | BATAVIA | NY | 14020 | |
| GENESEE PRECISION INC EFT | | PO BOX 24 | | | | PERRY | NY | 14530 | |
| GENESEE PRECISION INC EFT | | 4300 COMMERCE DR | | | | BATAVIA | NY | 14020 | |
| GENESEE TRUCK SALES | | 300 MIDDLE RD | | | | HENRIETTA | NY | 14467 | |
| GENESEE TWP GENESEE CO GENESEE | | TREASURER | 7244 N GENESEE RD | | | GENESEE | MI | 48437 | |
| GENESEE TWP/GENESEE CO GENESEE | | TREASURER | 7244 N GENESEE RD | | | GENESEE | MI | 48437 | |
| GENESEE TWP/GENESEE CO GENESEE | | TREASURER | 7244 N GENESEE RD | | | GENESEE | MI | 48437 | |
| GENESEE VALLEY AVIAT | | BISHOP AIRPORT | | | | FLINT | MI | 48507 | |
| GENESEE VALLEY AVIATION | | BISHOP AIRPORT | | | | FLINT | MI | 48507 | |
| GENESEE VALLEY AVIATION EFT | | 3501 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| GENESEE VALLEY BOCES | | 8250 STATE ST RD | | | | BATAVIA | NY | 14020 | |
| GENESEE VALLEY OFFICE LIMITED | | PARTNERSHIP | PO BOX 479 | | | LAKE ORION | MI | 48361 | |
| GENESEE VALLEY WINDOW CLEANING | | 130 HILLHURST LN | | | | ROCHESTER | NY | 14617 | |
| GENESEE VALLEY WINDOW CLEANING | | COMPANY INC | 130 HILLHURST LN | | | ROCHESTER | NY | 14617 | |
| GENESEE WELDING & MACHINE INC | | 9 NORTH WASHINGTON ST | | | | ROCHESTER | NY | 14614 | |
| GENESEE WELDING & MACHINE INC | | 9 N WASHINGTON ST | | | | ROCHESTER | NY | 14614 | |
| GENESEE WELDING AND MACHINE INC | | 9 NORTH WASHINGTON ST | | | | ROCHESTER | NY | 14614 | |
| GENESIS ADVANTAGE SERVICES SA | | CONSTITUYENTES PTE 180 5 | CONDOMINIO JUPITER | CP 76180 SANTIAGE DE QUERETARO | | | | | MEXICO |
| GENESIS ADVANTAGE SERVICES SA | | MISION DE BUCARELI NO 5 BODEGA | PARQUE IND BERNARDO QUINTANA 3 | | | EL MARQUEZ | | 76249 | MEXICO |
| GENESIS APPAREL & PROMOTIONS | | INC | 51410 MILAN DR STE 103 | PER GOI | | MACOMB | MI | 48042 | |
| GENESIS AUTOMATION | | 7588 COOK RD | | | | POWELL | OH | 43065 | |
| GENESIS AUTOMATION INC | | 7588 COOK RD | | | | POWELL | OH | 34065 | |
| GENESIS CONTROL SYSTEMS | ACCOUNTS PAYABLE | 20 SANDY LN | | | | BIRMINGHAM | | B6 5TP | UNITED KINGDOM |
| GENESIS EXPRESS & LOGISTICS | | PO BOX 1245 | | | | LINCOLN PK | MI | 48146-4245 | |
| GENESIS EXPRESS & LOGISTICS | | HLD PER KENDRA CARLO | 3817 COUNTY RD 46 UNIT 3 | | | MAIDSTONE | ON | N0R1K0 | CANADA |
| GENESIS GLOBAL SOLUTIONS INC | | 8800 GATEWAY E | | | | EL PASO | TX | 79907 | |
| GENESIS GLOBAL SOLUTIONS INC | | 9585 PLZ CIR | | | | EL PASO | TX | 79927 | |
| GENESIS GROUP INC | | 25 WESCOTT DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| GENESIS GROUP INC | | 25 WESCOTT DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| GENESIS GROUP INC | HERBERT NELSON | 1942 SHAWNEE RD | | | | EAGAN | MN | 55122 | |
| GENESIS MANUFACTURING LTD LC | | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| GENESIS OUTSOURCING SERVI | | MISION DE BUCARELI NO 3 | | | | EL MARQUES | QRO | 76249 | MX |
| GENESIS OUTSOURCING SERVICES S DE | | MISION DE BUCARELI NO 3 | | | | EL MARQUES | QRO | 76249 | MX |
| GENESIS OUTSOURCING SERVICES S DE | | COL PARQ IND BERNARDO QUINTANA | | | | EL MARQUES | QRO | 76249 | MX |
| GENESIS PLASTICS SOLUTIONS LLC | | 2200 CENTENNIAL BLVD | | | | JEFFERSONVILLE | IN | 47130-8533 | |
| GENESIS QUALITY GROUP LLC | | 2935 AMWILLER RD STE C | | | | ATLANTA | GA | 30360 | |
| GENESIS QUALITY GROUP LLC | | 6767 F PEACHTREE INDUSTRIAL BL | | | | NORCROSS | GA | 30092-3665 | |
| GENESIS WORLDWIDE INC | | 2600 KETTERING TOWER | | | | DAYTON | OH | 45423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF DAVID K LAFFREY | CASE 11437751 | 1101 BEACH ST 111 | | FLINT | MI | 38650-7289 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF DONALD C DAVIS | CASEA 11404611 | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-9654 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF ELZIE M DENNIS | CASE 2510931 | 1101 BEACH ST STE 111 | | FLINT | MI | 42980-1414 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF EVERETT ROWE | CASE 11399551 | 1101 BEACH ST STE 111 | | FLINT | MI | 37444-9440 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF HARRY V GARRISON | CASE 11384351 | 1101 BEACH ST STE 111 | | FLINT | MI | 004447731 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF HELEN LEECE | CASE 11308500 | 1101 BEACH ST STE 111 | | FLINT | MI | 37564-3006 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF JAMES C SIGSBY | CASE 11434421 | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-2143 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF JIMMIE L BRITT | CASE 11585561 | 1101 BEACH ST STE 111 | | FLINT | MI | 24082-1767 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE D LAPRATT | CASE 11489312 | 1101 BEACH ST STE 111 | | FLINT | MI | 38546-6256 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE DOWLESS | CASE 11519661 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-6303 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF NATHAN N HENDRIX | CASE 11311061 | 1101 BEACH ST STE 111 | | FLINT | MI | 38348-2873 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF PAUL M STIRLING | CASE 11506112 | 1101 BEACH ST STE 111 | | FLINT | MI | 37138-0939 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF T P HUDSON | CASE 11503721 | 1101 BEACH ST STE 111 | | FLINT | MI | 37656-0180 | |
| GENESSE COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | DAN ESSEX CASE31598 | 1101 BEACH ST | | FLINT | MI | | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF DAVID K LAFFREY | | CASE 11437751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF DONALD C DAVIS | | CASE 11404611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF ELZIE M DENNIS | | CASE 2510931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF EVERETT ROWE | | CASE 11399551 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF HARRY V GARRISON | | CASE 11383451 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF HELEN LEECE | | CASE 11308500 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF JAMES C SIGSBY | | CASE 11434421 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF JIMMIE L BRITT | | CASE 11585561 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF LAWRENCE D LAPRATT | | CASE 11489312 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF LAWRENCE DOWLESS | | CASE 11519661 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF NATHAN N HENDRIX | | CASE 11311061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF PAUL M STIRLING | | CASE 11506112 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT ACCT OF T P HUDSON | | CASE 11503721 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSE COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | DAN ESSEX CASE31598 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESSE COUNTY FRIEND OF THE C | | FOR ACCT OF V SCOTT | CASE81 62957 DP | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESSE COUNTY FRIEND OF THE C FOR ACCT OF V SCOTT | | CASE81 62957 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESSE FRIEND OF THE COURT FO | | ACCT OF STEPHEN A HOWELL | CASE 80 133354 | 1101 BEACH ST | | FLINT | MI | | |
| GENESSE FRIEND OF THE COURT FO ACCT OF STEPHEN A HOWELL | | CASE 80 133354 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESSEE COUNTY FRIEND OF COUR | | FOR ACCT OF M J CRANMORE | CASE81 138118 DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESSEE COUNTY FRIEND OF COUR | | FOR ACCT OF M K LATTANY | CASE75 38697 DP | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESSEE COUNTY FRIEND OF COUR | | FOR ACCT OF R NORTON | CASE1 124478 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0467 | |
| GENESSEE COUNTY FRIEND OF COUR FOR ACCT OF M J CRANMORE | | CASE81 138118 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESSEE COUNTY FRIEND OF COUR FOR ACCT OF M K LATTANY | | CASE75 38697 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESSEE COUNTY FRIEND OF COUR FOR ACCT OF R NORTON | | CASE1 124478 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESYS CONFERENCING | | 8020 TOWERS CRESCENT DR STE 900 | | | | VIENNA | VA | 22182-5202 | |
| GENESYS CONFERENCING | | 9139 S RIDGE BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| GENESYS CONFERENCING | | DEPT 0938 | | | | DENVER | CO | 80256 | |
| GENESYS CONFERENCING | | PO BOX 845520 | | | | BOSTON | MA | 02284-5520 | |
| GENESYS CONFERENCING LIMITED | | 2 CHERRY ORCHARD RD | STEPHENSON HOUSE | | | CROYDON SY | | CR0 6BA | UNITED KINGDOM |
| GENESYS CONFERENCING LTD | | STEPHENSON HOUSE | | | | CROYDON | | CR0 6BA | SYRIAN ARAB REPUBLIC |
| GENESYS CONFERENCING LTD | | STEPHENSON HOUSE | | | | CROYDON | | CR0 6BA | UNITED KINGDOM |
| GENESYS CONFERENCING OF MASS | | PO BOX 845520 | | | | BOSTON | MA | 022845520 | |
| GENESYS REGION MEDICAL CTR ACCT OF BETHANY J GAYDEN | | CASE GCE 93 145 | | | | | | | |
| GENESYS REGIONAL MEDICAL CENTER | | 302 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| GENESYS REGIONAL MEDICAL CENTER | | 302 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| GENESYS REGIONAL MEDICAL CENTER | | 302 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| GENESYS REGIONAL MEDICAL CTR | | 1 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-1477 | |
| GENESYS REGIONAL MEDICAL CTR | | ACCT OF LINDA L FAULKNER | CASE GCF 93 200 | | | | | 38650-9881 | |
| GENESYS REGIONAL MEDICAL CTR ACCT OF LINDA L FAULKNER | | CASE GCF 93 200 | | | | | | | |
| GENET LUANN | | 4025 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| GENET, LUANN | | 6487 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| GENEVA COLLEGE | | COLLEGE AVE | DEGREE COMPLETION PROGRAM | | | BEAVER FALLS | PA | 15010 | |
| GENEVA COLLEGE | | MSOL PROGRAM | 3200 COLLEGE AVE | | | BEAVER FALLS | PA | 15010-3599 | |
| GENEVA CORP | | COVINGTON DETROIT DIESEL | 80 CLEVELAND ST | | | NASHVILLE | TN | 37207-5426 | |
| GENEVA CORP | | COVINGTON DIESEL | 1815 STARITA RD | | | CHARLOTTE | NC | 28206 | |
| GENEVA JOHNSON | | 6237 S TRANSIT RD 1335 | | | | LOCKPORT | NY | 14094 | |
| GENEVA SCIENTIFIC | | PO BOX 408 | | | | FONTANA | WI | 53125 | |
| GENEVA SCIENTIFIC INC | | BARCO PRODUCTS | 11 N BATAVIA AVE | | | BATAVIA | IL | 60570 | |
| GENEVIEVE LOWERY | | PO BOX 6 | | | | ST CHARLES | MO | 63302 | |
| GENEWICH BRUCE | | 3212 HESS RD | | | | APPLETON | NY | 14008-9634 | |
| GENEWICK WAYNE M | | 10095 N CAMINO PICO VIS | | | | TUCSON | AZ | 85742-8678 | |
| GENEWICK WAYNE M | | 10095 N CAMINO PICO VIS | | | | TUCSON | AZ | 85742-8678 | |
| GENEX | | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 | |
| GENFAST MANUFACTURING CO | | 225 HENRY ST | | | | BRANTFORD | ON | N37 6H2 | CANADA |
| GENFAST MANUFACTURING CO | | 225 HENRY ST | | | | BRANTFORD | ON | N3T 6H2 | CANADA |
| GENFAST MFG CO | | PO BOX 1690 | | | | BRANTFORD | ON | 0N3T - 5V7 | CANADA |
| GENFAST MFG CO EFT | | PO BOX 1690 | | | | BRANTFORD CANADA | ON | N3T 5V7 | |
| GENFAST MFG CO EFT | | FMLY STELCO FASTENERS 3 98 | 225 HENRY ST | | | BRANTFORD | ON | N3T 6H2 | CANADA |
| GENFI KOFI | | 3104 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| GENFI KWABENA | | 269 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| GENGEN C CHAN | | 437 ROSEWOOD AVE | | | | EAST LANSING | MI | 48823 | |
| GENGLER CHARLES | | 14300 STEEL RD | | | | CHESANING | MI | 48616 | |
| GENGLER DENNIS | | 6233 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439-9196 | |
| GENGLER JR WILFRED W | | PO BOX 315 | | | | OAKLEY | MI | 48649-0315 | |
| GENGLER KENNETH J | | 18100 STUART RD | | | | CHESANING | MI | 48616-9797 | |
| GENGOZIAN DAWN | | 9664 S JASPER ST | | | | OAK CREEK | WI | 53154 | |
| GENGOZIAN DAWN J | | 1001 S 111TH ST | | | | WEST ALLIS | WI | 53214 | |
| GENICOM CORPORATION | JOHN LEFEVERE | 14800 CONFERENCE CTR DR | STE 400 | | | CHANTILLY | VA | 20151-3820 | |
| GENICOM CORPORATION | JOHN LEFEVERE | 14800 CONFERENCE CTR DR | STE 400 | | | CHANTILLY | VA | 20151-3820 | |
| GENIE UK LTD FINANCAL SOLUTIONS | | WHARF RD | THE WALTINGS | | | GRANTHAM | | NG316BH | UNITED KINGDOM |
| GENIESSE GEORGE | | 3305 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENIESSE GEORGE | | 3305 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8406 | |
| GENIVI ALLIANCE | | 2400 CAMINO RAMON STE 375 | | | | SAN RAMON | CA | 94583-4373 | |
| GENKE KIM | | S97 W13053 CHAMPIONS DR | | | | MUSKEGO | WI | 53150 | |
| GENKE KIM | | S97 W13053 CHAMPIONS DR | | | | MUSKEGO | WI | 53150 | |
| GENMARK ACCOUNTING DEPT | ROBIN | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| GENNARI JOSEPH M | | 2111 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4865 | |
| GENNARINI HELEN J | | 168 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3951 | |
| GENNARO ROCCO | | 5058 TIPPWOOD CT | | | | YOUNGSTOWN | OH | 44512 | |
| GENNIEVE C MOSLEY | | PO BOX 29564 | | | | SHREVEPORT | LA | 71149 | |
| GENO DUANE | | 5475 S 115TH ST | | | | HALES CORNERS | WI | 53130 | |
| GENO DUANE L | | 5475 S 115TH ST | | | | HALES CORNERS | WI | 53130-1115 | |
| GENORD DAVID | | 1136 OLD MILFORD FRMS RD | | | | MILFORD | MI | 48381 | |
| GENORD, CELIA | | 1879 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306 | |
| GENORD, DAVID J | | 1136 OLD MILFORD FRMS RD | | | | MILFORD | MI | 48381 | |
| GENOTS AZ QUALITY SERVICES IN | | AZ QUALITY SERVICES | 921 S VAL VISTA DR UNIT 53 | | | MESA | AZ | 85204 | |
| GENOVA JR RAYMOND | | 2851 PKMAN RD 121 | | | | WARREN | OH | 44485 | |
| GENOVESE BARBARA | | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 | |
| GENOVESE JOBLOVE & BATTISTA PA | CRAIG P RIEDERS ESQ | 100 SE 2ND ST | STE 4400 | | | MIAMI | FL | 33131 | |
| GENOVESI KATHLEEN | | 2470 GOLDENSHORES CT | | | | FENTON | MI | 48430 | |
| GENOW, JR, MARK | | 3431 MEYER PL | | | | SAGINAW | MI | 48603 | |
| GENOW, KENT A | | 5424 W FREELAND RD | | | | FREELAND | MI | 48623 | |
| GENPACT GLOBAL | | 40 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5119 | |
| GENPACT INTERNATIONAL MAGYARORSZAGI | | DUNA PLZ OFFICES 4TH FL | | | | BUDAPEST | HU | 01138 | HU |
| GENPACT INVESTMENT CO LUX SICAR | | BLVD GRANDE DUCHESSE CHARLOTTE 65 | | | | LUXEMBOURG | LU | 01331 | LU |
| GENRAD | | FRMLY MITRON CORP | 7 TECHNOLOGY PK DR | UPDT 4 2000 LETTER | | WESTFORD | MA | 01886 | |
| GENRAD      EFT | | 7 TECHNOLOGY PK DR | ATTN ANN MOULTON | | | WESTFORD | MA | 01886 | |
| GENRAD EUROPE LIMITED | | BIRD HALL LN | ORION BUSINESS PK | | | STOCKPORT | | SK3 0XG | UNITED KINGDOM |
| GENRAD INC | | 10795 SW CASCADE BLVD | | | | PORTLAND | OR | 97223 | |
| GENRAD INC | | 12365 1ST AMERICAN WAY | | | | POWAY | CA | 92064 | |
| GENRAD INC | | 3105 N WILKE RD STE I | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GENRAD INC | | ENVIRONMEDICS DIV | 7 TECHNOLOGY PK DR | | | WESTFORD | MA | 018860033 | |
| GENRAD INC | | SRT DIV | 59 POWER RD | | | WESTFORD | MA | 01886 | |
| GENSEL JOANNE | | 2173 W REID RD | | | | FLINT | MI | 48507 | |
| GENSEL JOHN | | 4501 ISLAND VIEW | | | | FENTON | MI | 48430 | |
| GENSEL KATHY D | | 4501 ISLAND VIEW DR | | | | FENTON | MI | 48430-9147 | |
| GENSEL, JOANNE I | | 2173 W REID RD | | | | FLINT | MI | 48507 | |
| GENSON EVEN CRANDALL & WADE PC | | 9483 HAVEN AVE STE 102 | | | | RANCHO CUCAMONG | CA | 91730 | |
| GENSON EVEN CRANDALL AND WADE PC | | 9483 HAVEN AVE STE 102 | | | | RANCHO CUCAMONG | CA | 91730 | |
| GENSON PEGGY | | 54 NOOJIN DR | | | | BOAZ | AL | 35956 | |
| GENSTAR CAPITAL LP | | 4 EMBARCADERO CTR STE 1900 | | | | SAN FRANCISCO | CA | 94111 | |
| GENT THOMAS | | 2034 PENNY LN | | | | YOUNGSTOWN | OH | 44515 | |
| GENTAS INDUSTRIE & FAHRZEUGBEDARF | | EULENTHALER STR | | | | OVERATH | NW | 51491 | DE |
| GENTECH ENGINEERING ASSOCIATES | | 251 JERNEE MILL RD | | | | SAYREVILLE | NJ | 08872 | |
| GENTECH ENGINEERING ASSOCIATES | | PC | 160 ROUTE 35 NORTH | | | CLIFFWOOD BEACH | NJ | 07735 | |
| GENTEK INC | | DEFIANCE STS | 5859 E EXECUTIVE DR | | | WESTLAND | MI | 48185-1932 | |
| GENTEK INC | | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054-3713 | |
| GENTEX CORP | | 600 N CENTENNIAL | | | | ZEELAND | MI | 49464-1318 | |
| GENTEX CORPORATION | ACCOUNTS PAYABLE | 600 NORTH CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| GENTILCORE PATRICIA | | 834 W PK AVE | | | | HUBBARD | OH | 44425 | |
| GENTILE EDWARD | | 15 EAGLE POINTE DR | | | | CORTLAND | OH | 44410 | |
| GENTILE STEPHANIE | | 4925 DUNCKEL RD | APT 301 | | | LANSING | MI | 48910 | |
| GENTILE THOMAS A | | 744 GLACIER HEIGHTS RD | | | | YOUNGSTOWN | OH | 44509-1922 | |
| GENTNER JOHN F | | 9595 MARQUETTE RD | | | | GOODELLS | MI | 48027-3513 | |
| GENTRY C | | 303 D BELTLINE PLACE NO 602 | | | | DECATUR | AL | 35603-3150 | |
| GENTRY CLEO | | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075 | |
| GENTRY CLIFFORD | | 215 LOCUST ST | | | | FRANKLIN | OH | 45005 | |
| GENTRY CONSTANCE E | | 19975 GREENWALD ST | | | | SOUTHFIELD | MI | 48075-3956 | |
| GENTRY DOUGLAS | | 1216 ROBSON LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GENTRY DOUGLAS O | | 1216 ROBSON LN | | | | BLOOMFIELD | MI | 48304-1535 | |
| GENTRY GERALD | | PO BOX 733 | | | | MIDDLETOWN | OH | 45042 | |
| GENTRY HEATH | | 1021 E FISHER | | | | KOKOMO | IN | 46901 | |
| GENTRY JILLIAN | | 800 N GRANT | 6 | | | BLOOMINGTON | IN | 47408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY JOE | | 1902 COLONY WAY SW | | | | DECATUR | AL | 35603-3150 | |
| GENTRY JOHNNY | | 1906 BELLBROOK WOODS COURT | | | | BELLBROOK | OH | 45305 | |
| GENTRY KAREN | | 104 TURNER RD APT B | | | | DAYTON | OH | 45415 | |
| GENTRY KAREN | | 104 TURNER RD APT B | | | | DAYTON | OH | 45415 | |
| GENTRY KEVIN | | 260 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| GENTRY LARRY | | 2780 E STROOP RD | | | | KETTERING | OH | 45440 | |
| GENTRY LEONARD H | | 3217 MOUNDS RD | | | | ANDERSON | IN | 46016-5879 | |
| GENTRY LILLIE M | | 4444 WINDOSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473-1830 | |
| GENTRY LISA | | 229 IRONWOOD DR | | | | W CARROLLTON | OH | 45449 | |
| GENTRY LISA M | | 229 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1542 | |
| GENTRY LOCKE RAKES & MOORE | | 10 FRANKLIN RD SE STE 800 | | | | ROANOKE | VA | 24011 | |
| GENTRY LOCKE RAKES AND MOORE | | PO BOX 40013 | | | | ROANOKE | VA | 24038-0013 | |
| GENTRY MATTHEW | | 1200 ADAMSMOORE DR | | | | WAYNESVILLE | OH | 45068 | |
| GENTRY MAX | | 1735 BROADWAY ST | | | | ANDERSON | IN | 46012-2446 | |
| GENTRY MICHAEL | | PO BOX 293021 | | | | KETTERING | OH | 45429 | |
| GENTRY RICHARD A | | 3031 N 900 W | | | | ANDERSON | IN | 46011-9155 | |
| GENTRY ROBERT | | 4735 BELMONT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| GENTRY RONALD J | | 1712 S CROSS LAKES CIRCLE | APT D | | | ANDERSON | IN | 46012-4926 | |
| GENTRY SANDRA C | | 3031 N 900 W | | | | ANDERSON | IN | 46011-9155 | |
| GENTRY TIMOTHY | | 2373 S ARAGON AVE | | | | KETTERING | OH | 45420 | |
| GENTRY, KEVIN R | | 260 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| GENTRY, LARRY | | 2780 E STROOP RD | | | | KETTERING | OH | 45440 | |
| GENTZ BRENDA L | | 1048 DAVIS ST | | | | ADRIAN | MI | 49221-9660 | |
| GENTZ JR FRANK F | | 6827 JENNIFER LN | | | | SAINT HELEN | MI | 48656-9456 | |
| GENUINE AUTO PARTS | MARK OR BILLY | 1252 KEOWEE ST | | | | DAYTON | OH | 45404 | |
| GENUINE AUTO PARTS | MARK OR PHIL | 1252 N KEOWEE ST | | | | DAYTON | OH | 45402 | |
| GENUINE PARTS CO | | 7415 US HWY 64 | | | | MEMPHIS | TN | 38133-3903 | |
| GENUINE PARTS CO | | NAPA AUTO PARTS | 235 MARKET SW | | | GRAND RAPIDS | MI | 49503 | |
| GENUINE PARTS CO | | NAPA AUTO PARTS | 3746 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| GENUINE PARTS CO | | NAPA AUTO PARTS | 3746 S DIVISION | RMT CHNG 03 18 02 LTR | | GRAND RAPIDS | MI | 49548 | |
| GENUINE PARTS CO | | NAPA DISTRIBUTION CTR | 2401 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| GENUINE PARTS CO | | NAPA DISTRIBUTION CTR | 3402 PATTERSON SE | | | GRAND RAPIDS | MI | 49512 | |
| GENUINE PARTS CO | | PO BOX 341347 | | | | MEMPHIS | TN | 38184-1347 | |
| GENUINE PARTS CO NAPA AUTO PARTS | | 5959 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GENUINE PARTS CO NAPA DISTRIBUTION CENTER | GENUINE PARTS COMPANY NAPA | | PO BOX 2047 | | | NORCROSS | GA | 30091-2047 | |
| GENUINE PARTS COMPANY | | 2999 CIR 75 PKY | | | | ATLANTA | GA | 30339-3050 | |
| GENUINE PARTS COMPANY AKA NAPA AUTO PARTS | C/O BURKE WILLIAMS & SORENSEN LLP | 450 SANSOME ST | STE 1200 | | | SAN FRANCISCO | CA | 941111 | |
| GENUINE PARTS COMPANY AKA NAPA AUTO PARTS | C/O BURKE WILLIAMS & SORENSEN LLP | 450 SANSOME ST | STE 1200 | | | SAN FRANCISCO | CA | 941111 | |
| GENUINE PARTS COMPANY NAPA | | PO BOX 2047 | | | | NORCROSS | GA | 30091-2047 | |
| GENWORTH FINANCIAL | STEVEN HARTLE | BOX NO 6168 | | | | CAROL STREAM | IL | 60197 | |
| GENWRIGHT LOWERY | | 627 S 24TH ST | | | | SAGINAW | MI | 48601 | |
| GENZINK APPRAISAL COMPANY | | 2120 44TH ST SE NO 301 | | | | GRAND RAPIDS | MI | 49508 | |
| GENZINK APPRAISAL COMPANY | | ADD CORR 04 18 05 CP | 2120 44TH ST SE NO 301 | | | GRAND RAPIDS | MI | 49508 | |
| GENZLER, WILLIAM G | | 544 NUNDA TRAIL | | | | CRYSTAL LAKE | IL | 60012 | |
| GENZLINGER DAVID | | 2339 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009 | |
| GEO CORP | JAMES LAFOLLETT | 9010 RIVER RD. | | | | HURON | OH | 44839 | |
| GEO L SCOTT & CO LTDHE GMBH | | CROMWELL RD | | | | ELLESMERE PORT | | 0CH65- 4DT | UNITED KINGDOM |
| GEO M BROWN AND ASSOC | GEORGE M BROWN & ASSOC | GEORGE M BROWN | PO BOX 910 | | | BEREA | OH | 44017 | |
| GEO T SCHMIDT INC EFT | | 6151 W HOWARD ST | | | | NILES | IL | 60648 | |
| GEOCHEM INC | | 3464 NEWCOMB DR | | | | ANCHORAGE | AK | 99518 | |
| GEOCHEM INC | | 3464 NEWCOMB DR | | | | ANCHORAGE | AK | 99518 | |
| GEOCHEM INC | | 3464 NEWCOMB DR | | | | ANCHORAGE | AK | 99518 | |
| GEOCORP INDUSTRIAL CONTROLS | | INC | 9010 RIVER RD | | | HURON | OH | 44839 | |
| GEOCORP INDUSTRIAL CONTROLS IN | | 9010 RIVER RD | | | | HURON | OH | 44839 | |
| GEOFFREY H NICKOL | | ACCT OF H JOAN REEDY REED | CASE GCA91 367 | PO BOX 5148 | | SOUTHFIELD | MI | 37734-1250 | |
| GEOFFREY H NICKOL ACCT OF H JOAN REEDY REED | | CASE GCA91 367 | PO BOX 5148 | | | SOUTHFIELD | MI | 48086 | |
| GEOFFREY MILTON | | PO BOX 466 | | | | SILVERHILL | AL | 36576 | |
| GEOFFREY NICKOL | | PO BOX 9065 | | | | FARMINGTON | MI | 48333 | |
| GEOGHAN JOHN | | 117 JEFFERSON AVE | | | | RAHWAY | NJ | 07065 | |
| GEOGHAN JOHN | | 117 JEFFERSON AVE | | | | RAHWAY | NJ | 07065 | |
| GEOGHAN JOHN | | 117 JEFFERSON AVE | | | | RAHWAY | NJ | 07065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEOGHAN WILFRED | | 129 VINEYARD RD | | | | EDISON | NJ | 088174749 | |
| GEOLOGISTICS AMERICAS INC | | 19688 VAN NESS AVE | | | | TORRANCE | CA | 90501 | |
| GEOLOGISTICS AMERICAS INC | | 5496 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| GEOLOGISTICS AMERICAS INC | | 9715 CARNEGIE AVE | | | | EL PASO | TX | 79925-1406 | |
| GEOMETRI DESIGN AND TECHNOLOGY | MYRLE KNICKERBOCKER JR | 632 ARCH ST STE B 306 | | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC DESIGN & TECHNOLOGY | | 632 ARCH ST STE B 306 | | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC DESIGN & TECHNOLOGY | | INC | 632 ARCH ST STE B 306 | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC DESIGN & TECHNOLOGY INC | | 20040 COCHRANTON RD | | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC PRECISION | | 28287 BECK RD D 9 | | | | WIXOM | MI | 48393 | |
| GEOMETRIC PRECISION MACHINING | | INC | 28287 BECK RD UNIT D 9 | | | WIXOM | MI | 48393 | |
| GEOMETRIC SOLUTIONS LLC | | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 | |
| GEOMETRIZE TECHNOLOGY CO | | 2807 OREGON CT STE D4 | | | | TORRANCE | CA | 90503 | |
| GEON CO THE | | 1 GEON CTR MOORE & WALKER R | | | | AVON LAKE | OH | 44012 | |
| GEON CO THE | | MOORE & WALKER RDS | | | | AVON LAKE | OH | 44012 | |
| GEORBON TRANSPORTATION SERVICE | | 14091 HUMBER STATION RD | | | | BOLTON | ON | L7E 5T1 | CANADA |
| GEORBON TRANSPORTATION SERVICE | | PO BOX 10 | | | | BOLTON CANADA | ON | L7E 5T1 | CANADA |
| GEORG FISCHER AG | | AMSLER LAFFON STR 9 | | | | SCHAFFHAUSEN | | 08200 | CH |
| GEORGE & ERAINA POOLE | | 225 E 5TH ST STE 105 | | | | FLINT | MI | 48502 | |
| GEORGE & KILLEEN PC LTD | | 14TH FL SILON COMPLEX BLDG | 191 SILOM RD KMAENG SILOM | | | KHET BANGRAK THAILAN | | | |
| GEORGE ALEX | | 1951 HARRIS LN | | | | XENIA | OH | 45385 | |
| GEORGE ALFRED L | | 216 W CAROLYN DR CL6 BOX 8 | | | | SO PADRE IS | TX | 78597-7517 | |
| GEORGE ALICE G | | PO BOX 26306 | | | | DAYTON | OH | 45426-0306 | |
| GEORGE AND KILLEEN PC LTD | | 14TH FL SILON COMPLEX BLDG | 191 SILOM RD KMAENG SILOM | | | KHET BANGRAK THAILAN | | | |
| GEORGE B ALLAN & COMPANY | | PO BOX 816146 | | | | DALLAS | TX | 75381 | |
| GEORGE B RASCH | | G 4030 CORUNNA RD | | | | FLINT | MI | 48532 | |
| GEORGE BRUCE E | | 9377 OLIVE RD | | | | WHEELER | MI | 48662-9745 | |
| GEORGE BRUCE E | | 9377 OLIVE RD | | | | WHEELER | MI | 48662-9745 | |
| GEORGE C BRANDT INC | | 2975 LONG LAKE RD | | | | SAINT PAUL | MN | 55113 | |
| GEORGE C BRANDT INC | | PO BOX 600 | | | | WAYZATA | MN | 55391-0600 | |
| GEORGE C DAVIS | | 210 N CHARLES ST STE 900 | | | | BALTIMORE | MD | 21201 | |
| GEORGE CATHY | | 132 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| GEORGE CELLES | | PO BOX 1258 | | | | NATCHITOCHES | LA | 71458 | |
| GEORGE CHRIS | | 5940 HALL RD | | | | GALLOWAY | OH | 43119 | |
| GEORGE CHRISTINE B | | 1780 POWERS AVE | | | | SHARPSVILLE | PA | 16150-9302 | |
| GEORGE D SMITH | | PO BOX 162 | | | | CHESTERTOWN | MD | 21620 | |
| GEORGE DANNY | | 370 COUNTY RD 156 | | | | ANDERSON | AL | 35610 | |
| GEORGE DAVID | | 309 BRUCE CT | | | | KOKOMO | IN | 46902-3607 | |
| GEORGE DAVID W | | 1145 N PAW PAW PIKE | | | | PERU | IN | 46970-8466 | |
| GEORGE DERRICK | | 5940 HALL RD | | | | GALLOWAY | OH | 43119 | |
| GEORGE DONNA J | | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 | |
| GEORGE E BOOTH CO INC | MIKE CHESTNUT | 8202 W. 10TH ST | | | | INDIANAPOLIS | IN | 46214 | |
| GEORGE E EDWARDS | | 286 SIXTH AVE | | | | GALION | OH | 44833 | |
| GEORGE ELLISON LTD | | PO BOX 280 WELLHEAD LA PERRY BA | | | | BIRMINGHAM | | B42 2TD | UNITED KINGDOM |
| GEORGE FRANK | | 3833 CHARLES RD | | | | CAZENOVIA | NY | 13035 | |
| GEORGE FREDERICK | | PO BOX 103 | | | | GALLOWAY | OH | 43119 | |
| GEORGE G JOHNSTON | | | | | | | | 31326-7975 | |
| GEORGE GARDNER | | 3820 SUNSET LN APT G | | | | SAN YSIDRO | CA | 92173 | |
| GEORGE GEORGE L | | 1118 THIRD ST | | | | SANDUSKY | OH | 44870-3840 | |
| GEORGE GORDON A | | 5726 E 27TH PL | | | | TULSA | OK | 74114 | |
| GEORGE GRANT | | 2642 S 75TH ST | | | | WEST ALLIS | WI | 53219-2535 | |
| GEORGE GUSSES | | 33 S HURON ST | | | | TOLEDO | OH | 43602 | |
| GEORGE GUSSES | | ACCT OF KATIE BENNING SIMS | CASE CIV 95 0462 | 411 MICHIGAN ST | | TOLEDO | OH | 38350-5698 | |
| GEORGE GUSSES | | ACCT OF STEPHEN ARTHUR | CASE 94 118348 950730 | 411 MICHIGAN ST | | TOLEDO | OH | 36564-2285 | |
| GEORGE GUSSES | | ACCT OF TERRI FLEWELLYN | CASE 94 118347 | 411 MICHIGAN ST | | TOLEDO | OH | 37868-0298 | |
| GEORGE GUSSES | | ACCT OF THOMAS YOUNG | CASE 94 108012 GC | 411 MICHIGAN ST | | TOLEDO | OH | 36632-6527 | |
| GEORGE GUSSES ACCT OF KATIE BENNING SIMS | | CASE CIV 95 0462 | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |
| GEORGE GUSSES ACCT OF STEPHEN ARTHUR | | CASE 94 118348 950730 | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |
| GEORGE GUSSES ACCT OF TERRI FLEWELLYN | | CASE 94 118347 | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE GUSSES ACCT OF THOMAS YOUNG | | CASE 94 108012 GC | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |
| GEORGE H GOLDING | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| GEORGE H GOLDING | | 241 SOUTH NIAGARA | | | | LOCKPORT | NY | 14094 | |
| GEORGE H GOLDING INC | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 | |
| GEORGE HEIDI | | 234 WALLACE DR APT C | | | | FAIRBORN | OH | 45324 | |
| GEORGE HERNANDEZ | | PO BOX 818 | | | | GALLUP | NM | 87305 | |
| GEORGE IAN | | 17 ROSSLYN AVE | | | | MAGHULL | | L318AP | UNITED KINGDOM |
| GEORGE III JOSEPH | | 5870 BERKSHIRE COURT | | | | DUBLIN | OH | 43017 | |
| GEORGE INGRAM | | PO BOX 81064 | | | | ROCHESTER | MI | 48308 | |
| GEORGE INSTRUMENT CO | | GIC THERMODYNAMICS | 4949 DELEMERE AVE | | | ROYAL OAK | MI | 48073 | |
| GEORGE INSTRUMENT CO | | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073 | |
| GEORGE INSTRUMENT COMPANY EFT | | 4949 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| GEORGE J GARDNER | | 3820 SUNSET LAND G | | | | SAN YSIDRO | CA | 92703 | |
| GEORGE J STAUCH JR | | 1024 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| GEORGE JACK E | | 11260 BAY RIDGE RD | | | | MINOCQUA | WI | 54548-9762 | |
| GEORGE JAMES | | 7619 LAKESIDE DR | | | | RIVERSIDE | CA | 92509 | |
| GEORGE JAMES H | | 1667 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| GEORGE JASON | | 2029 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| GEORGE JEROME | | 15848 BARNES | | | | BELLE CTR | OH | 43310 | |
| GEORGE JOETTA | | 235 GEN CHENAULT NE | | | | ALBUQUERQUE | NM | 87123 | |
| GEORGE JOHN | | 1635 WINDSOR TRACE | | | | WARREN | OH | 44484 | |
| GEORGE JOHN | | 8484 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| GEORGE JOHNATHAN | | 821 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| GEORGE JOWITT & SONS LTD | | BRIDGE WAY | | | | CHESTERFIELD | DB | 541 9QJ | GB |
| GEORGE JR CHARLES | | PO BOX 262 | | | | MARYSVILLE | OH | 43040 | |
| GEORGE JR CHARLES | | PO BOX 262 | | | | MARYSVILLE | OH | 43040 | |
| GEORGE JUANITA | | 2909 GULFSTREAM | | | | SAGINAW | MI | 48603-6191 | |
| GEORGE JUDY L | | 1667 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| GEORGE K | | 3655 PO BOX 335 S TIPP COWL | | | | TIPP CITY | OH | 45371 | |
| GEORGE KATHY W | | 15331 N 113TH E AVE | | | | COLLINSVILLE | OK | 74021 | |
| GEORGE KENN | | 205 KINCHAFOONEE CR RD 36 | | | | LEESBURG | GA | 31763 | |
| GEORGE KENNETH | | 8651 STATE ROUTE 122 S | | | | EATON | OH | 45320-9482 | |
| GEORGE KENNETH | | 8651 STATE ROUTE 122 SOUTH | | | | EATON | OH | 45320 | |
| GEORGE L MCCARGAR III | | ACCT OF JOHN SHELTON | CASE 94 LT 1341 | 401 HALL ST SE | | GRAND RAPIDS | MI | 38556-8186 | |
| GEORGE L MCCARGAR III ACCT OF JOHN SHELTON | | CASE 94 LT 1341 | 401 HALL ST SE | | | GRAND RAPIDS | MI | 49507 | |
| GEORGE LARR W ATTORNEY AT LAW | | PO BOX 129 | | | | CHARLESTON | WV | 25321 | |
| GEORGE LARRY W | | ATTORNEY AT LAW | PO BOX 129 | | | CHARLESTON | WV | 25321 | |
| GEORGE LASHONDA | | 957 FERNDALE AVE | | | | DAYTON | OH | 45406 | |
| GEORGE LAURIE | | 3365 HESS RD | | | | LOCKPORT | NY | 14094 | |
| GEORGE LAURIE | | 3365 HESS RD | | | | LOCKPORT | NY | 14094 | |
| GEORGE LAURIE | | 3365 HESS RD | | | | LOCKPORT | NY | 14094 | |
| GEORGE LAURIE | | 3365 HESS RD | | | | LOCKPORT | NY | 14094 | |
| GEORGE LEIKIN | | ACCT OF ALMA J GLOVER | CASE 085675 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 40474-6719 | |
| GEORGE LEIKIN | | ACCT OF EMMETTE R WYNN | CASE GC 94 0024 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37236-0282 | |
| GEORGE LEIKIN | | ACCT OF MARCIA R JACKSON | CASE 95 294 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 38176-5283 | |
| GEORGE LEIKIN | | ACCT OF MICHAEL CRANE | CASE 94 1816 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 38456-8274 | |
| GEORGE LEIKIN ACCT OF ALMA J GLOVER | | CASE 085675 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| GEORGE LEIKIN ACCT OF EMMETTE R WYNN | | CASE GC 94 0024 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| GEORGE LEIKIN ACCT OF MARCIA R JACKSON | | CASE 95 294 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| GEORGE LEIKIN ACCT OF MICHAEL CRANE | | CASE 94 1816 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| GEORGE LEIKIN PAUL INGBER | | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| GEORGE LELDON | | 204 RIVERVIEW DR | | | | DECATUR | AL | 35603-6015 | |
| GEORGE M BROWN & ASSOC | GEORGE M BROWN | PO BOX 910 | | | | BEREA | OH | 44017 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CHARLES C NEWTON JR | CASE 92 21041 | 3136 WINTON RD | | ROCHESTER | NY | 058566066 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CHRISTINE A BALER | CASE 95 20527 | S WINTON CT 3136 WINTON RD | | ROCHESTER | NY | 13448-8200 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CHRISTOPHER COOLICA | SS073 46 9047 | 3136 S WINTON RD | | ROCHESTER | NY | 073469047 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CLENITA LOONEY | CASE BK 91 20576 | 3136 SO WINTON RD | | ROCHESTER | NY | 10546-0111 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF JOHN D PICCONE | CASE BK 89 21266 | 3136 S WINTON RD | | ROCHESTER | NY | 063445261 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE M REIBER TRUSTEE | | ACCT OF JOHNNYE MURRELL | CASE 93 21783 | 3136 WINTON RD | | ROCHESTER | NY | 43074-2748 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF MAYO D MINARIK | CASE BK 90 21985 | 3136 SO WINTON RD | | ROCHESTER | NY | 099508671 | |
| GEORGE M REIBER TRUSTEE ACCT OF CHARLES C NEWTON JR | | CASE 92 21041 | 3136 WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF CHRISTINE A BAKER | | CASE 95 20527 | S WINTON CT 3136 WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF CHRISTOPHER COOLICA | | 3136 S WINTON RD | | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF CLENITA LOONEY | | CASE BK 91 20576 | 3136 SO WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF JOHN D PICCONE | | CASE BK 89 21266 | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF JOHNNYE MURRELL | | CASE 93 21783 | 3136 WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF MAYO D MINARIK | | CASE BK 90 21985 | 3136 SO WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE MARCIA | | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434 | |
| GEORGE MARK | | 2241 COTTINGHAM RD N | | | | SPRINGFIELD | OH | 45506-3841 | |
| GEORGE MARK | | 2316 CLEARVIEW PL SW | | | | DECATUR | AL | 35601-6216 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 22030-4422 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR NO MSN1D2 | | | | FAIRFAX | VA | 22030-4422 | |
| GEORGE MEANY CTR | | NATIONAL LABOR COLLEGE | 10000 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| GEORGE MEANY CTR LABOR STUDIES | | MCGREGOR SCHOOL OF ANTIOCH UNV | 10000 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| GEORGE MICHAEL | | 7900 FOTCH RD | | | | BATAVIA | NY | 14020 | |
| GEORGE MONICA | | 3668 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| GEORGE NANCY C | | 411 WELLINGTON RD | | | | ATHENS | AL | 35613-2509 | |
| GEORGE NELSON | | ACCT OF HOANG V DUONG | | 228 ROBERT S KER AVE ST 770 | | OKLAHOMA CITY | OK | 73102-5200 | |
| GEORGE NELSON ACCT OF HOANG V DUONG | | CASE CS 93 13 | 228 ROBERT S KERR AVE STE 770 | | | OKLAHOMA CITY | OK | 73102-5200 | |
| GEORGE P CAMPBELL | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| GEORGE P DAKMAK | | 6TH FLR FORD BLDG | | | | DETROIT | MI | 48226 | |
| GEORGE PD CO THE | | 5200 N 2ND ST | | | | SAINT LOUIS | MO | 63147 | |
| GEORGE PD CO THE | | 5200 N 2ND ST | | | | ST LOUIS | MO | 63147 | |
| GEORGE PD CO THE | | 632 BEAVER ST | | | | SEWICKLEY | PA | 15143 | |
| GEORGE R FRINK | | | | | | | | 37936-7248 | |
| GEORGE R PETERS ASSOCIATES | | INC | 55 E LONG LAKE RD | | | TROY | MI | 48085-4738 | |
| GEORGE R PETERS ASSOCIATES INC | | PO BOX 850 | | | | TROY | MI | 48099-0850 | |
| GEORGE R PHILLIPS | | 603 S EUCLID AVE | | | | BAY CITY | MI | 48708 | |
| GEORGE RICHARD | | 14854 MIDDLEBURG PLAIN CTY RD | | | | PLAIN CITY | OH | 43064 | |
| GEORGE RICHARD | | 6475 W DODGE RD | | | | CLIO | MI | 48420 | |
| GEORGE RODGER W | | 5905 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 | |
| GEORGE ROGER | | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 | |
| GEORGE ROY E | | 24207 31ST ST | | | | GOBLES | MI | 49055-8668 | |
| GEORGE S EDWARDS CO INC | BETTIE BENSON | SUBSIDIARY OF RAWSON COMPANY | 154 AIRPARK INDUSTRIAL RD | | | ALABASTER | AL | 35007 | |
| GEORGE SHEPARD & SAM PFEFFER | | D B A MAZEL REALTY | C O LORRAINE SHEPARD | 855 JENNIFER LN | | LAKE FOREST | IL | 60045 | |
| GEORGE SHERI | | 1635 WINDSOR TRACE | | | | WARREN | OH | 44484 | |
| GEORGE SPENCER COMPANY INC | | 2211 SOUTH GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| GEORGE STEPHANIE | | PO BOX 26306 | | | | TROTWOOD | OH | 45426 | |
| GEORGE T HALL CO INC | | 1605 GENE AUTRY WAY | | | | ANAHEIM | CA | 92805-0000 | |
| GEORGE T HALL CO INC | | PO BOX 25269 | | | | ANAHEIM | CA | 92825-0000 | |
| GEORGE T HOLMES | | PO BOX 1121 | | | | JACKSON | MS | 39215 | |
| GEORGE T SCHMIDT INC | | 6250 W HOWARD ST | | | | CHICAGO | IL | 60648 | |
| GEORGE TAMARA | | 5940 HALL RD | | | | GALLOWAY | OH | 43119 | |
| GEORGE TEAL | | 616 GLORIA AVE | | | | LIMA | OH | 45805 | |
| GEORGE TERRY | | 3261 N 100 W | | | | ANDERSON | IN | 46011 | |
| GEORGE TERRY | | 5655 W GARFIELD RD | | | | SALEM | OH | 44460 | |
| GEORGE THOMAS | | 4878 E CR 200 S | | | | MIDDLETOWN | IN | 47356 | |
| GEORGE UTZ LTD | | CLOVER NOOK IND EST | GRANGE CLOSE | | | ALFRETON DB | | DE554BR | UNITED KINGDOM |
| GEORGE V | | 694 BETHEL RD | | | | DECATUR | AL | 35603 | |
| GEORGE V WARREN | | 313 E GRAND RIVER | | | | LANSING | MI | 48906 | |
| GEORGE VERN | | 108 EARLSGATE RD | | | | DAYTON | OH | 45440-0000 | |
| GEORGE VICTORINE | | 222 W MARENGO AVE | | | | FLINT | MI | 48505-3261 | |
| GEORGE W EMERSON JR | | 200 JEFFERSON AVE 11TH FL | | | | MEMPHIS | TN | 38103 | |
| GEORGE W EMERSON JR | | 200 JEFFERSON AVE 11TH FLR | | | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE W LEDFORD | | ACCT OF JERRY L COPELAND | CASE NO 93 31199 CHAPTER 13 | BOX 69 | | ENGLEWOOD | OH | 30152-9789 | |
| GEORGE W LEDFORD ACCT OF JERRY L COPELAND | | CASE NO 93 31199 CHAPTER 13 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH 13 TRUSTEE | | ACCOUNT OF JF WASHINGTON | CASE3 89 00197 | PO BOX 69 | | ENGLEWOOD | OH | | |
| GEORGE W LEDFORD CH 13 TRUSTEE ACCOUNT OF JF WASHINGTON | | CASE3 89 00197 | PO BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF COSTELLA TERRELL | CASE 3 92 03861 | BOX 69 | | ENGLEWOOD | OH | 29840-3520 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF FRANKLIN D TAULBEE | CASE 3 91 05457 | BOX 69 | | ENGLEWOOD | OH | 28440-9523 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF RAYMOND D REDD | CASE 3 93 00025 | BOX 69 | | ENGLEWOOD | OH | 30234-5682 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF R G TERRELL | CASE 3 92 03861 | BOX 69 | | ENGLEWOOD | OH | 42580-0995 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF TERRY L MC CRAY | CASE 3 92 05342 | BOX 69 | | ENGLEWOOD | OH | 30138-5728 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF COSTELLA TERRELL | | CASE 3 92 03861 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF FRANKLIN D TAULBEE | | CASE 3 91 05457 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF R G TERRELL | | CASE 3 92 03861 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF RAYMOND D REDD | | CASE 3 93 00025 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF TERRY L MC CRAY | | CASE 3 92 05342 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CHPT 13 TRUST | | ACCOUNT OF BILL R RILEY | CASE 3 90 05529 | BOX 69 | | ENGLEWOOD | OH | 27540-0135 | |
| GEORGE W LEDFORD CHPT 13 TRUST | | FOR ACCOUNT OF R HARRIS | CASE 3 88 03329 | 9 W NATL RD PO BOX 69 | | ENGLEWOOD | OH | | |
| GEORGE W LEDFORD CHPT 13 TRUST ACCOUNT OF BILL R RILEY | | CASE 3 90 05529 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CHPT 13 TRUST FOR ACCOUNT OF R HARRIS | | CASE 3 88 03329 | 9 W NATL RD PO BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD TRUSTEE | | 9 W NATIONAL RD PO BOX 69 | | | | ENGLEWOOD | OH | 45322 | |
| GEORGE WASHINGTON UNIVERSITY | | STUDENT ACCOUNTS SERVICES | 801 22ND ST NW | | | WASHINGTON | DC | 20052 | |
| GEORGE WASHINGTON UNIVERSITY | DEPOSITS | NATIONAL CRASH ANALYSIS CTR | 20101 ACADEMIC WAY STE 203 | | | ASHBURN | VA | 20147 | |
| GEORGE WASHINGTONS MOUNT VERNON | | | PO BOX 110 | | | MOUNT VERNON | VA | 22121 | |
| GEORGE WILLIAM | | 411 WELLINGTON RD | | | | ATHENS | AL | 35613-2509 | |
| GEORGE WILLIE | | 3619 MOSLEY AVE | | | | JACKSON | MS | 39213 | |
| GEORGE WUO | | 1261 BYRMWYCK COURT | | | | DEFIANCE | OH | 43512 | |
| GEORGE Y OTSUKA INC D B A | | WEST COAST DIESEL SERVICE | 720 NATIONAL COURT | | | SALINAS | CA | 93901 | |
| GEORGE YARDLEY | | 3000 W MACARTHUR BLVD STE 600 | | | | SANTA ANA | CA | 92704-6982 | |
| GEORGE, CATHY A | | 132 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| GEORGE, DANIEL | | 28059 LAMBERT RD | | | | ARDMORE | AL | 35739 | |
| GEORGE, JOHN J | | 1635 WINDSOR TRACE | | | | WARREN | OH | 44484 | |
| GEORGE, KATHY | | 6215 NORMANDY DR NO 2 | | | | SAGINAW | MI | 48638 | |
| GEORGE, MICHAEL | | 7900 FOTCH RD | | | | BATAVIA | NY | 14020 | |
| GEORGE, TERRY ALAN | | 5655 W GARFIELD RD | | | | SALEM | OH | 44460 | |
| GEORGE, THOMAS J | | 4878 E CR 200 S | | | | MIDDLETOWN | IN | 47356 | |
| GEORGEOFF JOSEPH J | | 5568 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 | |
| GEORGES DIESEL SVC | MR GEORGE HERNANDEZ SR | 1015 LOXAHATCHEE DR | | | | WEST PALM BEACH | FL | 33409-5083 | |
| GEORGES INDUSTRIAL SERVICES LIMITED | | STANLEY IND ESTATE | 13 SEDDON PL | | | SKELMERSDALE LA | | WN88EB | UNITED KINGDOM |
| GEORGES PATRICIA | | 6167 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | |
| GEORGES THOMAS | | 6167 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | |
| GEORGES WILLIAM | | 3950 CHIPPING NORTON | | | | SAGINAW | MI | 48603 | |
| GEORGES, WILLIAM H | | 3950 CHIPPING NORTON | | | | SAGINAW | MI | 48603 | |
| GEORGETOWN COLLEGE | | 400 E COLLEGE ST | | | | GEORGETOWN | KY | 40324-1696 | |
| GEORGETOWN LOGISTICS   FLINT RECYCLING | | PO BOX 769 | | | | FLINT | MI | 48501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGETOWN LOGISTICS CO | | 2460 TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| GEORGETOWN MEDICAL CENTER | | 670 BALDWIN DR | | | | JENISON | MI | 49428 | |
| GEORGETOWN MEDICAL CENTER INC | | 670 BALDWIN ST | | | | JENISON | MI | 49428-9757 | |
| GEORGETOWN UNIVERSITY | | OUTSIDE BILLING OFFICE | OFFICE OF STUDENT ACCOUNTS | 37TH & O ST NW | | WASHINGTON | DC | 20057 | |
| GEORGETOWN UNIVERSITY OUTSIDE BILLING OFFICE | | OFFICE OF STUDENT ACCOUNTS | 37TH AND O ST NW | | | WASHINGTON | DC | 20057 | |
| GEORGIA CENTRAL CREDIT UNION | | 6705 SUGARLOAF PKWY | STE 250 | | | DULUTH | GA | 30097 | |
| GEORGIA CHAMBER OF COMMERCE | | 233 PEACHTREE ST NE STE 2000 | | | | ATLANTA | GA | 30303-1564 | |
| GEORGIA CONVEYOR GROUP | | 7103 JUNIPER RD | | | | FAIRVIEW | TN | 37062 | |
| GEORGIA CONVEYOR GROUP | | AMERICAN CONVEYOR GROUP CO | 269 MARKET PL 107 | | | CATERSVILLE | GA | 30121 | |
| GEORGIA DEPARTMENT OF | | NATURAL RESOURCES | HAZARDOUS WASTE FEES | PO BOX 101190 | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF LABOR | | SAFETY ENGINEERING DIVISION | 1700 CENTURY CIRCLE NE | | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF NATURAL | | RESOURCES | EPD TITLE III HAZARDOUS SUB FE | PO BOX 101231 | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740387 | | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 105136 | | | ATLANTA | GA | 30348-5136 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740387 | | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 105136 | | | ATLANTA | GA | 30348-5136 | |
| GEORGIA DEPT OF NATURAL | | RESOURCES AIR QUALITY FEES | PO BOX 101713 | | | ATLANTA | GA | 30392 | |
| GEORGIA DEPT OF NATURAL RESOURCES ENV PROTECTION DIV | | 2 MARTIN LUTHER KING JR DR | SE STE 1252 EAST TOWER | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPT OF NATURAL RESOURCES ENV PROTECTION DIV | | 2 MARTIN LUTHER KING JR DR | SE STE 1252 EAST TOWER | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPT OF NATURAL RESOURCES ENV PROTECTION DIV | | 2 MARTIN LUTHER KING JR DR | SE STE 1252 EAST TOWER | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPT OF REVENUE | | ACT OF J LOCKERBIE 97G715 | 3000 CORP CTR DR STE 210 | | | MORROW | GA | 30260 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 105136 | | | | ATLANTA | GA | 30348-5136 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 1357 | | | | ALBANY | GA | 31702 | |
| GEORGIA DEPT OF REVENUE | | UNCLAIMED PROPERTY SECTION | PROPERTY TAX DIVISION | 4245 INTERNATIONAL PKWY STE A | | HOPEVILLE | GA | 30354-3918 | |
| GEORGIA GULF CHEMICALS | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS  EFT | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS & VINYL | | FMLY NORTH AMERICAN PLASTICS | 400 PERIMETER CTR TER STE 595 | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS & VINYL | | LLC | 400 PERIMETER CTR TER STE 595 | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS & VINYLS LLC | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS & VINYLS LLC | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS AND EFT VINYLS LLC | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CORP | | 400 PERIMETER CTR TER STE 5 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CORP INC | | NORTH AMERICAN PLASTIC DIV | 210 INDUSTRIAL DR | | | MADISON | MS | 39110 | |
| GEORGIA GULF CORP INC | | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| GEORGIA GULF CORPORATION | | 115 PERIMETER CTR TER PL N | | | | ATLANTA | GA | 30346 | |
| GEORGIA INCOME TAX DIV | | | | | | | | 01000 | |
| GEORGIA INCOME TAX DIVISION | | DEPARTMENT OF REVENUE | PO BOX 740315 | | | ATLANTA | GA | 30374-0315 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 | |
| GEORGIA INCOME TAX DIVISION | | DEPARTMENT OF REVENUE | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 | |
| GEORGIA INCOME TAX DIVISION | | DEPARTMENT OF REVENUE | PO BOX 740315 | | | ATLANTA | GA | 30374-0315 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 | |
| GEORGIA INST OF TECHNOLOGY | | CONTINUING EDUCATION | PO BOX 93686 | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSTITUTE OF | | TECHNOLOGY | 225 NORTH AVE | LYMAN HALL BLDG | | ATLANTA | GA | 30332-0255 | |
| GEORGIA INSTITUTE OF | | TECHNOLOGY | BURSARS OFFICE | 225 NORTH AVE NW | | ATLANTA | GA | 30332-0255 | |
| GEORGIA INSTITUTE OF | | TECHNOLOGY | EMIL DIRECTOR | 765 FERST DR | | ATLANTA | GA | 30332-0205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA INSTITUTE OF TECH | | CENTER FOR DISTANCE LEARNING | ACCOUNTING DEPARTMENT | PO BOX 93686 | | ATLANTA | GA | 30377 | |
| GEORGIA INSTITUTE OF TECH | | OFF OF STUDENT FIN PLANNING | 225 NORTH AVE | BILL MOORE STUDENT SUCCESS CTR | | ATLANTA | GA | 30332-0460 | |
| GEORGIA INSTITUTE OF TECHNOLGY | | BURSARS OFFICE LYMAN HALL | 225 NORTH AVE | ADDR 2 99 | | ATLANTA | GA | 30332-0255 | |
| GEORGIA INSTITUTE OF TECHNOLGY BURSARS OFFICE LYMAN HALL | | 225 NORTH AVE | | | | ATLANTA | GA | 30332-0255 | |
| GEORGIA INSTITUTE OF TECHNOLOG | | GEORGIA TECH | 225 NORTH AVE NW | | | ATLANTA | GA | 30332-0001 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | ACCOUNTS PAYABLE | LYMAN HALL ROOM 325 | | | | ATLANTA | GA | 30332 | |
| GEORGIA INSURANCE DEPARTMENT | | EXAMINATIONS SECTION | 912 W TOWER | 2 MARTIN LUTHER KING JR DR | | ATLANTA | GA | 30334 | |
| GEORGIA JAYCEES YEARBOOK | | PO BOX 212 | | | | COLUMBUS | GA | 31902-0212 | |
| GEORGIA MELLEM | | 2903 REBANO | | | | SAN CLEMENTE | CA | 92673 | |
| GEORGIA OVEN | | 9360 INDUSTRIAL TRACE | | | | ALPHARETTA | GA | 30004 | |
| GEORGIA PACIFIC CORP | | | | | | | | | |
| GEORGIA PACIFIC CORP | | 2100 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| GEORGIA PACIFIC CORP | | PO BOX 93560 | | | | CHICAGO | IL | 60673-3560 | |
| GEORGIA PACIFIC CORP | | | | | | | | | |
| GEORGIA PACIFIC CORP | C/O BARNES & THORNBURG | ANDREW J DETHERAGE | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| GEORGIA PACIFIC CORPORATION | C/O MCQUAID METZLER BEDFORD & VAN ZANDT | PENTHOUSE STE | 221 MAIN ST | | | SAN FRANCISCO | CA | 94105-1909 | |
| GEORGIA PACIFIC CORPORATION | C/O MCQUAID METZLER BEDFORD & VAN ZANDT | PENTHOUSE STE | 221 MAIN ST | | | SAN FRANCISCO | CA | 94105-1909 | |
| GEORGIA PACIFIC CORPORATION ON BEHALF OF PACIFIC RESINS | MELLONIE S FLEMING | 133 PEACHTREE ST NE43RD FL | | | | ATLANTA | GA | 30303 | |
| GEORGIA PERIMETER COLLEGE | | OFFICE OF STUDENTS ACCTS | 652 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2396 | |
| GEORGIA PERIMETER COLLEGE | | STUDENT ACCTS OFFICE | DECATUR CAMPUS | 3251 PANTHERSVILLE RD | | DECATUR | GA | 30034-3097 | |
| GEORGIA PERSONNEL SERVICES | | 1143 LNY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| GEORGIA PERSONNEL SERVICES | | 1143 LNY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| GEORGIA POWER CO | | OFF EFT LETTER ON FILE | 107 TECHNOLOGY PWKY | | | NORCROSS | GA | 30092 | |
| GEORGIA POWER CO | | PO BOX 102473 68 ANNEX | | | | ATLANTA | GA | 30368 | |
| GEORGIA POWER COMPANY | | PO BOX 102473 | 68 ANNEX | | | ATLANTA | GA | 30368 | |
| GEORGIA POWER COMPANY | THE D R S GROUP | 75 MAIDEN LN 11 FL | | | | NEW YORK | NY | 10038 | |
| GEORGIA SALES TAX DIVISION | | DEPARTMENT OF REVENUE | PO BOX 105296 | | | ATLANTA | GA | 30348 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SELF INSURERS ASSOC | | INC | 235 PEACHTREE ST STE 900 | | | ATLANTA | GA | 30303 | |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | | 880 WEST PEACHTREE NW | | | | ATLANTA | GA | 30309 | |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | RAGSDALE BEALS HOOPER & SEIGLER LLP | | HERBERT C BROADFOOT II PEACHTREE CTR | 2400 INTL TOWER | 229 PEACHTREE ST NE | ATLANTA | GA | 30303 | |
| GEORGIA SOUTHERN UNIVERSITY | | OFFICE OF STUDENT FEES | PO BOX 8155 | | | STATEBORO | GA | 30460 | |
| GEORGIA SOUTHWESTERN STATE | | UNIVERSITY | 800 WHEATLEY | | | ST AMERICUS | GA | 31709-4379 | |
| GEORGIA SOUTHWESTERN STATE | | UNIVERSITY | STUDENT ACCOUNTS OFFICE | 800 WHEATLEY ST | | AMERICUS | GA | 31709 | |
| GEORGIA STATE OF | | DEPARTMENT OF REVENUE | PO BOX 105499 | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA STATE UNIVERSITY | | DIV OF CONTINUING EDUCATION | PO BOX 4044 | REGISTRATION OFFICE | | ATLANTA | GA | 30302-4044 | |
| GEORGIA STATE UNIVERSITY | | LABOR STUDIES DEPARTMENT | PO BOX 4018 | | | ATLANTA | GA | 30302-4018 | |
| GEORGIA STATE UNIVERSITY | | OFFICE OF STUDENT ACCTS | PO BOX 4029 | | | ATLANTA | GA | 30302-4029 | |
| GEORGIA TECH CONTINUING | | EDUCATION R | PO BOX 93686 | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA TECH EMIL DIRECTOR | | 765 FERST DR | | | | ATLANTA | GA | 30332-0205 | |
| GEORGIA TECH VIDEO PROGRAMS | | CONTINUING EDUCATION | ATTN CHRIS J RUFFIN | | | ATLANTA | GA | 30332-0240 | |
| GEORGIA TRANE TRAINING CENTER | PEGGY FRITZ | 2677 BUFORD HWY | | | | ATLANTA | GA | 30324 | |
| GEORGIA TRANSMISSION CORP | | 2100 E EXCHANGE PL | | | | TUCKER | GA | 30085-1349 | |
| GEORGIA TRANSMISSION CORP | | PO BOX 1349 | | | | TUCKER | GA | 30085-1349 | |
| GEORGIA Y BROWN | | 5260 EDGEMERE RD | | | | ST LOUIS | MO | 63033 | |
| GEORGIAN COURT COLLEGE | | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701 | |
| GEORGIANA DENARO | | 41 LEBET DR | | | | SOMERSET | NJ | 08873 | |
| GEORGIANN SIMS LEONARD | | RR 6 186 DELAWARE DR | | | | VINCENNES | IN | 47591-1903 | |
| GEORGIANN SIMS LEONARD | GEORGIANN SIMS LEONARD | | RR 6 186 DELAWARE DR | | | VINCENNES | IN | 47591-1903 | |
| GEORGIN ELIZABETH | | 156 WEST HADLEY | | | | OAKWOOD | OH | 45419 | |
| GEORGIN MARC | | 156 WEST HADLEY | | | | OAKWOOD | OH | 45419 | |
| GEORGINO INDUSTRIAL SUPPLY | | PO BOX 700 | | | | INDIANA | PA | 15701 | |
| GEOSYNTEC CONSULTANTS | | ACCOUNTS RECEIVABLE | 621 NW 53RD ST STE 650 | | | BOCA RATON | FL | 33487 | |
| GEOSYNTEC CONSULTANTS | | AD CHG PER LTR 82704 AM | STE 300 | 5901 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEOSYNTEC CONSULTANTS | | STE 300 | 5901 BROKEN SOUND PKWY NW | | | BOCA RATON | FL | 33487-2775 | |
| GEOSYNTEC CONSULTANTS INC | | 1100 LAKE HEARN DR STE 200 | | | | ATLANTA | GA | 30342 | |
| GEOTRANS INC | | 46050 MANEKIN PLAZA STE 100 | | | | STERLING | VA | 20166 | |
| GEOTRONIX INC | | 3554 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| GEP II LLC | ROSA FERMIN | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| GEP POWER PRODUCTS LLC | | 16830 PHEASANT DR | | | | BROOKFIELD | WI | 53005-4401 | |
| GEPHART ERIC | | 2016 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 | |
| GEPHART GLORIA J | | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 | |
| GEPHART TED D | | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 | |
| GEPP REALISATIONS LTD | | 26 LUNSFORD RD | | | | LEICESTER | LE | LE5 0HW | GB |
| GEPP REALISATIONS LTD | | CONQUEROR HOUSE | | | | LEICESTER | LE | LE5 0HU | GB |
| GEPPELT JOANNA C | | 7117 S COLUMBIA | | | | TULSA | OK | 74136 | |
| GEQUILLANA PATRICIA | | 1821 WILSON AVE | | | | SAGINAW | MI | 48638 | |
| GEQUILLANA PAUL | | 1821 WILSON ST | | | | SAGINAW | MI | 48603 | |
| GEQUILLANA, PATRICIA L | | 4345 WINTERWOOD LN | | | | SAGINAW | MI | 48603 | |
| GEQUILLANA, PAUL J | | 4345 WINTERWOOD LN | | | | SAGINAW | MI | 48603 | |
| GERA OLD TRACTOR CLUB | | 7855 EICHER RD | | | | FRANKENMUTH | MI | 48734 | |
| GERA OLD TRACTOR DAYS CLUB | | C/O PAUL KRAUSENECK | 2190 REINDEL RD | | | FRANKENMUTH | MI | 48734 | |
| GERACE JIM | | 80 ROLLINGWOOD | | | | WILLIAMSVILLE | NY | 14221 | |
| GERAGHTY & MILLER INTERNATIONA | | ACADIS GERAGHTY & MILLER INTL | 2 CRAVEN CT | | | NEWMARKET SUFFOLK | | CB8 7FA | UNITED KINGDOM |
| GERALD & PATRICIA STANLEY | | ACCT OF GERALD D FRANKS | CASE 89 10118 CK | | | | | 36740-1349 | |
| GERALD A BAGAZINSKI | | 32900 FIVE MILE RD STE 211 | | | | LIVONIA | MI | 48154 | |
| GERALD A CONFER PE | | 577 W WOODLAND | | | | FERNDALE | MI | 48220 | |
| GERALD A SNIDERMAN | | 26339 WOODWARD AVE | | | | HUNTNGTN WDS | MI | 48070 | |
| GERALD ALICE | | PO BOX 1015 | | | | FLINT | MI | 48501-1015 | |
| GERALD AND PATRICIA STANLEY ACCT OF GERALD D FRANKS | | CASE 89 10118 CK | | | | | | | |
| GERALD BRENDA | | 1683 HWY 27 SOUTH | | | | JAYESS | MS | 39641-9353 | |
| GERALD DENNIS R | | 2332 SHADYCROFT | | | | BURTON | MI | 48519-1242 | |
| GERALD E BRENTON DO | | 423 E MAIN ST | | | | CARSON CITY | MI | 48811 | |
| GERALD E FUERST CLERK OF | | COURTS | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| GERALD HANSON & ASSOC INC | | HANSON RENAISSANCE COURT RPTRS | 400 RENAISSANCE CTR STE 2160 | NM ADD CHG 7 17 03 | | DETROIT | MI | 48243-1608 | |
| GERALD HANSON AND ASSOC INC HANSON RENAISSANCE COURT RPTRS | | 400 RENAISSANCE CTR STE 2160 | | | | DETROIT | MI | 48243-1608 | |
| GERALD HOLMES | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| GERALD HUBER | | PO BOX 408 | | | | BELDING | MI | 48809 | |
| GERALD J BAMBERGER | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| GERALD J FELT | | 16 WING DR 2ND FL | | | | CEDAR KNOLLS | NJ | 07927 | |
| GERALD J FELT | | PRESSLER & PRESSLER | 16 WING DR 2ND FL | | | CEDAR KNOLLS | NJ | 07927 | |
| GERALD J FELT PRESSLER AND PRESSLER | | 16 WING DR 2ND FL | | | | CEDAR KNOLLS | NJ | 07927 | |
| GERALD METALS INC | | 680 WASHINGTON BLVD STE 10 | | | | STAMFORD | CT | 06901-3727 | |
| GERALD METALS INC | | GMP DIV | 680 WASHINGTON BLVD STE 10 | | | STAMFORD | CT | 06901-3727 | |
| GERALD METALS INC | | HIGH RIDGE PK | PO BOX 10134 | | | STAMFORD | CT | 06905 | |
| GERALD METALS INC  EFT | | 680 WASHINGTON BLVD STE 10 | | | | STAMFORD | CT | 06901-3727 | |
| GERALD MILLER | | 1 BABETTE CT | | | | BALTIMORE | MD | 21208 | |
| GERALD P STOFFLET | | 151 WENDELTON | | | | TROY | MI | 48084 | |
| GERALD R GOULET | | 10030 LAPEER RD | | | | DAVISON | MI | 48423 | |
| GERALD R RUSSELL | | | | | | | | 28032-7106 | |
| GERALD U WELLER | | 260 OAKSHIRE COURT | | | | ADA | MI | 49301 | |
| GERALD, SONIA | | 50 COLGATE ST | | | | ROCHESTER | NY | 14619 | |
| GERALDINE BOWMAN | | 479 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| GERALDINE CATCHINGS HOLMES | | 6903 OAK BOUGH DR | | | | HOUSTON | TX | 77088 | |
| GERALDINE KEE | | PETTY CASH REPLENISHMENT | PO BOX 679 | | | FT DEFIANCE | AZ | 86504 | |
| GERALDINE L KULIK | | 179 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225 | |
| GERALDINE MUCHITSCH | | 1115 GROVES | | | | ROYAL OAK | MI | 48067 | |
| GERALDINE R CATCHINGS | | 2800 YOUREE DR STE A 380 | | | | SHREVEPORT | LA | 71104 | |
| GERALDINE R CATCHINGS HOLMES | | 6903 OAK BOUGH DR | | | | HOUSTON | TX | 77088 | |
| GERALDS MARY | | 3705 AZALEA DR | | | | JACKSON | MS | 39206 | |
| GERAMI III ROBERT | | 6441 RANGEVIEW DR | | | | DAYTON | OH | 45415 | |
| GERARD A NEITERS | | 113 TRIAD CTR WEST | | | | O FALLON | MO | 63366 | |
| GERARD DANIEL & CO INC | | REMOVE EFT 6 1 99 | GDC KEYSTONE WIRE CLOTH | 150 FACTORY ST | | HANOVER | PA | 17331-0521 | |
| GERARD DANIEL WORLDWIDE | | 150 FACTORY ST | | | | HANOVER | PA | 17331-733 | |
| GERARD DANIEL WORLDWIDE | | 34 BARNHART DR | | | | HANOVER | PA | 17331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERARD DANIEL WORLDWIDE | | PO BOX 99660 | | | | CHICAGO | IL | 60690 | |
| GERARD II, LAWRENCE | | 401 APLIN AVE | | | | BAY CITY | MI | 48706 | |
| GERARD R VETTER | | 7310 RITCHIE HGWY STE 715 | | | | GLEN BURNIE | MD | 21061 | |
| GERARD R VETTER TRUSTEE | | 7310 RITCHIE HWY | STE 715 | | | GLEN BURNIE | MD | 21061 | |
| GERARD R VETTER TRUSTEE | | PO BOX 580 | | | | MEMPHIS | TN | 38101-0580 | |
| GERARD TERESA | | 703 GEETING DR | | | | ANDERSON | IN | 46012 | |
| GERARD THOMAS CO INC | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| GERARD THOMAS COMPANY INC | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| GERARD WILLIAM B | | 309 CENTRAL WAY | | | | ANDERSON | IN | 46011-2284 | |
| GERARDI JAMES | | 251 S WESTGATE AVE | | | | COLUMBUS | OH | 43204 | |
| GERARDI LEIGH | | 250 WHALEREY RD | | | | NEW CARLISLE | OH | 45344 | |
| GERASH TORAY & GERASH PC | DANIEL P GERASH & E RICHARD TORAY | 1700 BROADWAY STE 1006 | | | | DENVER | CO | 80290 | |
| GERASIMEK JAMES | | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150 | |
| GERBER ARTHUR | | NOOTEN SCALE SERVICE | 415 FERN VALLEY TR | | | WEBSTER | NY | 14580 | |
| GERBER SCIENTIFIC INC | | 83 GERBER RD W | | | | SOUTH WINDSOR | CT | 06074-3230 | |
| GERBER SCIENTIFIC INTERNATIONAL INC | | PO BOX 90340 | | | | CHICAGO | IL | 60696-0340 | |
| GERBER SCIENTIFIC INTERNATIONAL INC | | 83 GERBER RD W | | | | SOUTH WINDSOR | CT | 06074-3230 | |
| GERBER SYSTEMS CORP | | 1936 DEERE AVE 130 | | | | SANTA ANA | CA | 92705 | |
| GERBER TECHNOLOGY | | A DIV OF GERBER SCIENTIFIC | 24 INDUSTRIAL PK RD WEST | | | TOLLAND | CT | 06084 | |
| GERBER TECHNOLOGY INC | | GGT CUTTING EDGE | 24 INDUSTRIAL PK RD W | | | TOLLAND | CT | 060842806 | |
| GERBER, ARTHUR | | 415 FERN VALLEY TR | | | | WEBSTER | NY | 14580 | |
| GERBER, SCOTT SHELDON | | 3202 CHELSEA CT | | | | KOKOMO | IN | 46902 | |
| GERBSCH ERICH | | 22495 MILLCREEK RD | | | | CICERO | IN | 46034 | |
| GERBSCH, ERICH W | | 107 KNOLL CT | APT D | | | NOBLESVILLE | IN | 46062 | |
| GERDAU MACSTEEL | | 5591 MORRILL RD | | | | JACKSON | MI | 49201 | |
| GERDAU MACSTEEL | | PO BOX 1101 | | | | JACKSON | MI | 49203 | |
| GERDAU MACSTEEL | | 3100 BROOKLYN RD | | | | JACKSON | MI | 49203 | |
| GERDAU MACSTEEL ATMOSPHERE ANNEALIN | | 1801 BASSETT ST | | | | LANSING | MI | 48915-1567 | |
| GERDING CHAD | | 13216 GARY RD | | | | CHESANING | MI | 48616 | |
| GERDING, CHAD E | | 13216 GARY RD | | | | CHESANING | MI | 48616 | |
| GERDY MARC | | 15135 W SELLS DR | | | | GOODYEAR | AZ | 85395-7703 | |
| GERE LARRY | | 9585 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 | |
| GERETZ JOHN | | 2309 OLD LAKE RD | | | | HURON | OH | 44839 | |
| GERGEL DOUGLAS | | 2692 CORAL DR | | | | TROY | MI | 48098 | |
| GERGEL, DOUGLAS E | | 2692 CORAL DR | | | | TROY | MI | 48098 | |
| GERGER DONALD | | 7401 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| GERHARD DESIGNING & MFG INC | | 8540 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1771 | |
| GERHARDSTEIN JOHN H | | 8901 DEEP FOREST LN | | | | DAYTON | OH | 45458-2815 | |
| GERHARDT GREGG | | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| GERHARDT JACQUELINE | | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| GERHARDT KENDALL | | 20322 LITTLE CREEK DR | | | | NOBLESVILLE | IN | 46062 | |
| GERHARDT KRISTA | | 4801 ARCADIA BLVD | | | | DAYTON | OH | 45432 | |
| GERHARDT SCOTT | | 1389 QUAKER RD | | | | BARKER | NY | 14012 | |
| GERHARDT THOMAS W | | 1459 CARRIAGE TRACE BLVD | | | | CENTERVILLE | OH | 45459-2408 | |
| GERHARDT, JACQUELINE | | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| GERHARDT, KENDALL B | | 20322 LITTLE CREEK DR | | | | NOBLESVILLE | IN | 46062 | |
| GERHARDT, SCOTT | | 1389 QUAKER RD | | | | BARKER | NY | 14012 | |
| GERHARDTS INC | | 15524 AIRLINE HWY | | | | BATON ROUGE | LA | 70817 | |
| GERHARDTS INC | | 5600 EVERGLADES ST | | | | VENTURA | CA | 93003-6591 | |
| GERHART C B | | 5803 N BANANA RIVER BLVD | APT 1034 | | | CAPE CANAVERAL | FL | 32920-3988 | |
| GERHART III FLOYD H | | 3211 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 | |
| GERHART JOHN | | 3214 SOUTH 150 EAST | | | | KOKOMO | IN | 46902-9544 | |
| GERHART PAUL | | 124 N MADISON ST | | | | ADRIAN | MI | 49221 | |
| GERHART PAUL F | | CASE WESTERN RESERVE UNVSTY | 232 LEWIS BLDG | RMT CHNG 12 13 04 ONEIL | | CLEVELAND | OH | 44106-7335 | |
| GERHART PAUL F | | PO BOX 1249 | | | | GRANBY | CO | 80446 | |
| GERHAUSER WAYNE | | 1377 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9779 | |
| GERHAUSER, JON | | 4710 RHODES RD | | | | RHODES | MI | 48652 | |
| GERI PADGETTE | | 6944 SURREY COURT | | | | LAS VEGAS | NV | 89128 | |
| GERI PADGETTE | | ACCOUNT OF JAMES L PADGETTE | CASE NO 286 682 | 6944 SURREY COURT | | LAS VEGAS | NV | 47444-5796 | |
| GERI PADGETTE ACCOUNT OF JAMES L PADGETTE | | CASE NO 286 682 | 6944 SURREY COURT | | | LAS VEGAS | NV | 89128 | |
| GERICHTSKASSE FRANKFURT AM | | MAIN | HELLIGKREUZGASEE 34 | GERICHTSSTRABE 1 | | PLZ 60313 GERMANY | | | GERMANY |
| GERIG LYNN A | | 6417 MORGAN RD | | | | MONROEVILLE | IN | 46773 | |
| GERIG MICHAEL | | 11999 W 150 N | | | | KEMPTON | IN | 46049 | |
| GERIG, MICHAEL L | | 11999 W 150 N | | | | KEMPTON | IN | 46049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERKE JACK | | 34 NORTHAMPTON CIRCLE | | | | ROCHESTER | NY | 14612 | |
| GERKE, JACK E | | 34 NORTHAMPTON CIR | | | | ROCHESTER | NY | 14612 | |
| GERKIN L | | 2723 STONETRAIL CIR APT 1335 | | | | ARLINGTON | TX | 76006 | |
| GERKIN LARRY | | 14157 CLYDE OLER RD | | | | HAGERSTOWN | IN | 47346 | |
| GERKIN SHAWN | | 5426 W 200 N | | | | ANDERSON | IN | 46011 | |
| GERLACH DALE M | | 6293 NILES RD | | | | ST JOSEPH | MI | 49085-9682 | |
| GERLACH RAYMOND | | 201 GARETH LN | | | | SCHAUMBURG | IL | 60193 | |
| GERLAD R GOULET | | P14234 | 10030 LAPEER RD | | | DAVISON | MI | 48423 | |
| GERLAND NORTH AMERICA INC | | 1570 42ND ST NE | | | | CEDAR RAPIDS | IA | 52402 | |
| GERLI DAVID | | DBA TOP LABELS | 12633 SETTING SUN DR | ADD CHG 07 09 03 VC | | EL PASO | TX | 79938 | |
| GERLI DAVID DBA TOP LABELS | | 12633 SETTING SUN DR | | | | EL PASO | TX | 79938 | |
| GERLING | ROB LOVE | GERLING GENERAL INSURANCE COMPANY | 1 GREAT TOWER ST | | | LONDON | | 0EC3R- 5AA | UNITED KINGDOM |
| GERLING ROBERT | | 2502 WATERFORD VILLAGE DR | | | | SYLVANIA | OH | 43560-8968 | |
| GERLS RITA E | | N56 W20134 SILVER SPRING DR | | | | MENOMONEE FLS | WI | 53051-5435 | |
| GERM KENNETH | | 1439 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| GERM, KENNETH B | | 1439 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| GERMAIN DAVID B | | 808 E LUDINGTON AVE | | | | LUDINGTON | MI | 49431-2227 | |
| GERMAINE GREGORY | | 1046 TIFFT ST | | | | BUFFALO | NY | 14220 | |
| GERMAINE INTERNATIONAL LANGUAG | | GERMAINE INTERCULTURAL CTR | 137 N MAIN ST STE 206 | | | DAYTON | OH | 45402 | |
| GERMAINE INTL LANGUAGE CENTER | | 137 N MAIN ST STE 206 | | | | DAYTON | OH | 45402-1729 | |
| GERMAINE RICHARD E | | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033-4635 | |
| GERMAINE SALLY J | | 3037 WEST REID RD | | | | SWARTZ CREEK | MI | 48473-8834 | |
| GERMAINE, GREGORY W | | 1046 TIFFT ST | | | | BUFFALO | NY | 14220 | |
| GERMAINS TECH | | 8333 SWANSON AVE | | | | GILROY | CA | 95020 | |
| GERMAINS TECH GROUP | | 8333 SWANSTON AVE | | | | GILROY | CA | 95020 | |
| GERMAINS TECHNOLOGY GROUP | | 8333 SWANSTON AVE | | | | GILROY | CA | 95020 | |
| GERMAINS TECHNOLOGY GROUP CUSTOM COATING AND ENHANCEMENTS INC | | 8333 SWANSTON LN | | | | GILROY | CA | 95020 | |
| GERMAN DIHMES & ASSOCIATES | | EPS X 11686 | PO BOX 02 5261 | | | MIAMI | FL | 33102-5261 | |
| GERMAN DIHMES AND ASSOCIATES EPS NO X11686 | | PO BOX 02 5261 | | | | MIAMI | FL | 33102-5261 | |
| GERMAN DOUGLAS | | 142 TRUMBULL PKWY | | | | BATAVIA | NY | 14020 | |
| GERMAN NORA R | | 2811 HAVEN PL | | | | ANDERSON | IN | 46011-5001 | |
| GERMAN ROBERT | | 1036 BREYMAN HWY | | | | TIPTON | MI | 49287 | |
| GERMAN SHEPHERD RESUE | GRACE KOMOSKY | 417 N MOSS ST | | | | BURBANK | CA | 91502 | |
| GERMANO MARY | | 82 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612 | |
| GERMANO, MARY E | | 82 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612 | |
| GERMANY LAVARSETTE | | 18 NASH STUPSTAIRS | | | | ROCHESTER | NY | 14605 | |
| GERMANY, BRANDON | | 5301 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| GERN DEBRA L | | 6263 ELMS RD | | | | SW CREEK | MI | 48473-9400 | |
| GERN PHILLIP E | | 6263 ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 | |
| GERNER CAROL | | 3357 HUNTERS TRL UNIT A | | | | CORTLAND | OH | 44410-9135 | |
| GERNER DONNA J | | 236 VILLAGE CT | | | | COLUMBIANA | OH | 44408-9361 | |
| GERNHART SANDRA | | 925 E PEARSON ST | | | | MILWAUKEE | WI | 53202 | |
| GERNHART SANDRA | | 925 E PEARSON ST | | | | MILWAUKEE | WI | 53202 | |
| GEROLD THOMAS | | 6607 MAGILL RD | | | | CASTALIA | OH | 44824 | |
| GEROLINE ISOM | | 1953 JONATHON CIRCLE | | | | UTICA | MI | 48317 | |
| GEROME RILEY JR | | 909 W 6TH ST | | | | CLAREMORE | OK | 74017 | |
| GEROTECH INC | | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134 | |
| GEROTECH INC | | 2716 COURIER NW | | | | GRAND RAPIDS | MI | 49544 | |
| GEROTECH INC | | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134-2749 | |
| GEROTECH INC | | HAAS FACTORY OUTLET | 29220 COMMERCE DR | | | FLAT ROCK | MI | 48134 | |
| GEROTECH INC | | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134 | |
| GEROTECH INC EFT | | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134 | |
| GEROU GERALD | | 1692 SELLY OAK AVE | | | | DORR | MI | 49323-9407 | |
| GEROU, GERALD | | 1692 SELLY OAK AVE | | | | DORR | MI | 49323 | |
| GEROW GORDON | | 134 BURRITT RD | | | | HILTON | NY | 14468 | |
| GEROW PATRICK | | 3201 CHRISTNER | | | | BURTON | MI | 48529 | |
| GEROW PHILIP | | 1337 DRAKE RD | | | | BROCKPORT | NY | 14420 | |
| GEROW, PHILIP | | 1815 DRAKE RD | | | | BROCKPORT | NY | 14420 | |
| GEROX INC | | WEST CITY LIMITS RD | | | | KNOX | IN | 46534 | |
| GEROX INC | | WEST CITY LIMITS RD | | | | KNOX | IN | 46534 | |
| GEROX INC | | WEST CITY LIMITS RD | | | | KNOX | IN | 46534 | |
| GEROX INC | C/O DYKEMA GOSSETT | NICK ZOTOS | 10 SOUTH WACKER DR | STE 2300 | | | | 60606 | |
| GEROX INC | C/O DYKEMA GOSSETT | JEROME I MAYNARD | 10 SOUTH WACKER DR | STE 2300 | | | | 60606 | |
| GEROX INC | C/O DYKEMA GOSSETT | NICK ZOTOS | 10 SOUTH WACKER DR | STE 2300 | | | | 60606 | |
| GEROX INC | C/O DYKEMA GOSSETT | NICK ZOTOS | 10 SOUTH WACKER DR | STE 2300 | | | | 60606 | |
| GEROX INC | JOHN BARTH | 392 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEROX INC | JOHN BARTH | 392 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| GEROX INC | JOHN BARTH | 392 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| GERREF INDUSTRIES INC | | 206 N YORK ST | | | | BELDING | MI | 48809-1833 | |
| GERREF INDUSTRIES INC | | 206 YORK ST | | | | BELDING | MI | 48809 | |
| GERREN ARNIE K | | PO BOX 60220 | | | | DAYTON | OH | 45406-0220 | |
| GERRINGER MARK | | 200 OGDEN CTR RD | | | | SPENCERPORT | NY | 14559-2075 | |
| GERRINGER, MARK | | 200 OGDEN CTR RD | | | | SPENCERPORT | NY | 14559 | |
| GERRISH GARY | | 4382 LYNNDALE | | | | SAGINAW | MI | 48603 | |
| GERRISH, GARY R | | 4382 LYNNDALE | | | | SAGINAW | MI | 48603 | |
| GERRY JODI | | 10309 GREEN RD | | | | GOODRICH | MI | 48438 | |
| GERRY, JODI A | | 10309 GREEN RD | | | | GOODRICH | MI | 48438 | |
| GERSBACHER JAMES | | 3824 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| GERSLEY DANIEL | | 18 MONTCALM DR | | | | ROCHESTER | NY | 14617 | |
| GERSPACH ROBERT | | 40 NORTH OGDEN ST | | | | BUFFALO | NY | 14206 | |
| GERSPACH ROBERT | | 40 NORTH OGDEN ST | | | | BUFFALO | NY | 14206 | |
| GERST DALE D | | 2303 W BURT RD | | | | BURT | MI | 48417-9734 | |
| GERSTENBERGER CARL | | 1315 UBLY RD | | | | SANDUSKY | MI | 48471 | |
| GERSTENSCHLAGER KEVIN | | 19661 11 MILE RD | | | | BIG RAPIDS | MI | 49307 | |
| GERSTER SALES & SERVICE INC | | TRANE SERVICE OF WESTERN NY | 45 EARHART DR | STE 103 | | BUFFALO | NY | 14221-7086 | |
| GERSTER SALES & SERVICE INC | | 45 EARHART DR STE 103 | | | | WILLIAMSVILLE | NY | 14221-7079 | |
| GERSTLE JOSEPH | | 4350 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| GERSTMAN & MYERS INC | | INTERBRAND GERSTMAN & MYERS | 130 5TH AVE | | | NEW YORK | NY | 10011 | |
| GERSTMAN JAMES | | 178 PEEK RD | | | | HARTSELLE | AL | 35640-5329 | |
| GERSTMAN RICKI | | 5346 S ELAINE AVE | | | | CUDAHY | WI | 53110 | |
| GERSTNER | KIM CAMPBELL | 20 CINCINNATI ST | | | | DAYTON | OH | 45402-8408 | |
| GERSTNER CHRISTOPHER | | 2705 WEHELY AVE | | | | KETTERING | OH | 45419 | |
| GERSTUNG KRISTEN | | 4903 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| GERSTUNG MARK | | 6059 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| GERSTUNG REBECCA A | | 4 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 | |
| GERSTUNG SCOTT | | 4903 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| GERSTUNG, KRISTEN A | | 4903 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| GERTH CHARLES | | 516 SEELEY ST | | | | ADRIAN | MI | 49221 | |
| GERTISER KEVIN | | PO BOX 6207 | | | | KOKOMO | IN | 46904 | |
| GERTISER, KEVIN M | | PO BOX 6207 | | | | KOKOMO | IN | 46904 | |
| GERTZ ROBERT | | PO BOX 465 | | | | SANBORN | NY | 14132 | |
| GERTZ, ROBERT | | PO BOX 465 | | | | SANBORN | NY | 14132 | |
| GERUNGAN DANNY R | | 150 HARBOR GLEN DR | | | | LEXINGTON | SC | 29072-7419 | |
| GERVAIS LE PONT | | 227 RUE DU VIEUX PONT | BP2 | | | MARNAZ | | 74460 | FRANCE |
| GERVAIS LE PONT | | 227 RUE DU VIEUX PONT | BP2 | | | MARNAZ FRANCE | | 74460 | FRANCE |
| GERVAIS STEPHEN L & ROBERT V | | TRUSTEES TRADE IN REALTY TRUST | C O GERVAIS LINCOLN MERCURY | 24 REISS AVE | | LOWELL | MA | 01851 | |
| GERVAIS STEPHEN L AND ROBERT V TRUSTEES TRADE IN REALTY TRUST | | C/O GERVAIS LINCOLN MERCURY | 24 REISS AVE | | | LOWELL | MA | 01851 | |
| GERVELIS BARTH | | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 | |
| GERVELIS CHRIS | | 9520 CONCORD RD | | | | POWELL | OH | 43065 | |
| GERWIN ALLEN | | 2251 PLAINVIEW | | | | SAGINAW | MI | 48603 | |
| GERWIN PAUL | | 9529 SEAGREEN DR | | | | SAGINAW | MI | 48609-9523 | |
| GERWIN, KAYLA | | 9529 SEAGREEN | | | | SAGINAW | MI | 48609 | |
| GERWOLDS G | | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421 | |
| GES EXPOSITION SERVICES | | 1624 MOJAVE RD | | | | LAS VEGAS | NV | 89104 | |
| GES EXPOSITION SERVICES INC | | 7000 S LINDELL RD | AD CHG PER AFC 02 13 04 AM | | | LAS VEGAS | NV | 89118 | |
| GES EXPOSITION SERVICES INC | | 7000 S LINDELL RD | | | | LAS VEGAS | NV | 89118 | |
| GES US NEW ENGLAND , INC | CLAUDE BERUBE | PO BOX 5 0244 | | | | WOBURN | MA | 01815-0244 | |
| GESANG WANG JIE | | C/O YAN ZHANG | 150 CHURCH PL | | | IRVINE | CA | 92602 | |
| GESCHWENDER J | | 6201 SOMERSET DR | | | | NOLMSTED | OH | 44070 | |
| GESCO BROKERS INC | | LICENSED US CUSTOMHOUSE BROKER | 311 B GRAND CENTRAL BLVD | | | LAREDO | TX | 78045 | |
| GESCO INC | | 711 4TH ST | | | | BEAVER FALLS | PA | 15010-4726 | |
| GESEL GARY L | | 1923 N SMOKERISE WAY | | | | MT PLEASANT | SC | 29466-7609 | |
| GESELLACHAFT FUR SONDERMAS EFT | | CHINEN UND AUTOMATIONSANIAGEN | MAX EYTH STRASSE | 7 74177 BADFRIEDRICHSHALL | | | | | GERMANY |
| GESELLSCHAFT FUR EFT | | SONDERMASCHINEN AND | AUTOMATIONSANLAGEN GMBH | 74177 BAD FRIEDRICHSHALL | | | | | GERMANY |
| GESELLSCHAFT FUR KONFIGUEATION | | MANAGEMENT | GFKM SCHLOSSERSTRABE 4 | D 72622 NURTINGEN | | | | | GERMANY |
| GESELLSCHAFT FUR SONDERMAS EFT | | CHINEN UND AUTOMATIONSANIAGEN | MAX EYTH STRASSE 7 | 74177 BAD FRIEDRICHSHALL | | | | | GERMANY |
| GESIPA FASTENERS USA INC | | 375 PHILLIPS BLVD | RMIT UPDT 1 98 10 99 LETTER | | | EWING | NJ | 08618 | |
| GESIPA FASTENERS USA INC | | AMERICAN STANDARDS MFG DIV | 375 PHILLIPS BLVD | | | EWING | NJ | 08618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GESIPA FASTENERS USA INC | | HWY 1 N | | | | VIVIAN | LA | 71082 | |
| GESIPA FASTENERS USA INC | | PO BOX 34050 | | | | NEWARK | NJ | 071890050 | |
| GESKE RICHARD | | 6020 S ELAINE AVE | | | | CUDAHY | WI | 53110-2915 | |
| GESKE THOMAS | | 3336 S GLEN PK CT | | | | NEW BERLIN | WI | 53151 | |
| GESKUS FRED | | 3106 S BLUFF CT | | | | HUDSONVILLE | MI | 49426-1586 | |
| GESLER, WILLIAM | | 59671 BARKLEY DR | | | | NEW HUDSON | MI | 48165 | |
| GESSAMAN BARTON | | 8016 E WALNUT GROVE RD | | | | TROY | OH | 45373 | |
| GESSNER YVONNE | | 515 ADAMS | | | | PIQUA | OH | 45356 | |
| GESSWEIN | | 255 HANCOCK AVE | | | | BRIDGEPORT | CT | 066050936 | |
| GESSWEIN | JANET | PO BOX 3998 | | | | BRIDGEPORT | CT | 06605-0936 | |
| GESSWEIN PAUL H & COMPANY INC | | 255 HANCOCK AVE | | | | BRIDGEPORT | CT | 066052405 | |
| GEST ROBERT R | | 17192 M 86 | | | | THREE RIVERS | MI | 49093-9319 | |
| GEST SEAN | | 6570 DEER MEADOWS | | | | HUBER HEIGHTS | OH | 45424 | |
| GESTALT INSTITUTE OF CLEVELAND | | 1588 HAZEL DR | | | | CLEVELAND | OH | 44106 | |
| GESTAMP AVEIRO INDUSTRIA DE AS | | GESTAMP | OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO S | | 03701- 905 | PORTUGAL |
| GESTAMP AVEIRO INDUSTRIA DE AS | | GESTAMP | OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO S | | 3701 905 | PORTUGAL |
| GESTAMP AVEIRO INDUSTRIA DE AS | | OLIVEIRA DE AZEMIES | GESTAMP | | | NOGUEIRA DO CRAVO S | | 03701 | PORTUGAL |
| GESTAMP AVEIRO INDUSTRIA DE AS | | OLIVEIRA DE AZEMIES | | | | NOGUEIRA DO CRAVO S | | 03701 | PORTUGAL |
| GESTAMP AVEIRO SA  EFT AUTOMOVEIS SA | | PO BOX 3004 | 3701 905 NOGUEIRA OAZ | | | | | | PORTUGAL |
| GESTAMP AVERIO SA EFT | | FRMLY TAVOL INDUSTRIA ACESSORI | SABROSAS NOGUEIRA DO CRAVO | S JOAO DA MADEIRA | | 3700 | | | PORTUGAL |
| GESTAMP NOURY SA | | CHEMIN DEPARTEMENTAL 216 E | | | | TOURNAN EN BRIE | FR | 77220 | FR |
| GESTAMP NOURY SA | | CHEMIN DEPARTEMENTAL 216 E | ZONE INDUSTRIELLE | | | TOURNAN EN BRIE | | 77220 | FRANCE |
| GESTAMP NOURY SA | | HOLD PER D FIDDLER 05 24 05 AH | ZONE INDUSTRIELLE | TOURNAN EN BRIE | | 77220 | | | FRANCE |
| GESTAMP NOURY SA | | ZONE INDUSTRIELLE | CHEMIN DEPARTEMENTAL 216 E | | | TOURNAN EN BRIE | | 77220 | FRANCE |
| GESTAMP NOURY SA | | ZONE INDUSTRIELLE | | | | TOURNAN EN BRIE | | 77220 | FRANCE |
| GESTAMP NOURY SAS | | ROUTE DEPARTEMENTAL 216 | | | | TOURNAN EN BRIE | FR | 77220 | FR |
| GET IT NOW | | 2747 PRAIRIE AVE | | | | BELOIT | WI | 53511 | |
| GETACHEW KIROUBEL | | 10301 LAKE AVE | APT 401 | | | CLEVELAND | OH | 44102 | |
| GETECHA GES FUER TECHNISCHE ANLAGEN | | AM GEMEINDEGRABEN 13 | | | | ASCHAFFENBURG | DE | 63701 | DE |
| GETECHA INC | | 2914 BUSINESSONE DR | | | | KALAMAZOO | MI | 49048 | |
| GETGOOD DANNY | | 368 SAGINAW RD | | | | SANFORD | MI | 48657-9310 | |
| GETGOOD DENNY | | 1711 RIVER RD | | | | MIDLAND | MI | 48640 | |
| GETGOOD, DENNY C | | 1711 RIVER RD | | | | MIDLAND | MI | 48640 | |
| GETH JAMES A | | 1621 KINGSTON DR | | | | SAGINAW | MI | 48603-5442 | |
| GETHICKER ANN | | 3360 MC KINLEY | | | | BURTON | MI | 48529 | |
| GETHICKER JOHN | | 2266 CHRISTNER | | | | BURTON | MI | 48519 | |
| GETS CELADON | | 9403 AVIONICS DR | | | | FORT WAYNE | IN | 46808 | |
| GETTEL GRANT | | 2520 E DAYTON | | | | CARO | MI | 48723 | |
| GETTEL JOHN | | 2099 CLAIBORNE COURT | | | | BRIGHTON | MI | 48114 | |
| GETTEL, JOHN J | | 2099 CLAIBORNE CT | | | | BRIGHTON | MI | 48114 | |
| GETTER CHRISTOPHER | | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 | |
| GETTER CHRISTOPHER | | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9764 | |
| GETTER STACY | | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9764 | |
| GETTIG ENG & MFG COMPANY | CURT BIERLY | ONE STREAMSIDE PL EAST | | | | SPRING MILLS | PA | 16875 | |
| GETTIG TECHNOLOGIES INC | | 1 STREAMSIDE PL | | | | SPRING MILLS | PA | 16875-0085 | |
| GETTIG TECHNOLOGIES INC | | GETTIG ENGINEERING & MANUFACTU | 1 STREAMSIDE PL | | | SPRING MILLS | PA | 16875 | |
| GETTLE, GARY | | 832 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| GETZ LARRY J | | 528 BLUE BRANCH RD | | | | BURNSVILLE | NC | 28714-5465 | |
| GETZEN STEVE | | 418 E HUNT ST | | | | ADRIAN | MI | 49221 | |
| GEVEDON JAMES | | 1445 SEMINARY VIEW | | | | CENTERVILLE | OH | 45458 | |
| GEVEDON JAMES G | | 1445 SEMINARY VIEW DR | | | | DAYTON | OH | 45458-2920 | |
| GEVEDON STEVEN R | | 836 TREE TRUNK RD | | | | KNOXVILLE | TN | 37922-5071 | |
| GEVELOT EXTRUSION | | 6 BOULEVARD BINEAU | | | | LEVALLOIS PERRET | FR | 92300 | FR |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | 92300 LEVALLOIS PERRET | | | | | | FRANCE |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | 92532 LEVALLOIS PERRET | | | | | | FRANCE |
| GEVELOT EXTRUSION | | GEVELOT | 6 BLVD BINEAU | | | LEVALLOIS PERRET | | 92300 | FRANCE |
| GEVELOT EXTRUSION | | 94 RUE SAINTE MELAINE | | | | LAVAL | FR | 53000 | FR |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | 92532 LEVALLOIS PERRET | | | | | | FRANCE |
| GEVELOT SA | | 6 BLVD BENEAU | | | | LEVALLOIS PERRET | | 92300 | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEVITY | | 600 301 BLVD WEST STE 2002 | | | | BRADENTON | FL | 34205 | |
| GEVITY | RENEE ERNSTE | 1650 WEST 82ND ST | | | | BLOOMINGTON | MN | 55431 | |
| GEXPRO | | 4633 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-5383 | |
| GEYER AMBER | | 5350 BIRCHBEND CT | | | | DAYTON | OH | 45415 | |
| GEYER KATRINA | | 5187 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| GEYER, RONALD | | 623 S 750 W | | | | KOKOMO | IN | 46901 | |
| GF AND  D LUBRICATING SYSTEMS | | PO BOX 510087 | | | | NEW BERLIN | WI | 53151 | |
| GF GARCONNET | | ROUTE D ENVERMEU 76510 | ST NICOLAS D ALIERMONT | | | | | | FRANCE |
| GF KELLYINTERSTATE | | PO BOX 915183 | | | | DALLAS | TX | 75391 | |
| GF&D LUBRICATING SYSTEMS | | 5500 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| GF&D SYSTEMS INC | | 5500 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| GFA COMPRESSORS INC | | 500 ANDREWS RD | | | | COLUMBUS | GA | 31903 | |
| GFA COMPRESSORS INC | | 500 ANDREWS RD | | | | COLUMBUS | GA | 31903-1302 | |
| GFH GESELLSCHAFT FUER FERTIGUN | | ULRICHSBERG STR 17 | | | | DEGGENDORF | | 94469 | GERMANY |
| GFH MBH   EFT | | ULRICHSBERGER STR 17 | 94469 DEGGENDORF | | | | | | GERMANY |
| GFI PRINTING INC | | 1270 RANKIN STE C | | | | TROY | MI | 48083 | |
| GFI USA INC | | NORTH AMERICAN SALES OFFICE | 15300 WESTON PKWY STE 104 | | | CARY | NC | 27513 | |
| GFS CHEMICALS INC | | DEPT L1694 | | | | COLUMBUS | OH | 43260-1694 | |
| GFS CHEMICALS INC | | 3041 HOME RD | | | | POWELL | OH | 43065 | |
| GFS CHEMICALS INC | | LOCK BOX L 1694 | | | | COLUMBUS | OH | 43260-1694 | |
| GFS CHEMICALS INC | | PO BOX 245 | 3041 HOME RD | | | POWELL | OH | 43065 | |
| GFS CHEMICALS INC | | DEPT L1694 | | | | COLUMBUS | OH | 43260-1694 | |
| GFS CHEMICALS INC | | DEPT L1694 | | | | COLUMBUS | OH | 43260-1694 | |
| GFS CHEMICALS INC | | DEPT L1694 | | | | COLUMBUS | OH | 43260-1694 | |
| GGB | | GLACIER GARLOCK BEARINGS | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-808 | |
| GGB INDUSTRIES INC | | 4196 CORPORATE | | | | NAPLES | FL | 34104 | |
| GGB INDUSTRIES INC | | PO BOX 10958 | | | | NAPLES | FL | 34101 | |
| GGB LLC | | 700 MID ATLANTIC PKWY | | | | THOROFARE | NJ | 08086 | |
| GGB LLC | | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086-8086 | |
| GGB LLC | GGB LLC | | 700 MID ATLANTIC PKWY | | | THOROFARE | NJ | 08086 | |
| GGB NORTH AMERICA LLC | | PO BOX 189 | | | | THOROFARE | NJ | 08086 | |
| GGB NORTH AMERICA LLC | | 700 MIDATLANTIC PKWY | | | | THOROFARE | NJ | 08086-8086 | |
| GH DIERS COMP | JULIE HALE | PO BOX 43198 | | | | CINCINNATI | OH | 45243 | |
| GH PACKAGE PRODUCT & TESTING C | | 4090 THUNDERBIRD LN | | | | FAIRFIELD | OH | 45014 | |
| GH PACKAGE PRODUCT TESTING | | & CONSULTING INC ADDR CHG 4 97 | 4090 THUNDERBIRD LN | | | FAIRFIELD | OH | 45014-2234 | |
| GH PACKAGE PRODUCT TESTING & C | | 335 W MELINDA LN | | | | PHOENIX | AZ | 85027 | |
| GH PACKAGE PRODUCT TESTING & CONSULTING INC | | 4090 THUNDERBIRD LN | | | | FAIRFIELD | OH | 45014-2234 | |
| GH PACKAGE PRODUCT TESTING INC | | 335 W MELINDA LN | | | | PHOENIX | AZ | 85027 | |
| GH PACKAGE/PRODUCT TESTING & CONSUL | | 21609 N 12TH AVE STE 300 | | | | PHOENIX | AZ | 85027-2847 | |
| GH TOOL & MOLD INC | | 28 CHAMBER DR | | | | WASHINGTON | MO | 63090 | |
| GH TOOL AND MOLD INC | | 28 CHAMBER DR | | | | WASHINGTON | MO | 63090 | |
| GHAFARI ASSOCIATES INC | | 38283 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| GHAFARI ASSOCIATES INC | | 8606 ALLISONVILLE RD STE 355 | | | | INDIANAPOLIS | IN | 46250 | |
| GHAFARI ASSOCIATES INC | | BENJMAIN WOODHOUSE & GUENTHER | 17101 MICHIGAN AVE | | | DEARBORN | MI | 48126-2736 | |
| GHAFARI ASSOCIATES LLC | | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-273 | |
| GHAFARI ASSOCIATES LLC  EFT | | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 | |
| GHAFARI ELIAS | | 2205 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309 | |
| GHAFARI, ELIAS HABIB | | 200 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | |
| GHAFOURI MOHAMMAD | | PO BOX 287 | | | | CLARKSTON | MI | 48347 | |
| GHAFOURI, MOHAMMAD M | | PO BOX 287 | | | | CLARKSTON | MI | 48347 | |
| GHANEKAR AMITA D | | 4800 FOXCROFT | | | | TROY | MI | 48085 | |
| GHANIME PAULA | | 3815 LORI SUE AVE | | | | DAYTON | OH | 45406 | |
| GHAZANFARI IRA | | 1207 WARREN ST | | | | REDWOOD CITY | CA | 94063 | |
| GHEE JERRY | | 1923 WOODMEAD ST SW | | | | DECATUR | AL | 35601 | |
| GHEMOTORHISPANIA SL | | | | | | SEVILLA | | 41016 | SPAIN |
| GHESQUIERE PLASTIC TESTING INC | | 20450 HARPER AVE | | | | DETROIT | MI | 48225-1645 | |
| GHESQUIERE PLASTIC TESTING INC | | 20450 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| GHI SYSTEMS | | C/O RDP CORP | 5877 HUBERVILLE AVE | | | DAYTON | OH | 45431 | |
| GHILANI BARBARA | | 136 GREENBRIAR DR | | | | WEXFORD | PA | 15090 | |
| GHIOLDI CARLIE | | 3334 STARWICK DR | | | | CANFIELD | OH | 44406 | |
| GHODBANE MAHMOUD | | 7261 RIDGEVIEW DR W | | | | N TONAWANDA | NY | 14120-9710 | |
| GHODBANE, MAHMOUD | | 7261 RIDGEVIEW DR W | | | | PENDLETON | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GHOLAR DAVID | | 704 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| GHOLSTON CHRISTOPHER | | 7800 KIMBRELL CUTOFF RD | | | | MCCALLA | AL | 35111 | |
| GHOLSTON FRANCES | | PO BOX 552 | | | | COURTLAND | AL | 35618-0552 | |
| GHOLSTON FRANCES | | PO BOX 552 | | | | COURTLAND | AL | 35618-0552 | |
| GHOLSTON JAMES | | 5546 CANNONS BURG | | | | GRAND BLANC | MI | 48439 | |
| GHOLSTON MILDRED | | 1816 KATHY LN CT SW | | | | DECATUR | AL | 35603-2619 | |
| GHOLSTON NORRIS | | 211 8TH AVE N W | | | | DECATUR | AL | 35601 | |
| GHOLSTON NORRIS | | 211 8TH AVE NW | | | | DECATUR | AL | 35601-2261 | |
| GHOLSTON P | | 3284 BYLER RD | | | | MOULTON | AL | 35650-5677 | |
| GHOLSTON TORRIS | | 1509 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2719 | |
| GHOLSTON, NORRIS | | 211 8TH AVE NW | | | | DECATUR | AL | 35601 | |
| GHOSE ASHIS | | 5936 S 87 E AVE | | | | TULSA | OK | 74145 | |
| GHOSE ASHIS | | 5936 S 87TH EAST AVE | | | | TULSA | OK | 74145 | |
| GHOSH DEBASHIS | | 2E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| GHOSH KUNAL | | 426 WINTHROP DR | APT 10 | | | ITHACA | NY | 14850 | |
| GHOSH KUNAL | | 821 FOLSOM ST 404 | | | | SAN FRANCISCO | CA | 94107 | |
| GHOSH, DEBASHIS | | 2E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| GHOSTON CLENNON | | 6651 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| GHSP INC | | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417 | |
| GI RO DRY CLEANERS INC | | 280 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| GI RO DRY CLEANERS INC | | 280 S TRANSIT RD | | | | LOCKPORT | NY | 14094-1436 | |
| GI RO DRY CLEANERS INC | | ADDR 4 97 7164341177 | 280 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| GI TRANSPORT  EFT | | PO BOX 2078 | | | | BUFFALO | NY | 14219-0278 | |
| GI TRANSPORT EFT | | SCAC GITA | PO BOX 2078 | | | BUFFALO | NY | 14219-0278 | |
| GI TRUCKING CO | | 14727 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5617 | |
| GIACALONE MICHAEL JR MD | | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| GIACCHINA JOHN | | 2254 HERMITAGE | | | | DAVISON | MI | 48423 | |
| GIACCHINA, JOHN J | | 2254 HERMITAGE | | | | DAVISON | MI | 48423 | |
| GIACOBOZZI DAVID | | 8207 GARY ST | | | | WESTLAND | MI | 48185-1745 | |
| GIACOLETTI CLARENCE B | | 1197 S MILLER RD | | | | SAGINAW | MI | 48609-9585 | |
| GIACOLETTI THOMAS M | | 12115 WAHL RD | | | | SAINT CHARLES | MI | 48655-6553 | |
| GIACOLONA THOMAS | | 17 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022-1100 | |
| GIAMPIETRO DANTE | | 72 BELVEDERE DR | | | | ROCHESTER | NY | 14624 | |
| GIANAKOS TINA | | 2530 W 186TH ST | | | | WESTFIELD | IN | 46074 | |
| GIANCURSIO KATHLEEN E | | 148 EMILA CIR | | | | ROCHESTER | NY | 14606-4612 | |
| GIANGIORDANO DAVID | | 3145 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| GIANGIORDANO, DAVID A | | 3145 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| GIANNETTI ALLESANDRO | | 21 COUGAR CIR | | | | W HENRIETTA | NY | 14586 | |
| GIANNETTI, ALLESANDRO | | 21 COUGAR CIR | | | | W HENRIETTA | NY | 14586 | |
| GIANNO MATTHEW | | 151 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| GIANNO, MATTHEW | | 151 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| GIANNULLI THOMAS INC | | CARETOOLS | 2929 FIRST AVE STE 200 | | | SEATTLE | WA | 98121 | |
| GIANT PLUMBING AND HEATING | CUST SERVICE | 350 WEST EIGHT MILE RD | | | | HAZEL PK | MI | 48030 | |
| GIARDINA JOHN | | 916 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6307 | |
| GIARDINO JAMES | | 3722 WINDING BROOK CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | |
| GIARDINO JAMES | | 3722 WINDING BROOK CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | |
| GIARDINO MICHAEL V | | 2068 PENFIELD RD | | | | PENFIELD | NY | 14526-1734 | |
| GIARDINO SANDRA | | 1830 N UNION ST | | | | SPENCERPORT | NY | 14559 | |
| GIARDINO SANDRA ESTATE OF | | GARY GIARDINO | 1830 N UNION ST | | | SPENCERPORT | NY | 14559 | |
| GIARDINO SANDRA L | | 1830 N UNION ST | | | | SPENCERPORT | NY | 14559-1146 | |
| GIARDINO, JAMES J | | 3722 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309 | |
| GIARRIZZO JOSEPH | | 310 SPRINGVILLE AVE | | | | AMHERST | NY | 14226 | |
| GIARRIZZO MICHAEL | | 39 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9410 | |
| GIARRIZZO, MICHAEL | | 39 CHISWICK DR | | | | CHURCHVILLE | NY | 14428 | |
| GIAZZON BENJIE | | 5028 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| GIAZZON BENJIE | | 5028 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| GIAZZON JOSEPH | | 3312 EWINGS RD | | | | NEWFANE | NY | 14108 | |
| GIAZZON JUDITH | | 5028 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| GIAZZON JUDITH | | 5028 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| GIAZZON, JOSEPH | | 3312 EWINGS RD | | | | NEWFANE | NY | 14108 | |
| GIBAS DAVID | | 4956 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7500 | |
| GIBB DONALD | | 9658 LAKE RD | | | | BARKER | NY | 14012 | |
| GIBB DONALD W | | 9658 LAKE RD | | | | BARKER | NY | 14012-9636 | |
| GIBB R | | 25 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 | |
| GIBBONS DEBRA | | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| GIBBONS DEBRA | | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| GIBBONS DEBRA | | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| GIBBONS DEL DEO DOLAN | | | | | | | | | |
| GRIFFINGER & VECCHIONE | DAVID N CRAPO | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102-5497 | |
| GIBBONS JOCELYN D | | 4566 CHANNING LN | | | | DAYTON | OH | 45416-1656 | |
| GIBBONS JOHN V | | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 | |
| GIBBONS JOYCE | | 10777 SUNRISE POINTE | | | | SHREVEPORT | LA | 71106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBBONS JR THOMAS | | 9648 STEPHEN CT | | | | DAYTON | OH | 45458 | |
| GIBBONS LINDA | | 173 STATE RD NW | | | | WARREN | OH | 44483 | |
| GIBBONS MARY | | 11206 CAVALIER PL | | | | TAMPA | FL | 33626 | |
| GIBBONS PATRICK | | 1157 STOKES RESERVE CT | | | | LEBANON | OH | 45036 | |
| GIBBONS R T | | 59 BRYNMARL | LLANDUDNO JUNCTION | | | CONWY | | LL319BZ | UNITED KINGDOM |
| GIBBONS THOMAS | | 1952 CRASE DR | | | | XENIA | OH | 45385 | |
| GIBBONS TIMOTHY | | 3432 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| GIBBS | | 323 SCIENCE DR | | | | MOORPARK | CA | 93021 | |
| GIBBS ANNIE L | | 2310 MALLERY ST | | | | FLINT | MI | 48504-3191 | |
| GIBBS ANNIE L | | 2310 MALLERY ST | | | | FLINT | MI | 48504-3191 | |
| GIBBS BRASIL DIE CASTING LTDA | | RUA NECESIO TAVARES 250 | CONTAGEM MG | | | | | | BRAZIL |
| GIBBS BRASIL DIE CASTING LTDA | | RUA NECESIO TAVARES 250 CINCO | | | | CONTAGEM | MG | 32341--570 | BR |
| GIBBS BRUCE | | 6401 MAGILL | | | | CASTALIA | OH | 44824 | |
| GIBBS CARLA | | 21630 S HIDDEN RIVERS DR | | | | SOUTHFIELD | MI | 48075-1032 | |
| GIBBS CHRIS | | 1 SANTA GEORGE BLVD APT 209 | | | | SAVANNAH | GA | 31419-8303 | |
| GIBBS D A | | 43 HIGHFIELD RD | ROCK FERRY | | | WIRRAL | | CH42 2B | UNITED KINGDOM |
| GIBBS DANNY | | 3038 S 350 WEST | | | | KOKOMO | IN | 46902 | |
| GIBBS DAVID | | 6806 KILROY RD | | | | CASTALIA | OH | 44824 | |
| GIBBS DIE CASTING CORP | | 135 S LASALLE DEPT 6561 | | | | CHICAGO | IL | 60674-656 | |
| GIBBS DIE CASTING CORP | | 135 S LASALLE DEPT 6561 | | | | CHICAGO | IL | 60674-6561 | |
| GIBBS DIE CASTING CORP | | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420 | |
| GIBBS DIE CASTING CORP | | GIBBS DIE CAST ALUMINUM | 7279 BENTCREEK DR | | | TEMPERANCE | MI | 48182 | |
| GIBBS DIE CASTING CORP EFT | MONICA K HARGIS | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420 | |
| GIBBS DIE CASTING CORPORATION | ACCOUNTS PAYABLE | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420 | |
| GIBBS DIE CASTING CORPORATION | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| GIBBS DONALD | | 2626 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 | |
| GIBBS DOUGLAS R | | P O BOX 733 | | | | LAPEL | IN | 46051-0733 | |
| GIBBS EQUIPMENT INC | DIANA GRIFFIN | 1385 EAST MAIN ST | | | | BELLEVUE | OH | 44811 | |
| GIBBS GEOFFREY | | MOREHOUSE COLLEGE | UNIT 140520 | | | ATLANTA | GA | 30314 | |
| GIBBS GEORGE | | 107 KENNESAW CT | | | | FITZGERALD | GA | 31750 | |
| GIBBS INTERNATIONAL | | 271|25 4TH ST | | | | FRESNO | CA | 93725-1912 | |
| GIBBS INTERNATIONAL INC | | 2201 E VENTURA BLVD | | | | OXNARD | CA | 93030 | |
| GIBBS INTL INC | | 3525 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308-4919 | |
| GIBBS INTL INC | | 375 N FRONTAGE RD | | | | NIPOMO | CA | 93444-9292 | |
| GIBBS JANITORIAL SERVICE | | PO BOX 771 | | | | COLUMBUS | NC | 28722 | |
| GIBBS JEFFREY | | 65 ROUNDTREE | | | | SPRINGBORO | OH | 45066 | |
| GIBBS JESSICA | | 4535 ELLIOT AVE A | | | | DAYTON | OH | 45410 | |
| GIBBS JOETTA K | | 712 OAK ST | | | | TIPTON | IN | 46072-1144 | |
| GIBBS JOHN C | | 2320 SONORA DR | | | | FENTON | MI | 48430-8815 | |
| GIBBS JOSEPH C LAW OFFICES OF | | 111 COURT ST | CHG PER DC 2 27 02 CP | | | CLARKSDALE | MS | 38614 | |
| GIBBS JOSEPH C LAW OFFICES OF | | PO BOX 1117 | | | | CLARKSDALE | MS | 38614 | |
| GIBBS JOSHUA | | 8401 RED LION FIVE POINTS | | | | SPRINGBORO | OH | 45066 | |
| GIBBS JR ROBERT | | 2538 REVERE AVE | | | | DAYTON | OH | 45420 | |
| GIBBS JR SAM | | 3619 CLARION AVE APT 9 | | | | CINCINNATI | OH | 45207-1125 | |
| GIBBS KEVIN | | 9022 COUNTY RD 33 | | | | ASHVILLE | AL | 35953 | |
| GIBBS LLOYD | | 921 BLANCHE DR | | | | W CARROLLTON | OH | 45449 | |
| GIBBS MACHINERY COMPANY | | C/O SULLIVAN WARD BONE TYLER & | ASHER PC | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48037-0222 | |
| GIBBS MACHINERY COMPANY C O SULLIVAN WARD BONE TYLER AND | | ASHER PC | 1000 MACCABEES CTR | | | SOUTHFIELD | MI | 48037-0222 | |
| GIBBS MARK | | 6276 TURNER RD | | | | FLUSHING | MI | 48433 | |
| GIBBS MICHAEL A | | 132 LEE ANN RD | | | | FITZGERALD | GA | 31750-7822 | |
| GIBBS MICHELLE | | PO BOX 142 | | | | LAKE GEORGE | MI | 48633 | |
| GIBBS NICHOLAS | | 191 PRAETORIAN CT | | | | WILMINGTON | OH | 45177 | |
| GIBBS OLIVER | | 630 CRAZE RD | | | | HARTSELLE | AL | 35640-7557 | |
| GIBBS PENNY J | | 250 GREEN VALLEY RD | | | | FLINT | MI | 48506-5318 | |
| GIBBS PENNY J | | 250 GREEN VALLEY RD | | | | FLINT | MI | 48506-5318 | |
| GIBBS ROBERT L | | 853 KENBROOK DR | | | | VANDALIA | OH | 45377-2535 | |
| GIBBS SCOTT | | 544 E COVERED WAGON DR | | | | TUCSON | AZ | 85704 | |
| GIBBS SHERRY | | 3218 GENESEE | | | | SAGINAW | MI | 48601 | |
| GIBBS SHERRY | | 8201 TWIN POINTE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| GIBBS SHIRLEY | | 233 LEVON OWENS DR | | | | TERRY | MS | 39170 | |
| GIBBS STEVEN | | 1125 BENFIELD DR | | | | KETTERING | OH | 45429 | |
| GIBBS STEVEN | | 8201 TWIN POINTE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| GIBBS STEVEN M | | 8201 TWIN POINTE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| GIBBS TAMMY | | 6785 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| GIBBS TRANSPORTATION | | 193 STONE ST | | | | CLINTON | MA | 01510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBBS WELDING INC | | 22360 ASHEVILLE HWY | | | | LANDRUM | SC | 29356 | |
| GIBBS WILLIAM D & JOYCE | | 1706 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| GIBBS WILLIAM D & JOYCE | | 1706 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| GIBBS WILLIAM D & JOYCE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GIBBS, DANNY R | | 3038 S 350 WEST | | | | KOKOMO | IN | 46902 | |
| GIBBS, MARK W | | 6276 TURNER RD | | | | FLUSHING | MI | 48433 | |
| GIBBS, TAMMY | | 6785 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| GIBEAU MICHELLE | | 440 MARYLAND AVE | | | | DAYTON | OH | 45404 | |
| GIBERSON TIMOTHY | | 4472 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GIBERSON, TIMOTHY A | | 4472 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GIBLIN JOHN | | 91 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TW | UNITED KINGDOM |
| GIBNEY ANTHONY & FLAHERTY LLP | | 665 FIFTH AVE | | | | NEW YORK | NY | 10022-5305 | |
| GIBOLA NORBERT | | 28246 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677 | |
| GIBOLA, NORBERT | | 28246 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677 | |
| GIBRALTAR INDUSTRIES INC | | GIBRALTAR METALS DIV | 1050 MILITARY RD | | | BUFFALO | NY | 14217-252 | |
| GIBRALTAR INDUSTRIES INC | | GIBRALTAR STEEL STRIP & STRAPF | 3556 LAKESHORE RD | | | BUFFALO | NY | 14219-022 | |
| GIBRALTAR INDUSTRIES INC | | PO BOX 2028 | | | | BUFFALO | NY | 14219 | |
| GIBRALTAR PACKAGING GROUG INC | | 2216 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| GIBRALTAR PACKAGING GROUG INC | | FMLY FLASHFLOD CARTON | FMLY RIDGEPAK CORPUPDATE RM | 1140 HAYDEN ST 4 26 05 AM | | FORT WAYNE | IN | 46803 | |
| GIBRALTAR PACKAGING GROUP INC | | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901 | |
| GIBRALTAR PACKAGING GROUP INC | | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901-6703 | |
| GIBRALTAR PACKAGING GROUP INC | | GREAT PLAINS PACKAGING CO | 2000 SUMMIT AVE | | | HASTINGS | NE | 68901 | |
| GIBRALTAR PACKAGING GROUP INC | | 1140 HAYDEN ST | | | | FORT WAYNE | IN | 46803-2040 | |
| GIBRALTAR PACKAGING GROUP INC | | 5465 NC HWY 73 | | | | MOUNT GILEAD | NC | 27306 | |
| GIBRALTAR PACKAGING GROUP INC FMLY FLASHFOLD FMLY RIDGEPAK CORP | GIBRALTAR PACKAGING GROUP INC | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901-6703 | |
| GIBRALTAR PLASTIC PROD CORP | ACCOUNTS RECEIVABLE | 12885 FOOTHILL BLVD | | | | SAN FERNANDO | CA | 91342 | |
| GIBRALTAR PLASTIC PROD CORP | DON EVANS | 12885 FOOTHILL BLVD | | | | SAN FERNANDO | CA | 91342 | |
| GIBRALTAR STEEL  EFT | | PO BOX 2028 | | | | BUFFALO | NY | 14219 | |
| GIBRALTAR STEEL CORP | | 2555 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| GIBRALTAR STEEL CORP | | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219-0228 | |
| GIBRALTAR STEEL CORP | | PO BOX 6748 | | | | NEW YORK | NY | 10249-6748 | |
| GIBRALTAR STEEL EFT | | ADD CHG 11 02 93 | PO BOX 2028 | | | BUFFALO | NY | 14219 | |
| GIBSON AARON | | 945 SILVERDENE PL | | | | NASHVILLE | TN | 37206 | |
| GIBSON ABBE | | 1609 BUICK LN | | | | KOKOMO | IN | 46902 | |
| GIBSON ALETHA W | | 172 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629-8505 | |
| GIBSON ANDREA | | 10077 FERNBROOKE DR | | | | BRIGHTON | MI | 48116 | |
| GIBSON BENJAMIN | | 6821 S 150 W | | | | PENDLETON | IN | 46064 | |
| GIBSON BILLY | | 1918 VALES MILL RD | | | | PULASKI | TN | 38478-5517 | |
| GIBSON BILLY R | | 6511 ANDERSON RD | | | | ATHENS | AL | 35614-3041 | |
| GIBSON BRIAN | | 6270 S 425 W | | | | PENDLETON | IN | 46064 | |
| GIBSON C R | | 53 DOUGLAS AVE | BILLINGE | | | WIGAN | | WN5 7QY | UNITED KINGDOM |
| GIBSON CAROL | | 4141 E 200 S | | | | KOKOMO | IN | 46902 | |
| GIBSON CHERYL LEE | | 2013 8TH ST SW | | | | DECATUR | AL | 35601-3615 | |
| GIBSON CINDY L | | PO BOX 1172 | | | | KOKOMO | IN | 46903-1172 | |
| GIBSON CLYDE W | | 985 OAK LEA DR | | | | TROY | OH | 45373 | |
| GIBSON COUNTY IN | | GIBSON COUNTY TREASURER | 101 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY IN | | GIBSON COUNTY TREASURER | 101 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY TREASURER | | 101 N MAIN | | | | PRINCETON | IN | 47670 | |
| GIBSON CYNTHIA | | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| GIBSON CYNTHIA | | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| GIBSON CYNTHIA | | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| GIBSON DANIEL | | 6441 ANDERSON RD | | | | ATHENS | AL | 35614-9806 | |
| GIBSON DANNY | | 6251 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| GIBSON DAVID | | 2101 WOODMONT DR SE | | | | DECATUR | AL | 35601 | |
| GIBSON DAYNA | | 834 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204 | |
| GIBSON DEBRA A | | 4007 JEFFREY LN | | | | KOKOMO | IN | 46902-4638 | |
| GIBSON DENISE | | PO BOX 10036 | MID CITY STATION | | | DAYTON | OH | 45402 | |
| GIBSON DENVER | | 4931 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2833 | |
| GIBSON DIXIE J | | 7671 W COUNTY RD 00 NS | | | | KOKOMO | IN | 46901-9527 | |
| GIBSON DONALD | | 4455 GRAYSON ST | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON DONALD C | | 1811 MORGAN ROSS RD | | | | HAMILTON | OH | 45013-9222 | |
| GIBSON DUNN & CRUTCHER | | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| GIBSON DUNN & CRUTCHER | | LOCK BOX 66358 | | | | EL MONTE | CA | 91735 | |
| GIBSON DUNN AND CRUTCHER | | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| GIBSON DUNN AND CRUTCHER | | LOCK BOX 66358 | | | | EL MONTE | CA | 91735 | |
| GIBSON FRANCES S S | | 556 CHURCH RD | | | | HILTON | NY | 14468-9207 | |
| GIBSON FRANK | | 1171 KENT RD | | | | KENT | NY | 14477 | |
| GIBSON FRANK | | 1171 KENT RD | | | | KENT | NY | 14477 | |
| GIBSON FRANK S | | 1171 KENT RD | | | | KENT | NY | 14477-9751 | |
| GIBSON GARY | | 5546 LONDON DR | | | | YOUNGSTOWN | OH | 44505 | |
| GIBSON GARY L | | 2610 BRAHMS BLVD | | | | W CARROLLTON | OH | 45449-3203 | |
| GIBSON GERALD | | 1723 CHURCH ST | | | | DALTON | NY | 14836 | |
| GIBSON GERALD | | 1723 CHURCH ST | | | | DALTON | NY | 14836 | |
| GIBSON GREGORY | | 212 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 | |
| GIBSON GWENDOLYN | | 5 RESERVOIR AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| GIBSON HARDGES BETTY | | 703B WICKLOW PL | | | | RIDGELAND | MS | 39157 | |
| GIBSON HARDGES, BETTY | | 703B WICKLOW PL | | | | RIDGELAND | MS | 39157 | |
| GIBSON HORRIS J | | PO BOX 24526 | | | | ROCHESTER | NY | 14624-0526 | |
| GIBSON J | | 834 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204 | |
| GIBSON JADA | | 7438 HORIZON HILLS DR | | | | SPRINGBORO | OH | 45066 | |
| GIBSON JAMES | | 1361 EDINBURGH DR | | | | TROY | OH | 45373 | |
| GIBSON JAMES | | 24 GIBSON PVT DR | | | | HARTSELLE | AL | 35640 | |
| GIBSON JAMES | | 425 HAZEL HURST ST | | | | NEW LEBANON | OH | 45345 | |
| GIBSON JEREMY | | 6052 W DODGE RD | | | | CLIO | MI | 48420 | |
| GIBSON JIMMY | | 26481 SCOGGINS RD | | | | ELKMONT | AL | 35620-4625 | |
| GIBSON JOE | | 1305 U W CLEMON CIRCLE | | | | BIRMINGHAM | AL | 35214-0917 | |
| GIBSON JON | | 4230 OLD KING RD | | | | SAGINAW | MI | 48601 | |
| GIBSON JR ANDREW | | 4275 W FARRAND RD | | | | CLIO | MI | 48420-8244 | |
| GIBSON JR ARVIN | | 29 EAST WASHINGTON ST | | | | NORWALK | OH | 44857 | |
| GIBSON JR JAMES L | | 1119 MASON DR NW | | | | HARTSELLE | AL | 35640-1719 | |
| GIBSON JR ROBERT | | 560 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| GIBSON JR RONALD | | 17 CLINTON ST | | | | BATAVIA | NY | 14020 | |
| GIBSON JUDITH | | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066 | |
| GIBSON LESLIE A | | 4007 JEFFREY LN | | | | KOKOMO | IN | 46902-4638 | |
| GIBSON LISA | | 225 INVERNESS AVE | | | | VANDALIA | OH | 45377 | |
| GIBSON MARGARET L | | 120 CAMBRIDGE DR APT 131 | | | | DAVISON | MI | 48423-1793 | |
| GIBSON MARK | | 18046 ELLES DR | | | | ATHENS | AL | 35611-5635 | |
| GIBSON MARK | | 2871 TALL OAKS BLVD | | | | KOKOMO | IN | 46901 | |
| GIBSON MARK | | 3731 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| GIBSON MARK | | 7082 E 50 N | | | | GREENTOWN | IN | 46936 | |
| GIBSON MARK | | 18046 ELLES DR | | | | ATHENS | AL | 35611-5635 | |
| GIBSON MARVIN | | 27 E BROAD ST | | | | MONROEVILLE | OH | 44847 | |
| GIBSON MELINDA | | 1507 PKBROOK DR | | | | CENTERVILLE | OH | 45458 | |
| GIBSON MICHAEL | | 1520 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 | |
| GIBSON MICHAEL | | 2107 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| GIBSON MICHAEL | | 1520 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 | |
| GIBSON PAMELA | | 6052 W DODGE RD | | | | CLIO | MI | 48420 | |
| GIBSON PHIL | | 2594 NEUCLID AVE | | | | BAY CITY | MI | 48706 | |
| GIBSON PHILLIP | | 678 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| GIBSON R | | 9066 ASTONIA WAY | | | | FORT MYERS | FL | 33967-5605 | |
| GIBSON RANDOLPH | | 1115 BIRCHTON PL | | | | VANDALIA | OH | 45377 | |
| GIBSON RASHONDIA | | 5 RESERVOIR AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| GIBSON RICHARD | | 502 N CARLYLE PL | | | | INDIANAPOLIS | IN | 46201 | |
| GIBSON ROBERT | | 1646 TOLLGATE CT | | | | LEBANON | OH | 45036 | |
| GIBSON ROBERT J | | 839 STEWVILLE DR | | | | VANDALIA | OH | 45377-1346 | |
| GIBSON ROBERTA M | | 1133 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 | |
| GIBSON RODNEY | | 32 BAY CT | | | | HIRAM | GA | 30141-3183 | |
| GIBSON ROGER | | 102 WATTERSON AVE | | | | DAYTON | OH | 45407 | |
| GIBSON RONALD | | 1419 N PACKARD AVE | | | | BURTON | MI | 48509 | |
| GIBSON RONALD L | | 1419 N PACKARD AVE | | | | BURTON | MI | 48509-1644 | |
| GIBSON RONNIE | | 6460 CREEKSHORE LN | | | | INDIANAPOLIS | IN | 46268 | |
| GIBSON ROSHANDA | | 60 MASON ST | | | | DAYTON | OH | 45417 | |
| GIBSON ROY | | PO BOX 778 | | | | WAYNESVILLE | OH | 45068 | |
| GIBSON SHANE | | 5807 MONONA DR | | | | KOKOMO | IN | 46902 | |
| GIBSON SHARON | | 1024 16TH AVE N | | | | TUSCALOOSA | AL | 35406 | |
| GIBSON SHAWN | | 2720 DEWEY ST | | | | ANDERSON | IN | 46016-4748 | |
| GIBSON SHIRLEY | | 2428 BARTH ST | | | | FLINT | MI | 48504-7306 | |
| GIBSON SHIRLEY | | 2428 BARTH ST | | | | FLINT | MI | 48504-7306 | |
| GIBSON SHIRLEY A | | 2847 N COUNTY RD 900 W | | | | KOKOMO | IN | 46901-8888 | |
| GIBSON STEPHEN | | 303 FONDERLAC | | | | WARREN | OH | 44484 | |
| GIBSON STEPHEN W | | 303 FONDERLAC DR SE | | | | WARREN | OH | 44484-2160 | |
| GIBSON STEVEN | | 2031 BRANCH CREEK DR | | | | JACKSON | MS | 39272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON STEVEN | | 8112 POELLET ST | | | | BIRCH RUN | MI | 48415 | |
| GIBSON TERRI L | | 9125 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6780 | |
| GIBSON TERRY | | 123 MILLS RD | | | | WILMINGTON | OH | 45177 | |
| GIBSON TERUO | | 266 LOCKWOOD | | | | SAGINAW | MI | 48601 | |
| GIBSON VIRGINIA | | 1419 5TH AV | | | | ATHENS | AL | 35611-4771 | |
| GIBSON WESLEY | | 190 HIGHLAND COVE | | | | JACKSON | MS | 39272 | |
| GIBSON WILLIAM | | 190 HIGHLAND COVE | | | | BYRAM | MS | 39272 | |
| GIBSON WILLIE | | 152 BROWN HILL RD | | | | FLORENCE | MS | 39073-8592 | |
| GIBSON, ABBE NICOLE | | 1609 BUICK LN | | | | KOKOMO | IN | 46902 | |
| GIBSON, ANDREA | | 532 DIHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430 | |
| GIBSON, BRIAN | | 6270 S 425 W | | | | PENDLETON | IN | 46064 | |
| GIBSON, CARLA | | 3731 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| GIBSON, DANIEL | | 6441 ANDERSON RD | | | | ATHENS | AL | 35614 | |
| GIBSON, DENISE A | | PO BOX 10036 | MID CITY STATION | | | DAYTON | OH | 45402 | |
| GIBSON, ELIZABETH | | 1040 92ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| GIBSON, JAMES | | 24 GIBSON PVT DR | | | | HARTSELLE | AL | 35640 | |
| GIBSON, JON | | 4230 OLD KING RD | | | | SAGINAW | MI | 48601 | |
| GIBSON, JULIE | | 4464 W FARRAND RD | | | | CLIO | MI | 48420 | |
| GIBSON, QUENTIN | | 233 ARBORWOOD LN | | | | ROCHESTER | NY | 14615 | |
| GIBSON, RANDOLPH M | | 1040 SOUTH DIXIE DR | | | | VANDALIA | OH | 45377 | |
| GIBSON, RICHARD J | | 502 N CARLYLE PL | | | | INDIANAPOLIS | IN | 46201 | |
| GIBSON, RONNIE H | | 6460 CREEKSHORE LN | | | | INDIANAPOLIS | IN | 46268 | |
| GIBSON, SHANE | | 125 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| GIBSON, TERESA | | 2219 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| GIDDENS IND INC | | 9205 AIRPORT RD 150 | | | | EVERETT | WA | 98204-1464 | |
| GIDDENS RONALD | | 158 TRAYLOR AVE | | | | FITZGERALD | GA | 31750-8543 | |
| GIDDENS, SHERYLL | | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511 | |
| GIDDEON, JAMES | | 100 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| GIDDING & LEWIS F/K/A/ BENDIX CORP | C/O KRIEG DEVAULT LLP | VICKI J WRIGHT | ONE INDIANA SQUARE | STE 2800 | | INDIANAPOLIS | IN | 46204-2079 | |
| GIDDING & LEWIS F/K/A/ BENDIX CORP | C/O KRIEG DEVAULT LLP | VICKI J WRIGHT | ONE INDIANA SQUARE | STE 2800 | | INDIANAPOLIS | IN | 46204-2079 | |
| GIDDING & LEWIS F/K/A/ BENDIX CORP | C/O KRIEG DEVAULT LLP | VICKI J WRIGHT | ONE INDIANA SQUARE | STE 2800 | | INDIANAPOLIS | IN | 46204-2079 | |
| GIDDINGS & LEWIS INC | | PO BOX 75314 | | | | CHICAGO | IL | 60690-5314 | |
| GIDDINGS & LEWIS | | C/O J LEE HACKETT CO | 23550 HAGGERTY RD | | | FARMINGTON | MI | 48335 | |
| GIDDINGS & LEWIS | | KT SWASEY | 50 BRIGHAM ST | | | MARLBOROUGH | MA | 01752 | |
| GIDDINGS & LEWIS AUTOMATION | | 6650 W SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| GIDDINGS & LEWIS INC | | DAVIS TOOL CO | 142 DOTY ST | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS & LEWIS INC | | DAYTON TRAINING CTR | 721 SPRINGFIELD ST | | | DAYTON | OH | 45401 | |
| GIDDINGS & LEWIS INC | | DRAWER 609 | | | | MILWAKEE | WI | 53278 | |
| GIDDINGS & LEWIS INC | | DRILLUNIT DIV | DRAWER 67 630 | | | DETROIT | MI | 48267 | |
| GIDDINGS & LEWIS INC | | GILMAN DIV | 305 W DELAVAN DR | | | JANESVILLE | WI | 53546-2547 | |
| GIDDINGS & LEWIS INC | | K T SWASEY | 50 BRIGHAM ST | | | MARLBOROUGH | MA | 01752 | |
| GIDDINGS & LEWIS INC | | SHEFFIELD MEASUREMENT SYSTEMS | 721 SPRINGFIELD ST | | | DAYTON | OH | 45403-1250 | |
| GIDDINGS & LEWIS INC EFT | | AUTOMATION TECHNOLOGY | PO BOX 2524 | | | CAROL STREAM | IL | 60132-2524 | |
| GIDDINGS & LEWIS LLC | | SHEFFIELD AUTOMATION | 660 S MILITARY RD | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS & LEWIS MACHINE TOOLS | | 142 DOTY ST | | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS AND LEWIS | ROGER ROMAS | DRILLUNIT | 2555 20TH ST | | | PORT HURON | MI | 48060 | |
| GIDDINGS AND LEWIS INC | | K T SWASEY | PO BOX 2524 | | | CAROL STREAM | IL | 60132-2524 | |
| GIDDINGS AND LEWIS INC  EFT | | AUTOMATION TECHNOLOGY | PO BOX 2524 | | | CAROL STREAM | IL | 60132-2524 | |
| GIDDINGS AND LEWIS MACHINE | VICKI | 660 MILITARY RD PO BOX 1658 | | | | FOND DU LAC | WI | 54936 | |
| GIDDINGS AND LEWIS MACHINE TOOLS LLC | | 142 DOTY ST | | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS PAUL | | 1293 MERTZ RD | | | | CARO | MI | 48723 | |
| GIDDINGS PAUL G | | 1293 MERTZ RD | | | | CARO | MI | 48723 | |
| GIDE LOYRETTE NOUEL | | 20TH FL | 1350 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| GIDMAN R V | | 42B WILFRED OWEN DR | BIRKENHEAD | | | MERSEYSIDE | | CH41 0HA | ENGLAND |
| GIDNEY JUDY | | 125 FITCH BLVD 206 | | | | AUSTINTOWN | OH | 44515 | |
| GIDNEY JUDY | | 125 FITCH BLVD 206 | | | | AUSTINTOWN | OH | 44515 | |
| GIDWANI LORI | | 10692 BECKETTS COURT | | | | FISHERS | IN | 46038 | |
| GIDWANI MANU | | 10692 BECKETTS COURT | | | | FISHERS | IN | 46038 | |
| GIDWANI SACHAL | | 10298 BOCA CIRCLE | | | | NAPLES | FL | 34109 | |
| GIEK KEVIN | | 1804 S SEASE DR | | | | PERU | IN | 46970-7194 | |
| GIEK ROBERT E | | 1746 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 | |
| GIEK, KEVIN | | 1804 S SEASE DR | | | | PERU | IN | 46970-7194 | |
| GIELDA AMY | | 12901 TAMARACK DR | | | | BURT | MI | 48417 | |
| GIELDA KARIN | | 700 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 | |
| GIELDA, AMY J | | 12901 TAMARACK DR | | | | BURT | MI | 48417 | |
| GIELDA, KARIN L | | 700 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIELOWSKI & STEINER LLP | | 135 DELAWARE AVE STE 405 | | | | BUFFALO | NY | 14202-2410 | |
| GIELOWSKI AND STEINER LLP | | 135 DELAWARE AVE STE 405 | | | | BUFFALO | NY | 14202-2410 | |
| GIERA GREGORY | | 13152 CLOVERLAWN | | | | STERLING HGTS | MI | 48312 | |
| GIERING, DEBORAH | | 3410 FLO LOR DR APT 12 | | | | YOUNGSTOWN | OH | 44511 | |
| GIERKE STEVEN | | 6643 E 25 S | | | | PERU | IN | 46970-9717 | |
| GIERMAN JASON | | 5700 ADAMS RD | | | | MARLETTE | MI | 48453 | |
| GIERMAN JOSEPH | | 1387 CHURCH | | | | DECKER | MI | 48426 | |
| GIERSCHKE CHRISTOPHER | | 59 GREENHILL TERR | | | | WEST SENECA | NY | 14224 | |
| GIERTZ JOLEEN E | | 7463 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9378 | |
| GIES JOHN | | 4801 HEATHERBROOK | | | | TROY | MI | 48098 | |
| GIESELMAN, DANIEL | | 58 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072 | |
| GIESEY DONALD | | 267 TOWSON DR NW | | | | WARREN | OH | 44483-1731 | |
| GIESFELDT KEVIN | | 6328 W STALK DR | | | | MILWAUKEE | WI | 53219 | |
| GIESFELDT MICHAEL | | S77 W18513 JANESVILLE RD 9 | | | | MUSKEGO | WI | 53150 | |
| GIESKEN LYNDSAY | | 17876 SHARON RD | | | | CHESANING | MI | 48616 | |
| GIESKEN ROBERT | | 17876 SHARON RD | | | | CHESANING | MI | 48616 | |
| GIFFEL RAY | | 3282 FIELD RD | | | | CLIO | MI | 48420 | |
| GIFFELS ASSOC INC | | DRAWER 67 542 | | | | DETROIT | MI | 48267 | |
| GIFFELS ASSOCIATES INC  EFT | | 25200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48086-5025 | |
| GIFFELS STRATEGIC CONSULTANTS | | 25200 TELEGRAPH RD STE 201 | | | | SOUTHFIELD | MI | 48034 | |
| GIFFIN DOUG | | 3872 WHITTLE AVE | | | | OAKLAND | CA | 94602 | |
| GIFFIN NICHOLE | | 30 W GREENVIEW DR | | | | DAYTON | OH | 45415 | |
| GIFFORD ANDREW | | 8145 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 | |
| GIFFORD BROWN INC | ACCOUNTS PAYABLE | 1400 WALNUT ST | | | | DES MOINES | IA | 50309 | |
| GIFFORD CHARLES | | 102 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| GIFFORD CHARLES | | 102 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| GIFFORD DAVID | | 2380 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| GIFFORD DEANNA | | 665 MCGAVRAN DR | | | | VISTA | CA | 92083 | |
| GIFFORD EDWARD | | 1116 PEONY ST NW | | | | HARTVILLE | OH | 44632 | |
| GIFFORD JASON | | 361 CAMBRIDGE | | | | FAIRBORN | OH | 45324 | |
| GIFFORD JONATHAN | | 5340 VANALLEO | | | | SAGINAW | MI | 48603 | |
| GIFFORD JOSHUA | | 361 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324 | |
| GIFFORD JULIA | | 1502 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| GIFFORD KEVIN | | 701 N UNION RD | | | | CLAYTON | OH | 45322 | |
| GIFFORD LAMAR | | 1176 W CO RD 400 S | | | | LOGANSPORT | IN | 46947 | |
| GIFFORD LINDA L | | 1937 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2049 | |
| GIFFORD LOUIS | | 5340 VANALLEO | | | | SAGINAW | MI | 48603 | |
| GIFFORD MARK | | 1202 S MICHIGAN APT1 | | | | SAGINAW | MI | 48602 | |
| GIFFORD NORMAN | | 7095 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1818 | |
| GIFFORD RANDY L | | 3975 HOSPITAL RD | | | | SAGINAW | MI | 48603-9682 | |
| GIFFORD ROBERT | | 10347 MCPHERSON RD | | | | MILLINGTON | MI | 48746 | |
| GIFFORD TERESA | | 1502 BRAMOOR DR | | | | KOKOMO | IN | 46902-9500 | |
| GIFFORD WILLIAM | | 2988 S 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| GIFFORD WILLIAM | | 538 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| GIFFORD, ANDREW W | | 228 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| GIFFORD, LAMAR A | | 1176 W CO RD 400 S | | | | LOGANSPORT | IN | 46947 | |
| GIFTS IN KIND | | 100 COLLEGE AVE | | | | ROCHESTER | NY | 14607 | |
| GIGATEST LABS CORP | | 760 PALOMAR AVE | | | | SUNNYVALE | CA | 94085-2914 | |
| GIGATEST LABS CORP | | PO BOX 1927 | | | | CUPERTINO | CA | 95015 | |
| GIGER REX | | 18258 NORTH STATE RD 9 | | | | SUMMITVILLE | IN | 46070 | |
| GIGLIO DAVID M | | 231 ELIZABETH ST | | | | UTICA | NY | 13501 | |
| GIGLIO GARY | | 2820 MAIN ST | BOX 85 | | | YORK | NY | 14592 | |
| GIGLIO THOMAS | | PO BOX 85 | | | | YORK | NY | 14592-0085 | |
| GIGLIO, GARY F | | 2820 MAIN ST | BOX 85 | | | YORK | NY | 14592 | |
| GIGLIO, LYNN | | 1942 CRAIG RD | | | | PAVILION | NY | 14525 | |
| GIGLIO, THOMAS | | PO BOX 85 | | | | YORK | NY | 14592 | |
| GIGNAC JOHN | | 620 TIMBERVIEW DR | | | | KERNERSVILLE | NC | 27284 | |
| GIGNAC, JOHN D | | 620 TIMBERVIEW DR | | | | KERNERSVILLE | NC | 27284 | |
| GIGOWSKI CHRISTINE | | 12280 PENNINGTON | | | | SPARTA | MI | 49345 | |
| GIL JUAN | | 212 W THIRTY ST | | | | MARION | IN | 46953 | |
| GIL MAR MANUFACTURING CO | | 7925 RONDA DR | | | | CANTON | MI | 48187 | |
| GIL MAR MANUFACTURING CO EFT | | 7925 RONDA DR | | | | CANTON | MI | 48187 | |
| GIL SAPIR | | PO BOX 6950 | | | | CHICAGO | IL | 60680 | |
| GILANYI ENGINEERING & EFT | | MANUFACTURING SERVICES INC | 4360 N LEAVITT RD | | | WARREN | OH | 44485 | |
| GILANYI ENGINEERING & MANUFACTURING SERVICES INC | | 186 CLEVELAND AVE | | | | WARREN | OH | 44483 | |
| GILANYI ENGINEERING & MFG SVC INC | | 186 CLEVELAND AVE W | | | | WARREN | OH | 44483 | |
| GILANYI ENGINEERING & MFG SVC INC | | 186 CLEVELAND AVE W | | | | WARREN | OH | 44483 | |
| GILANYI ROBERT | | 4284 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILANYI STEVE | | 4549 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| GILBERT AARON | | 746 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| GILBERT ANGELA | | 11035 STARK AVE | | | | KANSAS CITY | MO | 64134 | |
| GILBERT BARTEN | | 14941 ANNABEL CT | | | | WESTFIELD | IN | 45074-2220 | |
| GILBERT BEULAH | | 2111 VIENNA PKWY | | | | DAYTON | OH | 45459-1345 | |
| GILBERT CAROL | | 2809 E VOGEL AVE | | | | CUDAHY | WI | 53110-1825 | |
| GILBERT CHRISTEENE E | | 2446 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9143 | |
| GILBERT DAVID | | 14123 OAK ST | | | | BRETHREN | MI | 49619 | |
| GILBERT DAVID | | 2715 S RIVER | | | | SAGINAW | MI | 48609 | |
| GILBERT DAVID | | 3677 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9558 | |
| GILBERT DELBERT | | 1935 THUNDERBIRD | | | | SAGINAW | MI | 48609-6803 | |
| GILBERT DENNIS | | 5001 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| GILBERT DENNIS | | 5329 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GILBERT DENNIS A | | 3545 ATLANTIC ST NE | | | | WARREN | OH | 44483-4544 | |
| GILBERT DONNA | | 1848 FOXHALL CT | | | | KISSIMMEE | FL | 34741 | |
| GILBERT DORET | | 105 BARKLEY DR | | | | MONROE | LA | 71203 | |
| GILBERT DOUGLAS | | 3445 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| GILBERT EDITH | | 1408 COOPER AVE | | | | SAGINAW | MI | 48602-5129 | |
| GILBERT FLORENCE H | | 5329 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 | |
| GILBERT FRANK OLLANIK & KOMYATTE PC | PAUL J KOMYATTE ESQ | 5400 WARD RD | BUILDING IV 200 | | | ARVADA | CO | 80002 | |
| GILBERT FREDRIC P | | 515 SAINT MARYS DR | | | | HEMLOCK | MI | 48626-9614 | |
| GILBERT GARY L | | 4567 STELLO RD | | | | SAGINAW | MI | 48609-9727 | |
| GILBERT GARY R | | 1105 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| GILBERT GERALDINE | | PO BOX 6161 | | | | KOKOMO | IN | 46904-6161 | |
| GILBERT GLORIA | | PO BOX 162 | | | | BOLTON | MS | 39041-0162 | |
| GILBERT GRANT | | 291 W CALEDONIA ST | | | | LOCKPORT | NY | 14095-1448 | |
| GILBERT GREGORY | | 96 WEST AVE | | | | LYNDONVILLE | NY | 14098 | |
| GILBERT HARRELL GILBERT | | SUMERFORD & MARTIN PC | PO BOX 190 | | | BRUNSWICK | GA | 31521 | |
| GILBERT HARRELL GILBERT SUMERFORD AND MARTIN PC | | PO BOX 190 | | | | BRUNSWICK | GA | 31521 | |
| GILBERT HOWARD | | 641 2 SPRINGFIELD | | | | DAYTON | OH | 45403 | |
| GILBERT J B | | 1859 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 | |
| GILBERT J J | | 120 BARFORD RD | HUNTS CROSS | | | LIVERPOOL | | L25 0PR | UNITED KINGDOM |
| GILBERT JAMES | | 250 SECTION LINE RD | | | | SOMERVILLE | AL | 35670 | |
| GILBERT JAMES | | 4343 N 17TH ST | | | | MILWAUKEE | WI | 53209 | |
| GILBERT JAMIE | | 1021 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 | |
| GILBERT JEFFREY | | 5776 PAINT VALLEY DR | | | | ROCHESTER | MI | 48306 | |
| GILBERT JEFFREY | | 5776 PAINT VALLEY DR | | | | ROCHESTER | MI | 48306 | |
| GILBERT JEREMEY | | 9400 STEPHENSON RD | | | | ONSTED | MI | 49265 | |
| GILBERT JOE | | 1488 S 680 W | | | | RUSSIAVILLE | IN | 46979-9802 | |
| GILBERT JOSEPH | | 1108 WOODLAND DR | | | | PULASKI | TN | 38478-4811 | |
| GILBERT JR JAMES | | 10098 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| GILBERT JR LESLIE | | 203 FRISBEE HILL RD | | | | HILTON | NY | 14468 | |
| GILBERT JR WILLIAM | | 125 WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 | |
| GILBERT JULIE | | 2926 ROSE LN | | | | KOKOMO | IN | 46902 | |
| GILBERT KAREN | | 915 SOUTH FORDNEY | | | | HEMLOCK | MI | 48626 | |
| GILBERT KELLERSMAN | | 31 UNITED PL | | | | SHELTON | CT | 06484 | |
| GILBERT KRUAVAN | | 850 EASTGATE RD | | | | ANDERSON | IN | 46012 | |
| GILBERT LEADERSHIP | | PO BOX 527 | | | | GILBERT | AZ | 85299-0527 | |
| GILBERT LINDA | | 5580 TAMARIX LN | | | | SAGINAW | MI | 48603 | |
| GILBERT MAE H | | 345 CULBERTSON AVE | | | | JACKSON | MS | 39209-5233 | |
| GILBERT MARK | | 26 WREMICK PKWY | | | | LOCKPORT | NY | 14094 | |
| GILBERT MELINDA | | 6271 FOX GLEN DR | | | | SAGINAW | MI | 48603 | |
| GILBERT MICHELE | | 38 BRIARWOOD DR | | | | LOCKPORT | NY | 14094 | |
| GILBERT PAT | | 550 NORTHVIEW | | | | FRANKENMUTH | MI | 48734-9304 | |
| GILBERT PAUL S | | 5324 MILLS DR | | | | PRESCOTT | MI | 48756-9106 | |
| GILBERT R IGO | | | | | | CATOOSA | OK | 74017 | |
| GILBERT RANDY | | 209 SHUSTER AVE | | | | DAYTON | OH | 45427 | |
| GILBERT RAYMOND | | 2081 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| GILBERT RAYMOND | | 624 HENN HYDE | | | | WARREN | OH | 44484 | |
| GILBERT RAYMOND A | | 624 HENN HYDE RD NE | | | | WARREN | OH | 44484-1211 | |
| GILBERT RICHARD | | 5580 TAMARIX LN | | | | SAGINAW | MI | 48603 | |
| GILBERT ROBERT | | 122 E FRANKLIN ST | | | | PERU | IN | 46970 | |
| GILBERT RONALD | | 34 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GILBERT RONALD | | 430 75TH ST | | | | NIAGARA FALLS | NY | 14304-3345 | |
| GILBERT SHERRY | | 14911 ANNABEL CT | | | | WESTFIELD | IN | 46074-2220 | |
| GILBERT STACEY | | 2220 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 | |
| GILBERT STANLEY | | 2819 PK LN | | | | SANDUSKY | OH | 44870-5962 | |
| GILBERT SUSIE | | 5579 NORTH ANITA DR 48 | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT THOMAS | | 9400 STEPHENSON RD | | | | ONSTED | MI | 49265 | |
| GILBERT THOMAS | | 9400 STEPHENSON RD | | | | ONSTED | MI | 49265 | |
| GILBERT TINA | | 1657 HARTLAND RD | | | | BARKER | NY | 14012-9544 | |
| GILBERT TONYA | | 27364 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| GILBERT TOOTSIE | | 1309 RILEY HILL RD | | | | PULASKI | TN | 38478-5004 | |
| GILBERT WILLIAM | | 116Q TEAKWOOD DR | | | | GREENSBORO | NC | 27406 | |
| GILBERT WILLIAM F | | 2926 ROSE LN | | | | KOKOMO | IN | 46902-3242 | |
| GILBERT WINSTEAD BRENDA | | 109 E ADAMS AVE | | | | PLEASANTVILLE | NJ | 08232-2446 | |
| GILBERT, AARON T | | 746 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| GILBERT, BARTEN E | | 14941 ANNABEL CT | | | | WESTFIELD | IN | 46074-2220 | |
| GILBERT, CANDI | | 1692 N LYNDONVILLE RAOD | | | | LYNDONVILLE | NY | 14098 | |
| GILBERT, DENNIS | | 5329 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GILBERT, DORET E | | 105 BARKLEY DR | | | | MONROE | LA | 71203 | |
| GILBERT, DOUGLAS | | 3445 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| GILBERT, KENNETH | | 2723 HAMPSHIRE | | | | SAGINAW | MI | 48601 | |
| GILBERT, MICHELE R | | 38 BRIARWOOD DR | | | | LOCKPORT | NY | 14094 | |
| GILBERT, SHERRY L | | 14941 ANNABEL CT | | | | WESTFIELD | IN | 46074 | |
| GILBERT, TONYA Y | | 27364 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| GILBERTSON JERRY L | | 1608 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 | |
| GILBERTSON KURT | | 2106 S FOREMAN DR | | | | PERU | IN | 46970 | |
| GILBERTSON, KURT ERIC | | 2106 S FOREMAN DR | | | | PERU | IN | 46970 | |
| GILBODY JOHN A | | PO 29672 | | | | SHREVEPORT | LA | 71149-9672 | |
| GILBREATH GREG E | | 227 MCKINLEY ST | | | | WESTVILLE | IL | 61883-1415 | |
| GILCHRIST BERNADETTE | | 13981 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 | |
| GILCHRIST J | | 2900 JEFFERSON ST | | | | COURTLAND | AL | 35618 | |
| GILCHRIST JR JACK | | 2005 KATIE DR SW | | | | DECATUR | AL | 35603 | |
| GILCHRIST JR JAMES | | 11485 E SCOTT RD | | | | MEDINA | NY | 14103-9618 | |
| GILCHRIST JR NATUS | | PO BOX 242 | | | | DECATUR | AL | 35602-0242 | |
| GILCHRIST E LYNDA | | 281 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1938 | |
| GILCHRIST SYRVILLIA | | 121 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 | |
| GILCO SPRING OF FLORIDA | | 100 ALICE ANN DR | | | | OLDSMAR | FL | 34677 | |
| GILCO SPRING OF FLORIDA | MARYANN | PO BOX 64315 | | | | DETROIT | MI | 48264 | |
| GILDE KEV4I | | 12947 128TH AVE | | | | GRAND HAVEN | MI | 49417-9746 | |
| GILDER ALISON | | 17 ARMS BLVD 4 | | | | NILES | OH | 44446 | |
| GILEAD HOUSE | | C/O REBA HARRIS | 608 EAST BLVD | | | KOKOMO | IN | 46901 | |
| GILEAD HOUSE C O REBA HARRIS | | 608 EAST BLVD | | | | KOKOMO | IN | 46901 | |
| GILES & RANSOME INC | | 2975 GALLOWAY RD | | | | BENSALEM | PA | 19020 | |
| GILES & ROBINSON PA | | 390 N ORANGE AVE STE 800 | | | | ORLANDO | FL | 32801 | |
| GILES AND ROBINSON PA | | 390 N ORANGE AVE STE 800 | | | | ORLANDO | FL | 32801 | |
| GILES ANDREW J | | 3334 COREY RD | | | | TOLEDO | OH | 43615-1659 | |
| GILES BERNARD | | 2741 HITTLE CREEK DR | | | | FRUITPORT | MI | 49415 | |
| GILES CHRISTOPHER | | 3541 ARK AVE | | | | DAYTON | OH | 45416 | |
| GILES CO TN | | GILES COUNTY TRUSTEE | PO BOX 678 | COURTHOUSE | | PULASKI | TN | 38478 | |
| GILES CO TN | | GILES COUNTY TRUSTEE | PO BOX 678 | COURTHOUSE | | PULASKI | TN | 38478 | |
| GILES COUNTY TRUSTEE | | PO BOX 678 COURTHOUSE | | | | PULASKI | TN | 38478 | |
| GILES FRANK L | | 1819 OAK LEAF DR | | | | ADRIAN | MI | 49221-1167 | |
| GILES FRANK L | | 1819 OAK LEAF DR | | | | ADRIAN | MI | 49221-1167 | |
| GILES GARY A | | 8435 RIDGE RD | | | | GASPORT | NY | 14067-9415 | |
| GILES JACQUELINE | | 5645 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| GILES JAMES | | 5645 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| GILES MARSHA | | 2872 N 500 W | | | | SHARPSVILLE | IN | 46068 | |
| GILES MELISSA | | 5506 HUFF RD | | | | BERLIN HTS | OH | 44814 | |
| GILES PATRICIA | | 7786 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| GILES ROBERT | | 432 WOODCREST ST | | | | WINTER SPRINGS | FL | 32708 | |
| GILES SCOTT | | 3676 N 150 W | | | | KOKOMO | IN | 46902 | |
| GILES TERESA | | 1321 LAURA RD | | | | ATTALLA | AL | 35954 | |
| GILES THERESA | | 850 LINDBERGH DR APT Q 7 | | | | JACKSON | MS | 39209 | |
| GILES TIMOTHY | | 5084 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1108 | |
| GILES, JAMES H | | 5645 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| GILES, PATRICIA | | 7786 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| GILES, RAYMOND | | 359 MILL ST | | | | LOCKPORT | NY | 14094 | |
| GILGENBACH ERIC J | | E 10170 SUGAR GROVE RD | | | | READSTOWN | WI | 54652-7038 | |
| GILGENBACH JESSICA | | 781 N LAPHAM ST | | | | OCONOMOWOC | WI | 53066-2912 | |
| GILGENBACH MICHAEL R | | 781 N LAPHAM ST | | | | OCONOMOWOC | WI | 53066-2912 | |
| GILGENBACH STEPHANIE | | W4075 LAUREL LN | | | | FOND DU LAC | WI | 54935 | |
| GILHOOL KIERAN | | 686 MAPLE DR | | | | WEBSTER | NY | 14580 | |
| GILIDA DEBORAH | | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 | |
| GILIDA RICHARD | | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 | |
| GILKEY NICKALA | | 3010 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| GILKEY SAUNDRA L | | 1345 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 | |
| GILKISON LARRY | | 5548 N 850 W | | | | MIDDLETOWN | IN | 47356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILKISON RONALD | | 8084 RT 22 & 3 | | | | CLARKSVILLE | OH | 45113 | |
| GILL & WILLIAMS TOOLING INC | | GILL MANUFACTURING INC | 2349 STONE BRIDGE DR BLDG G ST | | | FLINT | MI | 48532 | |
| GILL ANN | | 3886 ELM TREE RD | | | | WAYNESVILLE | OH | 45068 | |
| GILL BRYAN | | 2008 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| GILL CHARLENE | | 3408 N 41ST ST | | | | MILWAUKEE | WI | 53216-3641 | |
| GILL CYNTHIA | | 3044 BLACKHAWK RD D | | | | KETTERING | MI | 45420 | |
| GILL CYNTHIA JEAN | | 3044 E BLACKHAWK RD D | | | | KETTERING | MI | 45420 | |
| GILL DAN M | | 719 DELL AVE | | | | FLINT | MI | 48507-2825 | |
| GILL DARRIN | | 6611 N MORRISON RD | | | | MUNCIE | IN | 47304 | |
| GILL DELIVERY SERVICE | | 16346 HEMLOCK | | | | SPRING LAKE | MI | 49456 | |
| GILL INDUSTRIES | | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL INDUSTRIES | | 5801 CLAY S W | | | | WYOMING | MI | 49548 | |
| GILL INDUSTRIES | | PO BOX 67000 DEPT 195201 | | | | DETROIT | MI | 48267-1952 | |
| GILL INDUSTRIES | GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL INDUSTRIES INC | | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752 | |
| GILL INDUSTRIES INC | | 522 N MAIN ST STE 100 | | | | MILFORD | MI | 48381 | |
| GILL INDUSTRIES INC | | GILL MANUFACTURING | 522 N MAIN ST STE 100 | | | MILFORD | MI | 48381 | |
| GILL INDUSTRIES INC | | GILL MANUFACTURING | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL INDUSTRIES INC | | GILL MANUFACTURING | 5271 PLAINFIELD | | | GRAND RAPIDS | MI | 49505-1046 | |
| GILL INDUSTRIES INC | | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL JAMES | | 3360 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9725 | |
| GILL JANET M | | 1550 DIXON RD | | | | CARO | MI | 48723-8800 | |
| GILL JANET M | | 1550 DIXON RD | | | | CARO | MI | 48723-8800 | |
| GILL JERRY | | 335 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| GILL JIMMY | | 613 EVERETT DR | | | | ATHENS | AL | 35611 | |
| GILL JOHN | | 11 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| GILL LAURA | | 209 CLOVERDALE PL | | | | PEARL | MS | 39208-5602 | |
| GILL MANUFACTURING INC | | FORMLY GILL WILLIAMS TOOLING | 5801 CLAY SW | | | WYOMING | MI | 49548 | |
| GILL MARK | | 2237 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| GILL MARK | | 448 SPERLING LN | | | | BEAVERCREEK | OH | 45385 | |
| GILL PAMELA | | 39 PEARL VIEW CIRCLE | | | | MONTICELLO | MS | 39654 | |
| GILL PAMELA | | 39 PEARL VIEW CIRCLE | | | | MONTICELLO | MS | 39654 | |
| GILL PATRICIA A | | 3063 MALDEN PL | | | | SAGINAW | MI | 48602-3570 | |
| GILL RICHARD | | 607 GREEN AVE | | | | BAY CITY | MI | 48608 | |
| GILL WILLIAM | | 5179 TAMARACK DR | | | | SHARPSVILLE | PA | 16150 | |
| GILL, BRYAN D | | 14274 NEFF RD | | | | CLIO | MI | 48420 | |
| GILL, JOHN D | | 11 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| GILL, MARILYN | | 108 MAIN ST | | | | BROOKHAVEN | MS | 39601 | |
| GILL, MARK A | | 2237 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| GILL, RICHARD G | | 607 GREEN AVE | | | | BAY CITY | MI | 48608 | |
| GILLAM JAMES | | 100 COURT ST | | | | CANFIELD | OH | 44406 | |
| GILLAM, JAMES | | 100 CT ST | | | | CANFIELD | OH | 44406 | |
| GILLAN A | | 73 HAMILTON RD | GARSWOOD | | | NR WIGAN | | | UNITED KINGDOM |
| GILLAN PATRICK | | 6 LONGBROOK | | | | SHEVINGTON | | WN68DB | UNITED KINGDOM |
| GILLAN R | | 73 HAMILTON RD | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0SU | UNITED KINGDOM |
| GILLARD ALVIN H | | 8201 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304-1057 | |
| GILLARD JR DANIEL | | 82 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| GILLARD JR REGINALD | | 2637 SENECA | | | | FLINT | MI | 48504 | |
| GILLAUGH MICHAEL | | 2012 INDIGO TRAIL | | | | CENTERVILLE | OH | 45459 | |
| GILLAUGH, MICHAEL E | | 2012 INDIGO TRAIL | | | | CENTERVILLE | OH | 45459 | |
| GILLBANKS C | | 19 WHITEBEAM CLOSE | | | | LIVERPOOL | | L33 4DS | UNITED KINGDOM |
| GILLELAND JERALD D | | 3743 OLD SALEM RD | | | | DAYTON | OH | 45415-1429 | |
| GILLELAND MATTHEW | | 27 SPARKS ST | | | | TROTWOOD | OH | 45426 | |
| GILLELAND THOMAS A | | 517 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 | |
| GILLEM SHARON | | PO BOX 542 | | | | CONVERSE | IN | 46919-0542 | |
| GILLEMS RENEE | | 333 NORTH PLUM ST | 5 | | | EAST CANTON | OH | 44730 | |
| GILLENTINE DEBRA | | 6200 AFTON DR | | | | DAYTON | OH | 45415 | |
| GILLERAN CYNTHIA | | 4620 GARDENDALE | | | | DAYTON | OH | 45427 | |
| GILLERSON FAYE | | 2880 BRIARWOOD DR | | | | SAGINAW | MI | 48601-6529 | |
| GILLES CHARLES | | 1764 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| GILLES DUANE | | 7563 PARADISE DR | | | | GRAND BLANC | MI | 48439 | |
| GILLES JAMES | | 2194 1 2 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 | |
| GILLES SCOTT | | 1002 BROOKHAVEN COURT | | | | KOKOMO | IN | 46901 | |
| GILLES, CHARLES F | | 10217 MEADOW CREST CT | | | | HOLLY | MI | 48442 | |
| GILLES, DUANE C | | 7563 PARADISE DR | | | | GRAND BLANC | MI | 48439 | |
| GILLESPIE ALLEN D | | 1415 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6170 | |
| GILLESPIE CAROLE | | 644 GROVER NE | | | | MASURY | OH | 44438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE CATHERINE | | 99 N MAIN ST | PO BOX 914 | | | WAYNESVILLE | OH | 45068 | |
| GILLESPIE CHARLES R | | 4135 AMELIA DR | | | | SAGINAW | MI | 48601-5004 | |
| GILLESPIE DENYS | | 4885 LAMME RD | | | | MORAINE | OH | 45439 | |
| GILLESPIE DERRICK | | 212 LEE AVE NW | | | | HARTSELLE | AL | 35640 | |
| GILLESPIE GARY | | 1522 MAPLEDALE DR | | | | KETTERING | OH | 45432 | |
| GILLESPIE HUDSON | | 306 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 | |
| GILLESPIE JASON | | 2059 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| GILLESPIE JERALD B | | 1731 HONEY LN APT 4 | | | | GREENWOOD | IN | 46143-7206 | |
| GILLESPIE JOSEPH | | 2024 OVERLAND AVE NE | | | | WARREN | OH | 44483-2811 | |
| GILLESPIE LORETTA | | 16174 COURT ST | | | | MOULTON | AL | 35650 | |
| GILLESPIE LORETTA | | 16174 COURT ST | | | | MOULTON | AL | 35650 | |
| GILLESPIE LYNN | | 3375 AZTEC RD55 | | | | DORAVILLE | GA | 30340 | |
| GILLESPIE MARVIN | | 1728 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619-8557 | |
| GILLESPIE PAMELA K | | 242 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 | |
| GILLESPIE RAYMOND L | | 9662 GRACELAND DR | | | | BELDING | MI | 48809 | |
| GILLESPIE SANDRA C | | 103 TURQUOISE DR | | | | CORTLAND | OH | 44410-1395 | |
| GILLESPIE SCOTT | | 1561 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432 | |
| GILLESPIE STEPHEN | | 35 LAKIN COURT | | | | VANDALIA | OH | 45377 | |
| GILLESPIE STEPHEN | | 35 LAKIN COURT | | | | VANDALIA | OH | 45377 | |
| GILLESPIE TAMMIE | | 4135 AMELIA DR | | | | SAGINAW | MI | 48601 | |
| GILLESPIE TIMOTHY | | 111 RICHLAND RD | | | | XENIA | OH | 45385 | |
| GILLESPIE WILLIAM | | 135 NANTUCKET LANDING | | | | CENTERVILLE | OH | 45458 | |
| GILLESPIE WILLIAM | | 135 NANTUCKET LANDING | | | | CENTERVILLE | OH | 45458 | |
| GILLESPIE, LORNE | | 2316 S 1000 E | | | | MARION | IN | 46953 | |
| GILLESPIE, STEPHEN D | | 2170 TRAWOOD DR | APT 208 | | | EL PASO | TX | 79935 | |
| GILLESPIE, TIFFINEY | | 16174 CT ST | | | | MOULTON | AL | 35650 | |
| GILLESPIE, TIMOTHY K | | 111 RICHLAND RD | | | | XENIA | OH | 45385 | |
| GILLETT DIESEL SERVICE | | 14812 S HERITAGECREST WAY | | | | BUFFDALE | UT | 84065 | |
| GILLETT DIESEL SERVICE | MR RICH GILLETT | 14812 HERITAGECREST WAY | | | | BLUFFDALE | UT | 84065-4800 | |
| GILLETTE EDWARD A | TIM MALONEY ESQ TIM MALONEY | LAWW OFFICES OF MALONEY | & CAMPOLO | 900 S E MILITARY DR | | SAN ANTONIO | TX | 78214 | |
| GILLETTE EDWARD A NEXT FRIEND OF RAQUEL AND EDWARD GILLETTE MINORS | C/O LAW OFFICES OF MALONEY & CAMPOLO | TIM MALONEY PAUL CAMPOLO | 900 S E MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| GILLETTE EDWARD A NEXT FRIEND OF RAQUEL AND EDWARD GILLETTE MINORS | C/O LAW OFFICES OF MALONEY & CAMPOLO | TIM MALONEY PAUL CAMPOLO | 900 S E MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| GILLETTE GLENN | | 2402 1 2 BROWNING | | | | MIDDLETOWN | OH | 45042 | |
| GILLETTE JOHN W & CO | | 255 N ALLOY DR | | | | FENTON | MI | 48430 | |
| GILLETTE JOHN W & CO | | 26909 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070-1365 | |
| GILLETTE JOHN W & CO | | 4147 GARY RD | | | | UBLY | MI | 48475 | |
| GILLETTE JR ROBERT A | | 1200 GARY RD | | | | CLYDE | NY | 14433-9440 | |
| GILLETTE MACHINE & TOOL CO | | 955 MILLSTEAD WAY | | | | ROCHESTER | NY | 14624-5107 | |
| GILLETTE MACHINE AND TOOL CO | | PO BOX 827335 | | | | PHILADELPHIA | PA | 19182-7335 | |
| GILLETTE SCOTT | | 47 ODESSA DR | | | | EAST AMHERST | NY | 14051 | |
| GILLETTE SCOTT | | 6160 MUNGER RD | | | | DAYTON | OH | 45459 | |
| GILLETTE SUSAN ANN | | 32455 OLIVETREE COURT | | | | LAKE ELSINORE | CA | 92530-8342 | |
| GILLETTE, TODD | | 2061 ASPEN LN | | | | CLIO | MI | 48420 | |
| GILLEY AARON | | 2600 ALLENBY PL | | | | DAYTON | OH | 45449 | |
| GILLEY JERREL M | | 3816 FAIRWAY DR | | | | CANFIELD | OH | 44406-9526 | |
| GILLEYLEN JOHNNY | | 523 GREENMONT DR | | | | JACKSON | MS | 39212 | |
| GILLIAM GARRY | | 4001 DEARING DOWNS DR | | | | TUSCALOOSA | AL | 35405 | |
| GILLIAM JAMES | | 1314 CLOVERDALE AVE SW | | | | DECATUR | AL | 35601-3726 | |
| GILLIAM JAMES M | | 1119 FULTON ST | | | | PORT CLINTON | OH | 43452-9613 | |
| GILLIAM JANICE P | | 1128 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3242 | |
| GILLIAM JR CLYDE | | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012 | |
| GILLIAM KAREN | | 8447 PINEVIEW LK DR | | | | LINDEN | MI | 48451 | |
| GILLIAM LARRY | | 8447 PINE VIEW LAKE | | | | LINDEN | MI | 48451 | |
| GILLIAM MICHAEL | | 304 CO RD 337 | | | | MOULTON | AL | 35650 | |
| GILLIAM MICHAEL | | 4632 SEEGER ST | | | | CASS CITY | MI | 48726-1229 | |
| GILLIAM RAY | | 4682 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| GILLIAM RICHARDSON LINDA | | 6544 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| GILLIAM SANDRA K | | 2320 N NESHANNOCK RD | | | | HERMITAGE | PA | 16148-6415 | |
| GILLIAM SHALAN | | 2916 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLIAM, LEONARD | | 642 GRUBER ST APT C 6 | | | | FRANKENMUTH | MI | 48734 | |
| GILLIAM, RICHARD | | 7310 115TH ST | | | | FLUSHING | MI | 48433 | |
| GILLIAM, THOMAS | | 301 N COLONY DR APT 2 B | | | | SAGINAW | MI | 48638 | |
| GILLIE POWER EQUIPMENT CO | | POWER EQUIPMENT CO | 2011 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| GILLIES DIANE | | 400 LAKE ST | | | | ELK RAPIDS | MI | 49629 | |
| GILLIES JAMES | | 4878 COTTRELL RD | | | | VASSAR | MI | 48768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLIES SANDRA | | 4878 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| GILLIES SANDRA | | 4878 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| GILLIES W TECHNOLOGIES LLC | | 250 BARBER AVE | | | | WORCESTER | MA | 01606 | |
| GILLIGAN MICHAEL | | 134 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1177 | |
| GILLIGAN SHAWN | | 1058 PERKINS JONES RD APT11B | | | | WARREN | OH | 44483 | |
| GILLIHAN STEVEN P | | 1310 PERICO POINTE CIRCLE | | | | BRADENTON | FL | 34209 | |
| GILLILAND BARBARA | | G 3413 E PIERSON RD | | | | FLINT | MI | 48506 | |
| GILLILAND DANIEL | | 4423 ALVIN ST | | | | SAGINAW | MI | 48603-3011 | |
| GILLILAND DAVID | | 1101 GRAY RD | | | | BOAZ | AL | 35957 | |
| GILLILAND DEBRA | | 27685 LEGGTOWN RD | | | | ELKMONT | AL | 35620 | |
| GILLILAND J | | 15569 LAKEBEND DR | | | | FINDLAY | OH | 45840-7829 | |
| GILLILAND KEITH | | 8605 NW 81ST TERR | | | | KANSAS CITY | MO | 64152 | |
| GILLILAND ROBERT D | | 2436 N MASON ST | | | | SAGINAW | MI | 48602-5210 | |
| GILLILAND STEVEN | | 3454 FOLK REAM RD APT 226 | | | | SPRINGFIELD | OH | 45502 | |
| GILLILAND WALTER L | | 6155 SR 335 | | | | BEAVER | OH | 45613-0000 | |
| GILLILAND WILLIAM E | | 200 CANTERBURY CT | | | | ANDERSON | IN | 46012-3941 | |
| GILLILAND, MICHAEL | | 156 KUHN RD | | | | ROCHESTER | NY | 14612 | |
| GILLILAND, RONALD E | | 7669 WINDCREST | | | | EL PASO | TX | 79912 | |
| GILLINGS ROGER | | 6147 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| GILLIS DAVID | | 2271 DOUGLAS DR | | | | TAWAS CITY | MI | 48763 | |
| GILLIS DAVID | | 309 HACKNEY TRAIL | | | | AUBURN | MI | 48611 | |
| GILLIS DAVID | | PO BOX 8 | | | | TROY | OH | 45373-0008 | |
| GILLIS DEANNA | | 250 NEFF DR | | | | CANFIELD | OH | 44406 | |
| GILLIS DENNIS M | | 8704 LAKE RD LOT 10 | | | | BARKER | NY | 14012-9508 | |
| GILLIS GARY L | | 6464 RT 305 NE | | | | FOWLER | OH | 44418-9716 | |
| GILLIS GARY L | | COMMISSIONER OF THE ESTATE OF | JEANNE R GILLIS | 6464 ST RT 305 | | FOWLER | OH | 44418 | |
| GILLIS GEROLD | | 10245 E 1350 S | | | | GALVESTON | IN | 46932 | |
| GILLIS JOSEPH S | | 9303 GILCREASE AVE | 2192 | | | LAS VEGAS | NV | 89149 | |
| GILLIS LINDA | | 1141 BENT TWIG DR | | | | VANDALIA | OH | 45377 | |
| GILLIS SHELIA S | | 10245 E COUNTY RD 1350 S | | | | GALVESTON | IN | 46932-9708 | |
| GILLIS TAMI | | 1426 TAMPA ST | | | | DAYTON | OH | 45408 | |
| GILLIS, DAVID | | 309 HACKNEY TRAIL | | | | AUBURN | MI | 48611 | |
| GILLISPIE BRYAN | | 48093 BELMONT COURT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GILLISPIE, BRYAN A | | 48093 BELMONT CT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GILLMAN CHARLES E CO | | PO BOX 29677 | | | | PHOENIX | AZ | 85038-9677 | |
| GILLMAN PAMELA | | C/O S CLIFFORD | 1635 E SALZBURG RD | | | BAY CITY | MI | 48706 | |
| GILLMAN STEPHEN | | 5392 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| GILLMAN, STEPHEN V | | 5392 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| GILLOGLY ROBERT | | 26 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| GILLOGLY, ROBERT A | | 6912 CASSELL DR | | | | GREENTOWN | IN | 46936 | |
| GILLON DEBORAH | | PO BOX 1125 | | | | LOCKPORT | NY | 14095 | |
| GILLS STEPHEN | | 2130 RENEE DR | | | | MIDDLETOWN | OH | 45042 | |
| GILLS WILLIAM & AMANDA | | 1750 DEEP WOODS DR SW | | | | WYOMING | MI | 49519 | |
| GILLS WILLIAM & AMANDA | | 1750 DEEP WOODS DR SW | | | | WYOMING | MI | 49519 | |
| GILLS WILLIAM & AMANDA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GILLUM RONALD | | 615 JACOBY | | | | YELLOW SPRING | OH | 45387 | |
| GILLUND GARY | | 878 N 600 W | | | | KOKOMO | IN | 46901 | |
| GILLUND, GARY M | | 878 N 600 W | | | | KOKOMO | IN | 46901 | |
| GILMAN BRETT | | 122 NORTH HAAS | APT D 6 | | | FRANKENMUTH | MI | 48734 | |
| GILMAN ENG AND MFG | | 305 W. DELAVAN DR. | | | | JANESVILLE | WI | 53547-1367 | |
| GILMAN ENGINEERING & EFT | | MANUFACTURING CO LLC | 305 W DELAVAN DR | OFF HOLD PER CAROLYN SMITH | | JANESVILLE | WI | 53547 | |
| GILMAN ENGINEERING & MANUFACTU | | 305 W DELAVAN DR | | | | JANESVILLE | WI | 53545 | |
| GILMAN ENGINEERING AND  EFT MANUFACTURING CO LLC | | PO BOX 1367 | | | | JANESVILLE | WI | 53547-1367 | |
| GILMAN INC | | 1230 CHEYENNE AVE | | | | GRAFTON | WI | 53024-000 | |
| GILMAN INC | | 1230 CHEYENNE AVE | PO BOX 5 | | | GRAFTON | WI | 53024-0005 | |
| GILMAN JACK | | 250 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2577 | |
| GILMAN PHILLIP | | 2113 CHEVY CHASE DR | | | | DAVISON | MI | 48423 | |
| GILMAN RONALD | | 2106 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| GILMAR CONSTRUCTION LTD | | 4528B LARCH PL | | | | LAREDO | TX | 78041 | |
| GILMAR CONTRUCTION LTD | | 452 B LARCH | | | | LAREDO | TX | 78041 | |
| GILMER JR MACK | | 1634 PUTNAM ST | | | | SANDUSKY | OH | 44870-4595 | |
| GILMER ROBERT | | 5300 OWEN RD | | | | LINDEN | MI | 48451 | |
| GILMER ROCHELLE | | 431 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| GILMORE ANGELA | | 2012 BICKMORE ST | | | | DAYTON | OH | 45404 | |
| GILMORE ARTHUR W | | 3734 BALSAM AVE NE | | | | GRAND RAPIDS | MI | 49525-2410 | |
| GILMORE CELESTE | | 3416 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546 | |
| GILMORE DARTHA | | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILMORE DAVID R | | 303 5TH ST | | | | WINNSBORO | LA | 71295-3260 | |
| GILMORE DENISE | | 4042 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| GILMORE II JAMISON | | 81 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| GILMORE JERRY | | 213 HALIFAX DR | | | | VANDALIA | OH | 45377 | |
| GILMORE MICHAEL | | 2466 YELLOWSTONE | | | | SAGINAW | MI | 48603 | |
| GILMORE MICHAEL G | | 5766 BOND RD | | | | DEFORD | MI | 48729-9750 | |
| GILMORE R | | 4317 JOSEPH ST | | | | GROVE CITY | OH | 43123-3429 | |
| GILMORE ROBERT | | 3416 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546 | |
| GILMORE ROBERT | | 913 SPRING LAKE CIR | | | | W CARROLLTON | OH | 45449-2251 | |
| GILMORE SHARON | | 5505 LAKEVIEW RD NE | | | | CORTLAND | OH | 44410-9555 | |
| GILMORE SHARON | | 5505 LAKEVIEW RD NE | | | | CORTLAND | OH | 44410-9555 | |
| GILMORE SHREDDING SERVICE | JERRY WATSON | 31 EAST FAIRFIELD DR | | | | PENSACOLA | FL | 32501 | |
| GILMORE ST CLAIR | | 18 ROYAL BIRKDALE | | | | PENFIELD | NY | 14526 | |
| GILMORE ST CLAIR | | PO BOX 454 | | | | PENFIELD | NY | 14526 | |
| GILMORE TRACY | | 1292 EMERSON ST | APT 24 | | | ROCHESTER | NY | 14606 | |
| GILMORE WILLIAM | | 11288 ST RT 122 PO BOX 95 | | | | GRATIS | OH | 45330 | |
| GILMORE, DARCEL | | 263 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| GILMORE, TRACY C | | 1292 EMERSON ST | APT 24 | | | ROCHESTER | NY | 14606 | |
| GILMOUR CHARLES | | 7486 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| GILMOUR, SEAN | | 1471 FROMM | | | | SAGINAW | MI | 48638 | |
| GILNER THOMAS | | 9476 W LANTERN LN | | | | PENDLETON | IN | 46064-9467 | |
| GILSON AYRES INC | | OPERATIONS DEPT | PO BOX 44047 | | | DETROIT | MI | 48244-0047 | |
| GILSON BONNIE J | | 4788 COUNTRY WAY | | | | SAGINAW | MI | 48603-4214 | |
| GILSON BRIAN | | 113 PADEN DR | | | | GADSDEN | AL | 35903 | |
| GILSON BRYONIA | | 811 PADENREICH AVE | | | | GADSDEN | AL | 35903 | |
| GILSON CHRISTOPHER | | 317 NORTH 9TH ST | | | | EAST GADSDEN | AL | 35903 | |
| GILSON CO INC | | 7975 N CENTRAL DR | | | | LEWIS CTR | OH | 43035 | |
| GILSON COMPANY INC | | PO BOX 200 | | | | LEWIS CTR | OH | 43035 | |
| GILSON COMPANY INC | | PO BOX 200 | | | | LEWIS CTR | OH | 43035-0200 | |
| GILSON COMPANY INC | | PO BOX 710199 | | | | CINCINNATI | OH | 45271-0199 | |
| GILSON DAHLQUIST WENDY | | 2038 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| GILSON DAVID | | 3511 ELLIS PK DR | | | | BURTON | MI | 48519 | |
| GILSON ENGINEERING SALES EFT | | INC GILCO DIV | PO BOX 101099 | | | PITTSBURGH | PA | 15237 | |
| GILSON ENGINEERING SALES INC | | GILCO | 535 ROCHESTER RD | | | PITTSBURGH | PA | 15237 | |
| GILSON GARY | | 9474 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 | |
| GILSON GERALD B | | 10801 E WALKER RD | | | | MERRITT | MI | 49667-9729 | |
| GILSON JAY | | 2832 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| GILSON MAX E | | 405 S WESTERN AVE | | | | KOKOMO | IN | 46901-5208 | |
| GILSON MICHELLE | | 3260 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | |
| GILSON MICHELLE | | 3260 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | |
| GILSON, JAY F | | 2832 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| GILSTRAP ANDREW | | 147 ASHE LN | | | | ABBEVILLE | GA | 31001 | |
| GILSTRAP MARK | | 9612 N 151ST E AVE | | | | OWASSO | OK | 74055 | |
| GILTECH ENTERPRISES LIMITED | | 1 HAMBLEDON CLOSE | LOWER EARLY READING | | | BERKSHIRE | | RG6 3TD | UNITED KINGDOM |
| GILTRON INC | | 104 ADAMS ST | | | | MEDFIELD | MA | 02052 | |
| GILTRON INC | | ACCOUNTS PAYABLE | PO BOX 187 | | | MEDFIELD | MA | 02052 | |
| GILTROP DANIEL L | | PO BOX 127 | | | | BIRCH RUN | MI | 48415-0127 | |
| GILTROP GAYLE | | 7387 BLACKMAR | | | | BIRCH RUN | MI | 48415 | |
| GILTROP KATHY S | | 7695 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 | |
| GILTROP STEVEN | | 2126 EVON RD | | | | SAGINAW | MI | 48601 | |
| GILVIN CAROL | | 13 GRAND AVE | | | | TROTWOOD | OH | 45426-3330 | |
| GILVIN CAROLYN S | | 612 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-4979 | |
| GILVIN MARSHALL | | 4938 TUMNEY TRAIL | | | | NORWALK | OH | 44857 | |
| GILVIN MERRITT | | 109 WALNUT | | | | FARMERSVILLE | OH | 45325 | |
| GILVIN ROGER | | 608 MAUMEE DR | | | | KOKOMO | IN | 46902 | |
| GILVIN RONNIE J | | 718 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1912 | |
| GILVINS BOOTS AND SHOES | | 3838 S MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| GILWAY INC | NATALIE | 55 COMMERCE WAY | | | | WOBURN | MA | 01801 | |
| GIM GRUPO INDUSTRIAL MEXICANO SA DE | | EJE 130 NO 135 | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| GIMIK JOSEPH | | 3622 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | |
| GIMIK, JOSEPH | | 3622 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | |
| GIMPEL JAMES F | | DBA GIMPEL SOFTWARE | 3207 HOGARTH LN | | | COLLEGEVILLE | PA | 19426 | |
| GIMPEL JAMES F | | GIMPEL SOFTWARE | 3207 HOGARTH LN | | | COLLEGEVILLE | PA | 19426 | |
| GINA CABRERA | | 9911 MAIDBROOK RD | | | | BALTIMORE | MD | 21234 | |
| GINCER STEPHEN F | | 6159 HIGHLAND LN APT 3 | | | | GREENDALE | WI | 53129-1908 | |
| GINESI DOUGLAS R | | 2331 E ATHENS AVE | | | | ORANGE | CA | 92667 | |
| GINEVRA JOSEPH | | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | |
| GINEVRA, CHARLES | | 5 TARWOOD DR | | | | ROCHESTER | NY | 14606 | |
| GING ELIZABETH | | 5 ST AIDANS GROVE | | | | KINGSTON PL | | L36 8JE | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GINGELL DANIEL | | 2210 BROKER RD | | | | LAPEER | MI | 48446 | |
| GINGELL LEWIS L | | 3536 CHARLENE DR | | | | DAYTON | OH | 45432-2202 | |
| GINGELLO JEROME | | PO BOX 16454 | | | | ROCHESTER | NY | 14616-0454 | |
| GINGER MICHAEL | | 1810 GARFIELD | | | | BAY CITY | MI | 48708 | |
| GINGER SHERRY | | 1408 WEBSTER ST | | | | BAY CITY | MI | 48708 | |
| GINGERICH CARLA A | | PO BOX 296 | | | | GALVESTON | IN | 46932-0296 | |
| GINGERICH ENTERPRISES INC | | 45 ELEANOR DR | | | | SPRINGBORO | OH | 45066-131 | |
| GINGERICH JOHN J | | PO BOX 191 | | | | COLLINSVILLE | OK | 74021 | |
| GINGERICH KATRINA | | 1007 LEROY ST | | | | GOSHEN | IN | 46526 | |
| GINGERICH KENNETH | | RR4 BOX 189 CO RD 400 | | | | KOKOMO | IN | 46901 | |
| GINGERICH NICK | | 6773 W 350 S | | | | TIPTON | IN | 46072 | |
| GINGERICH TONYA | | 6773 W 350 S | | | | TIPTON | IN | 46072 | |
| GINGERICH TONYA R | | 6773 W 350 S | | | | TIPTON | IN | 46072-9160 | |
| GINGHER INC | | 322 D EDWARDIA DR | | | | GREENSBORO | NC | 27409 | |
| GINGLES MARY | | 2534 CREEKWAY CIRCLE | | | | MISSOURI CITY | TX | 77459 | |
| GINGLES MICHAEL | | 1477 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 | |
| GINGRAS & ZELLNER | | 308 NW 13TH STE 200 | | | | OKLAHOMA CTY | OK | 73103 | |
| GINKINGER RICHARD C | | 139 MARYLAND ST NE | | | | WARREN | OH | 44483-3414 | |
| GINN CALVIN | | 1900 BLUE RIDGE BLVD | LOT 143 | | | KANSAS CITY | MO | 64126-3111 | |
| GINN MICHAEL | | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 | |
| GINNEL DONALD | | 619 DEER RIDGE DR | | | | KEWASKUM | MI | 53040-9016 | |
| GINNIS PHILLIP | | 471 SANDERSON AVE | | | | CAMPBELL | OH | 44405 | |
| GINO OLIVARES SRL | | 20060 GESSATE MILANO ITALIA | VIA ITALIA 44 | | | | | | ITALY |
| GINO OLIVARES SRL | | VIA ITALIA 44 | | | | GESSATE | | 20060 | ITALY |
| GINTER DAVID J | | 306 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 | |
| GINTER LEE E | | 224 COSMOS DR | | | | W CARROLLTON | OH | 45449-2006 | |
| GINTER MARK | | 930 MEADOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 | |
| GINTER MARTHA A | | 305 HEIKES AVE | | | | DAYTON | OH | 45405-1119 | |
| GINTER PAUL A | | 726 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2709 | |
| GINTER SETH | | 275 WOODLAWN DR | | | | TIPP CITY | OH | 45371 | |
| GINTER, MARK A | | 930 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| GINTERT DONALD A | | 930 BRISTOL CHAMPION TWNL RD | | | | BRISTOL | OH | 44402-0000 | |
| GINTERT FRANCES U | | 930 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402-0000 | |
| GINTNER JAMES | | 9420 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| GINTY BRENT R | | 8 S HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1207 | |
| GINTY RYAN | | 4854 GASPORT RD | | | | GASPORT | NY | 14067 | |
| GINTY, RYAN | | 4854 GASPORT RD | | | | GASPORT | NY | 14067 | |
| GINZEL KARA | | 414 S FOURTH | APT B | | | ANN ARBOR | MI | 48104 | |
| GIOANNINI KIPP | | 3136 E STEWART | | | | MIDLAND | MI | 48640-8381 | |
| GIOANNINI LINDA | | 3208 COURT ST | | | | SAGINAW | MI | 48602 | |
| GIOELI KIMBERLY | | 77 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| GIOFFREDO PATRICK | | 4814 TIFFIN AVE | | | | CASTALIA | OH | 44824 | |
| GIOLITTO DENNIS W | | 5565 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9419 | |
| GIORDANO LINDA | | 692 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307 | |
| GIORGIONE ROBERT | | 36 JEANMOOR RD | | | | ROCHESTER | NY | 14616 | |
| GIORGIS, KRISTIE | | 2738 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| GIORIO RYAN | | 174 ALGANSEE DR | | | | TROY | MI | 48083 | |
| GIOVANNI AGNELLI E C SAPA | | VIA DEL CARMINE 10 | | | | TORINO | TO | 10122 | IT |
| GIPE CHARLES | | 8201 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348 | |
| GIPE, CHARLES H | | 8201 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348 | |
| GIPPLE RICHARD J | | 43 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1555 | |
| GIPSON BENNY | | 3120 FULTON ST | | | | SAGINAW | MI | 48601-3100 | |
| GIPSON ELENA | | 171 W UTAH ST | | | | TUCSON | AZ | 85706 | |
| GIPSON GRADY | | 4919 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| GIPSON LAURA | | 452 STOKER | | | | SAGINAW | MI | 48604 | |
| GIPSON LISA | | 5229 RIDGEBEND DR | | | | FLINT | MI | 48507 | |
| GIPSON TOMMIE | | 4778 EVA | | | | SAGINAW | MI | 48601 | |
| GIRARD ANN MARIE | | 80 BRITANNIA | | | | E AMHERST | NY | 14051 | |
| GIRARD ASSOCIATES INC | | 3150 E DOW CIR STE 100 | | | | STRONGSVILLE | OH | 44136 | |
| GIRARD ASSOCIATES INC | | 8150 DOW CIR STE 10000 | | | | CLEVELAND | OH | 44136 | |
| GIRARD EQUIPMENT | | C/O CERNI MOTORS INC | 1745 N STATE ST | | | GIRARD | OH | 44420 | |
| GIRARD EQUIPMENT CO | | 1745 N STATE ST | | | | GIRARD | OH | 44420 | |
| GIRARD JEFFREY | | 5661 WARBLER DR | | | | CLARKSTON | MI | 48346-2968 | |
| GIRARD KATHRYN L | | 14380 SE 87TH TERRACE RD | | | | SUMMERFIELD | FL | 34491 | |
| GIRARD MUNICIPAL COURT CLERK | | 100 N MARKET ST | | | | GIRARD | OH | 44420 | |
| GIRARD MUNICIPAL COURT CLERK | | 100 NORTH MARKET ST | | | | GIRARD | OH | 44420 | |
| GIRARD RICHARD L | | 4850 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 | |
| GIRARD RITA G | | 12432 LINDEN RD | | | | CLIO | MI | 48420-8824 | |
| GIRARD ROBERT JR INC | | BOBS FL COVERING | 422 N WISCONSIN ST | | | ELKHORN | WI | 53121 | |
| GIRARD, ANN MARIE T | | 80 BRITANNIA | | | | E AMHERST | NY | 14051 | |
| GIRARDOT MICHAEL | | 2736 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| GIRBACH JEFFREY | | 21511 BIRCHWOOD | | | | FARMINGTON | MI | 48336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIRDLER TOMMY | | 3310 COTTAGE RD | | | | MORAINE | OH | 45439 | |
| GIRGEN KATHLEEN | | 7193 LOBDELL | | | | LINDEN | MI | 48451 | |
| GIRGEN, KATHLEEN A | | 7193 LOBDELL | | | | LINDEN | MI | 48451 | |
| GIRL SCOUTS OF MACOMB COUNTY | | OTSIKITA COUNCIL INC | 42804 GARFIELD | | | CLINTON TWP | MI | 48038-1658 | |
| GIRL SCOUTS OF METRO DETROIT | | PO BOX 48211 0435 | | | | DETROIT | MI | 48211-0435 | |
| GIRL SCOUTS OF MILWAUKEE AREA | | INC | 131 S 69TH ST | | | MILWAUKEE | WI | 53214-0999 | |
| GIRL SCOUTS OF MILWAUKEE AREA INC | | PO BOX 14999 | | | | MILWAUKEE | WI | 53214-0999 | |
| GIRL SCOUTS OF NIAGARA COUNTY | | 5000 CAMBRIA RD | | | | LOCKPORT | NY | 14094 | |
| GIRL SCOUTS OF TRIBAL TRAILS | | PO BOX 136 | | | | LOGANSPORT | IN | 46947 | |
| GIRL SCOUTS OF WAPEHANI | | COUNCIL INC | 13555 WEST COUNTY RD 550 SOUTH | | | DALEVILLE | IN | 47334 | |
| GIRL SCOUTS OF WAPEHANI COUNCIL INC | | PO BOX 587 | | | | DALEVILLE | IN | 47334 | |
| GIRLOCK SA PTY LTD | DEAN FRAGALE | 82 ELECTRON AVE | | | | ISANDO | | 01600 | SOUTH AFRICA |
| GIRMA ABEL | | 3970 THE WOODS DR | APT 1709 | | | SAN JOSE | CA | 95136 | |
| GIRODO GARY | | 244 KYSER BLVD APT 2204 | | | | MADISON | AL | 35758 | |
| GIRRENS TROY | | 2105 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| GIRRENS, TROY MICHAEL | | 2105 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| GIRT WILLIAM R | | 1033 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 | |
| GIRTS JAMES | | 5076 TIPPWOOD CT | | | | BOARDMAN | OH | 44512 | |
| GIRTS, JAMES R | | 5076 TIPPWOOD CT | | | | BOARDMAN | OH | 44512 | |
| GIRVAN INC | | 205 COMMERICAL DR | | | | ST AUGUSTINE | FL | 32092 | |
| GIRVIN BERNADETTEE | | 160 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1653 | |
| GISELBACH BRENDA | | 1401 RUHL GARDEN CT | | | | KOKOMO | IN | 46902 | |
| GISELBACH KENNETH | | 8338 W 1700 N | | | | ELWOOD | IN | 46036 | |
| GISEWHITE MARYANN | | 3911 CIRCLE DR | | | | FLINT | MI | 48507 | |
| GISH RONALD | | 4240 S RAVINIA DR APT 104 | | | | MILWAUKEE | WI | 53221-5715 | |
| GISH RONALD R | | 4240 S RAVINIA DR APT 104 | | | | MILWAUKEE | WI | 53221-5715 | |
| GIST BOBBY | | 1316 COUNTY RD 120 | | | | MOULTON | AL | 35650 | |
| GIST DONNIE | | 12325 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 | |
| GIST ERICA | | 1022 DANNER AVE APT A | | | | DAYTON | OH | 45408 | |
| GIST GERALD | | 5567 TINA CT | | | | HUBER HEIGHTS | OH | 45424 | |
| GIST MYRA | | 400 FOUNTAIN AVE 3 | | | | DAYTON | OH | 45405 | |
| GIST TORRI | | 3854 LAKEBEND DR APT C 3 | | | | DAYTON | OH | 45404 | |
| GIST WILLIAM | | 424 SUNSET ACRES AVE | | | | DECATUR | AL | 35603 | |
| GIT CO LTD | | GIT BLDG 38 5 GARAKBON DONG | SONGPA GU SEOUL | | | | | | KOREA REPUBLIC OF |
| GIT CO LTD | | GLOBAL | GIT BLDG 38 5 GARAKBON DONG | | | SONGPA GU SEOUL | | | KOREA REPUBLIC OF |
| GIT LTD | | GI TRANSPORT | 1951 HAMBURG TPKE BOX 24 | | | LACKAWANNA | NY | 14218 | |
| GITCHEL, NANCY | | 266 MILFORD ST APT 4 | | | | ROCHESTER | NY | 14615 | |
| GITS MANUFACTURING COMPANY LLC | ACCOUNTS PAYABLE | 1739 COMMERCE RD | | | | CRESTON | IA | 50801 | |
| GITTLEMAN PASKEL ET AL | | 24472 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| GITTLEMAN PASKEL ET AL | | 24472 NWTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| GITZINGER JAMES | | 6777 SOUTH SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| GITZINGER JAMES M | | 6777 SCARFF RD | | | | NEW CARLISLE | OH | 45344-7670 | |
| GITZINGER MICHAEL | | 4385 VALLEY ST | | | | DAYTON | OH | 45424 | |
| GITZINGER MICHAEL | | 4385 VALLEY ST | | | | DAYTON | OH | 45424 | |
| GIUFFRE XX LLC | | 445 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| GIUFFRE XX LLC | | 445 WEST OKLAHOMA AVE | PO BOX 591 | | | MILWAUKEE | WI | 53207 | |
| GIUFFRE XX LLC | | 445 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| GIULIANI DAN | | 12590 HAWKINS | | | | BURT | MI | 48417 | |
| GIULIANI DENNIS A | | 11260 BISHOP LN | | | | TOMAHAWK | WI | 54487-0000 | |
| GIULIANI JUDITH A | | 11260 BISHOP LN | | | | TOMAHAWK | WI | 54487-0000 | |
| GIULIANO PATRICIA | | 39 LOYALIST AVE | | | | ROCHESTER | NY | 14624 | |
| GIULIANO PATRICIA | | 39 LOYALIST AVE | | | | ROCHESTER | NY | 14624 | |
| GIULIANO PATRICIA | | 39 LOYALIST AVE | | | | ROCHESTER | NY | 14624 | |
| GIVEN BRUCE | | 29034 VAN LAAN | | | | WARREN | MI | 48092-2229 | |
| GIVEN GRACE U | | 56 MOUNT VERNON | | | | IRVINE | CA | 92620 | |
| GIVEN II KENNETH G | | 56 MOUNT VERNON | | | | IRVINE | CA | 92620 | |
| GIVENS AIR FREIGHT INC | | SUPERIOR AIR FREIGHT | 1720 S MILITARY HWY | | | CHESAPEAKE | VA | 22320-2612 | |
| GIVENS AIR FREIGHT INC SUPERIOR AIR FREIGHT | | PO BOX 1406 | | | | CHESAPEAKE | VA | 23327-1406 | |
| GIVENS ANTHONY | | 3845 W KILEY AVE | | | | MILWAUKEE | WI | 53209-2359 | |
| GIVENS DAWN | | 4995 BROUGHTON PL | | | | DAYTON | OH | 45431 | |
| GIVENS DELORES | | 3535 WALNUT CREEK DR | | | | COLUMBUS | OH | 43224-2523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIVENS DONNA M | | 5330 KRISTEN PL | | | | ANDERSON | IN | 46017-9659 | |
| GIVENS EDGAR A | | 785 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1627 | |
| GIVENS GARY | | 163 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 | |
| GIVENS HIRAM | | 67 MEECH AVE | | | | BUFFALO | NY | 14208 | |
| GIVENS JACQUELINE E | | 1200 MOUNT VERNON AVE | | | | DAYTON | OH | 45405-3949 | |
| GIVENS JANICE | | 4694 WYANDOTTE DR | | | | GAHANNA | OH | 43230 | |
| GIVENS JR ROBERT | | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| GIVENS LOGISTICS | | 1720 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| GIVENS NANCY | | 3551 SWISHER MILL RD | | | | LEWISBRUG | OH | 45338-9562 | |
| GIVENS PHILMER | | 1320 DODGE RD | | | | GETZVILLE | NY | 14068 | |
| GIVENS REBECCA | | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| GIVENS REBECCA | | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| GIVENS RICKY | | 1205 ROUSE RD | | | | BOLTON | MS | 39041 | |
| GIVENS ROBERT | | PAUL R LEONARD ESQ | 424 PATTERSON RD | | | DAYTON | OH | 45419 | |
| GIVENS ROBERT | | PAUL R LEONARD ESQ | 424 PATTERSON RD | | | DAYTON | OH | 45419 | |
| GIVENS ROBERT DALE JR | | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| GIVENS RORY | | 946 HORATIO | | | | CORONA | CA | 92882 | |
| GIVENS SHARON | | 3118 LONGWOOD DR | | | | JACKSON | MS | 39212 | |
| GIVENS, RICKY | | 1205 ROUSE RD | | | | BOLTON | MS | 39041 | |
| GIVHAN JERRY | | 342 IMOGENE RD | | | | DAYTON | OH | 45405 | |
| GIVHAN NANNETTE | | 342 IMOGENE RD | | | | DAYTON | OH | 45405 | |
| GIZA TECHNOLOGIES INC | | 600 MEADOWLANDS PKWY | STE 19 | | | SECAUCUS | NJ | 07094 | |
| GIZA TECHNOLOGIES INC | ACCOUNTS PAYABLE | 600 MEADOWLANDS PKY STE 19 | | | | SECAUCUS | NJ | 07094 | |
| GIZDIC JOSEPH J | | 179 N SUMMIT RD | | | | GREENVILLE | PA | 16125-9227 | |
| GIZDIC REBA S | | 179 N SUMMIT RD | | | | GREENVILLE | PA | 16125-9227 | |
| GIZONI JENNIFER | | 1838 KRISTINA DR | | | | WHITE LAKE | MI | 48383 | |
| GIZZI RONALD | | 51 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-8207 | |
| GKI CORP | | 703 E KERCHER RD | | | | GOSHEN | IN | 46526 | |
| GKI INC | | GK INDEXABLE | 6204 FACTORY RD | | | CRYSTAL LAKE | IL | 60014-7915 | |
| GKI INCORPORATED  EFT | | 6204 FACTORY RD | | | | CRYSTAL LAKE | IL | 60014 | |
| GKM INDUSTRIAL SALES | | 8595 BEECHMONT AVE STE 100 | | | | CINCINNATI | OH | 45255 | |
| GKN FREIGHT SERVICES INC | | DEPT 77426 PO BOX 77000 | | | | DETROIT | MI | 48277-0426 | |
| GKN PLC | | PO BOX 55 IPSLEY HOUSE | | | | REDDITCH | GB | B98 0AJ | GB |
| GKN SINTER METALS | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS | | 715 N LEROY ST | | | | FENTON | MI | 48430 | |
| GKN SINTER METALS | | FMLY PRESMEET CORP | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS | CHHAY SAK BUN | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 | |
| GKN SINTER METALS | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| GKN SINTER METALS  EFT | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS CHICAGO | | 22501 BOHLMANN PKY | | | | RICHTON PK | IL | 60471 | |
| GKN SINTER METALS EFT | | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 | |
| GKN SINTER METALS EFT | | FMLY PRESMEET CORP | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS GERMANTOWN I | | N112 W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-3142 | |
| GKN SINTER METALS GERMANTOWN INC | | W158 N9305 NORXWAY AVE | | | | MENOMONEE FALLS | WI | 53051-1560 | |
| GKN SINTER METALS GMBH | | GALILEISTRABE 236 | 53177 BONN | | | | | | GERMANY |
| GKN SINTER METALS GMBH | | WEHRSTR 1 | | | | OBERHAUSEN | | 46047 | GERMANY |
| GKN SINTER METALS GMBH | | WEHRSTR 1 POSTFACH 101354 | OBERHAUSEN NORDRHEIN WESTFALEN | | | 46013 | | | GERMANY |
| GKN SINTER METALS GMBH | | WEHRSTR 1 POSTFACH 101354 | OBERHAUSEN NORDRHEIN WESTFALEN | | | 46013 GERMANY | | | GERMANY |
| GKN SINTER METALS HOLDING GMBH | | GALILEISTR 236 | | | | BONN | | 53177 | GERMANY |
| GKN SINTER METALS INC | | 22501 BOHLMANN PKY | | | | RICHTON PK | IL | 60471 | |
| GKN SINTER METALS INC | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS INC | | BECKS MILL RD | | | | SALEM | IN | 47167 | |
| GKN SINTER METALS INC | | CHICAGO PLANT | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48328 | |
| GKN SINTER METALS INC | | FAIRVIEW RD | | | | SAINT MARYS | PA | 15857 | |
| GKN SINTER METALS INC | | GKN SINTER METALS EMPORIUM | 1 AIRPORT RD | | | EMPORIUM | PA | 15834-980 | |
| GKN SINTER METALS INC | | GKN SINTER METALS GERMANTOWN | N112 W 18700 MEQUON | | | GERMANTOWN | WI | 53022 | |
| GKN SINTER METALS INC | | GKN SINTER METALS GERMANTOWN | N112 W18700 MEQUON RD | | | GERMANTOWN | WI | 53022-314 | |
| GKN SINTER METALS INC | | PO BOX 312 | | | | SALEM | IN | 47167 | |
| GKN SINTER METALS INC | | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS INC | | PO BOX 493 | | | | EMPORIUM | PA | 15834-0493 | |
| GKN SINTER METALS INC | | PO BOX 1009 | | | | GERMANTOWN | WI | 53022-8209 | |
| GKN SINTER METALS INC | | 1864 HIGH GROVE LN STE 120 | | | | NAPERVILLE | IL | 60540 | |
| GKN SINTER METALS INC | | 198 S IMPERIAL DR | | | | SALEM | IN | 47167 | |
| GKN SINTER METALS INC | | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 | |
| GKN SINTER METALS INC | | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 | |
| GKN SINTER METALS INC | | N112 W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-3142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GKN SINTER METALS INC  EFT | | ST MARYS PLANT | 21845 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| GKN SINTER METALS INC EFT | | FAIRVIEW RD PO BOX D | | | | ST MARYS | PA | 15857 | |
| GKN SINTER METALS LIMITED | | FMLY MAHINDA SINTERED PRODUCTS | 146 MUMBAI PUNE RD | PIMPRI PUNE 411018 MAHARASTRA | | | | | INDIA |
| GKN SINTER METALS LIMITED | MR PRAFULLA DIWAN | EXECUTIVE VICE PRESIDENT SALES & MARKETING | 146 MUMBAI PUNE RD | | | PIMPRI | PUNE | 411018 | |
| GKN SINTER METALS LTD | | 146 MUMBAI PUNE RD PIMPRI | | | | PUNE | | 411018 | INDIA |
| GKN SINTER METALS SAINT MARYS | | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS SPA | | VIA DELLE FABBRICHE 5 | | | | BRUNICO | BZ | 39031 | IT |
| GKN SINTER METALS ST THOMAS | | 7 MICHIGAN BLVD | | | | SAINT THOMAS | ON | N5P 1H1 | CANADA |
| GKN SINTER METALS ST THOMAS LTD | | 7 MICHIGAN BLVD | | | | ST THOMAS | ON | N5P 1H1 | CANADA |
| GKN SINTERED METALS EFT | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | PA | 48326 | |
| GKN SINTERED METALS INC | | 21845 NETWORK PL ST MARYS PLAN | | | | CHICAGO | IL | 60673-121 | |
| GKS CENTERPIECE LTD | | CENTREPIECE HOUSE BOOTH ST | | | | SMETHWICK WEST MIDL | | B5 7HU | UNITED KINGDOM |
| GKS INSPECTION SERVICES INC | | 37100 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| GKS UK LTD | | 56 BISSELL ST | | | | BIRMINGHAM | | B5 7HU | GBR |
| GKS UK LTD | | 56 BISSELL ST | | | | BIRMINGHAM | | B5 7HU | UNITED KINGDOM |
| GKS UMFORMTECHNIK LTD | | BISSELL ST | BIRMINGHAM B5 7HU | | | ENGLAND | | | UNITED KINGDOM |
| GKS UMFORMTECHNIK LTD | | BISSELL ST | BIRMINGHAM B5 7HU | | | | | | UNITED KINGDOM |
| GL AUTOMATION INC | | 10710 SANDHILL RD | | | | DALLAS | TX | 75238 | |
| GL0BAL EQUIPMENT CO INC | | GLOBAL INDUSTRIAL EQUIPMENT CO | 11 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLABACH SHERI | | 8955 S CHRISTINE | | | | BRIGHTON | MI | 48116 | |
| GLACIER GARLOCK BEARINGS | | 65 CHEMIN DE LA PRAIRIE | | | | ANNECY | | 74009 | FRANCE |
| GLACIER GARLOCK BEARINGS LLC | | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 | |
| GLACIER VANDERVELL INC | | 27404 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| GLACIER VANDERVELL INC | | DANA GALCIER VANDERVELL | 17226 COUNTRY RD 57 | | | CALDWELL | OH | 43724-980 | |
| GLACIER VANDERVELL INC | | PO BOX 670000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| GLADD JOSEPH | | 5937 PHILLIPS RICE RD | NE | | | CORTLAND | OH | 44410 | |
| GLADDEN JIMMIE L | | 9350 U S HWY 98 | | | | FAIRHOPE | AL | 36532 | |
| GLADDEN JODY | | 50 MANN DR | | | | GADSDEN | AL | 35904 | |
| GLADDING & MICHEL INC | | 2133 AIRPORT BLVD STE 206 | | | | BURLINGAME | CA | 94010-2011 | |
| GLADDING AND MICHEL INC | | 2133 AIRPORT BLVD STE 206 | | | | BURLINGAME | CA | 94010-2011 | |
| GLADIATOR QUALITY SORTING LLC | | 43220 OAKBROOK CT | | | | CANTON | MI | 48187 | |
| GLADIATOR QUALITY SORTING LLC | | 43220 OAKBROOK CT | | | | CANTON | MI | 48187-2034 | |
| GLADNEY JR LOVELL | | 3955 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| GLADNEY SIDNEY | | 1400 DEER PK ST | | | | JACKSON | MS | 39203-2833 | |
| GLADWINFIELD D C | | 35 ROOKERY DR | RAINFORD | | | ST HELENS | | WA11 8B | UNITED KINGDOM |
| GLADYS HUTCHERSON | | PO BOX 1114 | | | | BUFFALO | NY | 14215 | |
| GLADYS IRENE BURTON | | 1406 WEST OAKLAND ST | | | | CLARKSVILLE | AR | 72830 | |
| GLAESER STEVEN | | 417 PINEHURST | | | | ROCHESTER HILLS | MI | 48309 | |
| GLANCY BINKOW & GOLDBERG LLP | LIONEL Z GLANCY & MICHAEL GOLDBERG | 1801 AVENUE OF THE STARS STE 311 | | | | LOS ANGELES | CA | 90067 | |
| GLANCY JANET | | 3848 EDWARD ST | | | | MINERAL RIDGE | OH | 44440 | |
| GLANCY MARY | | 11508 SIAM | | | | BROOKLYN | MI | 49230 | |
| GLANDER DANE | | 2785 WALNUT RIDGE DR | | | | TROY | OH | 45373 | |
| GLANDON JERRY L | | 1920 GREEN WING DR | | | | JOHNSTOWN | CO | 80534-9258 | |
| GLANDON SANDRA S | | 1920 GREEN WING DR | | | | JOHNSTOWN | CO | 80534-9258 | |
| GLANDON SCARBOROUGH GRAVLEY & | | LEGGETT PC | PO BOX 3659 | | | ABILENE | TX | 79604 | |
| GLANDON SCARBOROUGH GRAVLEY AND LEGGETT PC | | PO BOX 3659 | | | | ABILENE | TX | 79604 | |
| GLANTON TERRI | | 629 MARKET ST | | | | BROOKVILLE | OH | 45309 | |
| GLANZ & ASSOCIATES | | 8086 SOUTH YALE | STE 201 | | | TULSA | OK | 74136 | |
| GLANZ VICTOR | | 9950 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| GLANZ, VICTOR | | 9950 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| GLAS COL APPARATUS CO | | 711 HULMAN ST | PO BOX 2128 | | | TERRE HAUTE | IN | 47802-0128 | |
| GLASENER GERALD L | | 78 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 | |
| GLASER MELANIE | | 131 CHURCH ST | | | | HUBBARD | OH | 44425-2132 | |
| GLASER ROBERT | | 13290 BUECHE RD | | | | MONTROSE | MI | 48457-9358 | |
| GLASER ROBERT | | PO BOX 444 | | | | OLCOTT | NY | 14126 | |
| GLASER TERRI | | 633 N 116TH ST | | | | WAUWATOSA | WI | 53226 | |
| GLASER THOMAS | | 6864 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |
| GLASER, ROBERT | | 13290 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| GLASER, THOMAS A | | 6864 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLASGOW DOMINIC | | 6150 DORWOOD RD | | | | BRIDGEPORT | MI | 48601 | |
| GLASGOW JENNIFER | | 4901 UNIVERSAL DR | APT 8 | | | MIDLAND | MI | 48640 | |
| GLASGOW LEORA | | 392 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| GLASGOW R | | 5480 CHUCK A DR | | | | SHREVEPORT | LA | 71129-2684 | |
| GLASGOW SCOTT | | | | | | CATOOSA | OK | 74015 | |
| GLASGOW SCOTT | | PO BOX 283 | | | | RAMONA | OK | 74061 | |
| GLASGOW WILLIAM | | 3928 MARILYN LN | | | | MIDLAND | MI | 48640 | |
| GLASKER ROSE | | 93 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4967 | |
| GLASPELL TAMARA P | | 246 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 | |
| GLASS ARLENE | | 3501 PERRY AVE SW | | | | WYOMING | MI | 49509-3237 | |
| GLASS BARRY | | 220 CABLE ST | | | | SANDUSKY | OH | 44870 | |
| GLASS DONALD R | | 519 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7930 | |
| GLASS FAB INC | | 257 ORMOND ST | | | | ROCHESTER | NY | 14605-3024 | |
| GLASS FAB INC | | PO BOX 31880 | | | | ROCHESTER | NY | 14603 | |
| GLASS GARVIN | | PO BOX 221636 | | | | EL PASO | TX | 79913 | |
| GLASS JAMES E | | 3968 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 | |
| GLASS JERRY L | | 2919 E DAY DR | | | | ANDERSON | IN | 46017-9772 | |
| GLASS JOHN | | 5339 WOODFIELD DR N | | | | CARMEL | IN | 46033 | |
| GLASS JOHN | | 5339 WOODFIELD DR N | | | | CARMEL | IN | 46033 | |
| GLASS JOSEPH L | | 340 SOUTH 20 ST | | | | SAGINAW | MI | 48601 | |
| GLASS R J INC | | 1212 MILL RD | | | | DUNCANSVILLE | PA | 16635 | |
| GLASS R J INC | | PO BOX 74 | | | | DUNCANSVILLE | PA | 16635 | |
| GLASS THOMAS | | 1420 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| GLASS VICTORIA | | PO BOX 176 | 6333 E TERRITORIAL | | | PLEASANT LAKE | MI | 49272 | |
| GLASS WORKS & WINDOW TINTING | | 711 W BUS 83 | | | | PHARR | TX | 78577 | |
| GLASS WORKS & WINDOW TINTING | | 711 WEST BUS 83 | | | | PHARR | TX | 78577 | |
| GLASS WORKS AND WINDOW TINTING | | 711 WEST BUS 83 | | | | PHARR | TX | 78577 | |
| GLASS, HARLEQUIN | | 287 HARTWELL RD UPPER | | | | BUFFALO | NY | 14216 | |
| GLASSBURN LINNIE J | | 7128 E 00 NS | | | | GREENTOWN | IN | 46936-1061 | |
| GLASSBURN RICHARD | | 311 W JEFFERSON | | | | TIPTON | IN | 46072 | |
| GLASSBURN ROGER V | | 7128 E 00 NS | | | | GREENTOWN | IN | 46936-1061 | |
| GLASSBURN ROY | | PO BOX 175 | | | | RUSSIAVILLE | IN | 46979-0175 | |
| GLASSBURN TIM | | 220 CAMPBELL ST | | | | CLIO | MI | 48420 | |
| GLASSBURN TIM | | 220 CAMPBELL ST | | | | CLIO | MI | 48420 | |
| GLASSBURN TRULA R | | PO BOX 193 | | | | ASH FLAT | AR | 72513 | |
| GLASSBURN, NICK | | 2127 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| GLASSMAN AUTOMOTIVE GROUP | | 28000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| GLASSMAN HIGH VOLTAGE INC | | 124 WEST MAIN ST | PO BOX 317 | | | HIGH BRIDGE | NJ | 08829 | |
| GLASSMAN HIGH VOLTAGE INC | | PO BOX 551 SALEM IND PK | | | | WHITEHOUSE STATION | NJ | 08889 | |
| GLASSMAN OLDSMOBILE INC | | GLASSMAN HYUNDAI | 28000 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-195 | |
| GLASSMASTER CONTROLS CO | | 831 COBB AVE | | | | KALAMAZOO | MI | 49007 | |
| GLASSMASTER CONTROLS CO INC | | 831 COBB AVE | | | | KALAMAZOO | MI | 49007-2444 | |
| GLASSTECH SPECIALIST INC | | 2300 S CLINTON AVE STE A | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GLASTON COMPRESSOR SERVICES LIMITED | | EAST GILLIBRANDS | GREENHEY PL | | | SKELMERSDALE LA | | WN89SA | UNITED KINGDOM |
| GLASTON COMPRESSOR SERVICES LTD | | HYDES BROW WKS | | | | SKELMERSDALE LANCS | | WN8 9SA | UNITED KINGDOM |
| GLASTON COMPRESSOR SERVICES LTD | | GREENHEY PL | | | | SKELMERSDALE | LA | WN8 9SA | GB |
| GLASTON COMPRESSOR SERVICES LTD | | EAST GILLIBRANDS | | | | SKELMERSDALE | LA | WN8 9SA | GB |
| GLASTONBURY GAGE | | 87 UPTON RD | | | | COLCHESTER | CT | 06415 | |
| GLASTONBURY SOUTHERN GAGE | | 150 INDUSTRIAL PK RD | | | | ERIN | TN | 37061 | |
| GLASTONBURY SOUTHERN GAGE | | 46 INDUSTRIAL PARK RD | | | | ERIN | TN | 37061-5394 | |
| GLATT DAVID | | 2823 PRESIDENT LN | | | | KOKOMO | IN | 46902 | |
| GLAUBER EQUIPMENT CORP | | 14 CORPORATE CIR | | | | EAST SYRACUSE | NY | 13057-1075 | |
| GLAUBER EQUIPMENT CORP | | 803 WEST AVE STE 225 | | | | ROCHESTER | NY | 14611 | |
| GLAUBER EQUIPMENT CORP EFT | | 3940 BROADWAY | | | | BUFFALO | NY | 14227-1188 | |
| GLAUBER EQUIPMENT CORP EFT | | PO BOX 8000 DEPT 191 | | | | BUFFALO | NY | 14267 | |
| GLAUBER STEPHEN | | PO BOX 57 | | | | WILSON | NY | 14172 | |
| GLAUBITZ PETER | | 5998 STONE RD | | | | LOCKPORT | NY | 14094-1305 | |
| GLAUSER KEITH | | 16 SPRUCE RIDGE RD | | | | BAY CITY | MI | 48706 | |
| GLAVENS TYLER | | 1003 1 2 GREENWICH | | | | SAGINAW | MI | 48602 | |
| GLAVIES MICHAEL | | 1355 BRIGHTON NE | | | | WARREN | OH | 44483 | |
| GLAVIES, JACQUELYN | | 1885 IRENE ST | | | | WARREN | OH | 44483 | |
| GLAVIN INDUSTRIES INC | | GLAVIN SPECIALITY CO | 6835 COCHRAN RD | | | CLEVELAND | OH | 44139 | |
| GLAVIN MICHAEL E | | 193 58TH ST | | | | NIAGARA FALLS | NY | 14304-3809 | |
| GLAVIN SPECIALTY CO | | PO BOX 391004 | | | | SOLON | OH | 44139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLAXOSMITHKLINE | | 1 FRANKLIN PLAZA | | | | PHILADELPHIA | PA | 19102-1225 | |
| GLAXOSMITHKLINE | | 1 FRANKLIN PLAZA | | | | PHILADELPHIA | PA | 19102-1225 | |
| GLAXOSMITHKLINE | | 1 FRANKLIN PLAZA | | | | PHILADELPHIA | PA | 19102-1225 | |
| GLAZE DAVID | | 2483 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3773 | |
| GLAZE KATHY | | 8400 S 600 E | | | | SELMA | IN | 47383 | |
| GLAZE RICHARD E | | 1037 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 | |
| GLAZEBROOK LUCIENNE P | | PO BOX 1028 | | | | ANDERSON | IN | 46015-1028 | |
| GLAZER ROBERT | | 13356 WINCHESTER | | | | HUNTINGTON WS | MI | 48070 | |
| GLAZIER JANICE K | | 1231 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 | |
| GLAZIER LEE F | | 1895 N FENMORE RD | | | | MERRILL | MI | 48637-8714 | |
| GLAZIER MEGAN | | 1895 N FENMORE RD | | | | MERRILL | MI | 48637 | |
| GLEACHER JEFFREY | | 680 WILD FLOWER ST | | | | MERRITT IS | FL | 32953-8054 | |
| GLEADELL MELISA | | 4871 TRAILSIDE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| GLEANERS | CHRISTINA MCGUIRE FORD | MOTOR COMPANY | 5500 AUTO CLUB DR MD 455 2E240 | | | DEARBORN | MI | 48126 | |
| GLEANERS HQ & DIST CTR | | PO BOX 1380 | | | | EL PASO | TX | 79935 | |
| GLEASON CORP | | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1239 | |
| GLEASON CORP | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| GLEASON CORPORATION | | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1239 | |
| GLEASON CUTTING TOOLS CORP EFT | | FRMLY PFAUTER MAAG CUTTING TLS | 1351 WINDSOR RD | | | ROCKFORD | IL | 61111 | |
| GLEASON CUTTING TOOLS CORP EFT | | PO BOX 77000 DEPT 77147 | | | | DETROIT | IL | 48277-0147 | |
| GLEASON M&M PRECISION SYSTEMS | | 300 PROGRESS RD | | | | DAYTON | OH | 45449-2322 | |
| GLEASON R | | 4118 BUNNY CREEK | | | | BURTON | MI | 48519 | |
| GLEASON REEL | | C/O CHARLIE PRESTON CO | 109 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| GLEASON REEL | | C/O FISHER HARRY ASSOC INC | 9331 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| GLEASON REEL | | C/O HOOPER LEE COMPANY | 16686 HILLTOP PK PL | | | CHAGRIN FALLS | OH | 44022 | |
| GLEASON REEL | JOE W | C/O HARRY FISHER ASSOC. | 9331 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| GLEASON REEL CO | | C/O PERRY JOHN CO INC | 2339 OAKWOOD DR SOUTH | | | GRAND RAPIDS | MI | 49506 | |
| GLEASON REEL CORP | | C/O ALLIANCE SALES CO | 1800 CROOKS RD STE C | | | TROY | MI | 48084 | |
| GLEASON REEL CORP | | GLEASON CONTROLS DIV | PO BOX MB UNIT 9437 | | | MILWAUKEE | WI | 53268 | |
| GLEASON REEL CORP | | PO BOX 100613 | | | | ATLANTA | GA | 30384-0613 | |
| GLEASON REEL CORP | | QUALTECH | 600 S CLARK | | | MAYVILLE | WI | 53050-1821 | |
| GLEASON REEL CORP  EFT | | | | | | | | | |
| GLEASON CONTROLS | | PO BOX 930831 | | | | ATLANTA | GA | 31193-0831 | |
| GLEASON REEL CORP EFT | | GLEASON CONTROLS | 600 S CLARK ST | | | MAYVILLE | WI | 53050-0026 | |
| GLEASON TECHNICAL SUPPORT | | 46850 MAGELLON DR | | | | NOVI | MI | 48377 | |
| GLEASON TECHNICAL SUPPORT INC | | 46850 MAGELLAN DR STE 100 | | | | NOVI | MI | 48377 | |
| GLEASON WORKS | ACCTS RECEIVABLE | PO BOX 22970 | | | | ROCHESTER | NY | 14692-2970 | |
| GLEASON WORKS EFT | ACCTS RECEIVABLE | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14692-2970 | |
| GLEASON WORKS THE | | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1239 | |
| GLEAVE D C | | 33 ALDER CRESCENT | KIRKBY ROW ESTATE | | | KIRKBY | | L320SB | UNITED KINGDOM |
| GLEAVES LEE | | PO BOX 4073 | | | | KOKOMO | IN | 46901 | |
| GLEDHILL C | | 71 BELFIELD | | | | SKELMERSDALE | | WN8 9HQ | UNITED KINGDOM |
| GLEESON JON | | 556 S ELBA RD | | | | LAPEER | MI | 48446 | |
| GLEESON, TRACEY L | | 4882 CANTERBURY CT | | | | VASSAR | MI | 48768 | |
| GLEMBIN AUDREY | | 7901 W HOWARD AVE | | | | MILWAUKEE | WI | 53220-1611 | |
| GLEMCO INC | ELISSA MATTOX | RTE 6 BOX 907 | | | | LEANDER | TX | 78646 | |
| GLEN DIMPLEX | | ARDEE RD | | | | DROGHEDA | LT | 00000 | IE |
| GLEN HELMES & ASSOCIATES | | 5613 GOLDENROD DR | | | | CINCINNATI | OH | 45239 | |
| GLEN HIRSHBERG | | 29905 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| GLEN HIRSHBERG | | ACCT OF BEVERLY D JEFFRIES | CASE 91 602 155 | 29905 W SIX MILE RD | | LIVONIA | MI | 36964-7711 | |
| GLEN HIRSHBERG ACCT OF BEVERLY D JEFFRIES | | CASE 91 602 155 | 29905 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| GLEN INSTRUMENT CO INC | | 16 PINE ST | | | | GLENS FALLS | NY | 12801 | |
| GLEN INSTRUMENT CO INC | | 830 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| GLEN INSTRUMENT CO INC | | PO BOX 500 | | | | GLENS FALLS | NY | 12801 | |
| GLEN INSTRUMENTS CO INC | | 830 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| GLEN INSTRUMENTS CO INC | | PO BOX 500 | | | | GLENS FALLS | NY | 12801 | |
| GLEN INSTRUMETN CO INC | | 3725 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| GLEN MILLS INC | | 395 ALLWOOD RD | | | | CLIFTON | NJ | 07012 | |
| GLEN MOORE TRANSPORT INC | | PO BOX 760 | | | | CARLISLE | PA | 17013 | |
| GLEN OAKS COMMUNITY COLLEGE | | CASHIER | 62249 SHIMMEL RD | | | CENTERVILLE | MI | 49032-9719 | |
| GLENA DAVID | | 6338 MANN RD | | | | AKRON | NY | 14001 | |
| GLENA DONNA | | 342 WASHBURN ST | | | | LOCKPORT | NY | 14094-4543 | |
| GLENA KENNETH | | 4650 GASPORT RD | | | | GASPORT | NY | 14067 | |
| GLENA, KENNETH | | 4650 GASPORT RD | | | | GASPORT | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLENAIR INC | | 1211 AIR WAY | | | | GLENDALE | CA | 91201 | |
| GLENAIR INC | | 1211 AIR WAY | | | | GLENDALE | CA | 91201–240 | |
| GLENAIR INC | | AIRBORNE CONTROLS DIV | 1200 AIR WAY | | | GLENDALE | CA | 91201 | |
| GLENAIR INC | | DEPT 0155 | | | | LOS ANGELES | CA | 90084-0155 | |
| GLENAIR INCORPORATED | | 1211 AIR WAY | | | | GLENDALE | CA | 91201 | |
| GLENAIR INCORPORATED | ACCTS PAYABLE | 1211 AIRWAY | | | | GLENDALE | CA | 91201 | |
| GLENAIR INCORPORATED EFT | | 1211 AIR WAY | | | | GLENDALE | CA | 91201 | |
| GLENBROOK TECHOLOGIES INC | | 11 EMERY AVE | | | | RANDOLPH | NJ | 078690 | |
| GLENCOE POLICE DEPT | | 201 CHASTAIN BLVD | | | | GLENCOE | AL | 35905 | |
| GLENCORE LTD  EFT | | 3 STAMFORD PLAZA | 301 TRESSER BLVD | | | STAMFORD | CT | 06901-3244 | |
| GLENDA COLLINS | | 112 WINGATE | | | | BUFFALO | NY | 14216 | |
| GLENDA FULLER & ASSOCIATES | | 400 W 15TH ST STE 604 | | | | AUSTIN | TX | 78701 | |
| GLENDA L BISHOP | | 8722 COUNTY RD 11 | | | | FAIRHOPE | AL | 36532 | |
| GLENDA L PATRICK | | 621 173RD ST | | | | MAMMOND | IN | 46324-2601 | |
| GLENDA MAYFIELD | | 701 MILES RD | | | | PULASKI | TN | 38478 | |
| GLENDA MOST | | PO BOX 524 | | | | CLAREMORE | OK | 74017 | |
| GLENDALE COMMUNITY COLLEGE | | 2340 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| GLENDALE COMMUNITY COLLEGE | | 6000 W OLIVE AVE | | | | GLENDALE | AZ | 85302 | |
| GLENDCOTT PROPERTIES LLC | | 110 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| GLENDCOTT PROPERTIES LLC | | 110 N WASHINGTON ST STE 300 | | | | KOKOMO | IN | 46901 | |
| GLENDENNING DANA | | 10206 KENT TOWNE | | | | SUGAR LAND | TX | 77478 | |
| GLENDENNING DENNIS | | 10206 KENT TOWNE | | | | SUGAR LAND | TX | 77478 | |
| GLENDENNING, JAY | | 1531 MEADOWBROOK | | | | KOKOMO | IN | 46902 | |
| GLENDO CORP | | GRS CORP | 900 OVERLANDER | | | EMPORIA | KS | 66801 | |
| GLENDO CORPORATION | | 900 OVERLANDER RD | | | | EMPORIA | KS | 66801 | |
| GLENDO CORPORATION | | PO BOX 1153 | | | | EMPORIA | KS | 66801 | |
| GLENDON COMPANY | | 14670 FIRESTONE BLVD402 | | | | LA MIRADA | CA | 90638 | |
| GLENN ANGIE | | 465 PLEASANT HILL RD | | | | GADSDEN | AL | 35954 | |
| GLENN ANTHONY | | 8385 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| GLENN BENNETT CORP | | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 | |
| GLENN CATHY | | 6250 N VASSAR RD | | | | FLINT | MI | 48506-1240 | |
| GLENN CHRISTOPHER | | 6741 CAINE | | | | VASSAR | MI | 48768 | |
| GLENN DOUGLAS | | 1238 WEST MAIN | | | | CARLINVILLE | IL | 62626 | |
| GLENN IDA | | 8227 CRETE LN | | | | BLACKLICK | OH | 43004 | |
| GLENN JACK | | 2911 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| GLENN JAMES | | 11559 COUNTY RD 236 | | | | MOULTON | AL | 35650-8821 | |
| GLENN JAMES | | 46 SECOND AVE | | | | RAINHILL | | L35 4LW | UNITED KINGDOM |
| GLENN JOE T | | 20497 AUDREY ST | | | | DETROIT | MI | 48235-1631 | |
| GLENN JOSEPH | | PO BOX 666 | | | | MOULTON | AL | 35650 | |
| GLENN LARRY | | 5918 N 64TH ST | | | | MILWAUKEE | WI | 53218-1920 | |
| GLENN LILLIAN | | PO BOX 5532 | | | | MERIDIAN | MS | 39302-5532 | |
| GLENN M D COTTON | | 305 E EISENHOWER STE 210 | | | | ANN ARBOR | MI | 48108 | |
| GLENN M D COTTON | | P54162 | 305 E EISENHOWER STE 210 | | | ANN ARBOR | MI | 48108 | |
| GLENN MARVIN | | 296 BURMAN DR | | | | TROTWOOD | OH | 45426 | |
| GLENN MICHAEL | | 584 WYNGATE DR | | | | ROCHESTER | MI | 48307 | |
| GLENN NANCY | | 714 WESTMINSTER LN | | | | KOKOMO | IN | 46901 | |
| GLENN NATIONAL CARRIERS INC | C/O COATES & LOGAN LLC | WILLIAM P COATES JR | 6804 W 107TH ST | STE 250 | | OVERLAND PARK | KS | 66212 | |
| GLENN NATIONAL CARRIERS INC | C/O COATES & LOGAN LLC | WILLIAM P COATES JR | 6804 W 107TH ST | STE 250 | | OVERLAND PARK | KS | 66212 | |
| GLENN PATRICIA | | 60 COUNTY RD 516 | | | | MOULTON | AL | 35650-5278 | |
| GLENN RICHARD | | 1750 MAIN ST | | | | MOULTON | AL | 35650 | |
| GLENN ROBERT | | 68 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| GLENN ROSS CONTROLLER | | NEUMAN ALUMINUM INC | 56 DUNSMORE RD | | | VERONA | VA | 24482 | |
| GLENN YOUNG | GLEN YOUNG | 6117 RIDGEMONT | | | | HOUSTON | TX | 77087 | |
| GLENN, JACK LAVERN | | 2911 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| GLENN, JAMES | | 847 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| GLENN, MICHAEL R | | 584 WYNGATE DR | | | | ROCHESTER | MI | 48307 | |
| GLENNON CO INC | | LOCK BOX 275 | | | | MILWAUKEE | WI | 53288 | |
| GLENNON CORP | | N26 W23323 PAUL RD | | | | PEWAUKEE | WI | 53072-406 | |
| GLENNON CORP | | N26 W23323 PAUL RD | | | | PEWAUKEE | WI | 53072-4061 | |
| GLENNON CORPORATION | CHARLES OSBORN | N26 W23323 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| GLENNON GROUP | | 10051A SIMONSON RD STE 7 | | | | HARRISON | OH | 45030-2166 | |
| GLENS MUFFLER CENTER | | | | | | POUCH COVER | | A0A3L0 | CANADA |
| GLENTZER TOD | | 1401 HONEY LN | | | | KOKOMO | IN | 46902-3921 | |
| GLENVIEW STATE BANK | | RAY HOLDINGS INC | D R DUDEK 800 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| GLENVILLE STATE COLLEGE | | CASHIERS OFFICE | 200 HIGH ST | | | GLENVILLE | WV | 26351 | |
| GLESG BRAD | | 3609 BOSTON ST | | | | MIDLAND | MI | 48642 | |
| GLI INTERNATIONAL | | C/O CKM INDUSTRIAL SALES | 8595 BEECHMONT AVE STE 100 | | | CINCINNATI | OH | 45255 | |
| GLI INTERNATIONAL | | C/O LAWRENCE ANGUS CONTROLS | 275 COOPER AVE STE 105 | | | TONAWANDA | NY | 14150-6643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLI INTERNATIONAL | DAVE DOYLE | 9020 WEST DEAN RD | PO BOX 23056 | | | MILWAUKEE | WI | 53224 | |
| GLI INTERNATIONAL HACH COMPANY | | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GLI INTERNATIONAL INC | | C/O WEST MARK SALES INC | 2330 WESTWOOD BLVD STE 100 | | | LOS ANGELES | CA | 90064 | |
| GLI INTERNATIONAL INC | | HACH CO | PO BOX 389 | | | LOVELAND | CO | 80539-0389 | |
| GLI INTERNATIONAL INC HACH CO | | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GLICK EVELIA | | 6271 FOX GLEN DR APT 363 | | | | SAGINAW | MI | 48603 | |
| GLICK JAY | | 112 S WILDRIDGE APT 2 | | | | KOKOMO | IN | 46901 | |
| GLICK JEFFREY | | 4502 E 400 S BOX 63 | | | | HEMLOCK | IN | 46937 | |
| GLICK JEFFREY | | 7710 FOREST LODGE RD | | | | TRAVERSE CITY | MI | 49684 | |
| GLICK LLC | | 415 W MAIN ST | | | | ROCHESTER | NY | 14608-1944 | |
| GLICK, JEFFREY | | 4502 E 400 S BOX 63 | | | | HEMLOCK | IN | 46937 | |
| GLICKMAN INC | | 410 E 25TH ST N | BOX 4309 | | | WICHITA | KS | 62704 | |
| GLICKMAN INC | | 410 E 25TH ST N | BOX 4309 | | | WICHITA | KS | 62704 | |
| GLICKMAN INC | | 410 E 25TH ST N | BOX 4309 | | | WICHITA | KS | 62704 | |
| GLICKSTEIN LOREN | | 13112 W GRAHAM ST | | | | NEW BERLIN | WI | 53151-2643 | |
| GLIDDEN CO THE | | 14979 BAGLEY RD | | | | CLEVELAND | OH | 44130 | |
| GLIDDEN CO THE | | 1826 BALTIMORE | | | | KANSAS CITY | MO | 64108 | |
| GLIDDEN CO THE | | 221 S PK AVE EAST | | | | MANSFIELD | OH | 44902 | |
| GLIDDEN CO THE | | 2846 E COURT ST | | | | FLINT | MI | 48506 | |
| GLIDDEN CO THE | | 3006 FOREST VIEW RD | | | | ROCKFORD | IL | 61109 | |
| GLIDDEN CO THE | | 3690 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222 | |
| GLIDDEN CO THE | | 390 KENMORE AVE | | | | BUFFALO | NY | 14223 | |
| GLIDDEN CO THE | | 4186 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| GLIDDEN CO THE | | 4850 FASHION SQ BLVD | | | | SAGINAW | MI | 48604 | |
| GLIDDEN CO THE | | 5710 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| GLIDDEN CO THE | | 5739 CENTRE AVE | | | | PITTSBURGH | PA | 15206 | |
| GLIDDEN CO THE | | 925 EUCLID AVE STE 900 | HUNTINGTON BLDG | | | CLEVELAND | OH | 44115-1405 | |
| GLIDDEN CO THE | | GLIDDEN COATINGS & RESINS | 8619 QUIVIRA RD | | | SHAWNEE MISSION | KS | 66215 | |
| GLIDDEN CO THE | | GLIDDEN PAINT CO | 422 E BASELINE RD | | | MESA | AZ | 85204 | |
| GLIDDEN CO THE | | ICI DULUX PAINT | 2430 TURNER NW | | | WALKER | MI | 49544 | |
| GLIDDEN CO THE | | ICI DULUX PAINT | 342 KE LONG ST | | | COLUMBUS | OH | 43215 | |
| GLIDDEN CO THE | | ICI DULUX PAINT CTRS | 1205 E FIFTH ST | | | DAYTON | OH | 45402 | |
| GLIDDEN CO THE | | ICI DULUX PAINT CTRS | 5480 CLOVERLEAF PKY S STE 5 | | | CLEVELAND | OH | 44125 | |
| GLIDDEN CO THE | | ICI DULUX PAINTS | 1604 HWY 31 S | | | DECATUR | AL | 35601 | |
| GLIDDEN CO THE | | ICI DULUX PAINTS | 821 PHILLIPS AVE | | | TOLEDO | OH | 43612 | |
| GLIDDEN CO THE | | ICI PAINT | 3820 PLAZA DR | | | ANN ARBOR | MI | 48108 | |
| GLIDDEN CO THE | | STORE 96 | 1095 E PK DR | | | HARRISBURG | PA | 17111-2812 | |
| GLIDDEN COMPANY  EFT | | PO BOX 71238 SECURITY BANK | | | | CLEVELAND | OH | 44191 | |
| GLIDDEN COMPANY EFT | | 925 EUCLID AVE | | | | CLEVELAND | OH | 44194 | |
| GLIDDEN G | | 11011 FAIRLAWN DR | | | | PARMA | OH | 44130 | |
| GLIDDEN PAINT | | 1650 PERRYSBURG RD | | | | HOLLAND | OH | 43528 | |
| GLIDE DENNIS T | | 845 ELITE ST | | | | HENDERSON | NV | 89015-9689 | |
| GLIDE KEITH | | 3372 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 | |
| GLINKA CHRISTOPHER | | 1907 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| GLINKA CHRISTOPHER | | 1907 COLE ST | | | | BIRMINGHAM | MI | 48009-7086 | |
| GLINSKI ROBERT | | 12181 CHURCH ST | | | | BIRCH RUN | MI | 48415 | |
| GLISSON JAMES M | | 3290 BIRCH RUN S | | | | ADRIAN | MI | 49221-1162 | |
| GLISSON JAMES M | | 3290 BIRCH RUN S | | | | ADRIAN | MI | 49221-1162 | |
| GLISTER JOHN A | | 32600 NORTHAMPTON DR | | | | WARREN | MI | 48093-6161 | |
| GLIT INCORPORATED | | 809 BROAD ST | | | | WRENS | GA | 30833-1122 | |
| GLIT INCORPORATED | | 809 BROAD ST | | | | WRENS | GA | 30833-1122 | |
| GLIT INCORPORATED | | 809 BROAD ST | | | | WRENS | GA | 30833-1122 | |
| GLOBAL & YUASA BATTERY CO LTD | | 708 8 YEOK SUMDONG KANG NAM KU | SEOUL | | | | | | KOREA REPUBLIC OF |
| GLOBAL & YUASA BATTERY CO LTD | | GLOBAL & YUASA | 708 8 YOKSAM DONG | | | KANGNAM KU SEOUL | | 135 919 | KOREA REPUBLIC OF |
| GLOBAL & YUASA BATTERY CO LTD | | GLOBAL & YUASA | 708 8 YOKSAM DONG | | | KANGNAM KU SEOUL | | | KOREA REPUBLIC OF |
| GLOBAL 2000 DAVID RONISS | | 5318 E 2ND ST 310 | | | | LONG BEACH | CA | 90803 | |
| GLOBAL ACCESS PUBLICATIONS | | 8435 SOUTH 208TH ST BLDG M | | | | KENT | WA | 98032 | |
| GLOBAL ADVANCED PACKAGING TECHNOLOG | ACCOUNTS PAYABLE | 669 GUOSHOUJING RD | | | | PUDONG | | 201203 | CHINA |
| GLOBAL ADVANCED PACKAGING TECHNOLOG ZHANGJIANG HI TECH PARK | | 669 GUOSHOUJING RD | | | | PUDONG | | 201203 | CHINA |
| GLOBAL ADVANCED PRODUCTS LLC | | FRMLY WILLIAMS MANUFACTURING C | 30707 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL ADVANCED PRODUCTS, LLC | | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-1231 | |
| GLOBAL AMERICAN INC | NIZAR JHAVER | 17 HAMPSHIRE DR | | | | HUDSON | NH | 03051 | |
| GLOBAL AND YUASA BATTERY CO LTD | | 708 8 YEOK SUMDONG KANG NAM KU | SEOUL | | | | | | KOREA REPUBLIC OF |
| GLOBAL AUTOMATION INC | | 8 CUSTOM DR | | | | OLD SAYBROOK | CT | 06475 | |
| GLOBAL AUTOMOTIVE | | D B A LAKE CHARLES DIESEL INC | PO BOX 1707 | | | LAKE CHARLES | LA | 70602-1707 | |
| GLOBAL AUTOMOTIVE D B A LAKE CHARLES DIESEL INC | | 5400 HWY 90 E | | | | LAKE CHARLES | LA | 70615-4057 | |
| GLOBAL AUTOMOTIVE LOGISTICS PT | | AJAX ENGINEERED FASTENERS | 76 78 MILLS RD | | | BRAESIDE | | 03195 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | | 215 S CTR ST | | | | ROYAL OAK | MI | 48067-3809 | |
| GLOBAL BRANDS MANUFACTURE LTD | | 8F 3 TUN HWA S RD SEC 1 | | | | TAIPEI CITY | TPE | 10557 | TW |
| GLOBAL BRASS & COPPER HOLDINGS INC | | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024-1174 | |
| GLOBAL CNC INDUSTRIES LTD | | 11865 GLOBE ST | | | | LIVONIA | MI | 48150-1133 | |
| GLOBAL COMM SOLUTIONSINC | | 330 TURK HILL PK | | | | FAIRPORT | NY | 14450 | |
| GLOBAL COMPONENT SOURCING LTD | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 | |
| GLOBAL COMPONENT SOURCING LTD | | 3555 WALNUT ST | | | | PORT HURON | MI | 48060 | |
| GLOBAL COMPONENTS CORPORATION | | 3429 KNOBS VALLEY DR | | | | FLOYDS KNOBS | IN | 47119-9665 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLIES | | C/O SYSTEMAX INC | 3101 MARION DR UNIT 101 | | | LAS VEGAS | NV | 89115-3460 | |
| GLOBAL COMPUTER SUPPLIES | FRED | PO BOX 5000 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SUPPLIES EFT | | 175 AMBASSADOR DR | | | | NAPERVILLE | IL | 60540 | |
| GLOBAL COMPUTER SUPPLIES EFT | | PO BOX 5133 | | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SUPPLIES INC | | GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| GLOBAL COMPUTER SUPPLY | | PO BOX 5000 | | | | SUWANEE | GA | 30024 | |
| GLOBAL CONTACT INC | | 383 KINGS HWY NORTH | STE 210 | | | CHERRY HILL | NJ | 08034 | |
| GLOBAL TELECOMMUNICAT | | CLOBAL CROSSING CONFERENCING | 12110 N PECOS ST | | | WESTMINSTER | CO | 80234 | |
| GLOBAL CROSSING TELECOMMUNICAT | | GLOBAL CROSSING CONFERENCING | PO BOX 18058 | | | BOULDER | CO | 80301 | |
| GLOBAL CROSSING VIDEOCONFERE | | FRMLY GLOBAL CROSSING CONFER | DEPT 743 841325139 | NAME REMIT UPDT 05 2000 LETTER | | DENVER | CO | 80291-0743 | |
| GLOBAL CROSSING VIDEOCONFERENCING | | DEPT 743 | | | | DENVER | CO | 80291-0743 | |
| GLOBAL DELIVERY SYSTEMS | | 179 02 150TH AVE | | | | JAMAICA | NY | 11434 | |
| GLOBAL DELIVERY SYSTEMS | | SCAC GBDV | 179 02 150TH AVE | CHG ADD 11 20 03 VC | | JAMAICA | NY | 11434 | |
| GLOBAL DIRECTORIES | | YELLOW PAGES | PO BOX 41308 | | | JACKSONVILLE | FL | 32203-1308 | |
| GLOBAL DOCUGRAPHIX | | 4444 S 74TH E AVE | | | | TULSA | OK | 74145 | |
| GLOBAL DOCUGRAPHIX INC | | 3215 IVY AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| GLOBAL DOCUGRAPHIX INC | | PO BOX 070010 | | | | HUNTSVILLE | AL | 35807 | |
| GLOBAL DOSIMETRY SOLUTIONS | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS | | PO BOX 19536 | | | | IRVINE | CA | 92623 | |
| GLOBAL DOSIMETRY SOLUTIONS | | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS INC | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS INC | | FRMLY ICN WORLDWIDE DOSIMETRY | PO BOX 19536 | | | IRVINE | CA | 92623 | |
| GLOBAL DOSIMETRY SOLUTIONS INC | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL ELECTRONICS LTD | | 22450 PK | | | | DEARBORN | MI | 48124 | |
| GLOBAL ELECTRONICS LTD | | 22450 PK ST | | | | DEARBORN | MI | 48124 | |
| GLOBAL EMISSIONS SYSTEMS INC | | | | | | TORONTO | ON | M1S3V6 | CANADA |
| GLOBAL ENG DOCUMENTS | | 15 INVERNESS WAY | | | | ENGLEWOOD | CO | 80112-5776 | |
| GLOBAL ENG INC | | 50685 RIZZO DR | ADD CHG LTR 7 01 CSP | | | SHELBY TWP | MI | 48315 | |
| GLOBAL ENG INC | | 50685 RIZZO DR | | | | SHELBY TWP | MI | 48315 | |
| GLOBAL ENGINEERED PRODUCT | NADINE PETERS | 1830 PHEASANT DR BROOKFIELD | | | | | WI | 53005 | |
| GLOBAL ENGINEERING DOCUMENT | | DIV INFORMATION HANDLING SVCS | 15 INVERNESS WAY EAST | PO BOX 1154 10 01 04 AM | | ENGLEWOOD HLD FOR RC | GA | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL ENGINEERING DOCUMENT DIV INFORMATION HANDLING SVCS | | PO BOX 8500 S4485 | | | | PHILADELPHIA | PA | 19178-4485 | |
| GLOBAL ENGINEERING DOCUMENTS | | 15 INVERNESS WAY EAST A111D | | | | ENGLEWOOD | CO | 80112 | |
| GLOBAL ENGINEERING DOCUMENTS | | PO BOX 8500 S 4485 | | | | PHILADELPHIA | PA | 19178-4485 | |
| GLOBAL ENGINEERING DOCUMENTS | GLOBAL ENGINEERING DOCUMENTS | | PO BOX 8500 S 4485 | | | PHILADELPHIA | PA | 19178-4485 | |
| GLOBAL ENGINEERING INC | | 50685 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315-3000 | |
| GLOBAL EQUIPMENT CO | | 120 B SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO | | 2318 DEL AMO BLVD | | | | COMPTON | CA | 90220 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | | BUFORD | GA | 30515-9090 | |
| GLOBAL EQUIPMENT CO | KATHY LINDBERG | PO BOX 5200 | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | |
| GLOBAL EQUIPMENT CO | LAURA | 11 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO  EFT | | 120 B SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO EFT | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO EFT | GLOBAL EQUIPMENT CO EFT | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO INC | | GLOBAL INDUSTRIAL EQUIPMENT | 120 SATELLITE BLVD STE B | | | SUWANEE | GA | 30024-0024 | |
| GLOBAL EQUIPMENT CO INC | | 2505 MILL CTR PKWY STE 100 | | | | BUFORD | GA | 30518-3700 | |
| GLOBAL EQUIPMENT COMP | LAURA ESPOSITO | 22 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT COMPANY | | 1070 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174 | |
| GLOBAL EQUIPMENT COMPANY | FMLY GLOBAL COMPUTER SUPPLY | CONTINENTAL DYNAMICS CORP | 120A SATELLITE BLVD | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT COMPANY | | PO BOX 1560 PT | | | | WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT COMPANY | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT COMPANY | MARK CUNNINGHAM | 120B SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT COMPANY INC | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| GLOBAL EXCHANGE SERVICES INC | | GXS | 100 EDISON PK DR | | | GAITHERSBURG | MD | 20878-320 | |
| GLOBAL EXPERTS IN TRAVEL INC | | GET | 1441 E MAPLE RD STE 100 | | | TROY | MI | 48083 | |
| GLOBAL FIRE PROTECTION | | 3358 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472 | |
| GLOBAL FLEX SUZHOU CO , LTD | | NO 24 FENGJIN RD WUZHONG DISTRI | | | | SUZHOU | 100 | 215128 | CN |
| GLOBAL FLEX TRADING CENTER LTD | | EQUITY TRUST CHAMBERSPO BOX 3269 | | | | APIA | AS | 00000 | AS |
| GLOBAL HEAT TRANSFER | | 893 HENDERSON AVE | | | | WASHINGTON | PA | 15301 | |
| GLOBAL HEAT TRANSFER INC | | 840 HENDERSON AVE | | | | WASHINGTON | PA | 15301 | |
| GLOBAL IGI | | 4611 EAST LAKE ST | | | | MPLS | MN | 55406 | |
| GLOBAL INDUSTRIAL SUPPLIES | | INC | 11716 S MAYFIELD AVE | | | ALSIP | IL | 60803-3565 | |
| GLOBAL INDUSTRIAL SUPPLIES INC | | 11716 S MAYFIELD AVE | | | | ALSIP | IL | 60803 | |
| GLOBAL INDUSTRIES | | 10177 NANCYS BLVD STE 81 | | | | GROSSE ILE | MI | 48138 | |
| GLOBAL INDUSTRIES | | 4 MILES N ALAMO RD | | | | ALAMO | TX | 78516 | |
| GLOBAL INDUSTRIES | | PO BOX 4251 | | | | EDINBURG | TX | 78540 | |
| GLOBAL INDUSTRY ANALYSTS INC | | STE 200 | 5645 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| GLOBAL INSIGHT INC | | 1000 WINTER ST STE 4300 | | | | WALTHAM | MA | 02451 | |
| GLOBAL INSIGHT INC | | FRMLY WEFA INC | 100 WINTER ST STE 4300 N | | | WALTHAM | MA | 02451-1241 | |
| GLOBAL INSIGHT INC | | PO BOX 845730 | | | | BOSTON | MA | 02284-5730 | |
| GLOBAL INSIGHT USA INC | | 24 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | |
| GLOBAL INSIGHT USA INC | | 1000 WINTER ST STE 4300 | | | | WALTHAM | MA | 02451-1489 | |
| GLOBAL INTERFACE INC | | 100 W BIG BEAVER STE 200 | | | | TROY | MI | 48084 | |
| GLOBAL INTERFACE INCC | | ADDR CHG 02 18 97 | 100 W BIG BEAVER STE 200 | | | TROY | MI | 48084 | |
| GLOBAL INTERLINGUA INC | | 1000 JOHN R STE 113 | | | | TROY | MI | 48083 | |
| GLOBAL INTERLINGUA INC | | FMLY GLOBAL INTERFACE INC | 1000 JOHN R STE 113 | | | TROY | MI | 48083 | |
| GLOBAL IP NET | | 567 KUPULAU DR | AD CHG PER GOI 06 23 05 GJ | | | KIHEI | HI | 96753 | |
| GLOBAL IP NET | | 567 KUPULAU DR | | | | KIHEI | HI | 96753 | |
| GLOBAL KNOWLEDGE | | PO BOX 1039 | | | | CARY | NC | 27512 | |
| GLOBAL KNOWLEDGE | | PO BOX 3591 | | | | BOSTON | MA | 022413591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | | CARY | NC | 27512 | |
| GLOBAL LANDFILL CUSTODIAL FUND | | C/O G HARRIS LEVIN & HLUCHAN | 1200 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL LANDFILL CUSTODIAL FUND C O G HARRIS LEVIN AND HLUCHAN | | 1200 LAUREL OAK RD STE 100 | | | | VOORHEES | NJ | 08043 | |
| GLOBAL LANGUAGES & CULTURES | | INC | 680 N LAKE SHORE DR STE 919 | | | CHICAGO | IL | 60611 | |
| GLOBAL LANGUAGES AND CULTURES INC | | 680 N LAKE SHORE DR STE 919 | | | | CHICAGO | IL | 60611 | |
| GLOBAL LOGISTICS & | | TRANSPORTATION INC | PO BOX 81503 | | | CLEVELAND | OH | 44181-0503 | |
| GLOBAL LOGISTICS AND TRANSPORTATION INC | | PO BOX 81503 | | | | CLEVELAND | OH | 44181-0503 | |
| GLOBAL LT LTD | | 1871 WOODSLEE DR | | | | TROY | MI | 48083 | |
| GLOBAL MANUFACTURING INC | | GMI | 200 E SUNSET RD STE A | | | EL PASO | TX | 79922 | |
| GLOBAL MANUFACTURING SOLUTIONS | | 33 COMMERCE PARK DR | | | | DAYTON | OH | 45404-1211 | |
| GLOBAL MANUFACTURING TECHNOLOGY LLC | | 8700 TYLER BLVD | | | | MENTOR | OH | 44060-4350 | |
| GLOBAL MATERIAL TECHNOLOGIES | | 1540 E DUNDY RD | | | | PALATINE | IL | 60067 | |
| GLOBAL MATERIAL TECHNOLOGIES, INCOR | | 1540 E DUNDEE RD STE 210 | | | | PALATINE | IL | 60074-8320 | |
| GLOBAL MEDICAL INSTRUMENTN | RICHARD POWELL | 6511 BUNKER LAKE BLVD | | | | RAMSEY | MN | 55303 | |
| GLOBAL MERCHANDISING & MARKETI | MARCOS SANCHEZ | 311 BEACOM BLVD | PO BOX 351773 | | | MIAMI | FL | 33135 | |
| GLOBAL MERCHANDISING & MARKETI | MARCOS SANCHEZ | 11135 S W 88 ST STE B 105 | | | | MIAMI | FL | 33176 | |
| GLOBAL MFG | CHARLES WOODS | 33 COMMERCE PARK DR | | | | DAYTON | OH | 45404-1211 | |
| GLOBAL MFG & ASSEMBLY CORP | | 1801 WILDWOOD AVE | | | | JACKSON | MI | 49202-4044 | |
| GLOBAL MINERALS AND METALS CORP | H P HAVELES ESQ | ARNOLD & PORTER | 399 PK AVE | | | NEW YORK | NY | 10022 | |
| GLOBAL MOBILITY HOLDING BV | | HERENGRACHT 495 | | | | AMSTERDAM | NL | 1017 BT | NL |
| GLOBAL MOTION CONTROL  EFT | | 21 21 41ST AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| GLOBAL MOTION CONTROL EFT | | FMLY B&B MOTOR & CONTROL CORP | 21 21 41ST AVE | | | LONG ISLAND CITY | NY | 11101 | |
| GLOBAL MOULD MANUFACTURING PTE LTD | | 5012 ANG MO KIO AVE 5 | | | | SINGAPORE | SG | 569876 | SG |
| GLOBAL NAVIGATION SYSTEMS GNS GMBH | | ADENAUERSTR 18 | | | | WUERSELEN | NW | 52146 | DE |
| GLOBAL OCCUPATIONAL SAFETY | | NATIONAL ORDER PROCESSING CENT | 22 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL OPERATION TEXAS LP | | DBA DAHILL INDUSTRIES | 7810 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | |
| GLOBAL OPERATION TEXAS LP DBA DAHILL INDUSTRIES | | PO BOX 314 | | | | SAN ANTONIO | TX | 78292-0314 | |
| GLOBAL PMX CO LTD | | BUILDING B 16F 102 HSIN TAI WU R | | | | TAIPEI | TW | 22102 | TW |
| GLOBAL PMX CO LTD CHINA PLANT | | HUANAN IND PK LIAOBU TOWN | DONGGUAN CITY GUANGDONG PROVIN | | | | | | CHINA |
| GLOBAL PMX CO LTD CHINA PLANT | | SEAMAX MANUFACTURING PTE LTD | CHUKEN CUN 1 CHUNKEN MANAGEMEN | ZONE DONGKEN ZHEN | | DONGGUAN GUANGDONG | | 523455 | CHINA |
| GLOBAL PMX CO LTD CHINA PLT | | SEAMAX MANUFACTURING PTE LTD | HUANAN GONGYE CHEN LIAOBU ZHEN | | | DONGGUAN GUANGDONG | | 523405 | CHINA |
| GLOBAL POINT DESIGN INC | | 27 2861 SHERWOOD HEIGHTS DR | | | | OAKVILLE | ON | L6J 7K1 | CANADA |
| GLOBAL POINT DESIGN INC | | 2861 SHERWOOD HEIGHTS DR | UNIT 27 | | | OAKVILLE | ON | L6J 7K1 | CANADA |
| GLOBAL POINT DESIGN INC | | UNIT 27 | 2861 SHERWOOD HEIGHTS DR | | | OAKVILLE | ON | L6J 7K1 | CANADA |
| GLOBAL POLICY GROUP | | 1101 16TH ST NW | | | | WASHINGTON | DC | 20036 | |
| GLOBAL POLICY GROUP INC | | 1101 16TH ST NW STE 130 | | | | WASHINGTON | DC | 20036 | |
| GLOBAL POLICY GROUP INC | | GPG | 1101 16TH ST NW | | | WASHINGTON | DC | 20036 | |
| GLOBAL POWERTRAIN CONGRESS | | 166 S INDUSTRIAL | | | | SALINE | MI | 48176 | |
| GLOBAL POWERTRAIN CONGRESS LTD | | GPC | 3200 E 12 MILE RD STE 201 | | | WARREN | MI | 48092-5621 | |
| GLOBAL PRINTER SERVICES | BILL | 5980 EXECUTIVE DR STE D | | | | FITCHBURG | WI | 53719-5304 | |
| GLOBAL PUBLICATION SERVICE | | 355 INDUSTRIAL CIRCLE | | | | WHITE CITY | OR | 97503-1095 | |
| GLOBAL QUALITY INDUSTRIES LLC | | 6401 MILLER RD | | | | DEARBORN | MI | 48126 | |
| GLOBAL QUALITY INDUSTRIES LLC | | HLD PER LEGAL | 6401 MILLER RD | | | DEARBORN | MI | 48126 | |
| GLOBAL QUALITY INSTITUTE INC | | 37 MAROTTA AVE | | | | BRAMPTON | ON | L6X 4W9 | CANADA |
| GLOBAL RISK CONSULTANTS | | 100 WALNUT AVE 5TH FL | | | | CLARK | NJ | 07066 | |
| GLOBAL RISK CONSULTANTS CORP | | 100 WALNUT AVE FIFTH FL | | | | CLARK | NJ | 07066 | |
| GLOBAL ROLLFORMING SYSTEMS LLC | | 15500 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 | |
| GLOBAL ROLLFORMING SYSTEMS LLC | | 15500 EAST 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 | |
| GLOBAL SECURITIZATION SERVICES | | LLC | 445 BROAD HOLLOW RD STE 239 | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL SECURITIZATION SERVICES LLC | | PO BOX 6139 | | | | NEW YORK | NY | 10249-6139 | |
| GLOBAL SERVICES SUPPORT INC | | 794 INDUSTRIAL CT STE B | | | | BLOOMFIELD HILLS | MI | 48302 | |
| GLOBAL SOFTWARE INC | | 3200 ATLANTIC AVE STE 200A | | | | RALEIGH | NC | 27604-1699 | |
| GLOBAL STEERING SYSTEMS LLC | | PO BOX 210 | | | | WATERTOWN | CT | 06795-0210 | |
| GLOBAL STEERING SYSTEMS LLC | | 156 PARK RD | | | | WATERTOWN | CT | 06795-1616 | |
| GLOBAL SUPPORT SOFTWARE CORP | | 4510 HOLLAND OFFICE PK | STE 503 | | | VIRGINIA BEACH | VA | 23452 | |
| GLOBAL SYSTEMS INC | | ENGINE MANAGEMENT GROUP | 6241 LEMAY FERRY RD | | | SAINT LOUIS | MO | 63129-2805 | |
| GLOBAL SYSTEMS INC | | GSI | 6241 LEMAY FERRY RD | | | SAINT LOUIS | MO | 63129 | |
| GLOBAL SYSTEMS INC | | PO BOX 66971 DEPARTMENT GS | | | | SAINT LOUIS | MO | 63166-6971 | |
| GLOBAL SYSTEMS INC | | 7208 WEIL AVE STOP 1 | | | | SAINT LOUIS | MO | 63119-3404 | |
| GLOBAL TECHNICAL SERVICES | | GROUP | 5933 EAST STATE BLVD | | | FORT WAYNE | IN | 46815 | |
| GLOBAL TECHNICAL TRAINING | | INSTITUTE | 20811 WEST 8 MILE RD | | | DETROIT | MI | 48219 | |
| GLOBAL TECHNOLOGIES INC | | 405 ASHLEY DR | | | | SODDY DAISY | TN | 37379 | |
| GLOBAL TECHNOLOGY SYSTEMS INC | | 1 APPLE DR STE 203 | | | | NATICK | MA | 01760 | |
| GLOBAL TECHNOLOGY SYSTEMS INC | | ONE APPLE HILL STE 203 | | | | NATICK | MA | 01760 | |
| GLOBAL TECHNOLOGY SYSTEMS INC | | PO BOX 847243 | | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TEK CO , LTD YANG MEI PLANT | | 5 YU 3RD RD | | | | YANGMEI CHEN | TW | 32661 | TW |
| GLOBAL TEK CO LTD | | 221 TAIPEI HSIEN | HSIH TAI WU RD HSICH | | | ROC | | | TAIWAN |
| GLOBAL TEK CO LTD | | BLD C 15F 94 SEC 1 HSIN TAI WU | | | | HSICHIH TAIPEI HSIEN | | | TAIWAN |
| GLOBAL TEK CO LTD | | BLDG C 15F 94 SEC 1 | HSIH TAI WU RD HSICH | 221 TAIPEI HSIEN | | ROC | | | TAIWAN |
| GLOBAL TEK CO LTD | | YANG MEI PLANT | NO 5 YU 3RD RD | YOUTH INDUSTRIAL DISTRICT | | YANGMEI TAOYUAN | | 32600 | TAIWAN |
| GLOBAL TEK CO LTD | | YANG MEI PLANT | YOUTH INDUSTRIAL DISTRICT | NO 5 YU 3RD RD | | YANGMEI TAOYUAN | | 32600 | TAIWAN |
| GLOBAL TEK CO LTD | | BLD C 15F 94 SEC 1 HSIN TAI WU | | | | HSICHIH TAIPEI HSIEN | | | TAIWAN PROVINC CHINA |
| GLOBAL TEK CO LTD | | YANG MEI PLANT | NO 5 YU 3RD RD | YOUTH INDUSTRIAL DISTRICT | | YANGMEI TAOYUAN | | 32600 | TAIWAN PROVINC CHINA |
| GLOBAL TEK CO LTD | | BLDG 15F 94 HSIN TAI WU RD SEC 1 | | | | HSICHIH CITY | TPE | 22102 | TW |
| GLOBAL TEK CO LTD BLDG C 15F 94 SEC 1 | | HSIH TAI WU RD HSICH | 221 TAIPEI HSIEN | | | ROC | | | TAIWAN PROV OF CHINA |
| GLOBAL TEK CO LTD BLDG C 15F 94 SEC 1 | | HSIH TAI WU RD HSICH | 221 TAIPEI HSIEN | | | ROC | | | TAIWAN PROV OF CHINA |
| GLOBAL TEK GROUP INC | | 6171 S CODY CT | | | | DENVER | CO | 80123 | |
| GLOBAL TEST EQUIPMENT | JEFF | 1424 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| GLOBAL TESTING SERVICE | | 3940 US 31 SOUTH | | | | KOKOMO | IN | 46902 | |
| GLOBAL TESTING SERVICES | | 3940 US 31 SOUTH | 3940 US 31 SOUTH | | | KOKOMO | IN | 46902 | |
| GLOBAL TOOL | | 1990 BERWYCK AVE | | | | DAYTON | OH | 45414 | |
| GLOBALSPEC INC | | 350 JORDON RD | | | | TROY | NY | 12180 | |
| GLOBE MOTORS | MICHELE LABARGE | 2275 STANLEY AVE | | | | DAYTON | OH | 04540-412 | |
| GLOBE MOTORS | ACCOUNTS PAYABLE | 2275 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| GLOBE MOTORS | JACKY THOMPSON | 2275 STANLEY AVE | | | | DAYTON | OH | 45404-12 | |
| GLOBE MOTORS | JACKY THOMPSON | 21183 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| GLOBE MOTORS INC | | 21183 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| GLOBE MOTORS INC | | 2275 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| GLOBE MOTORS INC | | 2275 STANLEY AVE | | | | DAYTON | OH | 45404-1249 | |
| GLOBE MOTORS INC | | FMLY LABINAL COMPRNTS & SYSTEM | 2275 STANLEY AVE | | | DAYTON | OH | 45404-1249 | |
| GLOBE MOTORS INC | | 21183 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| GLOBE PLASTICS INC | | 13477 TWELFTH ST | | | | CHINO | CA | 91710 | |
| GLOBE PRODUCTS INC | | 5051 KITRIDGE RD | | | | DAYTON | OH | 45424-443 | |
| GLOBE PRODUCTS INC | | MICAFIL FISHER DATA DIV | 5051 KITRIDGE RD | RM CHG PER LTR 8 15 05 AM | | DAYTON | OH | 45424 | |
| GLOBE PRODUCTS INC MICAFIL/FISHER DATA DIV | | 5051 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| GLOBE TRUCKING INC | | 205 W ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| GLOBECK STEPHEN | | 522 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| GLOBECK, STEPHEN M | | 522 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| GLOBETEK INC | | 1660 AKRON PENINSULA RD | STE 201 | | | AKRON | OH | 44313-5192 | |
| GLOBETEK INC | | 1660 AKRON PENINSULA RD STE 20 | | | | AKRON | OH | 44313 | |
| GLOBEX CORP | | 3620 STUTZ DR | | | | CANFIELD | OH | 44406 | |
| GLOBOS LOGISTIK UND | | INFORMATIONSSYSTEME GMBH | AHRENSBURGER STR 1 | | | HANNOVER NIEDERSACH | | 30659 | GERMANY |
| GLOBOS LOGISTIK UND | | INFORMATIONSSYSTEMS GMBH | AHRENSBURGER STRABE 1 | 30659 HANNOVER | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOCON INC | | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 | |
| GLOCON INC | | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054-371 | |
| GLOCON INC | | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054-3715 | |
| GLOCON INC | | 600 PARSIPPANY RD | RMT CHG 10 00 TBK EDS | | | PARSIPPANY | NJ | 07054 | |
| GLODDE CHRISTOPHER | | 181 MAPLEWOOD DR UNIT 4 | | | | CORTLAND | OH | 44410 | |
| GLODDE ROBERT | | 74 CHEYENNE DR | | | | GIRARD | OH | 44420 | |
| GLODEN DANIEL | | 860 STONEHAM RD | | | | SAGINAW | MI | 48603 | |
| GLODEN, DANIEL J | | 860 STONEHAM RD | | | | SAGINAW | MI | 48603 | |
| GLODOWSKI SCOTT | | 1015 EASTERN TRAIL | APT108 | | | MUKWONAGO | WI | 53149 | |
| GLOECKNER DOUGLAS | | 905 RATHMELL RD | | | | COLUMBUS | OH | 43207 | |
| GLOMSKI PAUL | | 16215 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| GLORIA CASTILLO | | ACCT OF MARCUS CASTILLO | CASE NVD 16630 | 16901 NAPA ST APT 108 | | NORTH HILLS | CA | 54566-6624 | |
| GLORIA CASTILLO ACCT OF MARCUS CASTILLO | | CASE NVD 16630 | 16901 NAPA ST APT 108 | | | NORTH HILLS | CA | 91343 | |
| GLORIA ELLIOTT | | C/O PO BOX 14596 | | | | MONROE | LA | 71207 | |
| GLORIA III CARLOS | | 408 N FIELDER RD APT 81 | | | | ARLINGTON | TX | 76012-3838 | |
| GLORIA K BUSINESS SCHOOL | | 500 NORTHERN BLVD | | | | GREAT NECK | NY | 11021 | |
| GLORIA L PLOOF | | 3225 BERKSHIRE RD | | | | JANESVILLE | WI | 53546 | |
| GLORIA MARGARITA TAPIA FLORES | | SAN PABLO 1138 LOMAS DE | JARACHINA REYNOSA TAMPS | | | | | | MEXICO |
| GLORIA PROPERTIES LTD | | C/O GEORGE WHITE | 9850 RIVER RD | | | MATOACA | VA | 23803 | |
| GLORIA PROPERTIES LTD C O GEORGE WHITE | | 9850 RIVER RD | | | | MATOACA | VA | 23803 | |
| GLORIOSO, RUSSELL | | 620 RIDGE VIEW TRAIL | | | | BIRMINGHAM | AL | 35124 | |
| GLORIOUS RAGLAND | | 832 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| GLORIOUS WALLACE | | 107 FREMONT RD | | | | E SYRACUSE | NY | 13057 | |
| GLOSCH JAMES | | 4466 ALDER DR | | | | FLINT | MI | 48506-1462 | |
| GLOSE DIANE | | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 | |
| GLOSS ROBERT | | 1213 NORTH HARRISON | | | | SAGINAW | MI | 48602-1352 | |
| GLOSSER LISA | | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| GLOSSER, LISA | | 389 DAVISON RD APT NO 2 | | | | LOCKPORT | NY | 14094 | |
| GLOTRON CANADA INC | ACCOUNTS PAYABLE | 3550 JARRY ST | | | | MONTREAL | QC | H1Z 2G3 | CANADA |
| GLOTRON CANADA INCORPORATED | | 3550 JARRY ST | | | | MONTREAL | | H1Z 2G3 | CANADA |
| GLOUDEMANS JEFFREY | | 4204 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| GLOVER AMINDA | | 401 RALPH ST | | | | SOMERSET | NJ | 08873 | |
| GLOVER ANGELA | | 120 DORIS ST APT 1450 | | | | RAINBOW | AL | 35906 | |
| GLOVER ANGELA | | 120 DORIS ST APT 1450 | | | | RAINBOW | AL | 35906 | |
| GLOVER BARBARA | | PO BOX 5598 | | | | NEW BRUNSWICK | NJ | 089013801 | |
| GLOVER CAROLYN L | | 5323 70TH AVE | | | | SCHERERVILLE | IN | 46375-4468 | |
| GLOVER CEDRIC | | 4021 HILAND | | | | SAGINAW | MI | 48601 | |
| GLOVER D | | 37745 NORTHLAND | | | | LIVONIA | MI | 48152 | |
| GLOVER DONALD | | 11281 DICE RD | | | | FREELAND | MI | 48623-9278 | |
| GLOVER DORIAN | | 4701 EICHLEBERGER AVE | | | | DAYTON | OH | 45406 | |
| GLOVER DOROTHY L | | 627 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7221 | |
| GLOVER J C INC | | 20 LEONBERG RD BLDG A | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| GLOVER JAMES | | 285 STARIN AVE | | | | BUFFALO | NY | 14216-2501 | |
| GLOVER JOHN | | 3110 OAK SPRING DR | | | | COLUMBUS | OH | 43219-3021 | |
| GLOVER JOHN | | 4222 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652 | |
| GLOVER JOHN B PE | | 1312 13TH ST | | | | WICHITA FALLS | TX | 76301 | |
| GLOVER JOHN F | | 4222 CO RD 92 | | | | ROGERSVILLE | AL | 35652 | |
| GLOVER JOHN P E | | 1312 13TH ST | | | | WICHITA FALLS | TX | 76301 | |
| GLOVER JR ROBERT | | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 | |
| GLOVER KEISHA | | 4405 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| GLOVER LOWONDA | | 619 YALE AVE | | | | DAYTON | OH | 45407 | |
| GLOVER LYNNE | | 19517 S NIVER RD PO BOX 166 | | | | OAKLEY | MI | 48649-0216 | |
| GLOVER M | | 148 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| GLOVER MARK | | 50 FERNWOOD DR | | | | WILLACOOCHEE | GA | 31560 | |
| GLOVER RALPH E | | 28 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9282 | |
| GLOVER RAYMOND | | 2105 CRESTWOOD DR | | | | ANDERSON | IN | 46016 | |
| GLOVER RODERICK | | 8259 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| GLOVER RODERICK | | 8259 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| GLOVER SCOTT | | 1615 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| GLOVER SCOTT MONTINA | | 312 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| GLOVER, SCOTT, MONTINA | | 420 WOOD RD | | | | ROCHESTER | NY | 14626 | |
| GLOVER SIEGFRIED MINDA | | 6993 NORTON RD | | | | HIRAM | OH | 44234 | |
| GLOVER SIEGFRIED, MINDA S | | 6993 NORTON RD | | | | HIRAM | OH | 44234 | |
| GLOVER TONIA | | 127 KINGTREE DR APT D | | | | DAYTON | OH | 45407 | |
| GLOVER TRUCKING LTD | | PO BOX 6836 | | | | TOLEDO | OH | 43612 | |
| GLOVER WAYNE | | 942 WHEELOCK ST | | | | FREELAND | MI | 48623-9086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER, AMY | | 307 LAKE RD | | | | ONTARIO | NY | 14519 | |
| GLOVER, D MATT | | 37745 NORTHLAND | | | | LIVONIA | MI | 48152 | |
| GLOVER, JAMES | | 285 STARIN AVE | | | | BUFFALO | NY | 14216 | |
| GLOVER, SCOTT FORD | | 1615 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| GLOVER, WILLIAM | | 18808 DICE RD | | | | MERRILL | MI | 48637 | |
| GLOVINSKY BRIAN | | 6020 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| GLOVINSKY ROBERT | | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440 | |
| GLOVIS COMPANY LTD | | 113 25 4 KA WONHYO RO YONGSAN KU | | | | BREMEN | | 140-711 | KOREA REPUBLIC OF |
| GLOVIS COMPANY LTD | ACCOUNTS PAYABLE | 113 25 4 KA WONHYO RO YONGSAN KU | | | | SEOUL | | 140-711 | KOREA REPUBLIC OF |
| GLOWACKI THOMAS | | 9883 SONORA DR | | | | FREELAND | MI | 48623 | |
| GLOWACKI, MARJORIE | | 211 CASE ST | | | | SOLVAY | NY | 13209 | |
| GLOWINSKI GREGORY M | | 1540 N TORUN RD LOT 52 | | | | STEVENS POINT | WI | 54481-9474 | |
| GLOYD TONYIA | | 2912 DUNHURST CT | | | | GROVE CITY | OH | 43123 | |
| GLS CORP | | 723 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | | |
| GLS CORP | | 723 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| GLS ENTERPRISES INC | | CUSTOMCRAFT EMBLEM | 2421 CLYDE PK AVE SW | | | WYOMING | MI | 49509 | |
| GLT INC | | 4970 WAGNER FORD RD | | | | DAYTON | OH | 45414 | |
| GLT INC EFT | | 3341 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| GLUCHOWSKI PAUL | | 31 WOODBRIAR LN | | | | ROCHESTER | NY | 14624 | |
| GLUCHOWSKI, PAUL L | | 31 WOODBRIAR LN | | | | ROCHESTER | NY | 14624 | |
| GLUECK DANIEL | | 5 TIMBER LN | | | | FAIRPORT | NY | 14450 | |
| GLUECK, DANIEL R | | 5 TIMBER LN | | | | FAIRPORT | NY | 14450 | |
| GLUNT INDUSTRIES INC | | 319 N RIVER RD NW | | | | WARREN | OH | 44483 | |
| GLUNT INDUSTRIES INC | | FMLY GLUNT MACHINE & FAB CO | 319 N RIVER RD NW | | | WARREN | OH | 44483 | |
| GLUNT MACHINE & FABRICATING CO | | MILL RIGHT SERVICE DIV | 319 N RIVER RD NW | | | WARREN | OH | 44483 | |
| GLUPKER JOHN | | 6522 DORWOOD | | | | SAGINAW | MI | 48601 | |
| GLUPKER, JOHN A | | 6522 DORWOOD | | | | SAGINAW | MI | 48601 | |
| GLUSIC JAMES | | 5612 S 500 W | | | | ROSSVILLE | IN | 46065 | |
| GLUSIC, JAMES J | | 5612 S 500 W | | | | ROSSVILLE | IN | 46065 | |
| GLUTZ MICHAEL | | 2467 UTTEY | | | | FLINT | MI | 48532 | |
| GLYCON CORP | | 912 INDUSTRIAL DR | | | | TECUMSEH | MI | 49286-9701 | |
| GLYCON CORP | | GREAT LAKES FEEDSCREWS INC | 912 INDUSTRIAL DR | CO NAME CHGD 12 97 | | TECUMSEH | MI | 49286 | |
| GLYCON CORP GREAT LAKES FEEDSCREWS INC | | 912 INDUSTRIAL DR | | | | TECUMSEH | MI | 49286 | |
| GLYN ED NEWTON & ASSOC INC | | 2671 GOVERNMENT BLVD | | | | MOBILE | AL | 36606 | |
| GLYN ED NEWTON AND ASSOC INC | | 2671 GOVERNMENT BLVD | | | | MOBILE | AL | 36606 | |
| GLYN ED NEWTON AND ASSOC INC | | DALE CARNEGIE TRAINING | PO BOX 91356 | | | MOBILE | AL | 36691 | |
| GLYNN ANN | | 3706 AUGUSTA ST | | | | FLINT | MI | 48532 | |
| GLYNN FREDRICK L | | 13 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5025 | |
| GLYNN JAMES | | 2385 E SLOAN | | | | BIRCH RUN | MI | 48415 | |
| GLYNN JAMES | | 2385 E SLOAN | | | | BIRCH RUN | MI | 48415 | |
| GM | DAVID DROUILLARD | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GM | DENEEN DUMAS | 300007 VAN DYKE AVE WARREN | | | | WARREN | MI | 48090 | |
| GM | GREG RUSELOWSKI | 30009 VAN DYKE AVE | | | | WARREN | MI | 48090 | |
| GM ACDELCO | BOB STEWART | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GM ACG COMPONETS SA | | FACTORIA DE LOGRONO | POLIGONO IND EL SEQUERO | | | LOGRONO | | 26080 | SPAIN |
| GM AFRICA & MIDDLE EAST | | GM AME FZE DUBAI C O DHL | 11400 METRO AIRPORT | CENTER DR STE 109 | | ROMULUS | MI | 48174 | |
| GM AFRICA & MIDDLE EAST FZE | | CO EFSSC EDIFICIO CRISTALSECTOR | BARICE CTRAN 150KM 67 08210 | BARBERA DEL VALL | | BARCELONA | | 08210 | SPAIN |
| GM AFRICA & MIDDLE EAST FZE | | EFSSC EDIFICIO CRISTAL | SECTOR BARICENTRO | 08210 BARBERA DEL VALLES | | BARCELONA | | | SPAIN |
| GM AFRICA & MIDDLE EAST FZE PLOT MO0783 | | JEBEL ALI FREE ZONE | | | | DUBAI | | 783 | UNITED ARAB EMIRAT |
| GM AFRICA & MIDDLE EAST FZE PLOT MO0783 | | JEBEL ALI FREE ZONE | | | | DUBAI | | 783 | UNITED ARAB EMIRATES |
| GM ARIZPE RAMOS 23765 | | RAMOS ARIZPE ASSY PLANT | PENSKEE LOGISTICS | | | LAREDO | TX | 78044 | |
| GM ASSOCIATES | | 9824 KITTY LN | | | | OAKLAND | CA | 94603 | |
| GM ASSOCIATES | | 9824 KITTY LN | | | | OAKLAND | CA | 94603 | |
| GM ASSOCIATES | | 9824 KITTY LN | | | | OAKLAND | CA | 94603 | |
| GM ASSOCIATES | | 9824 KITTY LN | | | | OAKLAND | CA | 94603 | |
| GM AUTOWORLD INDONESIA | | JI RAYA BEKASI KM27 | PONDOK UNGU | | | BEKASI | | 17132 | INDONESIA |
| GM BASSETT PATTERN INC  EFT | | 31162 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| GM BUSINESS CARD | | 5473052150011600 | PO BOX 79001 | | | COLUMBUS | OH | 43279-9001 | |
| GM BUSINESS CARD | | PO BOX 79001 | | | | COLUMBUS | OH | 43279-9001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM BUSINESS CARD 547305215001607 | | PO BOX 79001 | | | | COLUMBUS | OH | 43279-9001 | |
| GM CAL DSTELELOGIC | RICHARD B TAYLOR | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48205 | |
| GM CANADA COLD WEATHER DEV CTR | ACCOUNTS PAYABLE | HIGHWAY 11 RR2 | | | | KAPUSKASING | ON | P5N 2X8 | CANADA |
| GM CANADA COMPONENTS PLT | | C/O GM CANADA ENGINE PLT | 570 GLENDALE | | | ST CATHARINES | ON | L2R 7B3 | CANADA |
| GM CANADA LTD | | GM CANADIAN SUPPLIER COUNCIL | 1908 COLONEL SAM DR | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD | | GM COLDWEATHER DEVELOPMENT CEN | 204 GOVERNMENT RD | | | KAPUSKASING | ON | P5N 2X8 | CANADA |
| GM CANADA LTD | | KAPUSKASING COLD WEATHER DEVEL | 1908 COLONEL SAM DR | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD BOISBRIAND | | 2500 GRANDE ALLEE | | | | BOISBRIAND | PQ | J7E 4K6 | CANADA |
| GM CANADA LTD COMPONENTS PLT A | | 285 ONTARIO ST | | | | SAINT CATHERINES | ON | L2R 7B3 | CANADA |
| GM CANADA LTD HQ | | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD OSHAWA BATTERY P | | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD SUSPENSION SYSTE | | 1908 COLONAL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD WOODSTOCK | | 1401 PKINSON RD E | | | | WOODSTOCK | ON | N4S 8K8 | CANADA |
| GM CORP DORAVILLE18003 | | DORAVILLE ASSY PLANT | 3900 MOTORS INDUST WAY | | | DORAVILLE | GA | 30360 | |
| GM CORP ENG BLD WEST | | 30200 MOUND RD | | | | WARREN | MI | 48090-9010 | |
| GM CORP METAL BROKERING | | | | | | SAGINAW | MI | 48605-5073 | |
| GM CORP MORAINE 48086 | | MORAINE ASSY PLANT | CTI 511 BYERS RD | | | MIAMISBURG | OH | 45342 | |
| GM CORP SERV 17550 MARTINSBURG PROCESSING | | CENTER | 891 AUTO PARTS PL | | | MARTINSBURG | WV | 25401 | |
| GM CORP WORLDWIDE FACILITIES GROUP | ACCOUNTS PAYABLE | 485 WEST MILWAUKEE ST | | | | DETROIT | MI | 48202-3091 | |
| GM CORP WORLDWIDE FACILITIES GROUP ARGONAUT A BUILDING MAIL 482 310 04 | | 485 WEST MILWAUKEE ST | | | | DETROIT | MI | 48202-3091 | |
| GM CORPORATION | JEFFREY KURTZE | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48205 | |
| GM CORPORATION 19017 ORION ASSEMBLY PLANT | | C/O RYDER LOGISTIC | 4445 NORTH ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| GM CORPORATION 19078 LORDSTOWN PASS PLT | | GENERAL MOTOROS CORP | DOCK NO AAA | | | OHIO | | 44481 | |
| GM CORPORATION 19078 LORDSTOWN PASS PLT | | GENERAL MOTORS CORP | DOCK NO LOC | | | | OH | 44481 | |
| GM CORPORATION 19078 LORDSTOWN PASS PLT | | GENERAL MOTORS CORP | DOCK NO NOD CK | | | OHIO | | 44481 | |
| GM CREATIVE SERVICES | | 30260 OAK CREEK DR | | | | WIXOM | MI | 48393 | |
| GM DAEWOO | DENEEN DUMAS | 199 1 CHONGCHEON DONG BUPYEONG | | | | GU INCHON | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY | | AR DEPT FIN DIV ATN WOOK JINLE | 199 CHEONG CHEON DONG | BUPYUNG GU ICHEON | | SOUTH | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY | SH JUNG SENIOR MANAGER | 1 CHEONGCHEON DONG | | | | BUPYUNG ICHEON | | 403-714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | | 199 1 CHEONGCHEON DONG | | | | BUPYUNG GU INCHEON | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | | 199 1 CHONGCHON DONG | PUPYUNG GU | | | INCHON | | 403030 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | | 199 1 CHONGECHON DONG BUPYEONG GU | | | | INCHION | | 12345 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | ACCOUNTS PAYABLE | 199 1 CHONGCHEON DONG BUPYEONG GU | | | | INCHEON | | 403714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | ACCOUNTS PAYABLE | 199 1 CHONGCHEON DONG BUPYEONG GU | | | | INCHION | | 403-714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | | 199 1 CHONGCHEON DONG BUPYEONG GU | | | | INCHON | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | | 199 1 CHONGCHON DONG | PUPYONG KU | | | INCHON | | 403-714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO AND TECHNOLOGY AR DEPT FIN DIV ATN WOOK JINLE | | 199 CHEONG CHEON DONG | BUPYUNG GU ICHEON | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| GM DE ARGENTINA | | RUTA NAC 9 COLECTORA OESTE | | | | ALVEAR | | 02126 | ARGENTINA |
| GM DE ARGENTINA PLANTA 4 DOCK OE 001 | | RUTA 9 KM 273 | | | | ALVEAR ROSARIO | | 09999 | ARGENTINA |
| GM DE ARGENTINA S A | | AV EDUARDO MADERO 900 PISO 14 | | | | BUENOS AIRES | | 01106 | ARGENTINA |
| GM DE ARGENTINA S A | | RUTA NACIONAL 9KM 278 COLECTORA OES | | | | ALVEAR S | | 02126 | ARGENTINA |
| GM DE ARGENTINA S A | ACCOUNTS PAYABLE | RUTA NACIONAL 9KM 278 COLECTORA OES | | | | ALVEAR | | 02126 | ARGENTINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM DE MEXICO | | C/O NAO DISBURSEMENT | PO BOX 2000 | | | FLINT | MI | 48501 | |
| GM DE MEXICO 00708 | | NAO DISBURSEMENT CTR | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GM DE MEXICO 23780 | | C/O LEASEWAY TRANSFER PL | 2301 SCOTT ST | | | LAREDO | TX | 78040 | |
| GM DE MEXICO S DE RL CVS ATTNLUPE BOTELLO | | C/O PENSKE LOGIST CISCO | 23763 | | | LAREDO | TX | 78045 | |
| GM DE MEXICO SA DE CV TOLUCA | | CO STAFF ACCOUNTING SERVICES | 6250 CHICAGO RD | | | WARREN | MI | 48090 | |
| GM DE MEXICO SDE RL DE CV | CUENTAS POR PAGAR | COMPLEJO IND RAMOS ARIZPE | KM75 CARRETERA SALTILLO | | | COAHUILA | | 25900 | MEXICO |
| GM DE MEXICO TRUCK PLT 00708 | | EAG DISBURSEMENT CTR | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GM DE MEXICOSPO MEXICO | | ACCOUNTS PAYABLE | RAMOS ARIZPE COMPLEX | | | RAMOS ARIZPE | | 0CP 5-0000 | MEXICO |
| GM DELPHI EDS WOMENS CLUB | | 77 W CTR ST | | | | SAGINAW | MI | 48605 | |
| GM DELTA ENGINE PLANT | TERRY WILLIAMS MANAGER | 920 TOWNSEND | | | | LANSING | MI | 48921 | |
| GM DELTA ENGINE PLANT | TERRY WILLIAMS MANAGER | 920 TOWNSEND | | | | LANSING | MI | 48921 | |
| GM DELTA ENGINE PLANT | TERRY WILLIAMS MANAGER | 920 TOWNSEND | | | | LANSING | MI | 48921 | |
| GM DESERT PROVING GROUND | | 13303 S ELLSWORTH RD | | | | MESA | AZ | 85212 | |
| GM DISBURSEMENTS SERVICE | | MANUAL PO SUPPORT WORKGROUP | PO BOX 63070 | | | PHOENIX | AZ | 85082-3070 | |
| GM DO BRASIL LTD SOROCABA 72479 | | AV GM129 BAIRRO RONDA | | | | SOROCABA | | 18086-390 | BRAZIL |
| GM DO BRASIL LTDA | | DIVISAO AUTOMOBILISTICA | AV GENERAL MOTORS 1959 JARDIM | MOTORAMA | | SAO JOSE DOS CAMPOS | | 12224 300 | BRAZIL |
| GM DO BRASIL LTDA | | AVENIDA GOIAS 1805 | SAO CAETANO DO SUL | | | SAO PAULA SP | | 09550-970 | BRAZIL |
| GM DO BRASIL LTDA | | AV GOIAS 1805 VILA PAULA | SAO CAETANO DO SUL | CEP 09550 900 | | SAO PAULO | | | BRAZIL |
| GM DO BRASIL LTDA | | BAIRRO CENTRO | RUA JOAO PESSOA 714 TERREO | SAO CAETANO DO SUL | | SAO PAULA | | 09520-000 | BRAZIL |
| GM DO BRASIL LTDA | | RUA JOAO PESSOA 714 TERREO | SAO CAETANO DO SUL | | | SAO PAULA | | 09520-000 | BRAZIL |
| GM DO BRASIL LTDA BAIRRO CENTRO | | RUA JOAO PESSOA 714 TERREO | SAO CAETANO DO SUL | | | SAO PAULA | | 09520-000 | BRAZIL |
| GM DO BRASIL PLANT 4J 72668 | | AVE GM1959 | | | | SAN JOSE DOS CAMPOS | | 12201-970 | BRAZIL |
| GM DO BRASIL PLT 4E 72667 | | AVE GOIAS 1805 VILA PAULA | | | | SAO CAETANO DO SUL | | 09550-970 | BRAZIL |
| GM DO BRASIL PLT C1 72677 | | AVENUE GM1959 | | | | SAN JOSE DOS CAMPOS | | 12201-970 | BRAZIL |
| GM DO BRASIL PLT C2 72669 | | AVENUE GENERAL MOTORS 1959 | | | | SAO JOSE DOS CAMPOS | | 12224-300 | BRAZIL |
| GM DO BRASIL PLT CK 72664 | | AVENUE GENERAL MOTORS | | | | SAO JOSE DOS CAMPOS | | 12224-300 | BRAZIL |
| GM EAG COMMUNICATION SUPPORT G | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GM EMPLOYEE FOUNDATION | | 200 RENAISSANCE CTR 38TH FL | M C 482 B38 C96 | | | DETROIT | MI | 48265-1000 | |
| GM EMPLOYEE FOUNDATION | | 200 RENASSAINCE CTR 38TH FL | M C 482 B38 C96 | | | DETROIT | MI | | |
| GM ENERGY CONSULTING COPR PENSION PLAN DBA 1735 POST RD | | REAL ESTATE ASSOCIATES | 101 HENRY ST | | | FAIRFIELD | CT | 06430 | |
| GM ENERGY CONSULTING CORP | | PENSION PLAN DBA 1735 POST RD | REAL ESTATE ASSOCIATES | 101 HENRY ST | | FAIRFIELD | CT | 06430 | |
| GM ESPANA SA | | APDO375 | | | | ZARAGOZA | | 50080 | SPAIN |
| GM ESPANA SA | | APDO 375 | | | | ZARAGOZA 50 | | 50080 | SPAIN |
| GM ESPANA SA | ACCOUNTS PAYABLE | APDO 375 | | | | ZARAGOZA | | 50080 | SPAIN |
| GM FLINT POWER TRAIN V 8 PLANT | JOHN CRABTREE MANAGER | G 3248 VAN SLYKE RD | | | | FLINT | MI | 48552 | |
| GM FLINT POWER TRAIN V 8 PLANT | JOHN CRABTREE MANAGER | G 3248 VAN SLYKE RD | | | | FLINT | MI | 48552 | |
| GM FLINT POWER TRAIN V 8 PLANT | JOHN CRABTREE MANAGER | G 3248 VAN SLYKE RD | | | | FLINT | MI | 48552 | |
| GM FLUID POWER CORP | | 3522 JAMES ST STE 109 | | | | SYRACUSE | NY | 13206 | |
| GM GLOBAL ALTENATIVE PROPULSION CEN | | 10 CARRIAGE ST | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472 | |
| GM GLOBAL ALTENATIVE PROPULSION CEN | | M C 144 001 101 | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472 | |
| GM HOLDEN AUTOMOTIVE LTD | | BOX 4375 | 3001 MELBOURNE | | | | | | AUSTRALIA |
| GM HOLDEN LTD | | GPO MELBOURNE VICTORIA 3001 | | | | MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN LTD | ACCOUNTS PAYABLE | PO BOX 4375 | PO BOX 4375 | | | GPO MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN LTD | ACCOUNTS PAYABLE | GPO MELBOURNE VICTORIA 3001 | PO BOX 4375 | | | MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN LTD ATTN ACC0UNTS PAYABLE | | | | | | GPO MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN SERVICE PARTS OPS | | PRINCES HWY DANAENONG | | | | DANAENONG VIC | | 03175 | AUSTRALIA |
| GM HOLDENS AUTOMOTIVE | | PO BOX 4375 | | | | MELBOURNE | | 03000 | |
| GM HOLDENS AUTOMOTIVE | | LOC CODE00450 LOC CODE00132 | BOX 4375 | | | MELBOURNE | | 03001 | AUSTRALIA |
| GM INDIA PVT LTD | | CHANDRAPURA INDUSTRIAL ESTAT | HALOL 389 350 DIS PANCHMAHALS | | | GUJARAT | | 389350 | INDIA |
| GM INFORMATION SYSTEMS & SERVI | | GM NORTH AMERICA IS & S | 30300 MOUND RD | | | WARREN | MI | 48090-9040 | |
| GM LANSING AUTOMOTIVE 00146 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM LANSING AUTOMTIVE DIV | | NAO 1 SOUTH | DISBURSEMENTS ANALYSIS | PO BOX 1567 | | FLINT | MI | 48501-1567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM LEAN BUSINESS SOLUTION | | LEAN BUSINESS SOLUTION | 39465 PASEO PADRE PKY STE 1200 | | | FREMONT | CA | 94538 | |
| GM LEGAL STAFF | LEE SCHUTZMAN | 400 GM RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265-4000 | |
| GM LEGAL STAFF MC482 C23 D24 | GIL KAMINSKI | 300 GM RENISSANCE CTR PO BOX 300 | | | | DETROIT | MI | 48265 | |
| GM LTD 14006 DOCK 777 C O TDS | | 301 TILLSON AV PLT E DK7 | | | | TILLSONBURG | ON | N4G 5E5 | |
| GM LTD 14502 DUNS244630141 | | NATIONAL PDC WOODSTOCK | 1401 PKINSON RD EAST | | | WOODSTOCK | ON | N4S 8K8 | |
| GM LTD 14972 DOMINION GEN MFG CO PKG | | 6201 VIPOND DR 14972 | | | | MISSISSAUGA | ON | L5T 2B2 | |
| GM MATERIAL BROKERAGE GM SCRAP TEAM TOWERS BLDG | | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GM MEDIA ARCHIVES | | 465 W MILWAUKEE ARGO B9 | | | | DETROIT | MI | 48202 | |
| GM MESA DPG | ACCOUNTS PAYABLE | PO BOX 10100 | | | | MESA | AZ | 85216-0100 | |
| GM METAL FAB FAIRFAX STAMPING | | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| GM METAL FAB GRAND RAPIDS | | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| GM METAL FAB LORDSTOWN MFG CTR | | 2369 ELLSWORTH BAILEY RD | | | | WARREN | OH | 44481 | |
| GM METAL FAB PARMA PLANT | | PO BOX 30098 | | | | PARMA | OH | 44130 | |
| GM METAL FAB PARMA PLANT | | PO BOX 30098 | | | | PARMA | OH | 44130 | |
| GM METAL FAB PONTIAC | | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 | |
| GM MEXICO | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM MIDLUX CAR GROUP 00147 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM MIDSIZE CAR DIV | | MILFORD PROVING GROUNDS | 1 GENERAL MOTORS RD BLDG 16 | | | MILFORD | MI | 48380 | |
| GM MILFORD PROVING GROUNDS | | 1 GM RD BLDG 24 NVL | | | | MILFORD | MI | 48380 | |
| GM MILFORD PROVING GROUNDS MIL | | 1 GM RD BLDG 23 | | | | MILFORD | MI | 48380 | |
| GM MILITARY TRUCKS | | M C 483 619 114 | | | | TROY | MI | 48083 | |
| GM MORAINE ASSEMBLY | JEFF MULLEN | 1210 TIVOLI COURT | | | | MIAMISBURG | OH | 45342 | |
| GM MORAINE ASSY 48086 | | MORAINE ASSY PLANT 48086 | 2601 WEST STROOP RD | | | MORAINE | OH | 48439 | |
| GM MOTORS CORPORATION MORAINE ASSY PLANT | | 2601 WEST STROOP RD | DOCK BBB | | | MORAINE | OH | 45439 | |
| GM NA DISTRIBUTION CTR | | 900 BALDWIN AVE | PLANT17 DOCK1 | | | PONTIAC | MI | 48340-2952 | |
| GM NAMEPLATE | CHRISTOPHER DOYLE | 2040 15TH AVE WEST | | | | SEATTLE | WA | 09811-9-27 | |
| GM NAMEPLATE | SANDY DICK | 2040 15TH AVE W | | | | SEATTLE | WA | 98119 | |
| GM NAMEPLATE INC | | 2040 15TH AVE WEST | | | | SEATTLE | WA | 98119-27 | |
| GM NAMEPLATE INC | | 300 ACME DR | | | | MONROE | NC | 28112 | |
| GM NAMEPLATE INC | | ACME NAMEPLATE DIV | 300 ACME DR | | | MONROE | NC | 28112 | |
| GM NAMEPLATE INC | RANDON WICKMAN | 2040 15TH AVE WEST | | | | SEATTLE | WA | 98119-2783 | |
| GM NAMEPLATE INC ACME DIV | | FMLY ACME NAMEPLATE & MFG INC | 300 ACME DR | PO BOX 312 | | MONROE | NC | 28111 | |
| GM NAMEPLATE INC EFT | MARILYN EUBANKS | ACME DIV | 2040 15TH AVE W | | | SEATTLE | WA | 98119 | |
| GM NAMEPLATE, INC | RANDON WICKMAN | | | | | | | | |
| GM NATL BENEFITS CENTER | | ACCT OF T BATEMAN | HEALTHCARE E BATEMAN | PO BOX 5117 | | SOUTHFIELD | MI | 37052-8104 | |
| GM NATL BENEFITS CENTER ACCT OF T BATEMAN | | HEALTHCARE E BATEMAN | PO BOX 5117 | | | SOUTHFIELD | MI | 48086-5117 | |
| GM NAVO ARLINGTON | | GM TRUCK GROUP ARLINGTON ASM | 2525 E ABRAMS | | | ARLINGTON | TX | 76010 | |
| GM NAVO ENGINEERING CTR | | 30003 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| GM NAVO FAIRFAX ASSY PLT | | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| GM NAVO FORT WAYNE ASSY PLT | | 12200 LAFAYETTE CTR RD | | | | FORT WAYNE | IN | 46783 | |
| GM NAVO JANESVILLE MED DUTY LI | | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 | |
| GM NAVO LANSING | | 2901 S CANAL RD | | | | LANSING | MI | 48917 | |
| GM NAVO OKLAHOMA CITY ASSY | | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-6803 | |
| GM NAVO PONTIAC | | 31 JUDSON ST FLR 8 | | | | PONTIAC | MI | 48342-2230 | |
| GM NAVO WARREN | | 30009 VAN DYKE | | | | WARREN | MI | 48093 | |
| GM NAVO WENTZVILLE | | 1500 E RTE A | | | | WENTZVILLE | MO | 63385-3630 | |
| GM NEW ZEALAND LTD | | PO BOX 11 195 | | | | ELLERSLIE | | 09999 | NEW ZEALAND |
| GM NEW ZEALAND LTD | ACCOUNTS PAYABLE | PO BOX 11 195 | | | | ELLERSLIE AKL | | 09999 | NEW ZEALAND |
| GM NORDISKA AB | ACCOUNTS PAYABLE | | | | | NYKOPING | | 611 80 | SWEDEN |
| GM NORTH AMERICA | | PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| GM NORTH AMERICA BODY TEST LAB | | 30001 VAN DYKE BLDG 2 10 | | | | WARREN | MI | 48090 | |
| GM NORTH AMERICA ENGRG CTR CUR | | GM T HVAC CTR | 6363 E 12 MILE RD BLDG 1 14 | | | WARREN | MI | 48090 | |
| GM NORTH AMERICA INTEGRATION & | | ELECTROMAGNETIC COMPATIBILITY | 1 GM RD BLDG 40 | | | MILFORD | MI | 48380-3726 | |
| GM NORTH AMERICA LANSING TRNIN | | 920 TOWNSEND ST | | | | LANSING | MI | 48921 | |
| GM NORTH AMERICA PRODUCED PROD | | 16 JUDSON | | | | PONTIAC | MI | 48342 | |
| GM NORTH AMERICA QRD CENTER | | STRUCTURAL LIFE DEVELOPMENT LA | 1 GM RD BLDG 24 | | | MILFORD | MI | 48380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM NORTH AMERICA VALIDATION CE | | CORPORATE FIELD TEST | 3300 GENERAL MOTORS RD BLDG 70 | | | MILFORD | MI | 48380 | |
| GM NORTH AMERICA VALIDATION QR | | QUALITY RELIABILITY DURABILITY | 3300 GENERAL MOTORS RD | | | MILFORD | MI | 48380 | |
| GM NORTH AMERICAN OPERATIONS | | DEPT 78056 | PO BOX 78000 | | | DETROIT | MI | 48278-0056 | |
| GM NORTH AMERICAN TRUCK 00121 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342 | |
| GM OF CANADA | DENEEN DUMAS | GM CADILLAC BLDG MC 480 206 148 | 30009 VAN DYKE AVE | | | WARREN | MI | 48090-9025 | |
| GM OF CANADA LIMITED EXPO | | PURCHASING DEPT 097 001 | 1908 COLONEL SAM DR | | | OSHAWA | ON | | |
| GM OF CANADA LIMITED PLANT 14006 DOCK 120 | | C/O TDS TOTAL DIST SYS | 301 TILLSON AVE | | | | | N4G 5E5 | |
| GM OF CANADA LTD | | 1901 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM OF CANADA LTD | | PO BOX 616 | | | | OSHAWA | | L1H 8B3 | CANADA |
| GM OF CANADA LTD 00305 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM OF CANADA LTD SERVICE | | SERVICE | 1908 COLONEL SAM DR | | | OSHAWA | ON | L1H 8P7 | |
| GM OF CANADA SERVICE 00305 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM OF CANADA SPO | G WONG | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H8P7 | CANADA |
| GM OF MEXICO | DENEEN DUMAS | GM CADILLAC BLDG MC 480 206 148 | 30009 VAN DYKE AVE | | | WARREN | MI | 48090-9025 | |
| GM OF MEXICO | DENEEN DUMAS | NO ADDRESS ON PO | | | | | | | |
| GM OF MEXICO | DENEEN DUMAS | PO BOX 2000 | | | | FLINT | MI | 48501-2000 | |
| GM OKLAHOMA | | 7447 SOUTHEAST 74THST | DOCK CCC | | | OKLAHOMA CITY | OK | 73135 | |
| GM ONSTAR | | 1400 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| GM ONSTAR | JACK KRIEGER | STE 200 | 888 WEST BIG BEAVER RD | | | TROY | MI | 48084 | |
| GM OVERSEAS DIST CORP | ACCOUNTS PAYABLE DONNA ARCHER | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM OVERSEAS DISTRIBUTION CORP 1453 | | PARK RD SOUTH | | | | OSHAWA | ON | L1G 1K7 | CANADA |
| GM PARMA | DAN HUBERT OR CURRENT | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | |
| GM PARMA | DAN HUBERT OR CURRENT | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | |
| GM PARMA | DAN HUBERT OR CURRENT | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | |
| GM PARTS DIV 17575 PONTIAC PARTS PLT17575 | | 1251 JOSLYN RD | | | | PONTIAC | MI | 48340 | |
| GM PARTS DIV 17576 LANSING PARTS PLANT | | 4400 W MT HOPE RD | | | | LANSING | MI | 48917 | |
| GM PARTS DIV 17578 DRAYTON PLAIN PLAN17578 | | 5260 WILLIAMS LAKE RD | | | | WATERFORT | MI | 48329 | |
| GM PENSION ADMINISTRATION | | CENTER | PO BOX 5014 | | | SOUTHFIELD | MI | 48086 | |
| GM PENSION ADMINISTRATION | | CENTER | PO BOX 770003 | | | CINCINNATI | OH | 45277-0065 | |
| GM PLANWORKS   EFT USA PLANWORKS | | 79 MADISON AVE 3RD FL | | | | NEW YORK | NY | 10016 | |
| GM PONTIAC PP CPDC 17575 | | 1251 JOSLYN RD | DOCK R PLANT 17575 | | | PONTIAC | MI | 48340 | |
| GM PONTIAC REGIONAL MAIL SERVI | | 31 JUDSON ST | PHOENIX CTR OFFICE BLDG | | | PONTIAC | MI | 48342 | |
| GM POWERTRAIN | | CORPORATE MATERIAL BROKERING | PO BOX 62770 | | | PHOENIX | AZ | 85082-2770 | |
| GM POWERTRAIN ATTN GARY SOVA | | MC 489 005 001 | 920 TOWNSEND ST | | | LANSING | MI | 48921 | |
| GM POWERTRAIN ATTN GARY SOVA | | MC 489 005 001 | 920 TOWNSEND ST | | | LANSING | MI | 48921 | |
| GM POWERTRAIN BAY CITY | | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | |
| GM POWERTRAIN DIV SAG | ACCTS PAYABLE | 1629 N WASHINGTON | | | | SAGINAW | MI | 48601 | |
| GM POWERTRAIN DIVISION | | C/O EAG ACCOUNTS RECEIVABLE | 1225 W WASHINGTON ST STE 400 | | | TEMPE | AZ | 85281 | |
| GM POWERTRAIN DIVISION | GARY DOLBERRY | WILLOW RUN AIRPORT | BOX 817 | | | YPSILANTI | MI | 48198 | |
| GM POWERTRAIN DIVISION | GARY DOLBERRY | WILLOW RUN AIRPORT | BOX 817 | | | YPSILANTI | MI | 48198 | |
| GM POWERTRAIN DIVISION | GARY DOLBERRY | WILLOW RUN AIRPORT | BOX 817 | | | YPSILANTI | MI | 48198 | |
| GM POWERTRAIN DIVISION EFT | | C/O EAG ACCOUNTS RECEIVABLE | C O ANDERSEN ATTN MARTIN ELY | 1225 W WASHINGTON ST STE 400 | | TEMPE | AZ | 85281 | |
| GM POWERTRAIN DIVISION EFT | | PO BOX 78000 DEPT 78056 | | | | DETROIT | MI | 48227-0056 | |
| GM POWERTRAIN DIVISION GM | | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0001 | |
| GM POWERTRAIN GROUP 00142 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM POWERTRAIN HEADQUARTERS | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM POWERTRAIN LIVONIA ENGINE | | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150 | |
| GM POWERTRAIN MASSENA | ACCOUNTS PAYABLE | PO BOX 460 | | | | MASSENA | NY | 13662-0460 | |
| GM POWERTRAIN MILFORD | | MILFORD PROVING GROUND BLDG 31 | 3300 GENERAL MOTORS RD | | | MILFORD | MI | 48380-3726 | |
| GM POWERTRAIN PANORAMA CITY | | VEHICLE EMISSION LABORATORY | 14411 CABRITO RD | | | PANORAMA CITY | CA | 91402 | |
| GM POWERTRAIN PONTIAC | | 895 JOSLIN RD | | | | PONTIAC | MI | 48340 | |
| GM POWERTRAIN PONTIAC | | 895 JOSLYN | | | | PONTIAC | MI | 48340 | |
| GM POWERTRAIN PONTIAC | | 895 JOSLYN RD | | | | PONTIAC | MI | 48340 | |
| GM POWERTRAIN PONTIAC | | ENGINEERING GROUP | 895 JOSLYN | | | PONTIAC | MI | 48321 | |
| GM POWERTRAIN SAGINAW | | CORPORATE MATERIAL BROKERING D | 515 N WASHINGTON AVE | | | SAGINAW | MI | 48605 | |
| GM POWERTRAIN SAGINAW | | CORPORATE MATERIAL BROKERING D | 77 W CTR RD | | | SAGINAW | MI | 48605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM POWERTRAIN TONAWANDA ENGINE | | 2995 RIVER RD | | | | TONAWANDA | NY | 14207-1099 | |
| GM POWERTRAIN VEHICLE EMISSION | | 4750 KINGSTON ST | | | | DENVER | CO | 80239 | |
| GM POWERTRAIN WARREN | | PREPRODUCTION OPERATIONS | 6440 E 12 MILE RD | | | WARREN | MI | 48090 | |
| GM POWERTRAIN YPSILANTI | | HYDRAMATIC GMC | ECORSE & WIARD RD | ENG BLDG DOCK 1 | | YPSILANTI | MI | 48198-6198 | |
| GM PROVING GROUNDS MILFORD | | 3300 GM RD | | | | MILFORD | MI | 48380 | |
| GM RESEARCH & DEVELOPMENT | | 30500 MOUND RD BLDG 1 6 | | | | WARREN | MI | 48090 | |
| GM SALES | | 3711 E ADMIRAL | | | | TULSA | OK | 74115 | |
| GM SATURN SERVICE | | C/O LANDAL PACKAGING | 3256 B IRON ST | | | BURTON | MI | 48529 | |
| GM SATURN SERVICE DOCK 058 | | 100 SATURN PKWY | | | | SPRING HILLS | TN | 37174 | |
| GM SATURN SERVICE DOCK 700 | | 100 SATURN PKWY | | | | SPRING HILLS | TN | 37174 | |
| GM SERVICE OPERATIONS | | 30501 VAN DYKE AVE | | | | WARREN | MI | 48093-2355 | |
| GM SERVICE PARTS OPERATIONS | | 6200 GRAND POINTE DR | MAIL CODE 484393226 | | | GRAND BLANC | MI | 48439 | |
| GM SERVICE PARTS OPERATIONS | | 6200 GRAND POINTE DR | MC 484 393 226 | | | GRAND BLANC | MI | 48439 | |
| GM SERVICE PARTS OPERATIONS | | CO GMSPO BAY LOGISTICS | 891 AUTO PARTS PL | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| GM SERVICE TECHNOLOGY GROUP | | 30501 VAN DYKE RD | | | | WARREN | MI | 48090-9008 | |
| GM SERVICE TECHNOLOGY GROUP HQ | | GM SERVICE OPERATIONS | 30501 VAN DYKE AVE | | | WARREN | MI | 48090 | |
| GM SMITH LIMITED | | PO BOX 130 | | | | KING CITY | ON | L7B 1A4 | CANADA |
| GM SMITH LIMITED | | PO BOX 130 | | | | KING CITY | ON | L7B 1A4 | CANADA |
| GM SOUTH AFRICA PTY LTD | | KEMPSTON RD | | | | PORT ELIZABETH CAPE | | 06001 | SOUTH AFRICA |
| GM SPO | | PO BOX 6020 | | | | GRAND BLANC | MI | 48439 | |
| GM SPO 17411 GENESEE PACKAGING | | 2613 LAVELLE | DUNS 000121962 | | | FLINT | MI | 48504 | |
| GM SPO 17463 663 | | 19771 BOWNSTOWN CTR DR | STE 790 | | | TOWNSHIP | MI | 48183 | |
| GM SPO APMT CONSIGNED SHIPMENT | | 6060 BRISTOL RD M C 1810 | SSP | | | FLINT | MI | 48554 | |
| GM SPO BULK SALES | | 3406 SOUTH DYE RD | | | | SWARTZ CREEK | MI | 48473 | |
| GM SPO CANADA INTERNATIONAL | | PARK RD SOUTH | | | | OSHAWA | ON | L1G 1K7 | CANADA |
| GM SPO DEALER DIRECT ORDERS | | 3406 SOUTH DYE RD | | | | SWARTZ CREEK | MI | 48473 | |
| GM SPO GRAND BLANC | | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GM SPO HEADQTERS | | MAIL CODE 484 392 320 | 6200 GRAND POINTE DR | PO BOX 6020 | | GRAND BLANC | MI | 48439 | |
| GM SPO LANSING | | 4400 W MOUNT HOPE | | | | LANSING | MI | 48917 | |
| GM SPO MEXICO | | AVE INDUSTRIA MINERA NO 700 | AVE INDUSTRIA MINERA NO 700 | | | TOLUCA | | 50000 | MEXICO |
| GM SPO MEXICO | | CARR SALTILLO MONTERREY KM 75 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| GM SPO MEXICO OPERATIONS | | AVE INDUSTRIA MINERA NO 700 | | | | TOLUCA | | 50000 | MEXICO |
| GM SPO SHIP DIRECT | | MAIL CODE 485 541 750 | 606 W BRISTOL RD | | | FLINT | MI | 48554 | |
| GM SPO SWARTZ CREEK PARTS PLT | | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 | |
| GM SPO WILLOW RUN STORAGE | | 2625 TYLER RD | | | | YPSILANTI | MI | 48198 | |
| GM SPO WORLD HEADQUARTERS | | PO BOX 6020 | | | | GRAND BLANC | MI | 48439-6020 | |
| GM SPO WORLD HEADQUARTERS BDC | | PO BOX 6020 | | | | GRAND BLANC | MI | 48439-4156 | |
| GM STATE AND LOCAL | | GOVERNMENT RELATIONS | 300 RENAISSANCE CTR | MC 482 C27 D21 | | DETROIT | MI | 48265-3000 | |
| GM STRASBOURG 51269 | AFFILIATED COMPUTER SERVICES | EDIFICIO CRISTAL EFSSC SECTOR BARIC | | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| GM STRASBOURG SERVICE COMPTABILITE | | 81RUE DE LA ROCHELLE BP33 | 67026STRASBO | | | 08210 BARBERA DEL VALLES | | | SPAIN |
| GM TECHNICAL SALES | | 11340 70TH PL NORTH | | | | MAPLE GROVE | MN | 55369 | |
| GM TECHNICAL SALES INC | | 11340 70TH PL NORTH | | | | MAPLE GROVE | MN | 55369 | |
| GM TECHNICAL STAFFS GROUP FINA | | 30200 MOUND RD | | | | WARREN | MI | 48090 | |
| GM THAILAND | ACCOUNTS PAYABLE | 111 1 MOO 4 EASTERN SEABORD | | | | RAYONG | | 21140 | THAILAND |
| GM UAW TOYS FOR KIDS | SHARON LEDBETTER | 2525 E ABRAM | | | | ARLINGTON | TX | 76010 | |
| GM UNITED STATES 1 | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 1 | ANDREW NOTZI | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 1 | DAVE REEK | GM CORP CADILLAC NORTH 2V11 03 | 30009 VAN DYKE AVE | | | WARREN | MI | 48090-9025 | |
| GM UNITED STATES 1 | GREG PULLEN | 100 RENAISSANCE CTR | 431301 | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 1 | TONA GIPSON | 100 RENAISSANCE CTR | PO BOX431301 | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 2 | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM UNIVERSITY | | 300 RENAISSANCE 11TH FL | | | | DETROIT | MI | 48265-3000 | |
| GM VENSOLANA SA | ACCOUNTS PAYABLE | ZONIA INDUSTRIAL SUL | | | | VALENCIA CARABOBO | | 999999 | VENEZUELA |
| GM WFG ENERGY SECTION | | GM WORLDWIDE FACILITIES GROUP | 485 W MILWAUKEE A 250 | | | DETROIT | MI | 48202 | |
| GM WFG TARRYTOWN | | 199 BEEKMAN AVE | | | | TARRYTOWN | NY | 10591-2494 | |
| GM WFG UTILITY SVCS | | 1996 TECHNOLOGY DR 1ST FL BLDG | TROY TECK PK S | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM WORLD WIDE FACILITIES GROUP | | FAB WORLD | 920 TOWNSEND ST | | | LANSING | MI | 48921 | |
| GM WORLDWIDE FACILITIES GRP | | 4100 S SAGINAW | | | | FLINT | MI | 48557 | |
| GMA INDUSTRIES | | 38127 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| GMA INDUSTRIES INC | | GENERAL METAL ABRASIVES | 38127 ECORSE RD | | | ROMULUS | MI | 48174 | |
| GMA NEW YORK | | 230 PERINGTON HILLS OFF PK | | | | FAIRPORT | NY | 14450 | |
| GMAC | | 120 EAGLE ROCK AVE STE 310 | | | | EAST HANOVER | NJ | 07936 | |
| GMAC | | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313 | |
| GMAC | | 14 SECON ST STE 200 | | | | GUAYNABO | PR | 968 | |
| GMAC | | 3000 TOWNCENTER STE 280 | | | | SOUTHFIELD | MI | 48075 | |
| GMAC | | 600 CORPORATE PLAZA STE 100 | | | | BIRMINGHAM | AL | 35242-1014 | |
| GMAC | | ACCOUNT OF DAISY HARVILL | CASE 92 201 877 CK | | | | | 36844-3801 | |
| GMAC | | ACCT 024903244536 | | | | | | | |
| GMAC | | ACCT OF ANDREA L BROWNLEE | CASE 92 1440 CV 4 | | | | | 37284-1696 | |
| GMAC | | ACCT OF EDDIE B JOHNSON SR | CASE GC102345 | | | | | 42584-3701 | |
| GMAC | | ACCT OF MICHAEL J CRANE | CASE 92 0102 GC | 12900 HALL RD STE 350 | | STERLING HGTS | MI | 38456-8274 | |
| GMAC | | ACCT OF SULLIVAN HAMILTON | CASE 93 441 GC | | | | | 38050-8960 | |
| GMAC | | FRAUD PREVENTION | NEW CTR ONE BLDG | 3031 W GRAND BLVD | | DETROIT | MI | 48232 | |
| GMAC | | PO BOX 17050 | | | | BALTIMORE | MD | 21203 | |
| GMAC | | PO BOX 1842 | | | | SPRINGFIELD | IL | 62705 | |
| GMAC | | PO BOX 630070 | | | | DALLAS | TX | 75263 | |
| GMAC | | PO BOX 989043 | | | | W SACRAMENTO | CA | 95798-9043 | |
| GMAC | CATHY COTTER | MC 482 B08 C56 | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 | |
| GMAC ACCOUNT OF DAISY HARVILL | | CASE 92 201 877 CK | | | | | | | |
| GMAC ACCT OF ANDREA L BROWNLEE | | CASE 92 1440 CV 4 | | | | | | | |
| GMAC ACCT OF ANITA C BEE | | CASE 91 615854 93 354 0 | | | | | | | |
| GMAC ACCT OF EDDIE B JOHNSON SR | | CASE GC102345 | | | | | | | |
| GMAC ACCT OF JAMES R DUKE | | CASE 93 104 104 93 214 0 | | | | | | | |
| GMAC ACCT OF MICHAEL J CRANE | | CASE 92 0102 GC | 12900 HALL RD STE 350 | | | STERLING HGTS | MI | 48313-1151 | |
| GMAC ACCT OF SULLIVAN HAMILTON | | CASE 93 441 GC | | | | | | | |
| GMAC BORROWINGS DEPARTMENT | | MAIL CODE 482 B12 C24 | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 | |
| GMAC BORROWINGS DEPARTMENT MAIL CODE 482 B12 C24 | | 200 RENIAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-2000 | |
| GMAC C O THOMAS C COX | | 1125 GRAND AVE STE 1700 | | | | KANSAS CITY | MO | 64106 | |
| GMAC COMMERCIAL FINANCE LLC | KATHRYN WILLIAMS | 3000 TOWN CTR | STE 280 | | | SOUTHFIELD | MI | 48075 | |
| GMAC COMMERCIAL FINANCE LLC | KATHRYN WILLIAMS | 3000 TOWN CTR | STE 280 | | | SOUTHFIELD | MI | 48075 | |
| GMAC COMMERCIAL FINANCE LLC BENEFIT OF MANCELONA GROUP INC | | ATTN KENNETH D HORWATH | 3000 TOWN CTR STE 280 | | | SOUTHFIELD | MI | 48075 | |
| GMAC COMMERCIAL MORTGAGE CORP | | BOX 642220 PONTIAC PL | | | | PITTSBURGH | PA | 15264-2220 | |
| GMAC DEMAND NOTES | | NEW CTR ONE | 3031 W GRAND BLVD RM 622 | | | DETROIT | MI | 48232 | |
| GMAC FINANCIAL & ACCOUNTING | MARY ANN | PO BOX 33115 | | | | KNOXVILLE | TN | 37930 | |
| GMAC FINANCIAL AND ACCOUNTING | MARY ANN | ACCOUNTS PAYABLE | PO BOX 33115 | | | KNOXVILLE | TN | 37930 | |
| GMAC FLEET ACCOUNT | | 100 RENAISANCE CTR | | | | DETROIT | MI | 48265 | |
| GMAC GLOBAL RELOCATION SERVICE | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| GMAC GLOBAL RELOCATION SERVICE | FINANCE DEPARTMENT | 3031 W GRAND BLVD STE 300 | MAIL CODE 482 203 300 | | | DETROIT | MI | 48202 | |
| GMAC GLOBAL RELOCATION SERVICES | | ATTN FINANCE DEPARTMENT | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC GLOBAL RELOCATION SERVICES | C/O LOCKE REYNOLDS LLP | LLOYD MILLIKEN | 201 NORTH ILLINOIS STE 1000 | PO BOX 44961 | | INDIANAPOLIS | IN | 44962 | |
| GMAC GLOBAL RELOCATION SERVICES | C/O LOCKE REYNOLDS LLP | LLOYD MILLIKEN | 201 NORTH ILLINOIS STE 1000 | PO BOX 44961 | | INDIANAPOLIS | IN | 44962 | |
| GMAC GLOBAL RELOCATION SRVCS | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| GMAC GLOBAL RELOCATION SRVCS | | 3031 W GRAND BLVD STE 300 | MAIL CODE 482 203 300 | | | DETROIT | MI | 48202 | |
| GMAC LASALLE NATIONAL TRUST NA | | C/O JIM AUGUSTINE | PO BOX 600 | | | PARK RIDGE | IL | 60068 | |
| GMAC LASALLE NATIONAL TRUST NA C O JIM AUGUSTINE | | PO BOX 600 | | | | PARK RIDGE | IL | 60068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC LEASING CORP   EFT GMAC FLEET ACCOUNT | | 200 RENAISSANCE CTR | MAIL CODE 482 B10 B84 | | | DETROIT | MI | 48265 | |
| GMAC MORTGAGE CORP | | 3451 HAMMOND AVE | | | | WATERLOO | IA | 50702 | |
| GMAC MORTGAGE CORP | | SALARY | 100 WITMER RD | GARY SEYBOLD | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORP EFT | DOLORES MUNGIN | 100 WITMER RD | PO BOX 963 | | | HORSHAM | PA | 19944-0963 | |
| GMAC MORTGAGE CORP EFT | DOLORES MUNGIN | 3451 HAMMOND AVE | PO BOX 963 | | | WATERLOO | IA | 50702-5345 | |
| GMAC MORTGAGE CORP EFT SALARY | | 100 WITMER RD | GARY SEYBOLD | | | HORHSAM | PA | 19044 | |
| GMAC MORTGAGE CORPORATE RELOCATION | | 4 WALNUT GROVE RD | | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORPORATE RELOCATION | | ATTN MAUREEN DOHERTY CORP ACCTG | 4 WALNUT GROVE RD 1ST FL | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORPORATION | | 3451 HAMMOND AVE | | | | WATERLOO | IA | 50702 | |
| GMAC MORTGAGE CORPORATION | | 8360 OLD YORK RD | | | | ELKINS | PA | 19117-1590 | |
| GMAC RELOCATION | | 3031 W GRAND BLVD | STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES | | 3031 WEST GRAND BLVD | STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES | | MAIL CODE 482 203 300 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT | | FRMLY ARGONAUT RELOCATION SVS | MC 482 203 300 REMIT UPTE 7 99 | 3031 W GRAND BLVD STE 300 | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT | | MC 482 203 300 REMIT UPTE 7 99 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT | D BOMMARITO | MAIL CODE 482 203 300 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT MAIL CODE 482 203 300 | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| GMACCM ASSET MANAGEMENT MEXICO S DE RL DE CV | VP OF OPERATIONS | C/O GMAC COMMERCIAL MORTGAGE | 3 RAVINA DR NO 200 | | | ATLANTA | GA | 30346-2151 | |
| GMAM | BOB HARRISON | GM ASSET MGT 767 FIFTH AVE | 15TH FLOOR | | | NEW YORK | NY | 10153 | |
| GMAO CANADA OPERATIONS | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GMAO PROVING GROUNDS GM PROVING GROUNDS | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GMARK INDUSTRIES INC | | 3700 W URSULA AVE | | | | MCALLEN | TX | 78503-9000 | |
| GMATV | | POBOX 2923 | | | | TORRANCE | CA | 90509 | |
| GMB CORP | | 150 3 HANDA KAWANISHI CHO | | | | SHIKI GUN | 29 | 6360206 | JP |
| GMC | | | | | | PONTIAC | MI | 48341 | |
| GMC BOC GROUP | FINANCE DEPT | DETROIT PROCESSING CTR | PO BOX 2069 | | | WARREN | MI | 48090-2069 | |
| GMC LBS   EFT GM CORP N AMERICA OPERATIONS | | PO BOX 77000 DEPT 77804 | | | | DETROIT | MI | 48277-0804 | |
| GMC LBS EFT | | GM CORP N AMERICA OPERATIONS | 39465 PASEO PADRE PKWY | STE 1200 | | FREMONT | CA | 94533 | |
| GMC NAO FLINT OPERATIONS | TIM LEE MANAGER | 902 EAST HAMILTON AVE | | | | FLINT | MI | 48550 | |
| GMC NAO FLINT OPERATIONS | TIM LEE MANAGER | 902 EAST HAMILTON AVE | | | | FLINT | MI | 48550 | |
| GMC NAO FLINT OPERATIONS | TIM LEE MANAGER | 902 EAST HAMILTON AVE | | | | FLINT | MI | 48550 | |
| GMD INDUSTRIES LLC | | 1414 E SECOND ST | | | | DAYTON | OH | 45403-1023 | |
| GMD INDUSTRIES LLC DBA PRODUCTION SCREW MACHINE | | 1414 E 2ND ST | | | | DAYTON | OH | 45403 | |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | | DAYTON | OH | 45403-1023 | |
| GMD INTERNATIONAL INC | | NOLTEK | 248 BARROW ST | | | HOUMA | LA | 70360 | |
| GMEAG CORPORATE MATERIAL BROKERING | | DEPARTMENT 78095 | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GMEAG CORPORATE MATERIAL BROKERING | | DEPARTMENT 78095 | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GMEAG CORPORATE MATERIAL BROKERING | | DEPARTMENT 78095 | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GMEAG CORPORATE MATERIAL BROKERING | | DEPARTMENT 78095 | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GMEAG CORPORATE MATERIAL BROKERING | | DEPARTMENT 78095 | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GMEREK ROBERT | | 6242 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 | |
| GMEREK, ROBERT C | | 6242 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 | |
| GMF SOUND INC | | 1961 N MAIN | | | | ORANGE | CA | 92665 | |
| GMI | | 6708 IVANDALE RD | | | | INDEPENDENCE | OH | 44131 | |
| GMI | | PO BOX 515 | | | | MENOMONEE FALLS | WI | 53051 | |
| GMIMCO | VICE PRES & GENERAL COUNSEL | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 | |
| GMN USA LLC | | 1784 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06034 | |
| GMN USA LLC | | 1784 NEW BRITAIN AVE | RM CHG PER LTR 04 28 04 AM | | | FARMINGTON | CT | 060340563 | |
| GMODC SINGAPORE | ACCOUNTS PAYABLE | 15 BENOI SECTOR | | | | JURONG TOWN | | 629849 | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMP ASSOCIATES LLC | | PO BOX 320056 | | | | FLINT | MI | 48532 | |
| GMP PARTS COMPANY | | PO BOX 1387 | | | | ELK GROVE | CA | 95759-1387 | |
| GMP PARTS COMPANY | ACCOUNTS PAYABLE | PO BOX 1387 | | | | ELK GROVE | CA | 95759 | |
| GMPT MILFORD PROVING GROUND | | 3300 GM RD BLDG 7 DOCK 1 | | | | MILFORD | MI | 48380-3726 | |
| GMPT SAGINAW GREY IRON PLT | | PO BOX 5073 | | | | SAGINAW | MI | 48605 | |
| GMS COMMUNICATIONS INC | | 8871 QUAIL CIR | | | | PLYMOUTH | MI | 48170 | |
| GMS COMMUNICATIONS INC | | 8871 QUAIL CIR | | | | PLYMOUTH | MI | 48170 | |
| GMS COMMUNICATIONS INC | | ADDR CHG 1 8 02 GW LTR | 8871 QUAIL CIR | | | PLYMOUTH | MI | 48170 | |
| GMSPO | KS KEYES | 6200 GRANDE POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GMSPO 17416 C O FAPCO INC | | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107 | |
| GMSPO CANADA | JOAN FLYNNE | 1908 COLONEL SAM DR OSHAWA | | | | ONTARIO | | L1H8P7 | CANADA |
| GMTC FINANCE | | 30500 MOUND RD REB BLDG 1 6 | | | | WARREN | MI | 48090 | |
| GMTG PONTIAC | | | | | | PONTIAC | MI | 48341-3147 | |
| GMUROWSKI WALDEMAR | | 34884 AMSTERDAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| GMW ASSOCIATES | | 955 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070-4117 | |
| GMX INC | | 9105 WAY AVE | | | | CLEVELAND | OH | 44105 | |
| GMX INC | | PO BOX 70344 T | | | | CLEVELAND | OH | 44190-0344 | |
| GNAGE DALE A | | 1764 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9625 | |
| GNAGE DOUGLAS R | | 9514 HOWES RD | | | | DUNKIRK | MD | 20754-9254 | |
| GNAGE PATRICK | | 83 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617 | |
| GNAGE PATRICK | | 83 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617 | |
| GNAGE PATRICK | | 83 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617 | |
| GNAGE, CHRISTOPHER | | 5743 STATE RT 21 | | | | WILLIAMSOM | NY | 14589 | |
| GNAGEY JASON | | 3939 EAST SHEARER RD | | | | MIDLAND | MI | 48642 | |
| GNALL JANET M | | S54W23880 WOODMERE TRCE | | | | WAUKESHA | WI | 53189-9609 | |
| GNATKOWSKI AGNES | | 1763 PALOMINO | | | | SAGINAW | MI | 48609 | |
| GNATKOWSKI MARK | | 4855 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| GNAU FRAN | | 1006 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| GNB BATTERIES INC | | 1110 HWY 110 | PO BOX 6410 | | | ST PAUL | MN | 55118 | |
| GNB BATTERIES INC | | 1110 HWY 110 | PO BOX 6410 | | | ST PAUL | MN | 55118 | |
| GNB BATTERIES INC | | 1110 HWY 110 | PO BOX 6410 | | | ST PAUL | MN | 55118 | |
| GNB BATTERY TECHNOLOGIES | | PER PRODUCTIVE | 375 NORTHRIDGE RD STE 400 | | | ATLANTA | GA | 30350 | |
| GNB BATTERY TECHNOLOGIES | | PO BOX 2602 | | | | CAROL STREAM | IL | 60132-2602 | |
| GNB INDUSTRIAL POWER C/O EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY | 200 | | | ALPHARETTA | GA | 30004 | |
| GNB INDUSTRIAL POWER C/O EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY | 200 | | | ALPHARETTA | GA | 30004 | |
| GNB INDUSTRIAL POWER C/O EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY | 200 | | | ALPHARETTA | GA | 30004 | |
| GNB TECHNOLOGIES INC | | GNB ENVIRONMENTAL SERVICES | 375 NORTHEASTERN RD | | | ATLANTA | GA | 30350 | |
| GNHELLODIRECT INC | | 75 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| GNIEWCZYNSKI STANISLAW | | 11 BRUCE CT | | | | MILLTOWN | NJ | 08850 | |
| GNOTEC MEFA AB | | ALVDALSVAGEN | | | | KINNARED | SE | 314 95 | SE |
| GNOTEK ANTHONY | | 2552 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 | |
| GO  ASSOCIATED FENCE CO | | 3416 MARTIN LUTHER KING JR | BLVD | | | ANDERSON | IN | 46013 | |
| GO ASSOCIATED FENCE | | 3416 PENDLETON AVE | | | | ANDERSON | IN | 46013-2008 | |
| GO BIG BRANDING INC | | 200 HIGHLAND AVE 3RD FL | | | | NEEDHAM | MA | 02494 | |
| GO ELECTRONICS | BOB | 27501 SW 95TH AVE | STE 960 | | | WILSONVILLE | OR | 97070 | |
| GO ELECTRONICS | PATTIE SPRATTLER | 360 HICKMAN DR | | | | SANFORD | FL | 32771 | |
| GO EXPRESS INC | | 292 E BROADWAY | | | | WESTERVILLE | OH | 43081 | |
| GO RVING INC | | RVIA ACCOUNTING DEPARTMENT | PO BOX 2999 | | | RESTON | VA | 20195-0999 | |
| GO TO TRANSPORT INC | | 1322 N WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| GOAD CHARLES | | 13218 GRIFFIN SHAW RUN | | | | CARMEL | IN | 46033 | |
| GOAD CHARLES | | 13218 GRIFFIN SHAW RUN | | | | CARMEL | IN | 46033 | |
| GOAD CHRISTOPHER | | 3411 W JUDSON | | | | KOKOMO | IN | 46901 | |
| GOAD JAMES | | 11221 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| GOAD JAMES | | 11221 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| GOAD PAUL N | | 1245 S CALUMET ST | | | | KOKOMO | IN | 46902-1838 | |
| GOAD, CHARLES LEE | | 13218 GRIFFIN RUN | | | | CARMEL | IN | 46033 | |
| GOAD, CHRISTOPHER | | 3411 W JUDSON | | | | KOKOMO | IN | 46901 | |
| GOAD, JASON | | 1705 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| GOAD, LARRY | | 4626 W 450 N | | | | KOKOMO | IN | 46901 | |
| GOAL/QPC INC | | 12B MANOR PKWY STE 3 | | | | SALEM | NH | 03079-2862 | |
| GOBAR SYSTEMS | STEVEN M WACHSTEIN | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | 33 WEST FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| GOBAR SYSTEMS INC | | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC | | C/O SELECT TOOL & DIE CORP | 60 HEID AVE | | | DAYTON | OH | 45404-121 | |
| GOBAR SYSTEMS INC | | C/O SELECT TOOL & DIE CORP | 60 HEID AVE | | | DAYTON | OH | 45404-121 | |
| GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| GOBEL PARTNER QUALITY SOLUTIONS SL | | 4O IZDA | PL NUESTRA SENORA DEL CARMEN 5 | | | ZARAGOZA | | 50004 | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOBER DONALD | | 8091 HAWKCREST DR | | | | GRAND BLANC | MI | 48439 | |
| GOBER DONALD T | | 8091 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2422 | |
| GOBER DONALD T INC | | 8091 HAWKCREST | | | | GRAND BLANC | MI | 48439 | |
| GOBER GLENDA | | PO BOX 462 | | | | BUCHANAN | GA | 30113 | |
| GOBER MALCOLM | | 507 HUNTERS CREEK CIR | | | | MADISON | MS | 39110 | |
| GOBER, MALCOLM | | 507 HUNTERS CREEK CIR | | | | MADISON | MS | 39110 | |
| GOBERT TERI | | 3608 WEST MEIGHAN BLVD | | | | GADSDEN | AL | 35904 | |
| GOBESKI ELIZABETH | | 410 EDWIN ST | | | | LINWOOD | MI | 48634 | |
| GOBESKI RONALD B | | 294 TELU CT | | | | LINWOOD | MI | 48634-9406 | |
| GOBIG BRANDING INC  EFT | | 200 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| GOBLE L | | 50 HAZEL AVE | WHISTON | | | PRESCOT | | L35 2UZ | UNITED KINGDOM |
| GOBRIGHT FRANK | | 3895 OLD US 23 | | | | BRIGHTON | MI | 48116 | |
| GOCHOEL DEBORAH | | 5237 SABRA | | | | HUBER HEIGHTS | OH | 45424 | |
| GOCLANO SUSAN | | RD 2 BOX 205 MCDOWELL R | D | | | TRANSFER | PA | 16154 | |
| GOCLANO, SUSAN B | | 62 MCDOWELL RD | | | | TRANSFER | PA | 16154 | |
| GODBEY BETTE | | 142 WOODLAND DR | | | | PENDLETON | IN | 46064 | |
| GODBOLT JOYCE | | 2851 BEARD RD | | | | WESSON | MS | 39191 | |
| GODBOLT, JR , CHRIS | | 377 BRISTER ST | | | | BOGUE CHITTO | MS | 39629 | |
| GODBY GORDON | | 541 B PINEGROVE LN | | | | FORT WAYNE | IN | 46807 | |
| GODBY JAMES | | 4951 GEORGIAN DR | | | | KETTERING | OH | 45429-5658 | |
| GODBY JAMES | | 7506 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| GODBY TONYA | | 10558 W STATE RD 28 | | | | KEMPTON | IN | 46049 | |
| GODBY, JAMES C | | 7506 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| GODDARD DONTAI | | 2005 WESELYAN | | | | DAYTON | OH | 45406 | |
| GODDARD MARC | | 601 OAK | | | | DAYTON | OH | 45410 | |
| GODDARD RANDY | | 5830 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338 | |
| GODDARD SAMUEL | | 4775 S UNION RD | | | | MIAMISBURG | OH | 45342-1147 | |
| GODDARD, HEATHER | | 11321 CHURCH RD | | | | MT MORRIS | MI | 48458 | |
| GODER PATRICK | | 7606 3 MILE RD | | | | FRANKSVILLE | WI | 53126-9611 | |
| GOERRE PAUL | | 513 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6302 | |
| GODFREY & KAHN SC TRUST ACCT | | C/O D MARCHIK GODFREY & KAHN | 780 N WATER ST | | | MILWAUKEE | WI | 53202-3590 | |
| GODFREY & WING INC | | 220 CAMPUS DR | | | | AURORA | OH | 44202-6663 | |
| GODFREY AND KAHN SC TRUST ACCT C O D MARCHIK GODFREY AND KAHN | | 780 N WATER ST | | | | MILWAUKEE | WI | 53202-3590 | |
| GODFREY AND WING INC | | 220 CAMPUS DR | | | | AURORA | OH | 44202-6663 | |
| GODFREY CARTAGE INC | | PO BOX 277 | | | | DEARBORN | MI | 48121 | |
| GODFREY JAMES | | 6440 CALLE PLACIDO DR | | | | EL PASO | TX | 79912-7532 | |
| GODFREY LEE PUBLIC SCHOOL ADMINISTRATRIVE OFFICES | 963 JOOSTEN SW WYOMING MI 49509 | 963 JOOSTEN SW | | | | WYOMING | MI | 49509 | |
| GODFREY LEE PUBLIC SCHOOL ADMINISTRATRIVE OFFICES | 963 JOOSTEN SW WYOMING MI 49509 | 963 JOOSTEN SW | | | | WYOMING | MI | 49509 | |
| GODFREY LEE PUBLIC SCHOOL ADMINISTRATRIVE OFFICES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GODFREY ROBERT | | 2148 N PK AVE | | | | WARREN | OH | 44483 | |
| GODFREY RUSSEL & SUSAN | | 3337 130TH AVE | | | | HOPKINS | MI | 49509 | |
| GODFREY RUSSEL & SUSAN | | 3337 130TH AVE | | | | HOPKINS | MI | 49509 | |
| GODFREY RUSSEL & SUSAN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GODFREY TERRY | | 7023 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| GODFREY WILLIAM | | 1094 HARVARD DR SE | | | | WARREN | OH | 44484-4815 | |
| GODFROY CORINNE | | 3803 LIBERTY BLVD | | | | WESTMONT | IL | 60559 | |
| GODI CRAIG | | 9306 FROST RD | | | | SAGINAW | MI | 48609 | |
| GODI DAWN | | 13020 LARKSPUR | | | | BURT | MI | 48417 | |
| GODI GERALD | | 9306 FROST RD | | | | SAGINAW | MI | 48609-9643 | |
| GODI JAMES | | 6781 GRIFFORE DR | | | | SAGINAW | MI | 48604-9718 | |
| GODI JOSEPH | | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 | |
| GODI MARCIA | | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 | |
| GODINA ARTURO | | 5506 37TH AVE | | | | KENOSHA | WI | 53144 | |
| GODINA DIANE | | 5506 37TH AVE | | | | KENOSHA | WI | 53144 | |
| GODLEY, ROBERT | | 20335 LAKEFIELD RD | | | | MERRILL | MI | 48637 | |
| GODOWN SCOTT | | 6710 RANCH HILL DR | | | | DAYTON | OH | 45415 | |
| GODOY KENNETH | | 1004 STANS WAY | | | | WARREN | OH | 44484 | |
| GODOY TRACY | | 1004 STANS WAY | | | | WARREN | OH | 44484 | |
| GODSEY JOSEPH | | 1283 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| GODSEY SHARON | | 415 MARJORIE AVE | | | | DAYTON | OH | 45404-2349 | |
| GODSEY WILLIAM L | | 149 NORTHFIELD DR | | | | CROSSVILLE | TN | 38571 | |
| GODWIN FRED | | 1800 LONG CREEK DR | APT 9P | | | COLUMBIA | SC | 29229 | |
| GODWIN JUDITH | | 822 BROOKWOOD DR | | | | TROY | OH | 45373 | |
| GODWIN PUMPS OF AMERICA INC | | FLOODGATE RD | | | | BRIDGEPORT | NJ | 08014 | |
| GODWIN PUMPS OF AMERICA INC | | PO BOX 191 | | | | BRIDGEPORT | NJ | 08014 | |
| GODWIN, JUDITH A | | 822 BROOKWOOD DR | | | | TROY | OH | 45373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOE ENGINEERING CO INC | | 1425 S VINYARD AVE | | | | ONTARIO | CA | 91761-7745 | |
| GOEBEL HAVANNA | | 3511 SASSAFRAS PL | | | | DAYTON | OH | 45405-1930 | |
| GOEBEL JOHN | | 1115 W SHOAL CREEK LN | | | | TUCSON | AZ | 85737 | |
| GOEBEL JOHN | | 226 JEFFORDS RD | | | | RUSH | NY | 14543 | |
| GOEBEL ROBERT | | 7170 KINGS WAY | | | | FLUSHING | MI | 48433-2288 | |
| GOEBEL WILLIAM | | 3511 SASSAFRAS PL | | | | DAYTON | OH | 45405 | |
| GOEBEL WILLIAM | | 3511 SASSAFRAS PL | | | | DAYTON | OH | 45405 | |
| GOEBEL, JOHN H | | 226 JEFFORDS RD | | | | RUSH | NY | 14543 | |
| GOEBEL, JR, WILLIAM | | 11547 MCALPIN RD | | | | SEBEWAING | MI | 48759 | |
| GOECKE JAMES | | 3769 WEAVER RD | | | | WILLIAMSBURG | OH | 45176 | |
| GOECKE MICHELLE | | 1143 MAPLE ST | | | | PLYMOUTH | MI | 48170 | |
| GOECKE RAYMOND | | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 | |
| GOECKE RUANGSUN | | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 | |
| GOECKE VICTORIA M | | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459-2137 | |
| GOECKEL AND ASSOC INC | MELINDA | 523 WINDSOR PK DR | | | | CENTERVILLE | OH | 45459 | |
| GOECKEL AND ASSOCIATES INC | STEVE PARIN | 523 WINDSOR PK DR | | | | DAYTON | OH | 45459 | |
| GOEDE COMMERCIAL PROPERTIES | | C/O KOROTKIN PROPERTY MANAGMNT | 5140 FREDERICKSBURG WAY | 860849000 | | SACRAMENTO | CA | 95835 | |
| GOEDE COMMERCIAL PROPERTIES C O KOROTKIN PROPERTY MANAGMNT | | 5140 FREDERICKSBURG WAY | | | | SACRAMENTO | CA | 95835 | |
| GOEHLER HERBERT P | | 1501 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-5117 | |
| GOEHRING DAVID L | | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338-8974 | |
| GOEKE BJOERN | | PO BOX 82526 | | | | ROCHESTER | MI | 48308 | |
| GOEKE, BJOERN | | MC481LUX027 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GOELDNER & ESPANA EFT | | RIO RHIN 73 2 DO PISO | COL CUAUHTE MOC D F | | | | | | MEXICO |
| GOELDNER AND ESPANA EFT ERNEST F GOELDNER | | RIO RHIN 73 2 DO PISO | COL CUAUHTE MOC D F | | | | | | MEXICO |
| GOELLER BRETT | | 3 FORRER BLVD | | | | DAYTON | OH | 45419-3135 | |
| GOENNER MICHAEL | | 774 LAKE RD | | | | NEW CARLISLE | OH | 45344 | |
| GOENNER, MICHAEL A | | 774 LAKE RD | | | | NEW CARLISLE | OH | 45344 | |
| GOENS JOANN | | 3225 OLD TROY PK | | | | RIVERSIDE | OH | 45404 | |
| GOEPEL ELECTRONIC GMBH | | GOESCHWITZER STR 58/60 | | | | JENA | TH | 07745 | DE |
| GOEPEL ELECTRONICS LLC | | 9600 GREAT HILLS TRL 150W | | | | AUSTIN | TX | 78759-6387 | |
| GOERGE D SMITH | | PO BOX 162 | | | | CHESTERTOWN | MD | 21620 | |
| GOERKE MICHAEL | | 6386 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| GOERKE MICHAEL | | 6386 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| GOERKE MICHAEL | | 6386 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| GOERSS ANTHONY | | 15 FOXWOOD LN | | | | PHILLIPSBURG | NJ | 08865 | |
| GOERSS BRUCE | | 15 FOXWOOD LN | | | | PHILLIPSBURG | NJ | 08865 | |
| GOERSS LEONARD | | 190 DOYLE DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GOERSS TERRY | | 5032 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| GOERSS TERRY M | | 5032 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| GOERTEMILLER STEVEN | | 2378 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 | |
| GOERTZ FRED | | 1313 COLUMBIA AVE | | | | SO MILWAUKEE | WI | 53172-3525 | |
| GOERTZ SUSAN | | 1313 COLUMBIA AVE | | | | SO MILWAUKEE | WI | 53172-3525 | |
| GOESCH PATRICIA | | 21549 SHORE VISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| GOESCH THOMAS | | 21549 SHORE VISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| GOESCH THOMAS | | 21549 SHORE VISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| GOESCH, THOMAS C | | 21549 SHORE VISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| GOETTL EDWARD | | 3465 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| GOETTL EDWARD | | 3465 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| GOETZ DANNY | | 4296 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 | |
| GOETZ DAVID | | 2816 REBECCA DR | | | | RACINE | WI | 53402-1645 | |
| GOETZE WILLIAM | | 4923 PK AVE | | | | INDIANAPOLIS | IN | 46205 | |
| GOETZE, WILLIAM E | | 4923 PARK AVE | | | | INDIANAPOLIS | IN | 46205 | |
| GOETZEN NANCY J | | 1625 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 | |
| GOFF BERDA M | | 143 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 | |
| GOFF CAROLYN | | 3128 NORTHEAST DR | | | | WICHITA FALLS | TX | 76306 | |
| GOFF CAROLYN D | | 3128 NORTHEAST DR | | | | WICHITA FALLS | TX | 76306-4006 | |
| GOFF CORPORATION | SALES | PO BOX 1607 | | | | SEMINOLE | OK | 74818 | |
| GOFF DAVID L | | 61916 CAMEL BAY DR | | | | STURGIS | MI | 49091 | |
| GOFF GREGGORY | | 521 SOMERSET DR | | | | KOKOMO | IN | 46902 | |
| GOFF KEONA | | 4272 BROOKHILL LN | | | | DAYTON | OH | 45405 | |
| GOFF RICKY | | 1865 N HICKS RD | | | | MIDLAND | MI | 48642-7762 | |
| GOFF RYAN | | 18451 HARVEST MEADOWS DR W | | | | WESTFIELD | IN | 46074 | |
| GOFF SHERRY E | | 225 WILSON ST | | | | TIPTON | IN | 46072-1669 | |
| GOFF, RYAN ANDREW | | MC 481 JPN 060 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GOFFNEY CORREY | | 2122 DURAND | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOFOE TONJA | | 25522 W 12 MILE RD | APT102 | | | SOUTHFIELD | MI | 48034 | |
| GOFORTH EMILY | | 1836 WESTRIDGE DR | | | | BIRMINGHAM | AL | 35235 | |
| GOGAN MACHINE CORP | | 1440 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| GOGAN MACHINE CORP | | 1440 E 55TH ST | | | | CLEVELAND | OH | 44103-1308 | |
| GOGGIN TIMOTHY | | 233 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| GOGGIN, TIMOTHY K | | 233 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| GOGGINS CYNTHIA | | 1110 SIZEMORE ST | | | | EAST GADSDEN | AL | 35903 | |
| GOGNET GEO L SCOTT | | CROMWELL RD | | | | ELLESMERE RD | | CH654DT | UNITED KINGDOM |
| GOH KOK | | 206 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| GOH, JOHN KOK | | 206 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| GOHL JERRY | | 1863 WOODMAR CT | | | | HOWELL | MI | 48843 | |
| GOHLA DENNIS | | 1331 E ELM RD | | | | OAK CREEK | WI | 53154 | |
| GOHLA DENNIS | | 1331 E ELM RD | | | | OAK CREEK | WI | 53154 | |
| GOHN ANGELA | | 17204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| GOHR DUANE | | 5418 S GLEN OAK | | | | SAGINAW | MI | 48603 | |
| GOHS TIMOTHY | | 6293 BLUE JAY | | | | FLINT | MI | 48506 | |
| GOHS, TIMOTHY MICHAEL | | 6293 BLUE JAY | | | | FLINT | MI | 48506 | |
| GOHSMAN MICHAEL | | 1164 W SAGINAW RD | | | | VASSAR | MI | 48768 | |
| GOI MOD | | C/O G & B PACKING CO INC | 8 HOOK RD | | | BAYONNE | NJ | 07002 | |
| GOIDOSIK ERIK | | 4910 HILLCREST DR | | | | SAGINAW | MI | 48603 | |
| GOIDOSIK RONALD | | 4910 HILLCREST DR | | | | SAGINAW | MI | 48603 | |
| GOIK BRADLEY | | 417 W RUSSELL RD | | | | BAY CITY | MI | 48708 | |
| GOIK DARIN | | 613 FAIR OAKS | | | | BAY CITY | MI | 48708 | |
| GOIK EUGENE | | 529 VENICE CT | | | | BAY CITY | MI | 48708-6959 | |
| GOIK, BRADLEY | | 417 W RUSSELL RD | | | | BAY CITY | MI | 48708 | |
| GOINDUSTRY DOVEBID PLC | | 1 6 LOMBARD ST | | | | LONDON | LO | EC3V 9JU | GB |
| GOINES KIM | | 799 ADAMS LN | | | | NO BRUNSWICK | NJ | 08902 | |
| GOINGS KIMBERLY | | 2127 MATTIS DR | | | | DAYTON | OH | 45439 | |
| GOINGS MILTON C | | 25 TRESTLE TRL | | | | NORTH CHILI | NY | 14514-9740 | |
| GOINS ANDRE | | 705 SALEM AVE | | | | DAYTON | OH | 45406 | |
| GOINS BRENDA F | | 1204 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1969 | |
| GOINS CURTIS F | | 1920 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 | |
| GOINS ELLEN D | | 1808 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1348 | |
| GOINS JENNIFER D | | 3310 E 100TH PL | | | | TULSA | OK | 74137-5211 | |
| GOINS JR JAMES | | 701 YELLOWCREEK DR | | | | DAYTON | OH | 45458-3363 | |
| GOINS MARY | | 12401 W GRAND BLANC RD | | | | DURAND | MI | 48429 | |
| GOINS REBECCA | | 19 POTOMAC AVE | | | | NILES | OH | 44446 | |
| GOINS SCOTT | | 5123 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |
| GOINS, MARK | | 2522 WICKERSHAM DR N | | | | KOKOMO | IN | 46901 | |
| GOINS, MARY A | | 12401 W GRAND BLANC RD | | | | DURAND | MI | 48429 | |
| GOKEY CONNIE L | | 7755 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 | |
| GOKEY INDUSTRIAL SALES | | 88 SETON RD | | | | IRVINE | CA | 92612-2113 | |
| GOKEY MICHAEL | | 470 N FARLEY | | | | BAY CITY | MI | 48708 | |
| GOKEY ROBERT | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| GOKEY, DANIEL A | | 223 SOUTH FARRAGUT | | | | BAY CITY | MI | 48708 | |
| GOKEY, ROBERT T | | 920 VIA DESCANSO | | | | EL PASO | TX | 79912 | |
| GOKHALE PRASAD | | 156 VISCOUNT DR | | | | ROCHESTER | NY | 14623 | |
| GOKULAMANI SUBBALAKSHMI | | 5830 CALGARY COURT | | | | STERLING HEIGHTS | MI | 48314 | |
| GOKULAMANI, SUBBALAKSHMI | | 5830 CALGARY CT | | | | STERLING HEIGHTS | MI | 48314 | |
| GOLAR BAYNE BETHANY | | 103 N ASPEN CT APT 6 | | | | WARREN | OH | 44484 | |
| GOLAR CURTIS | | PO BOX 81 | | | | CORTLAND | OH | 44410-0081 | |
| GOLARZ DANIEL | | 534 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7522 | |
| GOLBERG COMPANIES INC | | GCI | 505 COUNTY RD 40 NW | | | GARFIELD | MN | 56332 | |
| GOLD COAST AUTOTRONICS | | 2020 W MCNAB RD STE 120 | | | | FORT LAUDERDALE | FL | 33309-1032 | |
| GOLD COAST SCHOOL OF INSURANCE | | INC | 2700 WEST OAKLAND PK BLVD | | | FT LAUDERDALE | FL | 33311 | |
| GOLD COUNTRY SERVICE | JJ BARRY | 1940 ZINFANDEL DR | | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD DORTHEA A | | 2740 SERVICE RD 102 | | | | NIAGARA FALLS | NY | 14304-1258 | |
| GOLD JONTE | | 139 CECIL CIRCLE | | | | FITZGERALD | GA | 31750 | |
| GOLD LEESA | | 526 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| GOLD LOWELL C | | 1106 WHITMORE ST | | | | ANDERSON | IN | 46012-9217 | |
| GOLD PEAK INDUSTRIES, NA | MELINDA GRIEBEL | 11235 W BERNARDO CT | | | | SAN DIEGO | CA | 92127 | |
| GOLD RAY | | 200 HASTINGS RD | | | | ATHENS | AL | 35613 | |
| GOLD RICHARD J | | 2740 SERVICE RD 102 | | | | NIAGARA FALLS | NY | 14304-1258 | |
| GOLD STAR COATING | | 1580 PROGRESS DR | | | | RICHMOND | IN | 47374 | |
| GOLD STAR COATING | | 2083 W M 55 | | | | WEST BRANCH | MI | 48661-9019 | |
| GOLD STAR COATING INC | | GOLD STAR COATING | 1580 PROGRESS | | | RICHMOND | IN | 47374 | |
| GOLD STAR COATINGS INC | | DIV OF STAR CUTTER CO | 2294 S DAM RD | | | WEST BRENCH | MI | 48661 | |
| GOLD STAR COATINGS INC DIV OF STAR CUTTER CO | | PO BOX 64076 | | | | DETROIT | MI | 48264 | |
| GOLD STAR INDUSTRIES | | TRUCKING DIV | 11501 SOUTH AVE EXT | | | NORTH LIMA | OH | 44452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLD STAR INDUSTRIES TRUCKING DIV | | PO BOX 272 | | | | NORTH LIMA | OH | 44452 | |
| GOLD TERRY | | 7225 LEBANON TRAIL | | | | DAVISON | MI | 48423 | |
| GOLD THOMAS | | 8020 KINGFISHER LN | | | | WESTCHESTER | OH | 45069 | |
| GOLD THOMAS | | 8020 KINGFISHER LN | | | | WESTCHESTER | OH | 45069 | |
| GOLD, THOMAS P | | 8020 KINGFISHER LN | | | | WESTCHESTER | OH | 45069 | |
| GOLDA JOSEPH | | INTEGRAL DESIGN | 2678 MILLER RD | | | METAMORA | MI | 48455 | |
| GOLDA, JOSEPH | | 2678 MILLER RD | | | | METAMORA | MI | 48455 | |
| GOLDASZ JUANUSZ | | 1303 CAPTAINS BRIDGE | | | | DAYTON | OH | 45458 | |
| GOLDBACH VINCENT | | 9206 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| GOLDBERG DAVID | | 4096 US 35 NORTH | | | | RICHMOND | IN | 47374 | |
| GOLDBERG GREGORY | | 952 MYSTIC LN | | | | TROY | OH | 45373 | |
| GOLDBERG PERSKY JENNINGS & | | WHITE CLIENT TRUST ACCOUNT | 4800 FASHION SQ BLVD STE 260 | | | SAGINAW | MI | 48604 | |
| GOLDBERG PERSKY JENNINGS AND WHITE CLIENT TRUST ACCOUNT | | 4800 FASHION SQ BLVD STE 260 | | | | SAGINAW | MI | 48604 | |
| GOLDBERG SEGALLA LLP | | 665 MAIN ST STE 400 | | | | BUFFALO | NY | 14203 | |
| GOLDBERG SEGALLA LLP | | RMT CHNG 04 20 04 QZ859Y | 665 MAIN ST STE 400 | | | BUFFALO | NY | 14203 | |
| GOLDBERG ZOINO ASSOC OF NEW YO | | GZA GEOENVIRONMENTAL OF NEW YO | 364 NAGEL DR | | | BUFFALO | NY | 14225-4731 | |
| GOLDEN CARRIERS INC | | PO BOX 1324 | | | | PARAMUS | NJ | 076531324 | |
| GOLDEN CRISTINA | | 350 EAST WILSON ST | | | | GIRARD | OH | 44420 | |
| GOLDEN EAGLE MANUFACTURING | | 414 BORREGO COURT | | | | SAN DIMAS | CA | 91723 | |
| GOLDEN EXPRESS CHECK CASHING | | 2211 N LONG BEACH BLVD | | | | COMPTON | CA | 90221 | |
| GOLDEN GATE UNIVERSITY | | 536 MISSION ST | | | | SAN FRANCISCO | CA | 94105-2968 | |
| GOLDEN GATE UNIVERSITY | | ADDR 4 26 96 | 536 MISSION ST | | | SAN FRANCISCO | CA | 94105-2968 | |
| GOLDEN GRAYLING | | PO BOX 2632 | | | | KOKOMO | IN | 46904-2632 | |
| GOLDEN J | | 1414 BRYN MAWR DR | | | | DAYTON | OH | 45406 | |
| GOLDEN JACOB | | 11210 SWAN CREEK | | | | SAGINAW | MI | 48609 | |
| GOLDEN JAMES | | 216 W QUEENSBURY LN | | | | FLORENCE | AL | 35630 | |
| GOLDEN JAMES C | | 6777 RASBERRY LN APT 2712 | | | | SHREVEPORT | LA | 71129 | |
| GOLDEN JAMES W | | 216 W QUEENSBURY LN | | | | FLORENCE | AL | 35630 | |
| GOLDEN JANICE | | 635 OLD FARM RD | | | | COLUMBUS | OH | 43213 | |
| GOLDEN JANINE | | 20 ALCONA AVE | APT A | | | AMHERST | NY | 14226 | |
| GOLDEN JOHN L | | 2778 VAN WORMER RD | | | | SAGINAW | MI | 48609-9788 | |
| GOLDEN KARLA | | 1006 N 8TH ST | | | | GADSDEN | AL | 35901-2340 | |
| GOLDEN KENNETH | | 6175 CALKINS RD | | | | FLINT | MI | 48532 | |
| GOLDEN LIMOUSINE INC | | 4300 VARSITY DR STE B | | | | ANN ARBOR | MI | 48108-5010 | |
| GOLDEN LINK AMERICA CORP | | TEAM MARKETING DIV | 1799 OLD BAYSHORE HWY STE 135 | | | BURLINGAME | CA | 94010-1306 | |
| GOLDEN LYNNE | | 4 HAMPTON WAY | | | | NORWALK | OH | 44857 | |
| GOLDEN OLDIE TRANSPORTATION | | 5229 W MICHIGAN AVE 244 | | | | YPSILANTI | MI | 48197 | |
| GOLDEN PRO LOGISTICS INC | | 609 N WALNUT | | | | BROKEN ARROW | OK | 74012 | |
| GOLDEN ROBERT MORRIS | | 8127 TIMBER LN | | | | SAINT GERMAN | WI | 54558-8829 | |
| GOLDEN RONALD | | 635 OLD FARM RD | | | | COLUMBUS | OH | 43213 | |
| GOLDEN STATE CONTROLS S | VICKI CHAN | 815 ARNOLD DR STE 118 | | | | MARTINEZ | CA | 94553 | |
| GOLDEN TIMOTHY N | | 3811 WALTMAR RD | | | | BRIDGEPORT | MI | 48722-9531 | |
| GOLDEN WEST MEDICAL CENTER | | 915 E KATELLA STE 100 | | | | ANAHEIM | CA | 92805 | |
| GOLDEN, LADON | | 4444 MOSS OAK TRAIL | | | | BELLBROOK | OH | 45305 | |
| GOLDEN, STEVEN | | 3415 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| GOLDENSTATE AUTOMOTIVE | | MANUFACTURES ASSOCIATION | ATTN MARK PETRI C O TRIEX INDU | 30559 SAN ANTONIO ST | | HAYWARD | CA | 94544 | |
| GOLDENTEK DISPLAY AMERICA INC | ALEX KWON | 1221 N PATT ST | | | | ANAHEIM | CA | 92801-2550 | |
| GOLDENTEK DISPLAY AMERICA INC | GOLDENTEK DISPLAY AMERICA INC ALEX KWON | 1221 N PATT ST | | | | ANAHEIM | CA | 92801-2550 | |
| GOLDENWEST LUBRICANTS INC | | 1816 POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733-3023 | |
| GOLDER ASSOCIATED INC | | 16821 WOOD RD | | | | LANSING | MI | 48906 | |
| GOLDER ASSOCIATES | | PO BOX 102609 | | | | ATLANTA | GA | 30368-2609 | |
| GOLDER ASSOCIATES CORP | | 2390 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 5Z7 | CANADA |
| GOLDER ASSOCIATES INC | | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| GOLDER ASSOCIATES INC | | PO BOX 102609 | | | | ATLANTA | GA | 30368-0609 | |
| GOLDER ASSOCIATES UK LIMITED | | 1ST FL CLYDE HOUSE | REFORM RD MAIDENHEAD | SL6 8BY BERKSHIRE | | | | | UNITED KINGDOM |
| GOLDER ASSOCIATES UK LIMITED 1ST FL CLYDE HOUSE | | REFORM RD MAIDENHEAD | SL6 8BY BERKSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| GOLDER ASSOCIATES UK LTD | | CLYDE HOUSE REFORM RD | | | | MAIDENHEAD BERKSHIR | | SL6 8BY | UNITED KINGDOM |
| GOLDER CONSTRUCTION SERVICES I | | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDER CONSTRUCTION SERVICES INC | | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| GOLDEY BEACOM COLLEGE PIKE | | 4701 LIMESTONE RD | | | | WILMINGTON | DE | 19808 | |
| GOLDFARB & ASSOCIATES INC | SAUL GOLDFARB | 1182 COAKLEY CIRCLE | | | | ROCKVILLE | MD | 20852 | |
| GOLDFARB & ASSOCIATES, INC | SAUL GOLDFARB | 1182 COAKLEY CIR | | | | ROCKVILLE | MD | 20852 | |
| GOLDFARB MATTHEW S | | MATTHEW S GOLDFARB & ASSOC | 482 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| GOLDFARB MATTHEW S MATTHEW S GOLDFARB AND ASSOC | | PO BOX 15007 | | | | PORTLAND | ME | 04101 | |
| GOLDFINGER TECHNOLOGIES | DEBBIE X 2225 | 1241 E. DYER RD STE 100 | | | | SANTA ANA | CA | 92705-5611 | |
| GOLDIE DUSTIN | | 156 DUDLEY RD | | | | BLANCHESTER | OH | 45107 | |
| GOLDIE MEREDITH | | 1501 SILVERLAKE DR | | | | CENTERVILLE | OH | 45458 | |
| GOLDIE, MEREDITH | | 1606 55 THUNDERBIRD LN | | | | WEST CARROLLTON | OH | 45449 | |
| GOLDIN DAVID | | 1063 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| GOLDING BARBARA | | 2630 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| GOLDING GEORGE H INC | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 | |
| GOLDMAN & GANT LAW OFFC | | 134 N LA SALLE ST 1717 | | | | CHICAGO | IL | 60602 | |
| GOLDMAN RUSSELL | | 1197 COOL RIDGE DR | | | | GR BLANC | MI | 48439 | |
| GOLDMAN SACHS | GREG ADAMS | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS | GREG ADAMS | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS | GREG ADAMS | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | | | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN SACHS AND CO | | PO BOX 9080 | | | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | MR RICHARD FLAX | NO 10 15 | NEWGATE ST | CHRISTCHURCH COURT | | LONDON | | EC1A7HD | UNITED KINGDOM |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN D POHL | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | ATTN JAMES BROMLEY ESQ | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | ATTN STEVEN F WASSERMAN ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQ | | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF ASYS AUTOMATION LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMANS VDO AUTOMOTIVE CORPORATION AND SIEMANS VDO AUTOMOTIVE INC | ATTN STEVEN F WASSERMAN ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORORATION | ATTN STEVEN F WASSERMAN ESQ | C/O BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN D POHL | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMANS VDO AUTOMOTIVE INC | ATTN STEVEN F WASSERMAN ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORORATION | ATTN STEVEN F WASSERMAN ESQ | C/O BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEES OF BOOZ ALLEN HAMILTON LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS GROUP INC, THE | | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SHELLEY | | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206 | |
| GOLDMAN TAMIKA | | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206 | |
| GOLDMAN TOMMY | | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206 | |
| GOLDNER BETTY C | | 1615 WARNER RD | | | | HUBBARD | OH | 44425-2730 | |
| GOLDNER DIANA | | 261 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| GOLDNER KEVIN | | 321 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| GOLDNER ROBERT | | 77936 RUTTERS RD | | | | CLATSKANIE | OR | 97016-2130 | |
| GOLDNER RONALD J | | 1615 WARNER RD | | | | HUBBARD | OH | 44425-2730 | |
| GOLDNER SOMMERS SCRUDDER | | & BASS | 900 CIRCLE | 75 PKWY STE 850 | | ATLANTA | GA | 30339-3774 | |
| GOLDNER SOMMERS SCRUDDER AND BASS | | 900 CIRCLE | 75 PKWY  STE 850 | | | ATLANTA | GA | 30339-3774 | |
| GOLDNER, ROBERT FRANK | | 2617 145TH AVE | | | | SHERRARD | IL | 61281 | |
| GOLDSBERRY LINDA L | | BOX 393 | | | | WALTON | IN | 46994-0393 | |
| GOLDSBERRY MARY E | | PO BOX 415 | | | | GALVESTON | IN | 46932-0415 | |
| GOLDSBERRY, CHRISTOPHER | | 4738 S CR 1075 E | | | | WALTON | IN | 46994 | |
| GOLDSCHMIDT NEIL INC | | 222 SW COLUMBIA STE 1850 | | | | PORTLAND | OR | 97201-6618 | |
| GOLDSCHMIDT ROBERT | | PO BOX 385 | | | | VANDALIA | OH | 45377-0385 | |
| GOLDSCHMIDT STEPHEN | | 7650 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| GOLDSCHMIDT WALTER T | | 414 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 | |
| GOLDSCHMIDT, ROBERT | | PO BOX 385 | | | | VANDALIA | OH | 45377 | |
| GOLDSHTEYN YULIA | | 5275 SADDLEBROOK DR | | | | COLUMBUS | OH | 43221 | |
| GOLDSMITH BARBARA J AND CO | | 6 DEEP MEADOW RD | | | | BARRINGTON | RI | 02806-2740 | |
| GOLDSMITH JANET M | | 1263 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 | |
| GOLDSMITH JOHN | | 7910 SCIOTO DARBY RD | | | | ORIENT | OH | 43146 | |
| GOLDSMITH JR GEORGE S | | 1076 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSMITH T R & SON INC | | T R GOLDSMITH | 106 CRAIG ST | | | ROCHESTER | NY | 14611 | |
| GOLDSMITH TERESA | | 5261 BROMWICK DR | | | | TROTWOOD | OH | 45426 | |
| GOLDSMITH TERESA | | 5261 BROMWICK DR | | | | TROTWOOD | OH | 45426 | |
| GOLDSMITH TERESA | | 5261 BROMWICK DR | | | | TROTWOOD | OH | 45426 | |
| GOLDSMITH TR & SON INC | | 16 PEUQUET PKY | | | | TONAWANDA | NY | 14150-241 | |
| GOLDSMITH TR AND SON INC | CUST SERVICE | 16 PEUQUET PKY | | | | TONAWANDA | NY | 14150-2413 | |
| GOLDSTAR MACHINE & TOOL LTD CO | | 3300 WEST 37TH ST STE A | | | | ORLANDO | FL | 32839 | |
| GOLDSTAR MACHINE & TOOL LTD CO | | PO BOX 593788 | | | | ORLANDO | FL | 32859-3788 | |
| GOLDSTEIN LANA | | 7377 LAUREL CT | | | | WEST BLOOMFIELD | MI | 48322 | |
| GOLDSWEIG DAVID N | | 37599 EAGLE TRACE | | | | FARMINGTON HILLS | MI | 48331 | |
| GOLDSWEIG DAVID N | | 37599 EAGLE TRCE | | | | FARMINGTON HILLS | MI | 48331-4820 | |
| GOLDSWORTHY JANICE | | 7031 LINDEN RD | | | | FENTON | MI | 48430 | |
| GOLDSWORTHY MICHAEL | | 7031 LINDEN RD | | | | FENTON | MI | 48430 | |
| GOLDSWORTHY ROSEMARY | | 5093 N GALE RD | | | | DAVISON | MI | 48423-8954 | |
| GOLDSWORTHY SUSAN | | 31130 SUNSET DR | | | | FRANKLIN | MI | 48025 | |
| GOLDTRON LIMITED | | 21 SERANGOON NORTH AVE 5 | | | | SINGAPORE | SG | 408698 | SG |
| GOLDYN MICHAEL | | 36 PARK AVE | | | | DEPEW | NY | 14043-4445 | |
| GOLE FRANK | | 6711 HILL PK CT | | | | GREENDALE | WI | 53129-2717 | |
| GOLEC RICHARD | | 3834 S 5TH ST | | | | MILWAUKEE | WI | 53207-3808 | |
| GOLEN TRAFFIC SERVICES  EFT CRESTMARK FINANCIAL CORP | | PO BOX 79001 | | | | DETROIT | MI | 48279-1078 | |
| GOLEN TRAFFIC SERVICES INC | | FMLY GOLEN TRAFFIC & TRANSP | 23670 RYAN RD SCAC GTFW | RMT ADD CHG 9 27 04 CM | | WARREN | MI | 48091-4555 | |
| GOLIAS JOHN | | 350 MCEVOY CT | | | | NILES | OH | 44446 | |
| GOLIBER SR MICHAEL | | 4715 N BAILEY AVE | | | | AMHERST | NY | 14226 | |
| GOLIBER SR, MICHAEL | | 4715 N BAILEY AVE | | | | AMHERST | NY | 14226 | |
| GOLICK EDWARD A | | 2968 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 | |
| GOLICK ROBERT E | | 5913 NORWELL DR | | | | DAYTON | OH | 45449-3109 | |
| GOLIDAY ELAINE | | 1378 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| GOLIDAY MITTIE | | 869 CARLTON DR | | | | CAMPBELL | OH | 44405 | |
| GOLIDY WILLIAM | | 3394 REDFOX RUN RD | | | | WARREN | OH | 44485 | |
| GOLISCH BRENDA E | | 10165 LYNWOOD DR | | | | MERIDAN | MS | 39307-9366 | |
| GOLLA ABEBA | | 1911 LONSDALE RD | | | | COLUMBUS | OH | 43232 | |
| GOLLA DOUGLAS | | 3213 ST JAMES CT | | | | OAKLAND TWP | MI | 48306 | |
| GOLLA MARY | | 3213 ST JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| GOLLA MARY | | 3213 ST JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| GOLLA, DOUGLAS J | | 3213 ST JAMES CT | | | | OAKLAND TWP | MI | 48306 | |
| GOLLA, MARY M | | 3213 ST JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| GOLLADAY TERRY | | 414 W OLIVER ST | | | | OWOSSO | MI | 48867-2252 | |
| GOLLAN DOUGLAS | | 3781 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| GOLLAN, DOUGLAS | | 3781 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| GOLLIHER MADONNA M | | 4212 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2537 | |
| GOLLNER ALICE A | | 316 W MONROE ST | | | | KOKOMO | IN | 46901-3370 | |
| GOLLNER HOWARD F | | 316 W MONROE ST | | | | KOKOMO | IN | 46901 | |
| GOLLNER HOWARD F | | 316 W MONROE ST | | | | KOKOMO | IN | 46901-3370 | |
| GOLNEX INC | | 46953 OCOTILLO CT | | | | VERMONT | CA | 94539 | |
| GOLONKA DAVID J | | 221 LA PATOS DR | | | | MYRTLE BEACH | SC | 29588 | |
| GOLONKA DAVID J | | 221 LA PATOS DR | | | | MYRTLE BEACH | SC | 29588 | |
| GOLOTA KATHLEEN M | | 1595 VANSTONE DR | | | | COMMERCE TWP | MI | 48382-1981 | |
| GOLOWATSCH PETER | | 208 ELTON AVE | | | | YARDVILLE | NJ | 08620-1002 | |
| GOLSON RAY | | 1081 SANDSTONE PASS | | | | FLINT | MI | 48532 | |
| GOLSON THEODORE E | | 4122 BROOKHILL RD | | | | TUSCALOOSA | AL | 35404-4441 | |
| GOLTZ SALLY | | 3732 N 87 ST | | | | MILWAUKEE | WI | 53222-2025 | |
| GOLUB JAMES | | 3541 S 47TH ST | | | | GREENFIELD | WI | 53220 | |
| GOLUBIC DENNIS | | 2006 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 | |
| GOLUBIC PAUL A | | 5920 SHARON DR | | | | BOARDMAN | OH | 44512-3728 | |
| GOLUBIC VALERIE | | 5920 SHARON DR | | | | BOARDMAN | OH | 44512 | |
| GOLUBIC, DENNIS A | | 10327 HIGGINS DR | | | | NORTH BENTON | OH | 44449 | |
| GOMA SILAS | | 123 HITCHING POST LN | | | | AMHERST | NY | 14228 | |
| GOMA, SILAS G | | 123 HITCHING POST LN | | | | AMHERST | NY | 14228 | |
| GOMAPLAST MACHINERY INC | | 500 E HENRY ST | | | | WOOSTER | OH | 44691 | |
| GOMATEC ESPANA S L | | SANTIAGO RUSINOL 4 BAJAS | BARCELONA | | | MOLINS DE REI | | | SPAIN |
| GOMATEC ESPANA S L | | SANTIAGO RUSINOL 4 BAJAS | | | | MOLINS DE REI | | | SPAIN |
| GOMATEC ESPANA SL | | CALLE RICARDO DE LA CIERVA 44 48 | | | | SANT ESTEVE SESROVIRES | 8 | 08635 | ES |
| GOMBAR DAVID | | 1836 BURNHAM | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMBAR, DAVID | | 1836 BURNHAM | | | | SAGINAW | MI | 48602 | |
| GOMBAR, MELISSA | | 1836 BURNHAM | | | | SAGINAW | MI | 48602 | |
| GOMBASH MELISSA | | 189 OAK KNOLL ST | | | | NILES | OH | 44446-3719 | |
| GOMENAL LTDA | | CALLE 42 NO 102 23 | | | | BOGOTA | | | COLOMBIA |
| GOMENAL LTDA | ACCOUNTS PAYABLE | CALLE 42 NO 102 23 | | | | BOGOTA | | 0 | VENEZUELA |
| GOMERS DIESEL & ELECTRIC | | 2400 PALMER ST | | | | MISSOULA | MT | 59802-1822 | |
| GOMERS DIESEL & ELECTRIC | MR BILL GOMER | 2400 PALMER ST | | | | MISSOULA | MT | 59808 | |
| GOMES CASSERES GLENN | | 1620 WORCESTER RD | APT 629B | | | FRAMINGHAM | MA | 01702 | |
| GOMES TERESA ANN | | 1601 GREAT WESTERN DR UNIT D 1 | | | | LONGMONT | CO | 80501 | |
| GOMES, TERESA | | 1601 GREAT WESTERN DR UNIT D 1 | | | | LONGMONT | CO | 80501 | |
| GOMESKY JAMES E | | 6396 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6512 | |
| GOMEZ ALDO | | 762 CHARLOTTE PL | | | | WESTFIELD | IN | 46074 | |
| GOMEZ AMY | | 2810 LYNN DR | | | | SANDUSKY | OH | 44870 | |
| GOMEZ AMY | | 2810 LYNN DR | | | | SANDUSKY | OH | 44870 | |
| GOMEZ APOLONIO | | 1431 BLISS ST | | | | SAGINAW | MI | 48602-2622 | |
| GOMEZ AURORA | | 4208 BROOK RD | | | | KOKOMO | IN | 46902-7511 | |
| GOMEZ CARLOS | | PO BOX 8024 MC481MEX078 | | | | PLYMOUTH | MI | 48170 | |
| GOMEZ CARLOS M  EFT | | 13320 SW 103 AVE | | | | MIAMI | FL | 33176 | |
| GOMEZ ESMERALDA | | 1598 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| GOMEZ ESPERANZA | | 1411 BLISS | | | | SAGINAW | MI | 48602 | |
| GOMEZ GILBERT | | 3310 STUDOR RD | | | | SAGINAW | MI | 48601 | |
| GOMEZ HEATHER | | 233 N FARRAGUT | | | | BAY CITY | MI | 48708 | |
| GOMEZ HERMAN | | 2787 LEROY CRL | | | | SAGINAW | MI | 48601 | |
| GOMEZ HERNANDO | | 6664 IDAHO ST | | | | BUENA PK | CA | 90621 | |
| GOMEZ JOHNNY | | 3649 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5105 | |
| GOMEZ JOHNNY | | 3649 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5105 | |
| GOMEZ JOSE | | 1092 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 | |
| GOMEZ JOSE | | 250 HOMER LN | | | | COOPERSVILLE | MI | 49404 | |
| GOMEZ JULIO | | 2816 N 32ND ST APT 1 | | | | MCALLEN | TX | 78501-1656 | |
| GOMEZ MARY J | | 7578 W S CO RD 233 | | | | RUSSIAVILLE | IN | 46979 | |
| GOMEZ OPHELIA | | 5911 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 | |
| GOMEZ PACHECO OSCAR JAVIER | | AUTOMATIZACION Y DISENOS ELECT | AVE MANUEL GOMEZ MORIN 8606 LO | COL JARDINES DEL BOSQUE | | JUAREZ | | 32539 | MEXICO |
| GOMEZ PACHECO OSCAR JAVIER | | AUTOMATIZACION Y DISENOS ELECT | COL JARDINES DEL BOSQUE | | | JUAREZ | | 32539 | MEXICO |
| GOMEZ PATRICK | | 3457 KING RD | | | | SAGINAW | MI | 48601 | |
| GOMEZ PATRICK | | 3457 KING RD | | | | SAGINAW | MI | 48601 | |
| GOMEZ REBECCA | | 726 GEE ST | | | | BAY CITY | MI | 48706 | |
| GOMEZ, ERIC | | 2201 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| GOMEZ, ESMERALDA | | 2122 N LOCKE | | | | KOKOMO | IN | 46901 | |
| GOMILLION JOE L | | 1387 CARROLL DR | | | | TERRY | MS | 39170-8746 | |
| GOMILLION VIRGINIA | | 1387 CARROLL DR | | | | TERRY | MS | 39170 | |
| GOMOLUCH JOSEPH B | | 1865 DALEY DR | | | | REESE | MI | 48757-9231 | |
| GOMOLUCH JOSEPH B | | 1865 DALEY DR | | | | REESE | MI | 48757-9231 | |
| GONCHAROV, SERGEY | | 611 HARD RD | | | | WEBSTER | NY | 14580 | |
| GONDA GREG | | 7771 SILVER FOX DR | | | | BOARDMAN | OH | 44512 | |
| GONDA, GREG D | | 7771 SILVER FOX DR | | | | BOARDMAN | OH | 44512 | |
| GONDEK JOHN R | | 1912 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GONDEK JOHN R | | 1912 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GONDEK JOHN R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GONDER DANIEL | | PO BOX 56 | | | | FAIRGROVE | MI | 48733-0056 | |
| GONDER DAVID | | 345 JACKSON ST | | | | HUBBARD | OH | 44425-1508 | |
| GONDOL STEVEN | | 12139 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 | |
| GONEY APRIL | | 6190 FOLKERTH RD | | | | GREENVILLE | OH | 45331 | |
| GONG CHAODONG | | 1901 S GOYER RD | APT 113 | | | KOKOMO | IN | 46902 | |
| GONG XINYI | | 2930 S ALBRIGHT RD 203 | | | | KOKOMO | IN | 46902 | |
| GONGORA MELENDEZ, HUMBERTO | | PEDRO MENESES DE HOYOS NO 647 | | | | CD JUAREZ | CHI | 32377 | MX |
| GONGOS & ASSOC INC | | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2460 | |
| GONGOS & ASSOCIATES INC | | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2460 | |
| GONGOS & ASSOCIATES INC EFT | | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2460 | |
| GONGWER NEWS SERVICE INC | | 124 W ALLEGAN STE 1200 | | | | LANSING | MI | 48933 | |
| GONGWER NEWS SERVICE INC | | 630 MICHIGAN NAT TOWER | | | | LANSING | MI | 48933 | |
| GONNELLA JAMES G | | 24 MILESTONE PK | | | | NEW LEBANON | OH | 45345-9762 | |
| GONSALVES RONALD | | 4812 NW 67TH ST | | | | KANSAS CITY | MO | 64151-1926 | |
| GONSER ADAMS DEBORAH | | 5363 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 | |
| GONSER CARTER | | 4896 DAVISON RD | | | | LAPEER | MI | 48446 | |
| GONSER SUSAN | | 4896 DAVISON RD | | | | LAPEER | MI | 48446 | |
| GONSER, CARTER | | 4896 DAVISON RD | | | | LAPEER | MI | 48446 | |
| GONSOWSKI DAVID | | PO BOX 353 | | | | AKRON | NY | 14001 | |
| GONSOWSKI DAVID | | PO BOX 353 | | | | AKRON | NY | 14001 | |
| GONTAREK AMY | | 138 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612 | |
| GONTAREK JEFFREY | | 138 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONTAREK ROSALIE | | 11 SPANN ST | | | | BUFFALO | NY | 14206 | |
| GONTAREK, ROSALIE | | 11 SPANN ST | | | | BUFFALO | NY | 14206 | |
| GONTKO, LEXIE | | 3817 BOYSCOUT RD | | | | BAY CITY | MI | 48706 | |
| GONYA JAMES | | 217 WINDSOR MILL RD | | | | GOOSE CREEK | SC | 29445-4053 | |
| GONZAGA UNIVERSITY | | STUDENT ACCOUNTS | PO BOX 3463 | | | SPOKANE | WA | 99220 | |
| GONZALES ABEL M | | PO BOX 5546 | | | | SAGINAW | MI | 48603-0546 | |
| GONZALES AGAPITO | | 2003 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| GONZALES ANDREA | | 38491 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1020 | |
| GONZALES ARMANDO | | 3325 DALE RD | | | | SAGINAW | MI | 48603-3273 | |
| GONZALES ARMANDO | | 3325 DALE RD | | | | SAGINAW | MI | 48603-3273 | |
| GONZALES CLAUDIO | | 1328 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870 | |
| GONZALES CRISTINA | | 4753 RT CASSIDY | | | | EL PASO | TX | 79924 | |
| GONZALES DANIEL | | DANTEK SYSTEMS | 5505 ROSA AVE | | | EL PASO | TX | 79905 | |
| GONZALES DARCY | | 607 ALDRIDGE DR | | | | KOKOMO | IN | 46902 | |
| GONZALES ERWIN | | 5536 WEISS ST | | | | SAGINAW | MI | 48603 | |
| GONZALES FRANCISCO | | 1503 RAYMOND | | | | BAY CITY | MI | 48706 | |
| GONZALES GABRIEL | | 5493 E 200 S | | | | KOKOMO | IN | 46902 | |
| GONZALES HAYGIN | | 4600 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| GONZALES III JUAN | | 1204 STATE ST | | | | BAY CITY | MI | 48706 | |
| GONZALES INDUSTRIAS LLC | | 51514 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047 | |
| GONZALES INDUSTRIAS LLC EFT | | 51514 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047 | |
| GONZALES JR JESUS | | 3107 OWEN | | | | SAGINAW | MI | 48601 | |
| GONZALES JR MARTIN C | | 3647 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 | |
| GONZALES JULIE | | 3465 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| GONZALES KATHY L | | 3647 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 | |
| GONZALES KATIE | | 2012 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| GONZALES LAZARO | | 2676 INDIANA AVE | | | | SAGINAW | MI | 48601-5541 | |
| GONZALES MARCIA K | | 705 JEFF DR | | | | KOKOMO | IN | 46901-3720 | |
| GONZALES MARILYN | | 1350 SUMNER ST 2 | | | | LONGMONT | CO | 80501 | |
| GONZALES MAX N | | 3189 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6930 | |
| GONZALES MICHAEL | | 2012 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2027 | |
| GONZALES OSCAR | | 5962 WILLOWBROOK | | | | SAGINAW | MI | 48603 | |
| GONZALES PATRICIA | | 3285 SUNNYBROOK | | | | BURTON | MI | 48519 | |
| GONZALES PEDRO | | 230 S 5TH ST | | | | SAGINAW | MI | 48607 | |
| GONZALES TAMMY | | 1171 ROGER CT | | | | REESE | MI | 48757 | |
| GONZALES WILLIAM | | 5385 MARY CT | | | | SAGINAW | MI | 48603-3637 | |
| GONZALES, AGAPITO | | 2003 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| GONZALES, FRANCISCO | | 1503 RAYMOND | | | | BAY CITY | MI | 48706 | |
| GONZALES, MARIO | | 819 MARQUETTE AVE | | | | BAY CITY | MI | 48706 | |
| GONZALES, MICHAEL | | 2012 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| GONZALEZ ABELARDO | | 3730 INVERRARY DR | HZM | | | LAUDERHILL | FL | 33319-5148 | |
| GONZALEZ ANTONIO | | 12152 JOSE CISNEROS DR | | | | EL PASO | TX | 79936 | |
| GONZALEZ ARCELIA | | 1460 LAKE DR | | | | TIPTON | MI | 49287-9754 | |
| GONZALEZ ARCELIA C | | 1460 LAKESIDE DR | | | | TIPTON | MI | 49287-9754 | |
| GONZALEZ ARCELIA C | | 1460 LAKESIDE DR | | | | TIPTON | MI | 49287-9754 | |
| GONZALEZ ARTURO D | | 4363 AUTUMN RDG | | | | SAGINAW | MI | 48603-8704 | |
| GONZALEZ BRENDA | | 6030 HAVILLAND LN | | | | RIVERSIDE | CA | 92504 | |
| GONZALEZ CALVILLO Y FORASTIERI | | SC | MONTES URALES NO 723 PH | LOMAS DE CHAPULTEPEC | | 11000 DF | | | MEXICO |
| GONZALEZ CALVILLO Y FORASTIERI SC | | MONTES URALES NO 723 PH | LOMAS DE CHAPULTEPEC | | | 11000 MEXICO DF | | | |
| GONZALEZ CARLOS | | 25 HENRY ST APT 302 | | | | NEW BRUNSWICK | NJ | 08901 | |
| GONZALEZ ERNESTO | | 16 DAVID LUTHER CT | | | | COCKEYSVILLE | MD | 21030 | |
| GONZALEZ ERNIE | ERNIE GONZALEZ | 16 DAVID LUTHER COURT | | | | HUNT VALLEY | MD | 21030 | |
| GONZALEZ ERNIE | ERNIE GONZALEZ | 16 DAVID LUTHER COURT | | | | HUNT VALLEY | MD | 21030 | |
| GONZALEZ GERARDO C | | 427B BAKER RD | | | | BRIDGEPORT | MI | 48722-9563 | |
| GONZALEZ GILBERT | | 750 OAK ST | | | | ADRIAN | MI | 49221 | |
| GONZALEZ GONZALEZ, MARIA LUISA | | BERNARDO REYES NO 370 | | | | SABINAS HIDALGO | NL | 65200 | MX |
| GONZALEZ GONZALEZ, MARIA LUISA | | COL CENTRO | | | | SABINAS HIDALGO | NL | 65200 | MX |
| GONZALEZ GROUP LLC | | 935 ANDERSON RD | | | | LITCHFIELD | MI | 49252 | |
| GONZALEZ JACIINTO & BEATRICE AMADO | | 1735 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GONZALEZ JACIINTO & BEATRICE AMADO | | 1735 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GONZALEZ JACIINTO & BEATRICE AMADO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GONZALEZ JACOB | | 427B BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| GONZALEZ JESUS | | 6935 VIVERO DR | | | | BROWNSVILLE | TX | 78526-6623 | |
| GONZALEZ JESUS | | HLD FOR RC | 6935 VIVERO DR | AD CHG PER RC 6 17 04 AM | | BROWNSVILLE | IN | 78526-6623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ JOSE | | 4125 CASCADE DR | | | | SAGINAW | MI | 48603 | |
| GONZALEZ JOSE | | 46 WELLINGTON RD | | | | BUFFALO | NY | 14216 | |
| GONZALEZ JOSE | | 7250 HALLA PL | | | | FISHERS | IN | 46038 | |
| GONZALEZ JR O | | 2402 HELMSDALE CT | | | | SHREVEPORT | LA | 71118-4546 | |
| GONZALEZ JUAN | | 1605 ORANGE BLOSSOM LOOP | | | | LAREDO | TX | 78041 | |
| GONZALEZ JUAN | | 239 RANCHO VIEJO BLVD | | | | BROWNSVILLE | TX | 78521 | |
| GONZALEZ JUAN | | 3092 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| GONZALEZ JUAN | | 7805 AZALEA DR | | | | BUENA PK | CA | 90620 | |
| GONZALEZ JULIO | | 345 SHADOW MOUNTAIN | APT 1112 | | | EL PASO | TX | 79912 | |
| GONZALEZ LINDA | | 3484 MELODY LN | | | | SAGINAW | MI | 48601 | |
| GONZALEZ LUIS | | 7057 MARIGOLD DR | | | | N TONAWANDA | NY | 14120 | |
| GONZALEZ MANUEL | | 278 STERLING AVE | | | | BUFFALO | NY | 14216 | |
| GONZALEZ MANUEL | | 40 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 | |
| GONZALEZ MARGARET | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ MARGARET | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ MARGARET | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ MARIA | | 16961 MYERS LAKE AVE | | | | SAND LAKE | MI | 49343-9497 | |
| GONZALEZ MARIA | | 4511 COLUMBUS APTI60 | | | | ANDERSON | IN | 46013 | |
| GONZALEZ MARIO | | 3030 VIXEN CT | | | | WIXOM | MI | 48393 | |
| GONZALEZ MARISOL | | 175 REED AVE | | | | CAMPBELL | OH | 44405-1753 | |
| GONZALEZ MARLENE | | 134 LOCK ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| GONZALEZ MARLENE | | 134 LOCK ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| GONZALEZ MICHAEL | | 215 ICE AVE 204 | | | | DAYTON | OH | 45402 | |
| GONZALEZ MICHAEL | | 5712 PADRE BLVD | STE 3 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| GONZALEZ NANETTE | | 2491 SAMUEL | | | | SAGINAW | MI | 48601 | |
| GONZALEZ NICHOLAS | | 3484 MELODY LN | | | | SAGINAW | MI | 48601 | |
| GONZALEZ OSCAR | | 4141 WESTCITY CT | UNIT 43 | | | EL PASO | TX | 79902 | |
| GONZALEZ PHILIP | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ PHILIP | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ PHILIP | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ RACHEL D | | 4679 WEXMOOR DR | | | | KOKOMO | IN | 46902- | |
| GONZALEZ RICARDO | | 133 S PKLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3588 | |
| GONZALEZ RICARDO | | 1351 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| GONZALEZ RICHARD | | 5088 CEDARDALE LN | | | | FLUSHING | MI | 48433 | |
| GONZALEZ RIOS CARLOS | | 424 HAMILTON BLVD | | | | KENMORE | NY | 14217 | |
| GONZALEZ RIOS, CARLOS | | 424 HAMILTON BLVD | | | | KENMORE | NY | 14217 | |
| GONZALEZ ROBERTO | | 201 RELLIS ST | | | | SAGINAW | MI | 48601-4846 | |
| GONZALEZ RODOLFO | | 979 EMERSON DR | | | | TROY | MI | 48084-1691 | |
| GONZALEZ RODRIGO | | 48674 WATERFORD DR | | | | MACOMB TWP | MI | 48044 | |
| GONZALEZ RUBEN D | | 3042 BLOSSOM CIR | | | | SAGINAW | MI | 48603-5208 | |
| GONZALEZ SANDRA | | 10500 CLARK RD | | | | DAVISON | MI | 48423 | |
| GONZALEZ SAVINO | | 2428 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| GONZALEZ SERGIO | | 7521 WHISTLEVALE DR SW | | | | BYRON CTR | MI | 49315 | |
| GONZALEZ SHEILA | | 4161 AMSTON DR | | | | DAYTON | OH | 45424 | |
| GONZALEZ THERESA | | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603 | |
| GONZALEZ VEGA, GABRIEL ELISEO | | 4879 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359 | |
| GONZALEZ, ANTONIO | | 12152 JOSE CISNEROS DR | | | | EL PASO | TX | 79936 | |
| GONZALEZ, JODI | | 3155 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| GONZALEZ, JOSE | | 46 WELLINGTON RD | | | | BUFFALO | NY | 14216 | |
| GONZALEZ, JUAN C | | 1605 ORANGE BLOSSOM LOOP | | | | LAREDO | TX | 78041 | |
| GONZALEZ, LISA | | 753 ROSE DR | | | | BRIGHTON | CO | 80601 | |
| GONZALEZ, MANUEL | | 98 CARMEN RD | | | | AMHERST | NY | 14226 | |
| GONZALEZ, MARLENE | | 134 LOCK ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| GONZALEZ, MICHAEL P | | 2200 LAREDO RD UNIT 9 | | | | BROWNSVILLE | TX | 78521 | |
| GONZALEZ, OSCAR | | 241 LAUREL SPRINGS | | | | EL PASO | TX | 79932 | |
| GONZALEZ, RODRIGO J | | 48674 WATERFORD DR | | | | MACOMB TWP | MI | 48044 | |
| GONZALEZ, SERGIO O | | 7521 WHISTLEVALE DR S W | | | | BYRON CENTER | MI | 49315 | |
| GONZALVO WILBERTO | | 9199 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| GONZALVO, WILBERTO G | | 9199 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| GOOCH E | | 7 RED HOUSE LN | ECCLESTON | | | CHORLEY | | PR7 5RH | UNITED KINGDOM |
| GOOCH MICHAEL | | 5746 GARD RD | | | | WAYNESVILLE | OH | 45068 | |
| GOOD ANGELA | | 17234 ROME RD | | | | ADDISON | MI | 49220 | |
| GOOD BRENDA | | 1888 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9705 | |
| GOOD BRENDA | | 1888 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9705 | |
| GOOD BRIAN | | 704 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GOOD DAVID | | 5977 N WASHINGTON RD | | | | PIQUA | OH | 45356 | |
| GOOD FANCY ENTERPRISE COLTD | MICHELLE HUANG | 1F NO32 LN 15 SEC6 | MINCYUAN E RD | | | TAIPEITAIWANROC | | | TAIWAN |
| GOOD FANCY ENTERPRISE COLTD | MICHELLE HUANG | 1F NO32 LN 15 SEC6 | MINCYUAN E RD | | | TAIPEI ROC | | | TAIWAN PROV OF CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOOD FANCY ENTERPRISE COLTD | MICHELLE HUANG | 1F NO32 LN 15 SEC6 | MINCYUAN E RD | | | TAIPEI ROC | | | TAIWAN PROVINC CHINA |
| GOOD J F CO | DAVE APPELL | 1341 OLDS ST | | | | SANDUSKY | OH | 44870-1906 | |
| GOOD J F CO | MICHELLE | ACCOUNT NUMBER .95613 | 905 MIAMI ST | | | AKRON | OH | 44311 | |
| GOOD JAMES L | | 12257 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9367 | |
| GOOD LINDA | | 3113 MEADOW LN NE | | | | WARREN | OH | 44483-2631 | |
| GOOD MATTHEW | | 313 E SYCAMORE | | | | GALVESTON | IN | 46932 | |
| GOOD METALS CO | | 440 32ND ST S W | | | | WYOMING | MI | 49548 | |
| GOOD METALS CO | | PO BOX 9469 | | | | WYOMING | MI | 49509-0469 | |
| GOOD METALS INC | | 440 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| GOOD NEIGHBORS MISSION | | 1318 CHERRY ST | | | | SAGINAW | MI | 48601 | |
| GOOD PAULETTE | | 46829 CREEKVIEW COURT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GOOD RICHARD W | | 505 E BOGART RD | | | | SANDUSKY | OH | 44870-6418 | |
| GOOD ROBERT | | 9446 E FRANCIS RD | | | | OTISVILLE | MI | 48463 | |
| GOOD SHEPERD HOSPICE | | PO BOX 1884 | | | | SEBRING | FL | 33871 | |
| GOOD STEVE J | | 14042 S CHAPIN RD | | | | BRANT | MI | 48614-9722 | |
| GOOD TRONICS CORP | MARIO MAO | NO 125 SEC 7 | CHUNG SHAN N RD | | | TAIPAI PRC | | | TAIWAN |
| GOOD TRUCKING INC | | 7076 NORTH MAIN ST | | | | CAMDEN | OH | 45311 | |
| GOOD WILL CO INC | | 2727 WALKER N W | | | | GRAND RAPIDS | MI | 49504 | |
| GOOD YEAR PRODUCTOS IND S DE RL CV | | EJE CENTRAL SAHOP 215 MANZANA | 53 ZONA INDUSTRIAL | | | SAN LUIS POTOSI | | 78090 | MEX |
| GOOD YEAR PRODUCTOS IND S DE RL CV | | EJE CENTRAL SAHOP 215 MANZANA | 53 ZONA INDUSTRIAL | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| GOOD, BRIAN K | | 704 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GOOD, DAVID | | 1591 LARAWAY LAKE DR | | | | GRAND RAPIDS | MI | 49546 | |
| GOOD, JERI | | 144 W MAIN ST | | | | ELSIE | MI | 48831 | |
| GOOD, MATTHEW | | 5411 WEA DR | | | | KOKOMO | IN | 46902 | |
| GOOD, PAULETTE M | | 46829 CREEKVIEW CT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GOODALE YVONNE | | 126 LAURA AVE APT 1 | | | | DAYTON | OH | 45405 | |
| GOODALL DAVID | | 629 NORTH UPLAND AVE | | | | DAYTON | OH | 45417 | |
| GOODALL II GARY | | 1463 DORELLEN AVE | | | | FLINT | MI | 48532-5339 | |
| GOODALL MICHELLE | | 1725 OHIO AVE | | | | FLINT | MI | 48506 | |
| GOODALL TERANCE | | 1725 OHIO AVE | | | | FLINT | MI | 48506-4340 | |
| GOODBURNE KAREN | | 1495 HARBOR | | | | WALLED LAKE | MI | 48390 | |
| GOODBURNE KAREN L | | 1495 HARBOR DR | | | | WALLED LAKE | MI | 48390 | |
| GOODCHILD ROBERT | | 34 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | |
| GOODE AUDREY L | | 395 WILSON BATES RD | | | | MORTON | MS | 39117-9500 | |
| GOODE CHARLENE M | | 1350 E PACKINGHAM | | | | LAKE CITY | MI | 49651-8311 | |
| GOODE CHARLENE M | | 1350 E PACKINGHAM | | | | LAKE CITY | MI | 49651-8311 | |
| GOODE DEBRA | | 1458 HULLWAY COURT | | | | DAYTON | OH | 45427 | |
| GOODE GEORGE | | 220 BRAXTON COURT | | | | DECATUR | AL | 35603 | |
| GOODE GRADY M | | 9832 HWY72 WEST | | | | ATHENS | AL | 35611-9090 | |
| GOODE MIRIAM | | 808 S LEWIS ST | | | | KOKOMO | IN | 46901 | |
| GOODE SAMUEL | | 620 MAPLESIDE DR | | | | DAYTON | OH | 45426 | |
| GOODE TAMIKA | | 852 HURON AVE | | | | DAYTON | OH | 45407 | |
| GOODE WESLEY | | 2000 JOHN WARREN RD | | | | BOLTON | MS | 39041 | |
| GOODE WILLIAM | | 635 ANNIE WAY | | | | ROGERSVILLE | AL | 35652-0273 | |
| GOODE, CLARENCE | | 642 GRUBER APT 5 B | | | | FRANKENMUTH | MI | 48734 | |
| GOODELL JAMES J | | 4825 CENTURY DR | | | | SAGINAW | MI | 48603-5622 | |
| GOODEMAN DEAN | | 3497 KING RD | | | | SAGINAW | MI | 48601-5869 | |
| GOODEMAN GARY G | | PO BOX 104 | | | | FRANKENMUTH | MI | 48734-0104 | |
| GOODEMAN JAMES | | 2509 N MASON ST | | | | SAGINAW | MI | 48602-5215 | |
| GOODEMOTE BRUCE | | 17  GRAFTON CT | | | | LANCASTER | NY | 14086 | |
| GOODEMOTE BRUCE | | 17 GRAFTEN COURT | | | | LANCASTER | NY | 14086 | |
| GOODEMOTE BRUCE | | 17  GRAFTON CT | | | | LANCASTER | NY | 14086 | |
| GOODEMOTE DAVID | | 3515 SARANAC DR | | | | TRANSFER | PA | 16154 | |
| GOODEMOTE, DAVID | | 3515 SARANAC DR | | | | TRANSFER | PA | 16154 | |
| GOODEN CANDY | | 1508 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| GOODEN JACQUELINE | | 102 LEAF CIRCLE | | | | CLINTON | MS | 39056 | |
| GOODEN ROBIESTINE | | 1189 WEBSTER DR | | | | JACKSON | MS | 39213-9759 | |
| GOODEN WARNER | | 2873 INFIRMARY RD | | | | DAYTON | OH | 45418 | |
| GOODENBERY, ZINA | | 123 PARKWOOD RD | | | | ROCHESTER | NY | 14615 | |
| GOODENOUGH W HERBERT | | 3235 HARTLAND RD | | | | GASPORT | NY | 14067-9418 | |
| GOODER ROARK JAMES & HOLLY | | 1930 PERKINS AVE NE | | | | GRAND RAPIDS | MI | 49505-5608 | |
| GOODER ROARK JAMES & HOLLY | | 1930 PERKINS AVE NE | | | | GRAND RAPIDS | MI | 49505-5608 | |
| GOODER ROARK JAMES & HOLLY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GOODFELLOW CORP | | 800 LANCASTER AVE STE T1 | | | | BERWYN | PA | 19312 | |
| GOODFELLOW CORPORATION | | 800 LANCASTER AVE | | | | BERWYN | PA | 19312-1780 | |
| GOODFELLOW, DAVID | | 1596 ARROWHEAD TR | | | | WEST BRANCH | MI | 48661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODHEART BECKY | | 5219 WARWICK WOODS TRAIL | | | | GRAND BLANC | MI | 48439 | |
| GOODHEART WILLCOX CO INC THE | | 18604 W CREEK DR | | | | TINLEY PK | IL | 60477-6243 | |
| GOODHEART WILLCOX PUBLISHER | | 18604 W CREEK DR | | | | TINLEY PK | IL | 60477-6243 | |
| GOODHUE BARBARA | | 11343 E STANLEY RD | | | | DAVISON | MI | 48423-9308 | |
| GOODIER FRED | | 3973 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| GOODIER TONYA | | 3973 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| GOODIER TONYA | | 3973 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| GOODIER, TONYA D | | 3973 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| GOODIN DWIGHT L | | 4518 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9797 | |
| GOODIN DWIGHT L | | 4518 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9797 | |
| GOODIN SHERRY | | 17520 COFFMAN RD | | | | ELKMONT | AL | 35620-5200 | |
| GOODIN STEPHEN | | 19483 EDGEWOOD RD | | | | ATHENS | AL | 35614-5925 | |
| GOODIN VICKY | | 17383 SEWELL RD | | | | ATHENS | AL | 35614-5547 | |
| GOODIN, RANDALL | | 31 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| GOODING | | 5568 DAVISON RD | | | | LOCKPORT | NY | 14094-286 | |
| GOODING CO INC EFT | | 10 GOODING ST | | | | LOCKPORT | NY | 14094-2892 | |
| GOODING CO INC EFT | | 5568 DAVISON RD | | | | LOCKPORT | NY | 14094-2856 | |
| GOODING DOUGLAS | | 9420 LINDA DR | | | | DAVISON | MI | 48423-1797 | |
| GOODING JON | | 310 VALLEYVIEW DR | | | | HURON | OH | 44839-2330 | |
| GOODING MARCIA F | | 9080 COOK RD | | | | GAINES | MI | 48436-9711 | |
| GOODING MARK | | 2661 PHEASANT RUN LN | | | | BEAVERCREEK | OH | 45434 | |
| GOODING PETER | | PO BOX 50 | | | | OLCOTT | NY | 14126-0050 | |
| GOODING ROGER C | | 51165 BALTREE DR | | | | SHELBY TWP | MI | 48316-4523 | |
| GOODING THERESA | | 1543 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| GOODING THERESA | | 1543 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| GOODING THERESA | | 1543 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| GOODING THERESA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GOODING, MARK A | | 2661 PHEASANT RUN LN | | | | BEAVERCREEK | OH | 45434 | |
| GOODLANDER BARBARA | | 12 DRAFFIN RD | | | | HILTON | NY | 14468 | |
| GOODLOE CHANDRA | | 3715 HOOVER | | | | DAYTON | OH | 45407 | |
| GOODLOE DARLENE | | 629 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| GOODLOE EDDIE | | 306 W ELMHURST AVE | | | | MUSCLE SHOALS | AL | 35661-3218 | |
| GOODLOE MONICA | | 2334 ALPINE WAY | | | | DAYTON | OH | 45406 | |
| GOODLOE MONICA | | 2334 ALPINE WAY | | | | DAYTON | OH | 45406 | |
| GOODLOW CONNIE | | PO BOX 156 | | | | HILLSBORO | AL | 35643-0156 | |
| GOODMAN & POESZAT | | 20300 W 12 MILE RD STE 201 | | | | SOUTHFIELD | MI | 48076 | |
| GOODMAN AMY | | 7860 S PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| GOODMAN ANDREA | | 2311 HOSMER ST | | | | SAGINAW | MI | 48601 | |
| GOODMAN BARBARA | | 1910 E 11TH AVE | | | | SHEFFIELD | AL | 35660-4810 | |
| GOODMAN BERT E | | 21435 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 | |
| GOODMAN CHARLES | | 178 GOODMAN RD | | | | PELAHATCHIE | MS | 39145-2961 | |
| GOODMAN CLETUS D | | 1793 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9487 | |
| GOODMAN D | | 341 SECTION MOUNTAIN RD | | | | SOMERVILLE | AL | 35670-3343 | |
| GOODMAN DENISE | | 38 KASSUL PL | | | | SOMERSET | NJ | 088732612 | |
| GOODMAN ELIZABETH | | 3973 PLUMMER DR | | | | BAY CITY | MI | 48706 | |
| GOODMAN ELIZABETH | | 3973 PLUMMER DR | | | | BAY CITY | MI | 48706 | |
| GOODMAN EQUIPMENT CORP | | IMPROVED PARTS & SERVICE DIV | 6646 A S NARRAGANSETT AVE | | | BEDFORD PK | IL | 60638-6321 | |
| GOODMAN G F AND SON INC | | TWO IVYBROOK BLVD | | | | IVYLAND | PA | 18974 | |
| GOODMAN GLADYS B | | 261 GARFIELD DR NE | | | | WARREN | OH | 44483-5543 | |
| GOODMAN HENRY | | 403 CHARLESGATE | | | | E AMHERST | NY | 14051 | |
| GOODMAN JASON | | 6018 BATTLEVIEW DR | | | | W LAYAYETTE | IN | 47906-5705 | |
| GOODMAN JASON A | | 2407 E NORTHPORT RD | | | | ROME CITY | IN | 46784 | |
| GOODMAN JERRY L | | 1810 WALNUT ST | | | | SAGINAW | MI | 48601 | |
| GOODMAN MARK | | 23123 HIGHLAND DR | | | | ATHENS | AL | 35613-7155 | |
| GOODMAN PEGGY | | 21435 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 | |
| GOODMAN RICHARD | | 212 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| GOODMAN SAUNDRA | | 1986 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1110 | |
| GOODMAN STEPHEN | | PO BOX 291 | | | | BURLINGTON | MI | 53105 | |
| GOODMAN TAMEAKA | | 2429 ANNESLEY | | | | SAGINAW | MI | 48601 | |
| GOODMAN THOMAS | | 5840 CORONADO RIDGE | | | | EL PASO | TX | 79912 | |
| GOODMAN THOMAS | | 5840 CORONADO RIDGE | | | | EL PASO | TX | 79912 | |
| GOODMAN TRUCK AND TRACTOR CO INC | | 17020 PATRICK HENRY HWY | | | | AMELIA | VA | 23002-5047 | |
| GOODMAN, HENRY C | | 403 CHARLESGATE | | | | E AMHERST | NY | 14051 | |
| GOODMAN, JANETT | | 1080 E STATE RD 124 | | | | PERU | IN | 46970 | |
| GOODMAN, TERRANCE | | 2316 HOSMER ST | | | | SAGINAW | MI | 48601 | |
| GOODMAN, THOMAS D | | 27817 N 130TH DR | | | | PEORIA | AZ | 85383 | |
| GOODMANS LOUDSPEAKERS | | 3 RIDGEWAY | PO9 1JS HAMPSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| GOODMANS LOUDSPEAKERS | | 3 RIDGEWAY | PO9 1JS HAMPSHIRE | | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODMANS LOUDSPEAKERS LTD | | C/O MWN GROUP INC | 1849 POND RUN RD | | | AUBURN HILLS | MI | 48346 | |
| GOODMANS LOUDSPEAKERS LTD | | CO MWN GROUP INC | 1849 POND RUN RD | | | AUBURN HILLS | MI | 48346 | |
| GOODMANS LOUDSPEAKERS LTD | | GLL | 1 & 3 RIDGWAY | | | HAVANT HAMPSHIRE | | P09 1JS | UNITED KINGDOM |
| GOODMANS LOUDSPEAKERS LTD EFT | | 3 RIDGEWAY | PO09 1JS HAMPSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| GOODMANS LOUDSPEAKERS LTD EFT | | 3 RIDGEWAY | PO09 1JS HAMPSHIRE | | | | | | UNITED KINGDOM |
| GOODNER NICK | | 110 OLIVE RD | | | | DAYTON | OH | 45427 | |
| GOODNIGHT, RONALD | | 1930 WINDSOR DR | | | | KOKOMO | IN | 46901 | |
| GOODPASTER MICHAEL | | PO BOX 1233 | | | | MIAMISBURG | OH | 45343-1233 | |
| GOODPASTER SR JESSE M | | 61 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1357 | |
| GOODPASTURE EDITH | | 4170 FER DON RD | | | | DAYTON | OH | 45405 | |
| GOODRICH AMBULANCE | | 9196 S STATE RD | PO BOX 146 | | | GOODRICH | MI | 48438 | |
| GOODRICH BARRY | | 35 PIZARRO AVE | | | | RANCHO VIEGO | TX | 78575 | |
| GOODRICH BARRY | | 35 PIZARRO AVE | | | | RANCHO VIEGO | TX | 78575 | |
| GOODRICH BETTY | | 217 W EDDINGTON AVE | | | | FLINT | MI | 48503 | |
| GOODRICH BETTY | | 217 W EDDINGTON AVE | | | | FLINT | MI | 48503 | |
| GOODRICH BF CO THE | | HABER TOOL OPERATIONS DIV | 42001 KOPPERNICK | | | CANTON | MI | 48187 | |
| GOODRICH CHRISTINA | | 1365 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9569 | |
| GOODRICH CORPORATION CORPORATE HEADQUARTERS FOUR COLISEUM CENTRE | | 2730 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217-4578 | |
| GOODRICH CORPORATION CORPORATE HEADQUARTERS FOUR COLISEUM CENTRE | | 2730 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217-4578 | |
| GOODRICH CORPORATION FOUR COLISEUM CENTRE | | 2730 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217-4578 | |
| GOODRICH CORPORATION FOUR COLISEUM CENTRE | | 2730 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217-4578 | |
| GOODRICH GRAND BLANC COMMUNITY | | EDUCATION PERRY CTR | 11920 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| GOODRICH HOWARD | | 2580 NEWTON FALLS BAILEY RD | | | | LORDSTOWN | OH | 44481 | |
| GOODRICH JOHN | | 728 WINTER WAY | | | | CARMEL | IN | 46032 | |
| GOODRICH JR JAMES | | 7611 ANNE DR | | | | CARLISLE | OH | 45005-3802 | |
| GOODRICH MILLIE | | 2580 NEWTON FALLS | BAILEY RD | | | WARREN | OH | 44481 | |
| GOODRICH RALPH | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| GOODRICH STANLEY | | 190 W ROCK CREEK PL | | | | CASA GRANDE | AZ | 85222 | |
| GOODRICH TIMOTHY | | 110 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051 | |
| GOODRICH, BARRY F | | 35 PIZARRO AVE | | | | RANCHO VIEGO | TX | 78575 | |
| GOODRICH, JOHN | | 728 WINTER WAY | | | | CARMEL | IN | 46032 | |
| GOODRICH, NORMAN | | 13131 HANLON RD | | | | ALBION | NY | 14411 | |
| GOODRICH, RALPH L | | 5641 FOX RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| GOODRICH, STEVEN | | 2708 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| GOODRIDGE KIM | | 11912 BIRDIE CT | | | | KOKOMO | IN | 46901-9717 | |
| GOODRIDGE, KIM E | | 11912 BIRDIE CT | | | | KOKOMO | IN | 46901-9717 | |
| GOODRIGE TIMOTHY | | 12651 HUNTS CORNERS RD | | | | AKRON | NY | 14001 | |
| GOODROW CHAD | | 310 LINCOLN DR | | | | BAY CITY | MI | 48706 | |
| GOODROW CRAIG | | 2954 GREGG DR | | | | BAY CITY | MI | 48706 | |
| GOODROW DANIEL | | 2207 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| GOODROW DENNIS | | 11754 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8890 | |
| GOODROW JAMES | | 2930 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| GOODROW JAYNE | | 8483 SANDERS RD | | | | SWARTZ CREEK | MI | 48473 | |
| GOODROW KEVIN L | | 2293 M 33 | | | | ALGER | MI | 48610 | |
| GOODROW KEVIN L | | 2293 M 33 | | | | ALGER | MI | 48610-8610 | |
| GOODROW KEVIN L | | 2293 M 33 | | | | ALGER | MI | 48610-8610 | |
| GOODROW, JAMES | | 2930 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| GOODROW, JAYNE R | | 8483 SANDERS RD | | | | SWARTZ CREEK | MI | 48473 | |
| GOODROW, MICHELE | | 1806 DALEY DR | | | | REESE | MI | 48757 | |
| GOODRUM DORIS | | 494 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| GOODRUM, DORIS | | 494 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| GOODSILL ANDERSON QUINN & STIFEL | | STIFEL | PO BOX 3196 | | | HONOLULU | HI | 96801-3196 | |
| GOODSILL ANDERSON QUINN AND STIFEL | | PO BOX 3196 | | | | HONOLULU | HI | 96801-3196 | |
| GOODSON DEMETRIUS | | 4911 GEORGE ST | | | | WICHITA FALLS | TX | 76302 | |
| GOODSON KIMBERLEY R | | 3497 LARKSPUR DR | | | | LONGMONT | CO | 80501 | |
| GOODSON MARK | | W188 S7584 OAK GROVE DR | | | | MUSKEGO | WI | 53150-8266 | |
| GOODSON MICHAEL | | 114 HUGHES CIR | | | | LACEYS SPRING | AL | 35754-6351 | |
| GOODSPEED STEVEN | | 2329 VALLEY PIKE | | | | DAYTON | OH | 45404 | |
| GOODWAY TECHNOLOGIES CORP | | 250 LANGLEY DR BLDG 1300 STE 1 | | | | LAWRENCEVILLE | GA | 30045 | |
| GOODWAY TECHNOLOGIES CORP | | 420 WEST AVE | | | | STAMFORD | CT | 069026329 | |
| GOODWAY TECHNOLOGIES CORP | | 420 WEST AVE | | | | STAMFORD | CT | 06902-6384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODWAY TECHNOLOGIES CORP | | 420 WEST AVE | | | | STANFORD | CT | 06902 | |
| GOODWAY TECHNOLOGIES CORPORATION | | 420 WEST AVE | | | | STAMFORD | CT | 06902 | |
| GOODWAY TECHNOLOGIES CORPORATION | | DEPT 5453 | PO BOX 30000 | | | HARTFORD | CT | 06150-5453 | |
| GOODWILL GROUP INC, THE | | 6 10 1 ROPPONGI | | | | MINATO KU | JP | 1060032 | JP |
| GOODWILL INDUSTRIES | | 501 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| GOODWILL INDUSTRIES OF | | MID MICHIGAN INC | 501 S AVERILL | | | FLINT | MI | 48506 | |
| GOODWILL INDUSTRIES OF GREATER | | 3132 TRUMBULL AVE | | | | DETROIT | MI | 48216-1295 | |
| GOODWILL INDUSTRIES OF GREATER DETROIT | | 3132 TRUMBULL AVE | | | | DETROIT | MI | 48216-1295 | |
| GOODWILL INDUSTRIES OF GRTR DE | | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-296 | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-2962 | |
| GOODWILL INDUSTRIES OF MID EFT MICHIGAN INC | | 501 S AVERILL | | | | FLINT | MI | 48506 | |
| GOODWILL INDUSTRIES OF MID MIC | | 501 S AVERILL AVE | | | | FLINT | MI | 48506-400 | |
| GOODWILL INDUSTRIES OF MID MICHIGAN | | 501 S AVERILL | | | | FLINT | MI | 48506 | |
| GOODWILLS AUTO SER | | 11329 PEACH ST | | | | WATERFORD | PA | 16441 | |
| GOODWIN C | | 4430 N 37TH ST | | | | MILWAUKEE | WI | 53209-5908 | |
| GOODWIN C N | | 16 LYDIA WALK | | | | LIVERPOOL | | L10 4YA | UNITED KINGDOM |
| GOODWIN CHARLES | | 24132 CHADWICK DR | | | | ATHENS | AL | 35613 | |
| GOODWIN CHARLES | | 612 KIMBERLY DR SW | | | | HARTSELLE | AL | 35640 | |
| GOODWIN CHARLES | | PO BOX 2042 | | | | MUNCIE | IN | 47302 | |
| GOODWIN DANIEL | | PO BOX 733 | | | | COURTLAND | AL | 35618-0733 | |
| GOODWIN DEANNA | | PO BOX 424 | | | | TRINITY | AL | 35673 | |
| GOODWIN DODD & PAUL | | 2235 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| GOODWIN DODD AND PAUL | | 2235 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| GOODWIN GARY | | 1007 N NOBLE ST | | | | GREENFIELD | IN | 46140 | |
| GOODWIN GAYLE S | | 3036 MESMER AVE | | | | DAYTON | OH | 45410-3448 | |
| GOODWIN GERALD L | | 4390W N COUNTY RD 300 W | | | | KOKOMO | IN | 46901-9147 | |
| GOODWIN GREGORY E | | 914 CROYDON COURT | | | | VANDALIA | OH | 45377 | |
| GOODWIN JANICE R | | 3775 PIERCE RD | | | | SAGINAW | MI | 48604-9753 | |
| GOODWIN JOHN R | | 1200 SO GREY RD | | | | MIDLAND | MI | 48640-9501 | |
| GOODWIN KAREN | | 5552 COCKRAM RD | | | | BYRON | MI | 14422 | |
| GOODWIN KAREN | | 6325 E HILL RD | | | | GR BLANC | MI | 48439 | |
| GOODWIN KELLY | | 1228 ARBOR AVE | | | | DAYTON | OH | 45420-1907 | |
| GOODWIN LARRY | | PO BOX 215 | | | | TRINITY | AL | 35673 | |
| GOODWIN LARRY | | PO BOX 424 | | | | TRINITY | AL | 35673-0399 | |
| GOODWIN LAVETA | | 801 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| GOODWIN LEE E | | 813 KING ST | | | | SELMA | AL | 36701-5660 | |
| GOODWIN MARK | | 1009 RANIKE DR | | | | ANDERSON | IN | 46012 | |
| GOODWIN PAUL | | 919 NORTH BOND | | | | SAGINAW | MI | 48602 | |
| GOODWIN PROCTER & HOAR | | CLIENT FUNDS ACCT | E M THOMAS GOODWIN PROCTER | EXCHANGE PL | | BOSTON | MA | 021092881 | |
| GOODWIN PROCTER AND HOAR | | EXCHANGE PL | | | | BOSTON | MA | 02109 | |
| GOODWIN PROCTER AND HOAR | | EXCHANGE PL | | | | BOSTON | MA | 02109 | |
| GOODWIN PROCTER AND HOAR CLIENT FUNDS ACCT | | E M THOMAS GOODWIN PROCTER | EXCHANGE PL | | | BOSTON | MA | 02109-2881 | |
| GOODWIN PROCTER LLP | AKKAB S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| GOODWIN PROCTER LLP | ALLAN S BRILLIANT EMANUEL C GRILLO BRIAN W HARVEY | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| GOODWIN RANDALL | | 2241 NORTH UNION RD | | | | BAY CITY | MI | 48706 | |
| GOODWIN ROBERT | | 506 W HICKORY ST | | | | E ROCHESTER | NY | 14445 | |
| GOODWIN ROBERT L | | 1206 S FAYETTE | | | | SAGINAW | MI | 48602-1445 | |
| GOODWIN SANDY | | 24132 CHADWICK DR | | | | ATHENS | AL | 35613 | |
| GOODWIN SARA | | 4715 PLANK RD | | | | NORWALK | OH | 44857 | |
| GOODWIN SCOTT | | RR 3 | | | | NORWALK | OH | 44857-9803 | |
| GOODWIN STACEY | | 919 N BOND | | | | SAGINAW | MI | 48602 | |
| GOODWIN STACEY | | 919 N BOND | | | | SAGINAW | MI | 48602 | |
| GOODWIN T | | 4430 N 37 ST | | | | MILWAUKEE | WI | 53209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN WAYNE P | | 2963 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2353 | |
| GOODWIN WILLIAM | | 28757 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331 | |
| GOODWIN WILLIAM | | 924 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1094 | |
| GOODWIN, CHARLES E | | 612 KIMBERLY DR S W | | | | HARTSELLE | AL | 35640 | |
| GOODWIN, DEANNA | | PO BOX 424 | | | | TRINITY | AL | 35673 | |
| GOODWIN, GARY E | | 1007 N NOBLE ST | | | | GREENFIELD | IN | 46140 | |
| GOODWIN, LARRY | | PO BOX 424 | | | | TRINITY | AL | 35673 | |
| GOODWIN, MARK E | | 1009 RANIKE DR | | | | ANDERSON | IN | 46012 | |
| GOODWINE GWENDOLYN L | | 1050 PINNACLE RD | | | | HENRIETTA | NY | 14467-9754 | |
| GOODWINE GWENDOLYN L | | 1050 PINNACLE RD | | | | HENRIETTA | NY | 14467-9754 | |
| GOODWINE GWENDOLYN L | | 1050 PINNACLE RD | | | | HENRIETTA | NY | 14467-9754 | |
| GOODYEAR CANADA | | 101 MOUNTAIN | | | | COLLINGWOOD | ON | L9Y 3Z9 | CANADA |
| GOODYEAR CANADA INC | | 1195 TAILLON | | | | QUEBEC | PQ | G1N 3V2 | CANADA |
| GOODYEAR CANADA INC | | 101 MOUNTAIN RD | | | | COLLINGWOOD | ON | L9Y 3Z9 | CANADA |
| GOODYEAR CANADA INC | | 1195 TAILLON | | | | QUEBEC | PQ | G1N 3V2 | CANADA |
| GOODYEAR CANADA INC | | 1195 TAILLON | | | | QUEBEC | PQ | G1N 3V2 | CANADA |
| GOODYEAR CANADA INC | | 450 KIPLING AVE | | | | ETOBICOKE | ON | M8Z 5E1 | CANADA |
| GOODYEAR CANADA INC | | 450 KIPLING AVE | | | | TORONTO | ON | M8Z 5E1 | CANADA |
| GOODYEAR CANADA INC | LAW DEPARTMENT | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | | COLLINGWOOD | ON | L9Y 3Z9 | CANADA |
| GOODYEAR CANADA INC ENGINEERED PRODUCTS DIV | | PO BOX 1344 | | | | DETROIT | MI | 48231 | |
| GOODYEAR DUNLOP TIRES EFT | | ESPAUA S A | C SAU SEVERO 26 28 COMPLEJO | VRB BARAJAZ PK EDIF A 2PTA 29 | | 28042 MADRID | | | SPAIN |
| GOODYEAR DUNLOP TIRES ESPANA S | | SERNEUSA | SAN SEVERO 26 Y 28 EDICIO OF | A 2 2 PLANTA | | MADRID | | 28042 | SPAIN |
| GOODYEAR PRODUCTOS IND S DE RL | | ZONA INDUSTRIAL | EJE CENTRAL SAHOP 215 MANZANA | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| GOODYEAR RUBBER CO | | OF SOUTHERN CALIFORNIA | 8833 INDUSTRIAL LN | | | RANCHO CUCAMONGA | CA | 91730 | |
| GOODYEAR RUBBER CO OF SOUTHERN CALIFORNIA | | 8140 MASI DR | | | | RANCHO CUCAMONGA | CA | 91730-3902 | |
| GOODYEAR RUBBER CO OF SOUTHERN CALIFORNIA | | 8140 MASI DR | | | | RANCHO CUCAMONGA | CA | 91730-3902 | |
| GOODYEAR RUBBER CO OF SOUTHERN CALIFORNIA | | 8140 MASI DR | | | | RANCHO CUCAMONGA | CA | 91730-3902 | |
| GOODYEAR TIRE & RUBBER | DALE WALKER | 1144 EAST MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER | DALE WALKER | 1144 EAST MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER | DALE WALKER | 1144 EAST MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | | | ATLANTA | GA | 277810 | |
| GOODYEAR TIRE & RUBBER CO | | 1144 E MARKET ST | CHG ADD 050603 VC | | | AKRON | OH | 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO | | GEN PRD ACC LOCK BOX 77959 | | | | DETROIT | MI | 48277 | |
| GOODYEAR TIRE & RUBBER CO | | M WHITMORE D 1103 GOODYEAR | 1144 E MARKET ST | | | AKRON | OH | 44316-0301 | |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | | | ATLANTA | GA | 277810 | |
| GOODYEAR TIRE & RUBBER CO | ACCOUNTS PAYABLE | 1144 EAST MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | | AKRON | OH | 44316-0002 | |
| GOODYEAR TIRE & RUBBER CO EFT | | ENGINEERED PRODUCTS DIVISION | REFERENCE 26927 | PO BOX 92848 | | CHICAGO | IL | 60675-2848 | |
| GOODYEAR TIRE & RUBBER CO EFT | | GEN PRD ACC LOCK BOX 77959 | | | | DETROIT | MI | 48277 | |
| GOODYEAR TIRE & RUBBER CO ENGINEERED PRODUCTS DIVISION | | REFERENCE 26927 | PO BOX 92848 | | | CHICAGO | IL | 60675-2848 | |
| GOODYEAR TIRE & RUBBER CO TH | | 2575 GREENSBURG RD | | | | GREEN | OH | 44232 | |
| GOODYEAR TIRE & RUBBER CO THE | | 100 GALLERIA OFFICENTRE 100 | | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO THE | | 1144 E MARKET ST | | | | AKRON | OH | 44316-0002 | |
| GOODYEAR TIRE & RUBBER CO THE | | 1689 E FRONT ST | | | | LOGAN | OH | 43138 | |
| GOODYEAR TIRE & RUBBER CO THE | | 2575 GREENSBURG RD | | | | GREEN | OH | 44232 | |
| GOODYEAR TIRE & RUBBER CO THE | | 4021 N 56TH ST | | | | LINCOLN | NE | 68504-1708 | |
| GOODYEAR TIRE & RUBBER CO THE | | 7041 CORPORATE WAY | | | | CENTERVILLE | OH | 45459 | |
| GOODYEAR TIRE & RUBBER CO THE | | BEAUMONT CHEMICAL PLANT | IH 10 SW AT SMITH RD | | | BEAUMONT | TX | 77704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODYEAR TIRE & RUBBER CO THE | | C/O BRAD RAGAN INC | 14900 W 39TH AVE | | | AURORA | CO | 80011 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR AUTO SERVICE CTR | 3737 PEORIA ST | | | DENVER | CO | 80239 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR COMMERCIAL TIRE & SER | 2948 CTR RD | | | BRUNSWICK | OH | 44212 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR EL PASO WAREHOUSE | 1450 PULLMAN ST | | | EL PASO | TX | 79936 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR SERVICE STORE | 4961 STATE | | | SAGINAW | MI | 48603 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR TIRE & RUBBER 6563 | 14527 GREENFIELD AVE | | | DETROIT | MI | 48227-223 | |
| GOODYEAR TIRE & RUBBER CO THE | | IH 10 SW AT SMITH RD | | | | BEAUMONT | TX | 77704 | |
| GOODYEAR TIRE & RUBBER CO THE | | MOLDED & EXTRUDED DIV | 1115 S WAYNE ST | | | SAINT MARYS | OH | 45885-2827 | |
| GOODYEAR TIRE & RUBBER CO THE | | PO BOX 77959 | | | | DETROIT | MI | 48277-0959 | |
| GOODYEAR TIRE & RUBBER CO THE | | PO BOX 78126 | | | | DETROIT | MI | 48278 | |
| GOODYEAR TIRE & RUBBER CO THE | ROBERT KEEGAN | 1144 EAST MARKET ST ⊥ | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO, THE | | 100 GALLERIA OFFICENTRE NO 100 | | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE AND RUBBER CO | | PO BOX 277810 | | | | ATLANTA | GA | 277810 | |
| GOODYEAR TIRE AND RUBBER CO | | PO BOX 92848 | | | | CHICAGO | IL | 60675-2848 | |
| GOODYEAR TIRE AND RUBBER CO M | CUSTOMER SERV | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE AND RUBBER CO M WHITMORE D 1103 GOODYEAR | | 1144 E MARKET ST | | | | AKRON | OH | 44316-0301 | |
| GOODYEAR WILLIAM E | | 1847 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9709 | |
| GOOGASIAN FIRM PC | | 6895 TELEGRAPH | | | | BLOOMFILED HILLS | MI | 48301-3138 | |
| GOOGER CLARISE | | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 | |
| GOOGER T | | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 | |
| GOOKIN JASON | | 1660 N LA SALLE DR APT 2004 | | | | CHICAGO | IL | 60614-6016 | |
| GOOKIN JASON | | 1660 N LA SALLE DR ATP 2004 | | | | CHICAGO | IL | 60614-6016 | |
| GOOKIN NAN | | 12148 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| GOOLD BERNADETTE | | 2687 N SWEDE RD | | | | MIDLAND | MI | 48642 | |
| GOOLSBY ANNA L | | 1110 LOCUST ST | | | | ANDERSON | IN | 46016-2937 | |
| GOOLSBY DARVIN | | 2406 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 | |
| GOOLSBY GEORGE H | | 905 MAGNOLIA ST | | | | DOUGLAS | GA | 31533-2411 | |
| GOOLSBY, DARVIN | | 2406 CARNEGIE ST | | | | DAYTON | OH | 45406 | |
| GOOSE GRAPHICS LLC | | 674 E 250 S | | | | WABASH | IN | 46992 | |
| GOOSEBUSTERS | | 14450 HESS RD | | | | HOLLY | MI | 48442 | |
| GOPAL MADANA | | 6332 DENTON DR | | | | TROY | MI | 48098-2011 | |
| GOPAL, MADAN M G | | 6332 DENTON DR | | | | TROY | MI | 48098-2011 | |
| GOPALAKRISHNAN SUNDAR | | 375 NORTH FEDERAL ST | 10 251 | | | CHANDLER | AZ | 85226 | |
| GOPALAKRISHNAN SURESH | | 2021 YARMUTH DR | 57 | | | ROCHESTER HILLS | MI | 48307 | |
| GOPALAKRISHNAN VENKAT | | 825 TAPPAN AVE | APT 1 | | | ANN ARBOR | MI | 48104 | |
| GOPALAN SANJAY | | 511 F BRANDFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| GOPALARATHNAM TILAK | | ELECTRICAL ENGINEERING | TEXAS A&M UNIVERSITY | | | COLLEGE STATION | TX | 77843 | |
| GOPEL ELECTRONIC GMBH | | GOESCHWITZER STR 58 60 | | | | JENA | | 07745 | GERMANY |
| GOPHER ELECTRONICS | | 222 LITTLE CANADA RD | | | | ST. PAUL | MN | 55117 | |
| GOPHER ELECTRONICS | JEFF POPE | 222 LITTLE CANADA RD | | | | ST PAUL | MN | 55117 | |
| GOPHER ELECTRONICS COMPANY | | 222 LITTLE CANADA RD | | | | SAINT PAUL | MN | 55117 | |
| GOPHER ELECTRONICS COMPANY | | 222 LITTLE CANADA RD | | | | ST PAUL | MN | 55117 | |
| GOPHER RESOURCE CORP | | 3385 S HWY 149 | | | | EAGAN | MN | 55121 | |
| GOPHER RESOURCE CORP EFT | | 3385 HWY 149 | | | | EAGAN | MN | 55121 | |
| GOPPERTON DAVID K | | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 | |
| GORAK KENNETH | | 32255 COWAN RD | | | | WESTLAND | MI | 48185 | |
| GORAL LISA | | 10625 KELLER RD | | | | CLARENCE | NY | 14031 | |
| GORAL LISA | | 10625 KELLER RD | | | | CLARENCE | NY | 14031 | |
| GORAL LISA | | 10625 KELLER RD | | | | CLARENCE | NY | 14031 | |
| GORAL LISA | | 10625 KELLER RD | | | | CLARENCE | NY | 14031 | |
| GORAL WILLIAM | | 10625 KELLER RD | | | | CLARENCE | NY | 14031 | |
| GORBAN JAMES | | 6420 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 | |
| GORBATOFF CHRISTOPHER | | 890 DUGOUT RD | | | | SUMMERTOWN | TN | 38483 | |
| GORBUTT II DONALD | | PO BOX 16 | | | | SWARTZ CREEK | MI | 48473 | |
| GORCH BRIAN | | 3818 CHAPIN DR | | | | HIGHLAND | MI | 48356 | |
| GORCHESKI ANTHONY | | 8482 BROWN RD | | | | WOLCOTT | NY | 14590 | |
| GORDAN VANUS | | 1003 SUSAN AVE | | | | GALLUP | NM | 87301 | |
| GORDANIER GERALD R | | 5157 STIMSON RD | | | | DAVISON | MI | 48423-8729 | |
| GORDEN STEVEN | | 2777 E LAPAN RD | | | | PINCONNING | MI | 48650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDIAN STRAPPING LIMITED | | BRUNEL RD | GORDIAN HOUSE | | | BASINGSTOKE | | RG212XX | UNITED KINGDOM |
| GORDIENKO EUGENE | | 3900 MOORPARK AVE 169 | | | | SAN JOSE | CA | 95117 | |
| GORDO TIRE & AUTO PARTS | GERALD HALL | 26415 HWY 82 | | | | GORDO | AL | 35466 | |
| GORDON & HARROUN | | ACCT OF FRED W GLIME | CASE 93 C00715 | | | | | 37366-0685 | |
| GORDON AND GORDON LAWYERS | | 111 S MUSKOGEE | | | | CLAREMORE | OK | 74017 | |
| GORDON AND HARROUN ACCT OF FRED W GLIME | | CASE 93 C00715 | | | | | | | |
| GORDON ANDRE | | 2957 SPRINGFALLS DR | | | | W CARROLLTON | OH | 45449 | |
| GORDON BEGIN PROPERTIES | | 31530 CONCORD | | | | MADISON HGTS | MI | 48071 | |
| GORDON BIB YVONNE | | 13303 DENVER CRU S | | | | STERLING HGTS | MI | 48312 | |
| GORDON BILL | | 699 FALL RIVER AVE | | | | SEEKONK | MA | 02771 | |
| GORDON BROS WATER | | GORDON BROTHERS INC | PO BOX 358 | | | SALEM | OH | 44460 | |
| GORDON BROS WATER | GORDON BROTHERS INC | | GORDON BROS WATER | 776 N ELLSWORTH AVE | | SALEM | OH | 44460 | |
| GORDON BROTHERS INC | | GORDON BROS WATER | 776 N ELLSWORTH AVE | | | SALEM | OH | 44460 | |
| GORDON BRUSH MFG CO INC | MAGGIE ALEXANDER | 6247 RANDOLPH ST | | | | COMMERCE | CA | 90040 | |
| GORDON BUSSING | | 10626 BURTON RD | | | | ADRIAN | MI | 48221 | |
| GORDON C MILLER | | 900 COMERICA BUILDING | | | | KALAMAZOO | MI | 49007 | |
| GORDON CHARLES | | 717 TRUMBULL AVE SE | | | | WARREN | OH | 44484 | |
| GORDON CHERYL L | | 2985 HOAGLAND BLACKSTUB RD APT | | | | CORTLAND | OH | 44410-9397 | |
| GORDON COLEY R | | 8492 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 | |
| GORDON DENNIS | | 4622 KEEN COURT | | | | MIDLAND | MI | 48642 | |
| GORDON DONALD | | 2135 ST RT 7 | | | | FOWLER | OH | 44418 | |
| GORDON DONALD | | 48 TONI TERRACE | | | | ROCHESTER | NY | 14624-5000 | |
| GORDON DOROTHY M | | G7076 ARCADIA | | | | MT MORRIS | MI | 48458 | |
| GORDON EDWARD S CO AAF 767 ENTERPRISES INC | | ATTN JOHN SWEENEY | PO BOX 4445 | | | NEW YORK | NY | 10163 | |
| GORDON FEINBLATT ROTHMAN | | HOFFBERGER & HOLLANDER | 233 E REDWOOD ST | | | BALTIMORE | MD | 21202 | |
| GORDON FEINBLATT ROTHMAN HOFFBERGER AND HOLLANDER | | 233 E REDWOOD ST | | | | BALTIMORE | MD | 21202 | |
| GORDON FLESCH CO INC | | 5655 VENTURE DR | RM AD CHG PER LTR 01 4 05 GJ | | | DUBLIN | OH | 43017 | |
| GORDON FLOYDA | | 248 MATILDA AVE APT 189A | | | | SOMERSET | NJ | 08873 | |
| GORDON G ARMSTRONG III | | ATTORNEY AT LAW | PO BOX 1464 | | | MOBILE | AL | 36633 | |
| GORDON GARY | | 7987 FARMERSVILLE W C RD | | | | GERMANTOWN | OH | 45327 | |
| GORDON GARY M | | 2555 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 | |
| GORDON GRAHAM & CO | | PO BOX 748 | | | | BELLEVUE | WA | 98008 | |
| GORDON GRAHAM & CO | | PO BOX 748 | | | | BELLEVUE | WA | 98009 | |
| GORDON GRAHAM AND CO | | PO BOX 748 | | | | BELLEVUE | WA | 98008 | |
| GORDON GRAHAM AND CO | | PO BOX 748 | | | | BELLEVUE | WA | 98009 | |
| GORDON GRISEL | | 1959 BARTHALOMEW DR | | | | HERMITAGE | PA | 16148 | |
| GORDON ILENE S | | PECHINEY PLASTIC PACKAGING | MAIL STE 08K | 8770 W BRYN MAWR AVE | | CHICAGO | IL | 60631 | |
| GORDON INTERNATIONAL LLC | | 642 ERBES RD | | | | THOUSAND OAKS | CA | 91362-2606 | |
| GORDON J CURNOW | | | | | | | | 37230-6311 | |
| GORDON JACQUELYN | | 4451 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1133 | |
| GORDON JOHN | | 1244 WESTBORO RD | | | | BIRMINGHAM | MI | 48009-5886 | |
| GORDON JOHN P | | 13 CANTERBURY CT SE | | | | SOUTHPORT | NC | 28461 | |
| GORDON JR MICHAEL | | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001 | |
| GORDON JR MICHAEL | | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001 | |
| GORDON KAREN E | | 60 N RACCOON RD APT 8 | | | | AUSTINTOWN | OH | 44515-2706 | |
| GORDON KENNETH E | | 359 BAKER ST | | | | BROOKVILLE | OH | 45309-1801 | |
| GORDON KERRI | | 13400 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| GORDON KIMBERLY | | 8 VILLA CIRCLE | | | | BROOKVILLE | OH | 45309 | |
| GORDON KIRK P | | 4340 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 | |
| GORDON LAURAANN | | 7649 CANDLEWOOD DR SE | | | | ADA | MI | 49301-9348 | |
| GORDON LELAND | | 5829 BOUNTY CIRCLE | | | | TAVARES | FL | 32778 | |
| GORDON LELAND B | | 5829 BOUNTY CIRCLE | | | | TAVARES | FL | 32778-9293 | |
| GORDON MARSHA | | 1711 CROSS LAKE DR APT G | | | | ANDERSON | IN | 46012 | |
| GORDON MICHAEL | | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-9659 | |
| GORDON MICHAEL A | | 854 SALEM ST | | | | BROOKVILLE | OH | 45309-9656 | |
| GORDON MOLLY R | | 52088 HEATHER CV | | | | SOUTH BEND | IN | 46635-1059 | |
| GORDON MUIR & FOLEY | | HARTFORD SQUARE N | 10 COLUMBUS BLVD | | | HARTFORD | CT | 061061944 | |
| GORDON MUIR AND FOLEY HARTFORD SQUARE N | | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106-1944 | |
| GORDON PAMELA J | | 3393 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2340 | |
| GORDON PATRICIA | | 610 HARVARD PL | | | | AUSTINTOWN | OH | 44515-6102 | |
| GORDON PATRICIA | | 631 SKINNERSVILLE RD H | | | | AMHERST | NY | 14228-2503 | |
| GORDON PATRICIA | | 631 SKINNERSVILLE RD NO H | | | | AMHERST | NY | 14228-2503 | |
| GORDON PATRICIA K | | 8492 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDON R | | 15 HAWTHORNE RD | | | | PRESCOT | | L34 2SY | UNITED KINGDOM |
| GORDON REUBEN G | | 1446 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3760 | |
| GORDON ROBERT L | | 102 STETSON DR | | | | HARVEST | AL | 35749-9555 | |
| GORDON ROBERT STEWART | | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 | |
| GORDON SCOTT | | 4386 LANTERN LN | | | | MOORPARK | CA | 93021 | |
| GORDON SCOTT HAINES | | 35555 KENAI SPUR HWY | | | | SOLDOTNA | AZ | 99669-7625 | |
| GORDON SIOBHAN | | 2102 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| GORDON STEPHEN | | 2672 S 200 E | | | | KOKOMO | IN | 46902 | |
| GORDON STEPHEN L | | 2672 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4134 | |
| GORDON STOWE & ASSOCIATES INC | | 4836 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| GORDON STOWE AND ASSOCIATES INC | | 4836 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| GORDON SUSAN | | 329 GARFIELD ST | | | | NEWTON FALLS | OH | 44444 | |
| GORDON TECHNOLOGIES INTERNATIONAL | | KRUISDONK 66 | | | | MAASTRICHT | NL | 6222 PH | NL |
| GORDON TERRY | | 294B COLUMBUS PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| GORDON TERRY | | 294B COLUMBUS PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| GORDON TERRY | | 294B COLUMBUS PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| GORDON TERRY | | 294B COLUMBUS PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| GORDON THERESA K | | 2672 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4134 | |
| GORDON THOMAS HONEYWELL | | MALANCA PETERSON & DAHEIM | PO BOX 1157 | | | TACOMA | WA | 98401-1157 | |
| GORDON THOMAS HONEYWELL MALANCA PETERSON AND DAHEIM | | PO BOX 1157 | | | | TACOMA | WA | 98401-1157 | |
| GORDON TIMOTHY | | 544 BUTLER ST | | | | AVENEL | NJ | 07001 | |
| GORDON TODD | | 843 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| GORDON TRACIE | | 403 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| GORDON WILFRED E L MD | | 875 RIVER RD | | | | YOUNGSTOWN | NY | 14174 | |
| GORDON WILFRED E MD | | 875 RIVER RD | | | | YOUNGSTOWN | NY | 14174 | |
| GORDON YOLANDA | | PO BOX 97354 | | | | PEARL | MS | 39208 | |
| GORDON, EARVIN | | 1887 CHAPMAN AVE | | | | E CLEVELAND | OH | 44112 | |
| GORDON, JOHN | | PO BOX 164 | | | | MONTAGUE | MI | 49437 | |
| GORDON, MARALANA | | 1018 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| GORDON, SCOTT | | 4386 LANTERN LN | | | | MOORPARK | CA | 93021 | |
| GORDONJR JAMES | | 3858 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 | |
| GORDONSVILLE CITY CLERK | | PO BOX 357 | | | | GORDONSVILLE | TN | 38563 | |
| GORE ALTON E | | 2608 E 6TH ST | | | | ANDERSON | IN | 46012-3725 | |
| GORE BEVERLY | | 10420 HWY 31 LOT 417 | | | | TANNER | AL | 35671 | |
| GORE COLUMBUS | | 216 HAMILTON DR | | | | CAMPBELL | OH | 44405 | |
| GORE COLUMBUS | | 216 HAMILTON DR | | | | CAMPBELL | OH | 44405 | |
| GORE DAVID | | 3296C TRAPPERS TRAIL | | | | CORTLAND | OH | 44410 | |
| GORE DIANA | | PO BOX 113 | | | | GLENFORD | OH | 43739-0113 | |
| GORE ELAINE | | 12 BRITONSIDE AVE | | | | SOUTHDENE | | L32 6SE | UNITED KINGDOM |
| GORE FREDDIE | | 559 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| GORE GLENDA | | 2833 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| GORE JUDITH | | 54826 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1616 | |
| GORE MAMIE R | | 2305 OLD NORTH HILLS ST | | | | MERIDIAN | MS | 39305-1602 | |
| GORE NORMA | | 3218 CANNOCK LN | | | | COLUMBUS | OH | 43219 | |
| GORE P | | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 | |
| GORE SHERYL | | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 | |
| GORE SUSAN | | 7 HAWKSMOOR RD | | | | FAZAKERLEY | | L10 | UNITED KINGDOM |
| GORE SUSAN L | | 7017 WHITE OAK AVE | | | | RESEDA | CA | 91335 | |
| GORE W L & ASSOCIATES INC | | 4747 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85076-0699 | |
| GORE W L & ASSOCIATES INC | | 750 OTT CHAPEL RD | | | | NEWARK | DE | 19713 | |
| GORE W L & ASSOCIATES INC | | 7811 BURLESON MANOR RD | | | | MANOR | TX | 78653 | |
| GORE W L & ASSOCIATES INC | | FIBER DIV | 100 AIRPORT RD BLDG 1 | | | ELKTON | MD | 21922 | |
| GORE W L & ASSOCIATES INC EFT | | 101 LEWISVILLE RD | | | | ELKTON | MD | 21922-1100 | |
| GORE W L & ASSOCIATES INC EFT | | REINSTATE EFT 8 31 99 | 101 LEWISVILLE RD | | | ELKTON | MD | 21922-1100 | |
| GORE W L AND ASSOCIATES INC EFT | | PO BOX 1010 | | | | ELKTON | MD | 21922-1010 | |
| GORE W L ASSOCIATES INC | | PO BOX 75693 | | | | CHARLOTTE | NC | 28275 | |
| GORE WL & ASSOCIATES INC | | 201 AIRPORT RD | | | | ELKTON | MD | 21922-1488 | |
| GORE WL & ASSOCIATES INC | | 2401 SINGERLY RD | | | | ELKTON | MD | 21921 | |
| GORE WL & ASSOCIATES INC | | 401 AIRPORT RD | | | | ELKTON | MD | 21921 | |
| GORE WL & ASSOCIATES INC | | AUTOMOTIVE PRODUCTS | 401 AIRPORT RD | | | ELKTON | MD | 21921 | |
| GORE, KASHCIA | | 2427 MILTON ST SE | | | | WARREN | OH | 44484 | |
| GORE, SIMON | | 42097 WHITTLER TRAIL | | | | NOVI | MI | 48377 | |
| GORE, W L & ASSOCIATES INC | | 100 AIRPORT RD BLDG 1 | | | | ELKTON | MD | 21922 | |
| GORE, WL & ASSOCIATES INC | | 555 PAPER MILL RD | | | | NEWARK | DE | 19711-7513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORECKI CHERYL | | 29 MORELAND ST | | | | BUFFALO | NY | 14206 | |
| GORECKI RICHARD T | | 33467 SEBASTIAN LN DR | | | | STERLING HTS | MI | 48312-6135 | |
| GORECKI SHEILA | | 10309 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 | |
| GORECKI, CHERYL | | 29 MORELAND ST | | | | BUFFALO | NY | 14206 | |
| GOREE DANNY | | 4600 WHITE TRILLIUM | | | | SAGINAW | MI | 48603 | |
| GOREE MARILYN | | 2116 LOCUST ST | | | | ANDERSON | IN | 46016 | |
| GOREE, DANNY O | | 4600 WHITE TRILLIUM | | | | SAGINAW | MI | 48603 | |
| GOREN & ASSOCIATES INC | | 32000 NORTHEASTERN HWY STE 128 | | | | FARMINGTON HILLS | MI | 48334 | |
| GOREN & ASSOCIATES INC | | 32000 NORTHWESTERN HWY STE 128 | | | | FARMINGTON HILLS | MI | 48334 | |
| GOREN AND ASSOCIATES INC EFT | | 32000 NORTHWESTERN HWY STE 128 | | | | FARMINGTON HILLS | MI | 48334 | |
| GORETCKI NICHOLAS | | 4370 RHODES RD | | | | RHODES | MI | 48652 | |
| GOREVSKI TOMISLAV | | 80 ELDORA DR | | | | ROCHESTER | NY | 14624-2515 | |
| GORHAM KEVIN | | 18069 BENTON OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| GORHAN CECELIA A | | PO BOX 388 | | | | RANSOMVILLE | NY | 14131-0388 | |
| GORILLA SYSTEMS INC | | 815 E BRYAN | | | | SAPULPA | OK | 74066 | |
| GORKIEWICZ DANIEL | | 6577 HIGH RIM COURT | | | | WASHINGTON | MI | 48094 | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| GORMAN CASEY | | 6505 NORTH 34TH ST | | | | MCALLEN | TX | 78504 | |
| GORMAN DANIEL | | 4006 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| GORMAN DENNIS | | 3512 W LAKE RD | | | | WILSON | NY | 14172 | |
| GORMAN DENNIS | | 3512 W LAKE RD | | | | WILSON | NY | 14172-9732 | |
| GORMAN ENTERPRISES | | 691 BULLIS RD | | | | ELMA | NY | 14059-9669 | |
| GORMAN JERALD | | 1205 PKWY DR | | | | ANDERSON | IN | 46012 | |
| GORMAN JOHN | | 4065 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| GORMAN JOHN M CO INC | TAMMY | 2844 KEENAN AVE | PO BOX 13148 | | | DAYTON | OH | 45413-0148 | |
| GORMAN JOHN M CO INC EFT | | PO BOX 13148 NORTHRIDGE STA | | | | DAYTON | OH | 45413 | |
| GORMAN KRISTA | | 18 HARRISON ST | | | | LOCKPORT | NY | 14094 | |
| GORMAN KURT | | 12265 MORNINGSIDE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| GORMAN RITA J | | 6804 MULBERRY LN APT A | | | | LOCKPORT | NY | 14094-6821 | |
| GORMAN SCOTT | | 18 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| GORMAN SHAROLYN | | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 | |
| GORMAN SHAROLYN | | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 | |
| GORMAN STEPHEN T | | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| GORMAN STEPHEN T | | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 | |
| GORMAN, CASEY PATRICK | | 6505 NORTH 34TH ST | | | | MCALLEN | TX | 78504 | |
| GORMAN, JOHN | | 4065 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| GORMAN, KIM | | 810 S CURVE ST | | | | ALEXANDRIA | IN | 46001 | |
| GORMAN, KRISTA | | 18 HARRISON ST | | | | LOCKPORT | NY | 14094 | |
| GORMAN, KURT D | | 12265 MORNINGSIDE CIR | | | | GRAND BLANC | MI | 48439 | |
| GORMAN, PATRICK | | 3477 HULBERTON RD | | | | HOLLEY | NY | 14470 | |
| GORMLEY ALLISON | | 20 BROAD ST 3N | | | | RED BANK | NJ | 07701 | |
| GORNEK RONALD | | 9611 JOPPA RD | | | | VERMILION | OH | 44089-9506 | |
| GORNELL T | | 5 CARFAX RD | | | | LIVERPOOL | | L33 9UX | UNITED KINGDOM |
| GORNEY DAVID | | 8685 GERA RD | | | | BIRCH RUN | MI | 48415-9717 | |
| GORNEY JOHN H | | 1710 W WHITE ST | | | | BAY CITY | MI | 48706-3278 | |
| GORNO TRANSPORTATION | GREG GORNO | 18673 DIX TOLEDO | | | | BROWNSTOWN | MI | 48192 | |
| GORNO TRANSPORTATION | GREGORY GORNO | 18673 DIX TOLEDO RD | | | | BROWNSTOWN | MI | 48192 | |
| GORNO TRANSPORTATION SERVICES | | INC | 18673 DIX TOLEDO RD | ADD CHG 12 01 04 CM | | BROWNSTOWN | MI | 48192 | |
| GORNO TRANSPORTATION SERVICES INC | | PO BOX 673275 | | | | DETROIT | MI | 48267-3275 | |
| GORNO TRANSPORTATION SERVICES INC | | PO BOX 673275 | | | | DETROIT | MI | 48267-3275 | |
| GORRELL CALVIN | | 19 C ARI DR | | | | SOMERSET | NJ | 08873 | |
| GORRELL DONNA | | 5454 BROOMALL | | | | HUBER HEIGHTS | OH | 45424 | |
| GORRISSEN & FEDERSPIEL | | 12 HC ANDERSENS BLVD | 1553 | | | COPENHAGEN | | | DENMARK |
| GORRISSEN AND FEDERSPIEL | | 12 HC ANDERSENS BLVD | 1553 | | | COPENHAGEN DENMARK | | | DENMARK |
| GORROW GARY | | 3535 ROBSON RD | | | | MIDDLEPORT | NY | 14105 | |
| GORRY EF | | 102 STONEHEY RD | SOUTHDENE | | | KIRKBY | | L32 9PX | UNITED KINGDOM |
| GORRY IAN | | 12 CLEVELAND CLOSE | | | | KIRKBY | | L32 2BH | UNITED KINGDOM |
| GORSEGNER DAVID | | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403 | |
| GORSKI CAREY | | 72 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221-3215 | |
| GORSKI RAYMOND | | 3555 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| GORSKI, BRIDGET | | 123 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| GORSKI, RAYMOND | | 3555 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| GORSUCH DELORES I | | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125-9291 | |
| GORSUCH JAMES A | | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125-9291 | |
| GORT JR RUSSELL | | 8451 S PARSONS AVE | | | | NEWAYGO | MI | 49337-9708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORTE WANDA J | | 11145 GEDDES RD | | | | FREELAND | MI | 48623-8835 | |
| GORTON ANN | | 19 GAYTON CLOSE | | | | WINSTANLEY | | WM3 6HZ | UNITED KINGDOM |
| GORTON D | | 37 EVERARD RD | | | | SOUTHPORT | | PR8 6ND | UNITED KINGDOM |
| GORTRAC | | DIVISION OF A&A MFG CO INC | | | | NEW BERLIN | WI | 53151 | |
| GORZKA BRUCE | | 4630 THERESA LN | | | | NIAGARA FALLS | NY | 14305 | |
| GORZKA BRUCE | | 4630 THERESA LN | | | | NIAGARA FALLS | NY | 14305 | |
| GORZKA BRUCE | | 4630 THERESA LN | | | | NIAGARA FALLS | NY | 14305 | |
| GORZKA RANDOLPH E | | 2452 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3104 | |
| GORZKIEWICZ MAX | | 45217 DEEPWOOD CT | | | | UTICA | MI | 48317 | |
| GOSCHKA JOHN J | | 8640 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9719 | |
| GOSCICKI JOHN | | 34823 CARBON | | | | STERLING HGTS | MI | 48312 | |
| GOSCINIAK KIRBY | | 2910 MINNESOTA AVE | | | | FLINT | MI | 48506-4606 | |
| GOSE LOIS | | 611 ODEN DR | | | | WASKOM | TX | 75692-4035 | |
| GOSE MARK | | 722 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOSE PHILLIP B | | 611 ODEN DR | | | | WASKOM | TX | 75692-4035 | |
| GOSE, MARK W | | 722 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOSEN TOOL & MACHINE | | 2054 BRETTRAGER DR | | | | SAGINAW | MI | 48601 | |
| GOSEN TOOL & MACHINE INC | | 2054 BRETTRAGER DR | | | | SAGINAW | MI | 48601 | |
| GOSEN TOOL AND MACHINE INC | | 2054 BRETTRAGER DR | | | | SAGINAW | MI | 48601 | |
| GOSEN, DANIEL | | 3733 MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| GOSHEN DIE CUTTING GDC INC | | PO BOX 98 | | | | GOSHEN | IN | 46527-0098 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN ST | | | | GOSHEN | IN | 46526-3508 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN STREET | | | | GOSHEN | IN | 46528 | |
| GOSHEN DIE CUTTING INC | | C/O RWP KINSALE ENGINEERED PRO | 34405 W 12 MILE RD STE 127 | | | FARMINGTON HILLS | MI | 48331 | |
| GOSHEN RUBBER CO | | C/O PETER BLOM INDUSTRIAL SALE | 30665 NORTHWESTERN HWY STE 201 | | | FARMINGTON HILLS | MI | 48334 | |
| GOSIGER | DARREN ERIC | 108 MCDONOUGH ST. | PO BOX 533 | | | DAYTON | OH | 45401-0533 | |
| GOSIGER INC | | GOSIGER FINANCIAL SERVICES | 108 MC DONOUGH ST | | | DAYTON | OH | 45402-2246 | |
| GOSIGER INC | | GOSIGER MACHINE TOOLS | 30600 SOLON INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| GOSIGER INC | | GOSIGER MICHIGAN | 15810 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| GOSIGER INC | DARREN | 108 MC DONOUGH ST | | | | DAYTON | OH | 45402-2246 | |
| GOSIGER INC | | 108 MCDONAUGH ST | | | | DAYTON | OH | 45402 | |
| GOSIGER INC | ERIC DAHLKE | 108 MC DONAUGH ST | PO BOX 533 | | | DAYTON | OH | 45401-0533 | |
| GOSIK CHESTER J | | 4128 NORTH SAGE CREEK CIRCLE | | | | MESA | AZ | 85207 | |
| GOSIK JUDITH A | | 4128 NORTH SAGE CREEK CIRCLE | | | | MESA | AZ | 85207-7256 | |
| GOSLIN MARYJO | | 269 EAST ST | | | | SEBEWAING | MI | 48759 | |
| GOSNELL CHARLES | | 1500 NE 92 TERRACE | | | | KANSAS CITY | MO | 64151 | |
| GOSNELL HELEN F | | RR 2 BOX 78 | | | | ELECTRA | TX | 76360-9802 | |
| GOSS & DE LEEUW MACHINE CO TH | | 100 HARDING ST | | | | KENSINGTON | CT | 060371309 | |
| GOSS & DELEEUW MACHINE CO | | 100 HARDING ST | | | | KENSINGTON | CT | 06037 | |
| GOSS ALEXANDER | | 136 NORTH 9TH ST | | | | SAGINAW | MI | 48601 | |
| GOSS AND DELEEUW MACHINE | PETER STEFFICK | PO BOX 278 | 100 HARDING ST | | | KENSINGTON | CT | 06037-0278 | |
| GOSS AND DELEEUW MACHINE CO | | PO BOX 278 | | | | KENSINGTON | CT | 06037 | |
| GOSS BENJAMIN | | 8 JENELL DR | | | | GRAND ISLAND | NY | 14072 | |
| GOSS DALE | | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456 | |
| GOSS DONALD | | 1571 PRIMROSE LN | | | | ESSEXVILLE | MI | 48732 | |
| GOSS DOUGLAS V | | 14272 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9250 | |
| GOSS ELECTRIC | | 137 WOODALL RD | | | | DECATUR | AL | 35601 | |
| GOSS ELECTRIC COMPANY INC | | 137 WOODALL RD | | | | DECATUR | AL | 35601 | |
| GOSS GARY | | 9013 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 | |
| GOSS GREGORY | | 9310 N GALE RD | | | | OTISVILLE | MI | 48463 | |
| GOSS J W CO INC | | REDS AUTO GLASS SHOP | 410 SOUTH ST SW | | | WARREN | OH | 44483-5737 | |
| GOSS JOHN | | 1411 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072-2420 | |
| GOSS JOHN | | 1411 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2420 | |
| GOSS MEGAN | | 1802 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| GOSS PAUL S | | 4394 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 | |
| GOSS RANDALL | | 6033 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706 | |
| GOSS, BENJAMIN | | 8 JENELL DR | | | | GRAND ISLAND | NY | 14072 | |
| GOSS, GREGORY S | | 9310 N GALE RD | | | | OTISVILLE | MI | 48463 | |
| GOSS, STACEY A | | 1411 WOODMERE PL | | | | BAY CITY | MI | 48708 | |
| GOSSEL DANIEL J | | 1311 GENESEE RD | | | | CLIO | MI | 48420-9164 | |
| GOSSELIN RONALD | | 3962 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 | |
| GOSSER RUTH | | 11611 E ST RD 234 | | | | SHIRLEY | IN | 47384 | |
| GOSSETT ANNIE | | PO BOX 112 | | | | DANVILLE | AL | 35619 | |
| GOSSETT BENJAMIN | | 10974 W 54TH LN | | | | ARVADA | CO | 80002-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOSSETT ROGER A | | 3020 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 | |
| GOSSETT ROSEMARY | | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 | |
| GOSSETT TIMOTHY | | 1416 W WASHINGTON ST | | | | ATHENS | AL | 35611 | |
| GOSSMAN BRADLEY | | 323 MARCH DR | | | | ADRIAN | MI | 49221 | |
| GOSSMAN KEITH | | 905 N 7TH ST 3 | | | | LAFAYETTE | IN | 47904 | |
| GOSSMAN KYLE | | 2536 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| GOSSMAN ROBERT | | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 | |
| GOSSTYLA HOGUE & ASSOCIATES | | 901 DOVE ST STE 158 | | | | NEWPORT BEACH | CA | 92660 | |
| GOSWICK COREY D | | 923 GLENCOE ST | | | | DENVER | CO | 80220 | |
| GOSWICK, COREY | | 923 GLENCOE ST | | | | DENVER | CO | 80220 | |
| GOTCH SHIRLEY A | | 6386 FROGTOWN RD | | | | HERMITAGE | PA | 16148-9211 | |
| GOTEC PLUS SUN LLC | | 107 INDUSTRIAL RD | | | | WILLIAMSTOWN | KY | 41097-9502 | |
| GOTH AJ | | 67 NELVILLE RD | | | | LIVERPOOL | | L9 9BP | UNITED KINGDOM |
| GOTH D | | 27 ACANTHUS RD | STONYCROFT | | | LIVERPOOL 13 | | L13 3DX | UNITED KINGDOM |
| GOTHAM BANK OF TOKYO MITSUBISHI | PHIL LARUSSO | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | | |
| GOTHAM RICHARD E | | 4260 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 | |
| GOTHARD, KEVIN | | 6870 SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| GOTOWKA GARY | | 5132 REINHARDT LN | | | | BAY CITY | MI | 48706-3253 | |
| GOTSHALL JAMES | | 2357 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOTSHALL JAMES T | | 2357 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOTTA GO TRUCKING CO | | 205 RIVER RD | | | | COLDWATER | MI | 49036 | |
| GOTTFRIED DANIEL | | 289 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| GOTTFRIED, DANIEL D | | 289 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| GOTTHARDT DENISE G | | 5899 CAMELOT DR S | | | | SARASOTA | FL | 34233-3568 | |
| GOTTHARDT ROGER | | 5176 GUNDER RD WEST | | | | HUBER HEIGHTS | OH | 45424 | |
| GOTTHARDT TERRY | | 424 POPLAR GROVE DR | | | | VANDALIA | OH | 45377 | |
| GOTTLEBER DAVID | | 3313 WINTER | | | | SAGINAW | MI | 48604 | |
| GOTTLEBER GERALD | | 975 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | |
| GOTTLIEB M ASSOCIATES INC | | MGA KOKOMO INC | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| GOTTRY CORP | | 999 BEAHAN RD | PO BOX H WESTGATE STN | | | ROCHESTER | NY | 14624 | |
| GOTTRY CORP | | 999 BEAHAN RD | | | | ROCHESTER | NY | 14624-3548 | |
| GOTTRY CORP EFT | | PO BOX 1008 | | | | BUFFALO | NY | 14240 | |
| GOTTS SHARON M | | 2316 BIRCH LN | | | | NEWFANE | NY | 14108-9522 | |
| GOTTSCHALK BERND | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| GOTTSCHALK BERND | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| GOTTSCHALK BERND DR | | WESTEND STRASSE 61 | | | | FRANKFURT | | 60325 | GERMANY |
| GOTTSCHALK BERND DR | | WESTEND STRASSE 61 | | | | FRANKFURT GERMANY | | 60325 | GERMANY |
| GOTTSCHALK GERALD M | | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612-1847 | |
| GOTTSCHLING DAVID | | 4443 EAST PK DR | | | | BAY CITY | MI | 48706 | |
| GOTTSCHLING ERIC | | 11408 TIMBERS DR | | | | WASHINGTON TWP | MI | 48094 | |
| GOTTSCHLING MARY | | 4443 EAST PK DR | | | | BAY CITY | MI | 48706 | |
| GOTTSCHLING, DAVID J | | 106 EAST ARNOLD | | | | BAY CITY | MI | 48706 | |
| GOTTSCHLING, ERIC | | 11408 TIMBERS DR | | | | WASHINGTON TWP | MI | 48094 | |
| GOUBEAUX RICHARD J | | 405 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 | |
| GOUBEAUX RICKY | | 2525 CLARENDON DR | | | | KETTERING | OH | 45440-1224 | |
| GOUBEAUX RONALD | | 2206 KOLOMYIA ST | | | | WEST BLOOMFIELD | MI | 48324 | |
| GOUBEAUX SHARON | | 6551 SUNNYHILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| GOUDEAU RON S | | 707 E LAFAYETTE | | | | OKMULGEE | OK | 74447 | |
| GOUDIE E | | 14 SUMMERTREES CLOSE | | | | WIRRAL | | CH49 2S | UNITED KINGDOM |
| GOUDY BONNIE LOUISE | | 519 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1644 | |
| GOUDY BRAD | | 203 TIONDA DR S APT 2 | | | | VANDALIA | OH | 45377 | |
| GOUDY BROS BOILER CO INC | | 100 W SPRAKER | | | | KOKOMO | IN | 46901 | |
| GOUDY BROS BOILER CO INC | | 100 W SPRAKER ST | | | | KOKOMO | IN | 46901-224 | |
| GOUDY BROSBOILER COINC | DONNIE | 100 WEST SPRAKER | | | | KOKOMO | IN | 46901 | |
| GOUDY CHAD | | 185 CONCORD FARM RD | | | | UNION | OH | 45322 | |
| GOUDY CHARLES | | 9699 ALPINE AVE | | | | SPARTA | MI | 49345 | |
| GOUGARTY NANCY | | 16 ANNABELLE CT | | | | GREER | SC | 29650-5218 | |
| GOUGE WAYNE S | | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 | |
| GOUGH ALISTAIR | | 17 WARBRECK RD | | | | ORRELL PK | | L98EE | UNITED KINGDOM |
| GOUGH B | | 24 SCARISBRICK RD | RAINFORD | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| GOUGH DENNIS | | 3574 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 | |
| GOUGH ECON INC | | 9400 N LAKEBROOK RD | | | | CHARLOTTE | NC | 28214-9008 | |
| GOUGH ECON INC | | PO BOX 30367 DEPT CODE 0296 | | | | CHARLOTTE | NC | 28230-0367 | |
| GOUGH ECON INC | | PO BOX 668583 | | | | CHARLOTTE | NC | 28266-8583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOUGH J | | 24 SCARISBRICK RD | RAINFORD | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| GOUGH M | | 34 GLENGARIFF ST | | | | LIVERPOOL | | L13 8DN | UNITED KINGDOM |
| GOUGH PHILIP | | 16 BROXHOLME WAY | | | | MAGHULL | | L31 5PL | UNITED KINGDOM |
| GOUGH THOMAS J | | 119 ODESSA DR | | | | EAST AMHERST | NY | 14051-1131 | |
| GOUKER PAMELA M | | 911 LINDBERG RD | | | | ANDERSON | IN | 46012-2629 | |
| GOULART JARED | | 101 MAC ARTHUR | | | | BLISSFIELD | MI | 49228 | |
| GOULD BASS | | 1431 W SECOND ST | | | | POMONA | CA | 91766 | |
| GOULD BASS CO INC | JOY JACKSON | 1431 WEST SECOND ST | | | | POMONA | CA | 91766 | |
| GOULD BETTY | | 3107 W ST RD 18 | | | | KOKOMO | IN | 46901-9405 | |
| GOULD BRUCE | | PO BOX 83 | | | | NEW CARLISLE | OH | 45344 | |
| GOULD CEDRIC | | 1130 SUSSEX LN | | | | FLINT | MI | 48532 | |
| GOULD CEDRIC | | 1130 SUSSEX LN | | | | FLINT | MI | 48532 | |
| GOULD CHARLES | | 2234 HIGH ST | | | | WARREN | OH | 44483 | |
| GOULD CHERYL | | PO BOX 83 | | | | CNEW CARLISLE | OH | 45344-0083 | |
| GOULD CONNIE G | | 2234 HIGH ST NW | | | | WARREN | OH | 44483-1288 | |
| GOULD DANIEL | | 3005 ROCKET RD | | | | ROCK HILL | SC | 29732-8285 | |
| GOULD DENNIS L | | 500 ADAMS RD | | | | SAGINAW | MI | 48609-6871 | |
| GOULD ELECTRONICS | | GOULD FIBER OPTIC DIV | 1121 BEDFIELD BLVD | | | MILLERSVILLE | MD | 21108 | |
| GOULD ELECTRONICS INC | LARRY MYERS | FOIL DIVISION | 34929 CURTIS BLVD | | | WILLOUGHBY | OH | 44095-4001 | |
| GOULD FLORENCE | | 1215 MEADOW LN | | | | ANDERSON | IN | 46011 | |
| GOULD HEATHER | | 411 FRAYNE | | | | NEW CARLISLE | OH | 45344 | |
| GOULD INC | | 1 HIGH ST | | | | NORTH ANDOVER | MA | 01845 | |
| GOULD INC | | RECORDING SYSTEMS DIV | PO BOX 4319 | | | CHICAGO | IL | 60680-4319 | |
| GOULD INSTRUMENT SYSTEMS INC | | 5225 4 VERONA RD | | | | MADISON | WI | 53711 | |
| GOULD INSTRUMENT SYSTEMS INC | | 8333 ROCKSIDE RD | | | | VALLEY VIEW | OH | 44125-610 | |
| GOULD INSTRUMENTS SYSTEMS | | 5225 4 VERONA RD | | | | MADISON | WI | 53711 | |
| GOULD INSTRUMENTS SYSTEMS | | DEPT CH 10310 | | | | PALATINE | IL | 60055-0310 | |
| GOULD JESSE | | 411 FRAYNE ST | | | | NEW CARLISLE | OH | 45344 | |
| GOULD JILL | | POBOX 83 | | | | NEW CARLISLE | OH | 45344 | |
| GOULD JOSEPH | | 5481 COLONY RD | | | | GRAND BLANC | MI | 48439 | |
| GOULD KIMBERLY | | 913 ODAST | | | | DAVISON | MI | 48423 | |
| GOULD KIMBERLY | | 913 ODAST | | | | DAVISON | MI | 48423 | |
| GOULD KIRK | | 2702 DAKOTA AVE | | | | FLINT | MI | 48506-2893 | |
| GOULD KRAMER INC | | 7208 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| GOULD KRAMER INC | | 7208 EUCLID AVE | | | | CLEVELAND | OH | 44103-4018 | |
| GOULD LANCE | | 3199 ECKINGER ST | | | | FLINT | MI | 48506 | |
| GOULD SHARON | | 6460 E BENNINGTON RD | PO BOX 51 | | | VERNON | MI | 48476 | |
| GOULD STEPHEN CORP | | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 079811034 | |
| GOULD STEPHEN NY CORP | | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| GOULD STEPHEN OF ALABAMA INC | | 4960 CORPORATE DR STE 130 G | | | | HUNTSVILLE | AL | 35806 | |
| GOULD STEPHEN OF CALIFORNIA INC | | 45541 NORTHPORT LOOP W | | | | FREMONT | CA | 94538 | |
| GOULD STEPHEN OF INDIANA INC | | 8219 NORTHWEST BLVD STE 100 | | | | INDIANAPOLIS | IN | 46268 | |
| GOULD STEPHEN OF OHIO CORP | | STEPHEN GOULD OF OHIO | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-103 | |
| GOULD STEPHEN OF OHIO CORP T | | 10816 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| GOULD STEPHEN OF OHIO CORP T | | 4273 SALZMAN | | | | MONROE | OH | 45050 | |
| GOULD STEPHEN OF OHIO CORP T | | 4350 RENAISSANCE PKY | | | | CLEVELAND | OH | 44128 | |
| GOULD STEPHEN OF OHIO CORP T | | STEPHEN GOULD OF OHIO | 10816 KENWOOD RD | | | CINCINNATI | OH | 45242 | |
| GOULD STEPHEN PAPER CO INC | | 1123 RT 52 | | | | FISHKILL | NY | 12524-1606 | |
| GOULD STEPHEN PAPER CO INC | | 1491 RT 52 | | | | FISHKILL | NY | 12524-160 | |
| GOULD STEPHEN PAPER CO INC | | GOULD MID AMERICA | 861 TAYLOR RD | | | GAHANNA | OH | 43230 | |
| GOULD STEPHEN PAPER CO INC | | STEPHEN GOULD CORP | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| GOULD STEPHEN PAPER CO INC | | 1123 RT 52 | | | | FISHKILL | NY | 12524-1606 | |
| GOULD TERRY L | | 207 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1806 | |
| GOULD WILMA J | | 207 E ST S | | | | MORENCI | MI | 49256-1507 | |
| GOULD WILMA J | | 207 E ST S | | | | MORENCI | MI | 49256-1507 | |
| GOULD, KIMBERLY | | 913 ODAST | | | | DAVISON | MI | 48423 | |
| GOULD, STEPHEN NY CORP | | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| GOULD, STEPHEN OF CALIFORNIA INC | | 2480 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| GOULD, STEPHEN OF OHIO CORP | | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1034 | |
| GOULDEN E | | 4 DARRAN AVE | | | | WIGAN | | WN3 6SF | UNITED KINGDOM |
| GOULDING THOMAS | | 3312 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| GOULDS PUMPS INC | C/O GOLDBERG SEGALLA | SUSAN VAN GELDER ESQ | | | | BUFFALO | NY | 14202 | |
| GOULDS PUMPS INC | C/O GOLDBERG SEGALLA | SUSAN VAN GELDER ESQ | 120 DELAWARE AVE | STE 500 | | BUFFALO | NY | 14202 | |
| GOULET VICKIE L | | 3320 WOOD VALLEY RD | | | | FLUSHING | MI | 48433-2264 | |
| GOULET, MICHAEL | | 609 S DEAN ST | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOULET, MICHAEL | | 618 STONTON | | | | BAY CITY | MI | 48708 | |
| GOULETTE DAVID | | 7205 SHEA RD | | | | MARINE CITY | MI | 48039 | |
| GOULETTE DEBORAH | | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439 | |
| GOULETTE, DAVID A | | 7216 SHEA RD | | | | MARINE CITY | MI | 48039 | |
| GOULIMIS IRENE | | 734 GRAEFIELD COURT | | | | BIRMINGHAM | MI | 48009 | |
| GOULSTON & STORRS | PETER D BILOWZ | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3333 | |
| GOULSTON & STORRS PC | PETER D BILOWZ | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-333 | |
| GOUNGO JR JOSEPH F | | 2681 ENGLISH RD | | | | ROCHESTER | NY | 14616-1643 | |
| GOUPIL GERALD | | 7306 BALLA DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GOUPIL GERALD M | | 7261 BALLA DR | | | | N TONAWANDA | NY | 14120-1469 | |
| GOUPIL NORMAN | | 339 BUCYRUS DR | | | | AMHERST | NY | 14228 | |
| GOUPIL, GERALD M | | 7306 BALLA DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GOURASH JAMES | | 1846 LORI LN | | | | HERMITAGE | PA | 16148 | |
| GOURASH LINDA | | 1846 LORI LN | | | | HERMITAGE | PA | 16148 | |
| GOURD, DAVID | | 2440 4 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| GOURNEAU TERRY | | 571 N FINN RD | | | | BAY CITY | MI | 48708-9153 | |
| GOUVAN JESSE | | 2263 S 300 E | | | | WABASH | IN | 46992 | |
| GOUVAN MARTHA | | 1188 W 1050 N | | | | DELPHI | IN | 46923 | |
| GOUVAN MICHAEL | | 1188 W 1050 N | | | | DELPHI | IN | 46923 | |
| GOVAN HATTIE | | 3709 HUNTLEY RD | | | | SAGINAW | MI | 48601-5136 | |
| GOVER MARK | | 3700 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| GOVERNMENT INSTITUTES INC | | 4 RESEARCH PL STE 200 | | | | ROCKVILLE | MD | 20850-3226 | |
| GOVERNMENT OF ISRAEL | | MINISTRY OF DEFENSE | 570 SEVENTH AVE | 20TH FL | | NEW YORK | NY | 10018 | |
| GOVERNMENT OF ISRAEL MOD | ACCTS PAYABLE DEPT | 800 SECOND AVE 11TH FL | | | | NEW YORK | NY | 10017 | |
| GOVERNMENT OF THE UNITED STATES | | THE US CAPITOL S 20510 | | | | WASHINGTON | DC | 20515 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | | 50 KRONPRINDSENS GADE | 2ND FL GERS BLDG | | ST THOMAS | VI | 00802 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | | C O FIRST TRADE INC | 55 11 CURACAO GADE | | ST THOMAS | VI | 008039420 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | C/O FIRST TRADE INC | PO BOX 309420 | | | ST THOMAS | VI | 00803-9420 | |
| GOVERNOR FRANCIS MOBIL | | 1240 WARWICK AVE | | | | WARWICK | RI | 02888 | |
| GOVERNOR JACK | | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9461 | |
| GOVERNORS LABOR MANAGEMENT | | CONFERENCE | ALABAMA DEPARTMENT OF LABOR | PO BOX 303500 | | MONTGOMERY | AL | 36130 | |
| GOVERNORS LABOR MANAGEMENT CONFERENCE | | ALABAMA DEPARTMENT OF LABOR | PO BOX 303500 | | | MONTGOMERY | AL | 36130-3500 | |
| GOVERNORS RESIDENCE FOUNDATION | | PO BOX 13234 | | | | LANSING | MI | 48901 | |
| GOVIN RICHARD | | 15720 MARK DR | | | | BROOKFIELD | WI | 53005 | |
| GOW MAC INSTRUMENT CO | | 277 BRODHEAD RD | | | | BETHLEHEM | PA | 18017 | |
| GOW MAC INSTRUMENT COMPANY | | 277 BRODHEAD RD | | | | BETHLEHEM | PA | 18017-8600 | |
| GOW MAC INSTRUMENT COMPANY | | PO BOX 25444 | | | | LEHIGH VALLEY | PA | 18002-5444 | |
| GOWARD DAVID G | | 18303 W MARION RD | | | | BRANT | MI | 48614-9744 | |
| GOWARD WILLIAM JAMES | | 6510 GERONIMO | | | | WESTLAND | MI | 48185-2782 | |
| GOWENS NANCY | | 3028 NORTH ST | | | | GADSDEN | AL | 35904 | |
| GOWENS VONCILE | | 296 GNATVILLE RD | | | | PIEDMONT | AL | 36272 | |
| GOWER CORP | | 355 WOODRUFF RD STE 106 | | | | GREENVILLE | SC | 29607-3419 | |
| GOWING JAMES N | | 1315 E GORDONVILLE RD | | | | MIDLAND | MI | 48640-9597 | |
| GOWLING LAFLEUR HENDERSON LLP | | 160 ELGIN ST STE 2600 | | | | OTTAWA | ON | K1P 1C3 | CANADA |
| GOWLING LAFLEUR HENDERSON LLP | | PO BOX 466 STATION D | | | | OTTAWA  CANADA | ON | K1P 1C3 | CANADA |
| GOWLING STRATHY & HENDERSON | | PO BOX 466 STATION D | | | | OTTAWA ONTARIO | | K1N 8S3 | |
| GOWLING STRATHY & HENDERSON | | COMMERCE COURT W STE 4900 | | | | TORONTO ONT | ON | M5L 1JE | CANADA |
| GOWLING STRATHY AND HENDERSON | | PO BOX 466 STATION D | | | | OTTAWA ONTARIO | | K1N 8S3 | |
| GOWLING STRATHY AND HENDERSON | | COMMERCE COURT W STE 4900 | | | | TORONTO ONT | ON | M5L 1JE | CANADA |
| GOYAL RAJESH | | HARBOUR CLUB | 186 1C SAIL BOAT RUN | | | DAYTON | OH | 45458 | |
| GOYEN VALVE CORPORATION | SALES | 1195 AIRPORT RD. | | | | LAKEWOOD | NJ | 08701 | |
| GOYETTE JOSEPH | | 7136 E PIERSON RD | | | | DAVISON | MI | 48423 | |
| GOYETTE JUDY M | | 15175 BECKER DR | | | | MECOSTA | MI | 49332-9602 | |
| GOYETTE MECHANCAL CO | | 3711 GOREY AVE | | | | FLINT | MI | 48501 | |
| GOYETTE MECHANICAL CO INC EFT | | 3842 GOREY AVE | | | | FLINT | MI | 48506 | |
| GOYETTE MECHANICAL CO INC EFT | | PO BOX 33 | | | | FLINT | MI | 48501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOYETTE MECHANICAL COMPANY INC | | 3842 GOREY AVE | | | | FLINT | MI | 48506-4100 | |
| GOYZUETA ROBERTO | | 2102 BARRINGTON | | | | NORMAN | OK | 73071 | |
| GOYZUETA, ROBERTO | | 3823 HOLLY RIDGE | | | | LONGVIEW | TX | 75605 | |
| GOZALI TONI | | 229 COE RD | C O PAUL GOZALI | | | CLARDENDON HILLS | IL | 60514 | |
| GP REEVES INC | | 12764 GREENLY ST | | | | HOLLAND | MI | 49424 | |
| GP TECHNOLOGY BINTAN PT | | LOT D2 D3 BINTAN INTI INDUSTRIAL | | | | LOBAM | ID | 29152 | ID |
| GP TECHNOLOGY BINTAN PT | | ESTATE JL ASOKA | | | | LOBAM | ID | 29152 | ID |
| GPAS INC | | PO BOX 882016 | | | | PORT SAINT LUCIE | FL | 34988 | |
| GPAX LTD | | 320002000 | 555 LANCASTER AVE | | | REYNOLDSBURG | OH | 43068-1128 | |
| GPAX LTD | | 555 LANCASTER AVE | | | | REYNOLDSBURGH | OH | 43068-1128 | |
| GPAX LTD | | 555 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068 | |
| GPAX LTD | CHERYL DAVIS | 555 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068-1128 | |
| GPAX LTD | TIMOTHY DAVIS SALES R | 1420 BOLTONFIELD ST | | | | COLUMBUS | OH | 43228 | |
| GPD GLOBAL INC | CAROLYN | PO BOX 3836 | | | | GRAND JUNCTION | CO | 81502 | |
| GPM | CUSTOMER SERV | 1730 ANGELA ST | | | | SAN JOSE | CA | 95125 | |
| GPM INC | | 110 GATEWAY DR | | | | MACON | GA | 31210 | |
| GPM INC | | GEORGIA PUMP & MACHINERY | 110 GATEWAY DR | | | MACON | GA | 31210 | |
| GPM INC | | PO BOX 26850 | | | | MACON | GA | 31221-6850 | |
| GPS CREATIONS | | 9778 W LAUREL HOLLOW LN | | | | GERMANTOWN | TN | 38139-6973 | |
| GPS PRUFTEECHNIC GMBH | | FERD PORSCHE STR 17 | | | | SELINGENSTADT | | 63500 | GERMANY |
| GPS TECHNOLOGIES INC | | 6700 ALEXANDER BELL DR | | | | COLUMBIA | MD | 21046 | |
| GPS TECHNOLOGIES INC | | BOX 630210 | | | | BALTIMORE | MD | 21263 | |
| GPV ELBAU ELECTRONICS AS | | LYNGSOVE 8 | | | | AARS | | 09600 | DENMARK |
| GPV ELBAU ELECTRONICS AS | ACCOUNTS PAYABLE | LYNGSOVEJ 8 | | | | AARS | | 09600 | DENMARK |
| GR INDUSTRIES | GREG DEMIRJIAN | 1635 CRANSTON ST | | | | CRANSTON | RI | 29201 | |
| GR PETE FRYE | | PO BOX 100 | | | | GREENVILLE | MI | 48838 | |
| GR SPRING & STAMPING INC | | 706 BOND ST NW | | | | GRAND RAPIDS | MI | 49514-1397 | |
| GR SPRING & STAMPING, INC | | PO BOX 141397 | | | | GRAND RAPIDS | MI | 49514-1397 | |
| GRABADOR MELANIA | | 2780 W ROWLAND CIRCLE | | | | ANAHEIM | CA | 92804 | |
| GRABAN MICHAEL | | 391 MELODY LN | | | | HUBBARD | OH | 44425 | |
| GRABAU JOANN | | 8407 WASHINGTON ST | | | | BUENA PK | CA | 90621 | |
| GRABCZYK JENNIFER | | 7618 DURAND AVE | | | | STUREVANT | WI | 53127 | |
| GRABCZYK RICHARD | | 3457 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| GRABENSTETTER, ERIC | | 227 BAKER RD | | | | CHURCHVILLE | NY | 14428 | |
| GRABER ARDEN | | 609 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| GRABER ROGG INC | | 22 JACKSON DR | | | | CRANFORD | NJ | 07016-360 | |
| GRABER ROGG INC | | 22 JACKSON DR | | | | CRANFORD | NJ | 07016-3609 | |
| GRABER ROGG INC | | C/O GR TECHNICAL SERVICE INC | 240 SHEFFIELD ST | | | MOUNTAINSIDE | NJ | 07092 | |
| GRABER ROGG INC | | C/O KLARICH ASSOC INTERNATIONA | 1133 E MAPLE RD STE 101 | | | TROY | MI | 48083 | |
| GRABER ROGG INC | | CO GR TECHNICAL SERVICE INC | 240 SHEFFIELD ST | | | MOUNTAINSIDE | NJ | 07092 | |
| GRABER ROGG INC | ARTHUR ZAMPELLA PRESIDENT | 22 JACKSON DR | | | | CRANFORD | NJ | 07016 | |
| GRABER ROGGS INC | | C/O KLARICH ASSOC INTERNATIONA | 1133 E MAPLE RD STE 101 | | | TROY | MI | 48083 | |
| GRABER ROGGS INC C O KLARICH ASSOC INTERNATIONA | | 1133 E MAPLE RD STE 101 | | | | TROY | MI | 48083 | |
| GRABIEC JOSEPH | | 1375 FOX DEN TR | | | | CANFIELD | OH | 44406 | |
| GRABIEC, JOSEPH J | | 1375 FOX DEN TR | | | | CANFIELD | OH | 44406 | |
| GRABLE DENNIS | | 1960 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| GRABLE DENNIS | | 1960 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| GRABLE, DENNIS E | | 1960 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| GRABLICK MICHAEL | | 5472 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 | |
| GRABLICK MICHAEL S | | 5472 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 | |
| GRABOWSKI AND CLUTTS | | PO BOX 597814 | | | | CHICAGO | IL | 60659 | |
| GRABOWSKI DANIEL | | 19807 CHESTERBROOK DR | | | | MACOMB TWP | MI | 48044 | |
| GRABOWSKI JAMES | | 137 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062-9154 | |
| GRABOWSKI JOHN | | 368 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1430 | |
| GRABOWSKI LAW CENTER LLC | | 2800 SOUTH RIVER RD STE | | | | DES PLAINES | IL | 60018-6090 | |
| GRABOWSKI LAW CENTER LLC | | 2800 S RIVER RD STE 410 | 410 | | | DES PLAINES | IL | 60018 | |
| GRABOWSKI RICHARD | | W318N276 SANDY HOLLOW CT | | | | DELAFIELD | WI | 53018 | |
| GRABOWSKI STEPHEN | | 6260 JUDD RD | | | | BIRCH RUN | MI | 48415-8746 | |
| GRABOWSKI, COLLIN | | 6260 JUDD RD | | | | BIRCH RUN | MI | 48415 | |
| GRABOWSKI, DANIEL W | | 5528 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| GRACE A | | 11 SCARISBRICK RD | | | | LIVERPOOL | | L11 7BH | UNITED KINGDOM |
| GRACE AND ASSOCIATES | | 325 118TH AVE STE 104 | | | | BELLEVUE | WA | 98005 | |
| GRACE ANNETTE M | | 216 E 5TH ST | | | | BURLINGTON | IN | 46915 | |
| GRACE BIBLE SCHOOL | | 1011 ALDON ST SW | PO BOX 910 | | | GRAND RAPIDS | MI | 49509 | |
| GRACE BRUCE W | | 274 CARRIAGE COVE RD | | | | CADIZ | KY | 42211-8009 | |
| GRACE COLLEGE | | BUSINESS OFFICE | 200 SEMINARY DR | | | WINONA LAKE | IN | 46590 | |
| GRACE DAVIES | | 601 SENECA MANOR DR APT 12G | | | | ROCHESTER | NY | 14621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRACE DAVIES ACT OF P T BEITER | | 601 SENECA MANOR APT 12G A BLG | | | | ROCHESTER | NY | 11746-4392 | |
| GRACE DAVIES ACT OF P T BEITER 117464392 | | 601 SENECA MANOR APT 12G A BLG | | | | ROCHESTER | NY | 14621 | |
| GRACE DAVISON | | 4127 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRACE DAVISON | | PO BOX 75147 | | | | CHARLOTTE | NC | 28275 | |
| GRACE DAVISON | | 4127 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRACE DAVISON | | 4127 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRACE DAVISON | | 4127 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRACE ENGINEERED PRODUCTS INC | | 5000 TREMONT AVE STE 203 | | | | DAVENPORT | IA | 52807 | |
| GRACE ENGINEERED PRODUCTS INC | | BLDG 200 STE 203 | 5000 TREMONT AVE | | | DAVENPORT | IA | 52807 | |
| GRACE FELLOWSHIP CHURCH | | C/O TAMI JOCOBSON | 3170 REDHILL RD | | | COSTA MESA | CA | 92626 | |
| GRACE FRANCIS P | | 216 E 6TH ST | | | | BURLINGTON | IN | 46915 | |
| GRACE GENSON COGSGROVE & | | SCHIRM PC | 444 S FLOWER ST STE 1100 | | | LOS ANGELES | CA | 90071-2912 | |
| GRACE GENSON COGSGROVE AND | | SCHIRM PC | 444 S FLOWER ST STE 1100 | | | LOS ANGELES | CA | 90071-2912 | |
| GRACE HOSPITAL | | ACCT OF HERBERT GREEN | CASE 93 104 266 931380 | | | | | 31834-6035 | |
| GRACE HOSPITAL ACCT OF HERBERT GREEN | | CASE 93 104 266 931380 | | | | | | | |
| GRACE INTERNATIONAL COLLEGE | DR GLORIA J FORWARD | PO BOX 368 | | | | DAYTON | OH | 45428 | |
| GRACE JAMES | | 427 BAYNES ST | | | | BUFFALO | NY | 14213 | |
| GRACE JAMES RUSSELL | | 35675 CHEYENNE TRAIL | | | | ELIZABETH | CO | 80107 | |
| GRACE JOSEPH | | 2703 NARLOCH ST | | | | SAGINAW | MI | 48601-1341 | |
| GRACE JOSEPH | | 2703 NARLOCH ST | | | | SAGINAW | MI | 48601-1341 | |
| GRACE KEITH | | 29429 N LAKE DR | | | | WATERFORD | WI | 53185-1165 | |
| GRACE KIM | | 3324 BURRITT WAY | | | | LA CRESCENTA | CA | 91214 | |
| GRACE M PATTERSON | | 19 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| GRACE MINISTERIES INTERNATIONAL | | 2125 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| GRACE MINISTERIES INTERNATIONAL | | 2125 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| GRACE MINISTERIES INTERNATIONAL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GRACE R | | 54 MALVERN CLOSE | | | | LIVERPOOL | | L32 2BS | UNITED KINGDOM |
| GRACE ROSAURA | | 6301 ROBINSON RD | APT 6 | | | LOCKPORT | NY | 14094 | |
| GRACE SKOCYPEC COSGROVE & | | SCHIRM PC | ADDR CHNGE LOF 6 15 96 | 444 S FLOWER ST STE 1100 | | LOS ANGELES | CA | 90071-2912 | |
| GRACE SKOCYPEC COSGROVE & | | SCHIRM PC | FIRST NATIONAL BANK BLDG | 401 WEST A ST STE 1815 | | SAN DIEGO | CA | 92101 | |
| GRACE SKOCYPEC COSGROVE AND SCHIRM PC | | 444 S FLOWER ST STE 1100 | | | | LOS ANGELES | CA | 90071-2912 | |
| GRACE SKOCYPEC COSGROVE AND SCHIRM PC | | FIRST NATIONAL BANK BLDG | 401 W A ST STE 1815 | | | SAN DIEGO | CA | 92101 | |
| GRACE SPECIALTY POLYMERS | | EMERSON CUMMING | 55 HAYDEN AVE | | | LEXINGTON | MA | 02173 | |
| GRACE TECHNOLOGIES | | 16613 WEST HARDY RD | | | | HOUSTON | TX | 77060 | |
| GRACE WR & CO CONN INC | | LETTERFLEX SYSTEMS | 5210 PHILLIP LEE DR | | | ATLANTA | GA | 30336-2217 | |
| GRACE WR & CO INC | | 7221 ENGLE RD STE 115 | | | | FORT WAYNE | IN | 46804 | |
| GRACE WR & CO INC | | DEARBORN DIV | 215 EXECUTIVE DR STE 302 | | | CRANBERRY TOWNSHIP | PA | 46066 | |
| GRACE WR & CO INC | | DEARBORN DIV | 3070 BRISTOL PIKE STE 201 | | | BENSALEM | PA | 19020 | |
| GRACE WR & CO INC | | DEARBORN DIV | 7400 METRO BLVD STE 220 | | | MINNEAPOLIS | MN | 55439 | |
| GRACE WR & CO INC | | DEARBORN DIV | CEDAR KNOLLS PLZ 1 STE 210 | 14 RIDGEDALE AVE | | CEDAR KNOLLS | NJ | 07927 | |
| GRACE WR & CO INC | | DEARBORN DIVISON | 27950 ORCHARD LAKE RD STE | | | FARMINGTON HILLS | MI | 48334 | |
| GRACE WR & CO INC | | GRACE DEARBORN DIV | 5199 E PACIFIC COAST HWY STE 6 | | | LONG BEACH | CA | 90804 | |
| GRACE WR & CO INC | | GRACE DEARBORN INC | 25887 DETROIT RD | | | CLEVELAND | OH | 44145 | |
| GRACE YANG | | 1826 FAIRGROVE AVE | | | | WEST COVINA | CA | 91791 | |
| GRACE, JOSEPH | | 3280 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| GRACE, KEITH | | 29429 N LAKE DR | | | | WATERFORD | WI | 53185 | |
| GRACE, ROSAURA LOPEZ | | 45 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3322 | |
| GRACELAND CLLEGE | | DIV OF NURSING | 700 COLLEGE AVE | | | LAMONI | IA | 50140 | |
| GRACELAND COLLEGE | | OFFICE OF STUDENT FINANCE | 700 COLLEGE AVE | | | LAMONI | IA | 50140 | |
| GRACELAND COLLEGE | | STUDENT INFORMATION OFFICE | 2203 FRANKLIN RD S W | PO BOX 13486 | | ROANOKE | VA | 24034-3486 | |
| GRACELAND COLLEGE CENTER | | SKILLPATH SEMINARS | 6900 SQIBB RD STE 300 | | | SHAWNEE MISSION | KS | 66202 | |
| GRACELAND COLLEGE CENTER | | SKILLPATH SEMINARS | 6900 SQUIBB RD STE 300 | | | SHAWNEE MISSION | KS | 66202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRACELAND COLLEGE CENTER | | 6900 SQIBB RD STE 300 | | | | SHAWNEE MISSION | KS | 66202 | |
| GRACELAND COLLEGE CENTER FOR | | COMPUMASTER SEMINARS DIV | 6900 SQUIBB RD | | | SHAWNEE MISSION | KS | 66201 | |
| GRACELAND COLLEGE CENTER FOR | | NO PHYSICAL ADDRESS | | | | KANSAS CITY | MO | 64180 | |
| GRACEMYER JOLEEN | | 9907 E BAY SHORE RD | | | | MARBLEHEAD | OH | 43440 | |
| GRACEY GLORIA | | 2646 PATRICK HENRY DR | | | | AUBURN HILLS | MI | 48326-2331 | |
| GRACEY THOMAS A | | 1815 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| GRACEY THOMAS A | | 1815 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| GRACEY THOMAS A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GRACIAN SILVA ALFREDO | | 3430 NORTH LAKE SHORE DR | APT 12L | | | CHICAGO | IL | 60657 | |
| GRACIAS MARK | | 6794 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| GRACO | GENE ROUSE | C/O TAB INDUSTRIES | 3719 INGALLS AVE | PO BOX 1506 | | PASCAGOULA | MS | 39568-1506 | |
| GRACO INC | | 88 11TH AVE NE | | | | MINNEAPOLIS | MN | 55413-1829 | |
| GRACO OHIO INC | | 8400 PORT JACKSON AVE NW | | | | CANTON | OH | 44720-5464 | |
| GRACO SUPPLY CO | | DEPT 0316 | PO BOX 120316 | | | DALLAS | TX | 75312-0316 | |
| GRACZYK MARY | | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| GRACZYK, MARK | | 2832 MC CLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| GRADALL COMPANY | ACCOUNTS PAYABLE | 406 MILL AVE SOUTHWEST | | | | NEW PHILADELPHIA | OH | 44663 | |
| GRADDY CHARLES | | 4310 MADISON AVE | | | | ANDERSON | IN | 46013-1439 | |
| GRADDY STEVEN | | 840 EARL ST | | | | MIDDLETOWN | IN | 47356 | |
| GRADEL | | LISI AUTOMOTIVE | 404 RUE CESAR VUARCHEX | F 74950 SCIONZIER | | | | | FRANCE |
| GRADEL SA | | GRADEL | 404 RUE CESAR VUARCHEX | | | SCLONZIER | | 74950 | FRANCE |
| GRADIENT CORP | | 44 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| GRADIENT LENS CORP | TARA | 207 TREMONT ST | | | | ROCHESTER | NY | 14608 | |
| GRADING SERVICES | | 7100 JIM JONES RD | | | | COTTONDALE | AL | 35453 | |
| GRADOS RIVERA ANDRES | | 694 BRADFORD | | | | KOKOMO | IN | 46902 | |
| GRADOWSKI RONALD F | | 610 WEBB DR | | | | BAY CITY | MI | 48706-3529 | |
| GRADTKE MELINDA | | 2282E BATAAN | | | | KETTERING | OH | 45420 | |
| GRADY ALTA M | | 1123 SILVERSTAR SCH RD | | | | PRINCETON | KY | 42445-6594 | |
| GRADY CARLENSHA | | 67 CHELSEA | | | | FRANKLIN PK | NJ | 08823 | |
| GRADY CTY CT CLERK | | PO BOX 605 | | | | CHICKASHA | OK | 73018 | |
| GRADY DONALD | | 797 NAMON RD | | | | DOUGLAS | GA | 31535-1229 | |
| GRADY ESTHER | | 3309 N DOUSMAN ST APT 1 | | | | MILWAUKEE | WI | 53212-1763 | |
| GRADY ESTHER | | 3309 N DOUSMAN ST APT 1 | | | | MILWAUKEE | WI | 53212-1763 | |
| GRADY GREGORY | | 3240 CARDINAL DR | | | | SAGINAW | MI | 48601-5709 | |
| GRADY JAMES | | 15 CHIPPEWA DR | | | | MILAN | OH | 44846 | |
| GRADY JERRY | | 109 LAKE DOCKERY RD | | | | JACKSON | MS | 39272 | |
| GRADY KEN | | 5011 CRESTBURY CT | | | | HILLIARD | OH | 43026 | |
| GRADY MC CAULEY INC | | 9260 PLEASANTWOOD AVE NW | | | | NORTH CANTON | OH | 44720 | |
| GRADY MCCAULEY INC EFT | | 9260 PLEASANTWOOD AVE NW | | | | NORTH CANTON | OH | 44720 | |
| GRADY RALEIGH E | | 850 W ORIOLE WAY | | | | CHANDLER | AZ | 85286-4470 | |
| GRADY ROGER B | | 44 LAUREL LN | | | | WILLIAMSVILLE | NY | 14221-8334 | |
| GRADY, LATASHA | | 1050 PLEASANT GROVE RD | | | | MCCOMB | MS | 39648 | |
| GRAEBEL COMPANIES | | PO BOX 71950 | | | | CHICAGO | IL | 60694-1950 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | | WAUSAU | WI | 54402-8002 | |
| GRAEBEL COMPANIES INC | | 720 3RD ST | | | | WAUSAU | WI | 54402-8002 | |
| GRAEBEL COMPANIES INC | | PO BOX 8002 | | | | WAUSAU | WI | 54402-8002 | |
| GRAEBEL DETROIT MOVERS INC | | GRAEBEL MICHIGAN MOVERS | 41345 KOPERNICK RD | | | CANTON | MI | 48187 | |
| GRAEBEL VAN LINES INC | | 720 N 3RD ST | | | | WAUSAU | WI | 54401 | |
| GRAEF ANHALT SCHLOEMER & | | ASSOCIATES INC | 1 HONEY CREEK CORP CTR | 125 S 84TH ST STE 401 | | MILWAUKEE | WI | 53214-1470 | |
| GRAEF ANHALT SCHLOEMER & ASS | | 125 S 84TH ST STE 401 | | | | MILWAUKEE | WI | 53214-147 | |
| GRAEF PATRICIA | | 8178 FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |
| GRAESER JONATHAN | | 52 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 | |
| GRAESER JR JOSEPH H | | 52 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| GRAESSER GREGORY | | 1574 LAKEVIEW RD | | | | LAKEVIEW | NY | 14085 | |
| GRAESSER, GREGORY N | | 1574 LAKEVIEW RD | | | | LAKEVIEW | NY | 14085 | |
| GRAF BARBARA | | 2511 BARRYKNOLL ST | | | | KETTERING | OH | 45420 | |
| GRAF BARBARA | | 2511 BARRYKNOLL ST | | | | KETTERING | OH | 45420 | |
| GRAF BENJAMIN N | | 3174 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1115 | |
| GRAF BERNARD | | 407 E WALNUT ST | | | | GREENTOWN | IN | 46936-1527 | |
| GRAF JERRY | | 16897 HEISER RD | | | | BERLIN CTR | OH | 44401 | |
| GRAF MARC S | | 1304 CARRIAGE DR | | | | TECUMSEH | MI | 49286 | |
| GRAF VIVIAN M | | 6406 CARUSO CT | | | | DAYTON | OH | 45449-3329 | |
| GRAF VIVIAN M | | 6406 CARUSO CT | | | | DAYTON | OH | 45449-3329 | |
| GRAF WEIN MELANIE | | 5378 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| GRAFF DOUGLAS | | 1028 ABIGAIL DR | | | | ARLINGTON | TX | 76002-3033 | |
| GRAFF GREGORY | | 5006 ESCARPMENT DR | | | | CAMBRIA | NY | 14094 | |
| GRAFF KAREN | | 171 MARKET ST | | | | CENTREVILLE | AL | 35042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAFF LAURENCE | | 19 WOOD LILY LN | | | | FAIRPORT | NY | 14450-8804 | |
| GRAFF ROBIN A | | 9111 W 112 ST | | | | TWIN LAKE | MI | 49457-9769 | |
| GRAFF TRUCK CENTERS INC EFT | | FMLY SCHAFFER GMC TRUCK | 1401 S SAGINAW ST | | | FLINT | MI | 48503 | |
| GRAFF TRUCK CENTERS INC EFT CENTER INC | | 1401 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| GRAFF TRUCK CENTERS OF FLINT | | 1401 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| GRAFIK F J INC | | 11049 CORUNNA RD | | | | LENNON | MI | 48449 | |
| GRAFIL INC | | 5900 88TH ST | | | | SACRAMENTO | CA | 95828 | |
| GRAFIX PLASTICS IND DIV | PAT MATIS | 19499 MILES RD | | | | CLEVELAND | OH | 44128 | |
| GRAFTECH | | 5269 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| GRAFTECH INC | | 11709 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| GRAFTECH INC | | LASALLE BANK NA | 135 S LASALLE DEPT 5269 | | | CHICAGO | IL | 60674-5269 | |
| GRAFTEK IMAGING INC | | GTK IMAGING | 3101 BEE CAVES RD STE 280 | | | AUSTIN | TX | 78746 | |
| GRAFTEK IMAGING INC  EFT | | 3101 BEE CAVES RD 280 | | | | AUSTIN | TX | 78746 | |
| GRAFTON ROGER | | 696 CHALFONTE PL NE | | | | WARREN | OH | 44484-2114 | |
| GRAFTON TRANSIT INC | | 5001G HWY G | | | | WEST BEND | WI | 53095 | |
| GRAHAM ALVIN | | 2231 RUGBY RD | | | | DAYTON | OH | 45406-3032 | |
| GRAHAM AMANDA | | 624 W PAYTON | | | | GREENTOWN | IN | 46936 | |
| GRAHAM ANTHONY | | 2930 N THOMAS RD | | | | SAGINAW | MI | 48609 | |
| GRAHAM ANTHONY | | 8283 SANTA MONICA BLVD | 1 4 B | | | WEST HOLLYWOOD | CA | 90046 | |
| GRAHAM BEAU | | 2465 LEXINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| GRAHAM BETHANY | | PO BOX 774825 | | | | STEAMBOAT SPRINGS | CO | 77482 | |
| GRAHAM BETHANY | | PO BOX 774825 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| GRAHAM BLOUNT JUDY | | 1650 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| GRAHAM BLOUNT JUDY | | 1650 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| GRAHAM BRANDON | | 6990 RED LION 5 POINTS RD | | | | LEBANON | OH | 45036 | |
| GRAHAM BRENDA | | 3 BARWELL AVE | | | | ST HELENS | | WA11 9HZ | UNITED KINGDOM |
| GRAHAM BRUCE | | 5725 THATCHWOOD CIRCLE | | | | DAYTON | OH | 45431 | |
| GRAHAM C | | 492 RAVENSWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| GRAHAM CHRISTOPHER | | 11803 GARDEN CIRCLE EAST | | | | FISHERS | IN | 46038 | |
| GRAHAM CURTIN & SHERIDAN PA | | ZIP CHG 6 12 02 CP | 4 HEADQUARTERS PLZ | PO BOX 1991 | | MORRISTOWN | NJ | 079621999 | |
| GRAHAM CURTIN AND SHERIDAN PA | | 4 HEADQUARTERS PLZ | PO BOX 1991 | | | MORRISTOWN | NJ | 07962-1991 | |
| GRAHAM D A | | 44 WILLIAM HENRY ST | | | | LIVERPOOL | | L3 8BA | UNITED KINGDOM |
| GRAHAM DALE G | | 6333 HATTER RD | | | | NEWFANE | NY | 14108-9765 | |
| GRAHAM DANA | | 5404 KEELE ST | | | | JACKSON | MS | 39206 | |
| GRAHAM DARWIN | | 12954 E RD 00 NS | | | | GREENTOWN | IN | 46936 | |
| GRAHAM DEBBIE | | 6990 RED LION 5 PTS RD | | | | LEBANON | OH | 45036 | |
| GRAHAM DIANA | | 7901 SEMINOLE BLVD APT 1401 | | | | SEMINOLE | FL | 33772-4829 | |
| GRAHAM DONALD | | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 | |
| GRAHAM FIELD INC | | 81 SPENCE ST | | | | BAY SHORE | NY | 11706-2206 | |
| GRAHAM FIELD INC | | 81 SPENCE ST | | | | BAY SHORE | NY | 11706-2206 | |
| GRAHAM FIELD INC | | 81 SPENCE ST | | | | BAY SHORE | NY | 11706-2206 | |
| GRAHAM G | | 6334 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 | |
| GRAHAM GERALD | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| GRAHAM GERALD | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| GRAHAM HELEN M | | 808 E DIXON ST | | | | KOKOMO | IN | 46901-3068 | |
| GRAHAM HYDRAULICS | | DIVISION OF PSC CORP | PO BOX 95310 | | | CHICAGO | IL | 60694-5310 | |
| GRAHAM HYDRAULICS DIVISON OF PSC CORP | | PO BOX 95310 | | | | CHICAGO | IL | 60694-5310 | |
| GRAHAM INTERNATIONAL INC | | 800 TEXOMA PKWY | | | | SHERMAN | TX | 75090 | |
| GRAHAM J P | | 232 LIVERPOOL RD SOUTH | | | | LIVERPOOL | | L31 7DH | UNITED KINGDOM |
| GRAHAM JAMES | | 13264 FOLEY RD | | | | FENTON | MI | 48430-8408 | |
| GRAHAM JAMES | | 1335 HOWARD ST | | | | SAGINAW | MI | 48601 | |
| GRAHAM JAMES | | 2676 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| GRAHAM JAMES | | 7374 LUZ DE LUMBRE | | | | EL PASO | TX | 79912 | |
| GRAHAM JANICE | | 529 AVON ST APT 1 | | | | FLINT | MI | 48503-6110 | |
| GRAHAM JANICE | | 529 AVON ST APT 1 | | | | FLINT | MI | 48503-6110 | |
| GRAHAM JEFFREY | | 3105 UMAR | | | | MCALLEN | TX | 78504 | |
| GRAHAM JOHN E | | 64 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507-1424 | |
| GRAHAM JR EDMUND J | | 611 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9163 | |
| GRAHAM JR EDMUND J | | 611 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9163 | |
| GRAHAM JR KENNETH W | | PO BOX 295 | | | | WINDFALL | IN | 46076-0295 | |
| GRAHAM JR ROBERT | | 521 DALE ST | | | | FLUSHING | MI | 48433-1425 | |
| GRAHAM K T INC | | 4407 OREGON PIKE | | | | EPHRATA | PA | 17522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM K T INC | | PO BOX 3 | | | | AKRON | PA | 17501 | |
| GRAHAM K T INC | | SALES DEPARTMENT | 4407 OREGON PIKE | | | EPHRATA | PA | 17522 | |
| GRAHAM LISA | | 2207 S COURTLAND | | | | KOKOMO | IN | 46902 | |
| GRAHAM MARILU | | 3581 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| GRAHAM MAUREEN | | 9B GLOVERS BROW | | | | WESTVALE | | L32 2AD | UNITED KINGDOM |
| GRAHAM MCCULLOUGH | | PO BOX 2244 | | | | HARLINGEN | TX | 78551-2244 | |
| GRAHAM MICHAEL | | 891 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204 | |
| GRAHAM MICHAEL R | | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 | |
| GRAHAM MOTORS AND CONTROLS | COLLETTE | PO BOX 960607 | | | | EL PASO | TX | 79996 | |
| GRAHAM PATRICIA | | 1342 AGGIE LN | | | | INDIANAPOLIS | IN | 46260 | |
| GRAHAM PATRICIA R | | 560 HOMEDALE | APT 1 | | | SAGINAW | MI | 48604-2346 | |
| GRAHAM PATRICK D | | 1401 TAM O SHANTER LN | | | | KOKOMO | IN | 46902 | |
| GRAHAM PETER | | 4996 WOODROSE LN | | | | ANDERSON | IN | 46011 | |
| GRAHAM PHILIP | | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-2016 | |
| GRAHAM PHOEBE | | PO BOX 536 | | | | CORTLAND | OH | 44410 | |
| GRAHAM PHOEBE | | PO BOX 536 | | | | CORTLAND | OH | 44410 | |
| GRAHAM PROTOTYPE MACHINE | | & ASSEMBLY | 2843 KITTERING RD | | | MACEDON | NY | 14502 | |
| GRAHAM PROTOTYPE MACHINE & ASS | | 2843 KITTERING RD | | | | MACEDON | NY | 14502 | |
| GRAHAM R A & N J TRUSTEES | | C/O BAYSHORE CHEVROLET | 301 SOUTH HOPE AVE | | | SANTA BARBARA | CA | 93105 | |
| GRAHAM R A AND N J TRUSTEES C O BAYSHORE CHEVROLET | | 301 SOUTH HOPE AVE | | | | SANTA BARBARA | CA | 93105 | |
| GRAHAM RAHSAN | | 3281 LNWOOD RD | | | | JACKSON | MS | 39213 | |
| GRAHAM RICHARD | | 4620 BRIXSHIRE DR | | | | HILLIARD | OH | 43026-9060 | |
| GRAHAM RICHARD | | 4930 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042 | |
| GRAHAM RICKY & CAROL WESTON | | 8131 SEMINOLE DR | | | | HOWARD CITY | MI | 49509 | |
| GRAHAM RICKY & CAROL WESTON | | 8131 SEMINOLE DR | | | | HOWARD CITY | MI | 49509 | |
| GRAHAM RICKY & CAROL WESTON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GRAHAM ROBERT | | 19967 WEST DOYLE PL | | | | GROSS POINT WOODS | MI | 48236 | |
| GRAHAM ROGER | | 1837 WEAVER | | | | DAYTON | OH | 45408 | |
| GRAHAM SALES & ENGINEERING | | 334 S WATER ST | | | | SAGINAW | MI | 48607 | |
| GRAHAM SALES AND ENG | BRIAN WOLPERT | 334 SOUTH WATER ST | | | | SAGINAW | MI | 48607 | |
| GRAHAM SHAWN | | 6356 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8342 | |
| GRAHAM SR LARRY D | | 3321 EAST ST | | | | SAGINAW | MI | 48601-4902 | |
| GRAHAM SR LARRY D | | 3321 EAST ST | | | | SAGINAW | MI | 48601-4902 | |
| GRAHAM STEVEN | | 58 ELMSETT CLOSE | | | | GREAT SANKEY | | WA53RX | UNITED KINGDOM |
| GRAHAM TECH INC | | 4700 FRANKLIN PIKE | | | | COCHRANTON | PA | 16314 | |
| GRAHAM TECH INC | | HOPKINS MACHINE & TOOL CO | 4700 FRANKLIN PIKE | | | COCHRANTON | PA | 16314 | |
| GRAHAM TECH INC | | 237 S FRANKLIN ST | | | | COCHRANTON | PA | 16314 | |
| GRAHAM TECH INC EFT | | FMLY HOPKINS MACHINE & TOOL | 4700 FRANKLIN PIKE | | | COCHRANTON | PA | 16314 | |
| GRAHAM THOMAS | | 4500 CURVE RD | | | | FREELAND | MI | 48623-9232 | |
| GRAHAM TROY | | 1535 CORY DR | | | | DAYTON | OH | 45406-3632 | |
| GRAHAM WALDINE M | | 2105 AUBURN AVE | | | | DAYTON | OH | 45406-2913 | |
| GRAHAM WALDINE M | | 2105 AUBURN AVE | | | | DAYTON | OH | 45406-2913 | |
| GRAHAM WILHELMINA | | PO BOX 1654 | | | | SAGINAW | MI | 48605 | |
| GRAHAM WILLIAM | | 4791 RICHLAND DR | | | | GAHANNA | OH | 43230 | |
| GRAHAM WILLIAM | | 9528 STATE ROUTE 5 NE | | | | KINSMAN | OH | 44428 | |
| GRAHAM WORTH B | | DBA WELDED TUBE PROS LLC | 16574 OLD CHIPPEWA TRAIL | | | DOYLESTOWN | OH | 44230 | |
| GRAHAM, DARWIN L | | 12954 E RD 00 NS | | | | GREENTOWN | IN | 46936 | |
| GRAHAM, DONALD T | | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 | |
| GRAHAM, FREDERICK | | 536 W MAIN ST | | | | ROCHESTER | NY | 14611 | |
| GRAHAM, GERALD SCOTT | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| GRAHAM, JAMES | | 2342 CO RD 257 | | | | COURTLAND | AL | 35618 | |
| GRAHAM, JAMES L | | 7374 LUZ DE LUMBRE | | | | EL PASO | TX | 79912 | |
| GRAHAM, JEFFREY A | | 3105 UMAR | | | | MCALLEN | TX | 78504 | |
| GRAHAM, ROBERT B | | 19967 WEST DOYLE PL | | | | GROSS POINT WOODS | MI | 48236 | |
| GRAHAM, RONALD | | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| GRAINGER | | 232 857484752 | | | | PALANTINE | IL | 60038 0001 | |
| GRAINGER | | 4885 PARIS ST | | | | DENVER | CO | 08023-9-28 | |
| GRAINGER | | 4885 PARIS ST | | | | DENVER | CO | 80239-28 | |
| GRAINGER | | DEPT 864 847275625 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | | | | | | | | |
| GRAINGER | ACC NO 873635924 | DEPT 873635924 | PO BOX 419267 | | | KANSAS | MO | 64141-6267 | |
| GRAINGER | CAROL WISE | 2321 NEEDMORE RD | | | | DAYTON | OH | 45414-4147 | |
| GRAINGER | DONCELLA AFRIYI | 3001 GULLEY RD | | | | DEARBORN | MI | 48124 | |
| GRAINGER CUSTOM SOLUTIONS | | 3001 S GULLEY RD NO A | | | | DEARBORN | MI | 48124-4403 | |
| GRAINGER DOUGLAS | | 3106 BEECHTREE LN | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER IDA | | 2148 CARLOWAY CT | | | | MIAMISBURG | OH | 45342 | |
| GRAINGER INC | | 1236 N BELTLINE HWY | | | | MOBILE | AL | 36617-1586 | |
| GRAINGER INC | | 3001 S GULLEY RD | | | | DEARBORN | MI | 48124-4403 | |
| GRAINGER INDUSTRIAL SUPPLY | | DEPT 824862106 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INTEGRATED SUPPLY INC | | 1912 JORDAN LN NW | | | | HUNTSVILLE | AL | 35816-1542 | |
| GRAINGER PARTS OPERATIONS | | 1657 SHERMER RD | | | | NORTHBROOK | IL | 60662 | |
| GRAINGER REBECCA A | | 2416 KATHY LN SW | | | | DECATUR | AL | 35603-1072 | |
| GRAINGER SA DE CV | | ARISTOTELES 118 PARQUE IND KAL | | | | APODACA | | 66600 | MEXICO |
| GRAINGER SA DE CV | | ARISTOTELES 118 PARQUE IND KAL | KALOS APODACA NUEVO LEON | | | | | | MEXICO |
| GRAINGER SA DE CV | | PARQUE INDUSTRIAL KALOS | | | | APODACA | NL | 66600 | MX |
| GRAINGER W W INC | | 1001 HADLEY RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GRAINGER W W INC | | 1035 VALLEY BELT RD | | | | CLEVELAND | OH | 44131-1432 | |
| GRAINGER W W INC | | 113 HENRIETTA ST | | | | WICHITA FALLS | TX | 76301 | |
| GRAINGER W W INC | | 117 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| GRAINGER W W INC | | 1300 3RD ST AMPOINT | | | | PERRYSBURG | OH | 43551 | |
| GRAINGER W W INC | | 1400 LOMALAND DR | | | | EL PASO | TX | 79935 | |
| GRAINGER W W INC | | 1401 POST & PADDOCK RD | | | | GRAND PRAIRIE | TX | 75050 | |
| GRAINGER W W INC | | 14790 W 99TH ST | | | | LENEXA | KS | 66215 | |
| GRAINGER W W INC | | 15330 OXNARD ST | | | | VAN NUYS | CA | 91411 | |
| GRAINGER W W INC | | 1585 N OLDEN AVE | | | | TRENTON | NJ | 08638 | |
| GRAINGER W W INC | | 17 BONAIR DR | | | | WARMINSTER | PA | 18974 | |
| GRAINGER W W INC | | 1819 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2032 | |
| GRAINGER W W INC | | 185 W OXMOOR RD | | | | BIRMINGHAM | AL | 35209 | |
| GRAINGER W W INC | | 1912 JORDAN LN NW | | | | HUNTSVILLE | AL | 35816 | |
| GRAINGER W W INC | | 1938 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| GRAINGER W W INC | | 20 DAVIS DR | | | | BELLWOOD | IL | 60104 | |
| GRAINGER W W INC | | 220 W MORLEY DR | | | | SAGINAW | MI | 48601-9464 | |
| GRAINGER W W INC | | 2223 S WILSON ST | | | | TEMPE | AZ | 85282 | |
| GRAINGER W W INC | | 2321 NEEDMORE RD | | | | DAYTON | OH | 45414-4147 | |
| GRAINGER W W INC | | 2401 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |
| GRAINGER W W INC | | 2424 MAGNOLIA CT | | | | RICHMOND | VA | 23223 | |
| GRAINGER W W INC | | 2445 E GRAND BLVD | | | | DETROIT | MI | 48211 | |
| GRAINGER W W INC | | 2476 AZO DR | | | | KALAMAZOO | MI | 49048 | |
| GRAINGER W W INC | | 2535 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| GRAINGER W W INC | | 2711 LAPEER RD | | | | FLINT | MI | 48503 | |
| GRAINGER W W INC | | 2974 EASTROCK DR | | | | ROCKFORD | IL | 61109-1738 | |
| GRAINGER W W INC | | 310 E BALL RD | | | | ANAHEIM | CA | 92805 | |
| GRAINGER W W INC | | 333 KNIGHTBRIDGE PKY | | | | LINCOLNSHIRE | IL | 60069-3639 | |
| GRAINGER W W INC | | 3640 INTERCHANGE RD | | | | COLUMBUS | OH | 43204 | |
| GRAINGER W W INC | | 38870 TAYLOR PKY | | | | ELYRIA | OH | 44035-6254 | |
| GRAINGER W W INC | | 420 KENNEDY RD | | | | AKRON | OH | 44305 | |
| GRAINGER W W INC | | 430 W METRO PK | | | | ROCHESTER | NY | 14623-2619 | |
| GRAINGER W W INC | | 4314 WILL ROGERS PKY | | | | OKLAHOMA CITY | OK | 73108 | |
| GRAINGER W W INC | | 500 THOMAS RD | | | | WEST MONROE | LA | 71292 | |
| GRAINGER W W INC | | 501 ATLAS AVE | | | | MADISON | WI | 53714 | |
| GRAINGER W W INC | | 505 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| GRAINGER W W INC | | 50 MCKESSON PKY | | | | BUFFALO | NY | 14225 | |
| GRAINGER W W INC | | 55 JACKSON DR | | | | CRANFORD | NJ | 07016 | |
| GRAINGER W W INC | | 5617 ENTERPRISE DR | | | | LANSING | MI | 48911-4104 | |
| GRAINGER W W INC | | 5959 W HOWARD | | | | CHICAGO | IL | 60648 | |
| GRAINGER W W INC | | 701 DOVER RD STE A | | | | ROCKVILLE | MD | 20850-5254 | |
| GRAINGER W W INC | | 8820 CITATION RD | | | | BALTIMORE | MD | 21221-3101 | |
| GRAINGER W W INC | | 8930 WINNETKA AVE | | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER W W INC | | 9210 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| GRAINGER W W INC | | BOSSERT & INDUSTRIAL SUPPLY | 455 KNIGHTSBRIDGE PKWY | | | LINCOLNSHIRE | IL | 60069 | |
| GRAINGER W W INC | | GRAINGER INDUSTRIAL SUPPLY | 185 WEST OXMOOR RD | | | BIRMINGHAM | AL | 35209-6331 | |
| GRAINGER W W INC | | JANI SERV DIV | 5959 W HOWARD ST | | | SKOKIE | IL | 60077 | |
| GRAINGER W W INC | | LOCK BOX 232 840468953 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER W W INC | | LOCKBOX 421 853728665 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER W W INC | | PO BOX 421 | | | | SKOKIE | IL | 60076-0421 | |
| GRAINGER W W INC | | PO BOX 48595 | | | | NILES | IL | 60648 | |
| GRAINGER W W INC | | PO BOX C PAY 248 | | | | NO SUBURBAN FACILITY | IL | 60197 | |
| GRAINGER W W INC | D ALFRIYIE | 8211 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| GRAINGER W W INC | DONCELLA | 3001 GULLEY RD | ACCT 850851585 | | | DEARBORN | MI | 48124 | |
| GRAINGER W W INC | DONCELLA AFRIYI | 21405 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| GRAINGER W W INC | KIM BEVEL | 7025 S.10TH ST. | | | | OAK CREEK | WI | 53154 | |
| GRAINGER WAYNE | | 2148 CARLOWAY CT | | | | MIAMISBURG | OH | 45342 | |
| GRAINGER WW INC | | 100 GRAINGER PKY | | | | LAKE FOREST | IL | 60045-5201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER WW INC | | 1999 MOUNT READ BLVD | | | | ROCHESTER | NY | 14615 | |
| GRAINGER WW INC | | 2048 EISENHOWER PKY | | | | MACON | GA | 31206 | |
| GRAINGER WW INC | | 2105 NANCY HANKS DR | | | | NORCROSS | GA | 30071 | |
| GRAINGER WW INC | | 23800 HAGGERTY RD | | | | FARMINGTON | MI | 48335 | |
| GRAINGER WW INC | | 25940 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| GRAINGER WW INC | | 2748 COURIER CT NW | | | | WALKER | MI | 49544-1247 | |
| GRAINGER WW INC | | 2748 COURIER DR NW | | | | GRAND RAPIDS | MI | 49544-1247 | |
| GRAINGER WW INC | | 289 ROBBINS AVE | | | | TROY | MI | 48083 | |
| GRAINGER WW INC | | 2915 BOARDWALK | | | | ANN ARBOR | MI | 48104 | |
| GRAINGER WW INC | | 3001 GULLEY RD | | | | DEARBORN | MI | 48124 | |
| GRAINGER WW INC | | 3551 I 55 S | | | | JACKSON | MS | 39212-4963 | |
| GRAINGER WW INC | | 360 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2026 | |
| GRAINGER WW INC | | 3803 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49548 | |
| GRAINGER WW INC | | 4250 RAYMOND DR | | | | HILLSIDE | IL | 60162 | |
| GRAINGER WW INC | | 4501 COWAN RD | | | | MUNCIE | IN | 47302 | |
| GRAINGER WW INC | | 455 KNIGHTSBRIDGE PKY | | | | LINCOLNSHIRE | IL | 60069 | |
| GRAINGER WW INC | | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808 | |
| GRAINGER WW INC | | 5002 SPEEDWAY DR | | | | FORT WAYNE | IN | 46825 | |
| GRAINGER WW INC | | 5126 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7716 | |
| GRAINGER WW INC | | 6285 E MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| GRAINGER WW INC | | 6874 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| GRAINGER WW INC | | 7205 SHADELAND STATION | | | | INDIANAPOLIS | IN | 46266 | |
| GRAINGER WW INC | | 7300 N MELVINA | | | | NILES | IL | 60714-3998 | |
| GRAINGER WW INC | | 8201 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78041 | |
| GRAINGER WW INC | | 900 PACKER WAY | | | | SPARKS | NV | 89431 | |
| GRAINGER WW INC | | 915 INDUSTRY AVE | | | | LIMA | OH | 45804 | |
| GRAINGER WW INC | | 921 E PECAN BLVD | | | | MCALLEN | TX | 78501-2419 | |
| GRAINGER WW INC | | GRAINGER | 7300 N MELVINA ST | | | NILES | IL | 60714 | |
| GRAINGER WW INC | | GRAINGER AUTOMOTIVE | 8211 BAVARIA RD | | | MACEDONIA | OH | 44056 | |
| GRAINGER WW INC | | GRAINGER CUSTOM SOLUTIONS | 24436 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125-209 | |
| GRAINGER WW INC | | GRAINGER PARTS OPERATIONS | 1657 SHERMER RD | | | NORTHBROOK | IL | 60062 | |
| GRAINGER WW INC | | KANSAS CITY BRANCH | 2300 E 18TH | | | KANSAS CITY | MO | 64127 | |
| GRAINGER WW INC | | LOCK BOX C PAY 29I | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER, DOUGLAS P | | 3106 BEECHTREE LN | | | | FLUSHING | MI | 48433 | |
| GRAINGER, IDA SUSAN | | 2148 CARLOWAY CT | | | | MIAMISBURG | OH | 45342 | |
| GRAINGER, W W INC | | PO BOX DEPT C PAY 248 | | | | NO SUBURBAN FACILITY | IL | 60197 | |
| GRAINGER, W W INC | | 430 W METRO PARK | | | | ROCHESTER | NY | 14623-2619 | |
| GRAJEK ERIC | | 9324 PINYON COURT | | | | CLARENCE CTR | NY | 14032-9143 | |
| GRAJEK, ERIC D | | 9324 PINYON CT | | | | CLARENCE CENTER | NY | 14032-9143 | |
| GRAKON INTERNATIONAL INC | | 1911 S 218TH ST | | | | SEATTLE | WA | 98198 | |
| GRAKON INTERNATIONAL INC | | 1911 SOUTH 218TH ST | | | | SEATTLE | WA | 98198 | |
| GRAKON INTERNATIONAL INC | | PO BOX 98984 | | | | SEATTLE | WA | 98198 | |
| GRALA JAMES | | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 | |
| GRALA RENEE | | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 | |
| GRALEY TINA | | 4518 ELLIOT APTD | | | | DAYTON | OH | 45410 | |
| GRALTON JOHN | | W227 S8075 GUTHRIE DR | | | | BIG BEND | WI | 53103-9624 | |
| GRAMAGLIA SIMEONE | | 7851 STATE RD 725E | | | | CAMDEN | OH | 45311-8853 | |
| GRAMANN GREGORY | | 8772 TOWNSEND DR | | | | WHITE LAKE | MI | 48386 | |
| GRAMANN RICHARD | | 8772 TOWNSEND DR | | | | WHITE LAKE | MI | 48386 | |
| GRAMANN WILLIAM | | W125 S8580 COUNTRY VIEW CT | | | | MUSKEGO | WI | 53150 | |
| GRAMANN, RICHARD G | | 8772 TOWNSEND DR | | | | WHITE LAKE | MI | 48386 | |
| GRAMBLING STATE UNIVERSITY | | ACCOUNTING OFFICE | PO BOX 25 | | | GRAMBLING | LA | 71245 | |
| GRAMBUSH CRAIG | | 4017 PEBBLE RIDGE CT | | | | FENTON | MI | 48430 | |
| GRAMBUSH, CRAIG A | | 4017 PEBBLE RIDGE CT | | | | FENTON | MI | 48430 | |
| GRAMELSPACHER MICHAEL | | 406 W 33RD ST | | | | JASPER | IN | 47546 | |
| GRAMES BRENDA | | 834 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| GRAMES EDWARD | | 834 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| GRAMLING AMY | | 917 ORMSBY ST | | | | ADRIAN | MI | 49221 | |
| GRAMMAR ADRIAN | | 3049 GATES RD | | | | GENEVA | NY | 14456 | |
| GRAMOWSKI SUSAN | | 23 UNION STATION RD | | | | NORTH CHILI | NY | 14514 | |
| GRAMS RICHARD W | | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4021 | |
| GRAMTER INTERNATIONAL USA CO | | LTD | 11222 LA CIENEGA BLVD STE 358 | | | INGLEWOOD | CA | 90304 | |
| GRAMZA ANNEMARIE | | 2 HIDDEN VIEW COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| GRAMZA DONALD | | 801 HAWTHORNE 3 | | | | S MILWAUKEE | WI | 53172 | |
| GRAMZA JOHN | | 122 CONCORD DR | | | | BUFFALO | NY | 14215 | |
| GRAMZA MARK | | 2 HIDDEN VIEW COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| GRAMZA, MARK | | 2 HIDDEN VIEW CT | | | | WILLIAMSVILLE | NY | 14221 | |
| GRAN KENNETH | | 1656 ROSALYN CIRCLE | | | | MINERAL RIDGE | OH | 44440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANADA GARDENS APTS | | 101 W AVE DE LOS ARBOLES | | | | THOUSAND OAKS | SC | 91360 | |
| GRANADOS TRISHA LEA | | 1147 TROUT CREEK CR | | | | LONGMONT | CO | 80501 | |
| GRANATELLI MOTOR SPORTS INC | | 1000 YARNELL PL | | | | OXNARD | CA | 93033-2454 | |
| GRANATO MERRY | | 6875 SOUTH JAY RD | | | | WEST MILTON | OH | 45383 | |
| GRANBERRY BOBY G | | PO BOX 373 | | | | MOUNT MORRIS | MI | 48458-2601 | |
| GRANBERRY BOBY G | | PO BOX 373 | | | | MOUNT MORRIS | MI | 48458-2601 | |
| GRANBERRY GREGORY | | 3449 MELODY LN | | | | SAGINAW | MI | 48601 | |
| GRANBERRY SUPPLY CORP | | 11180 ROJAS DR STE B | | | | EL PASO | TX | 79935 | |
| GRANBERRY SUPPLY CORP | | PO BOX 90550 | | | | PHOENIX | AZ | 85066-0550 | |
| GRANBERRY WALLACE | | 3909 WINONA ST | | | | FLINT | MI | 48504 | |
| GRANBY SALES SERVICE | | 615 GEORGES CROS | | | | GRANBY | PQ | J2J 1B4 | CANADA |
| GRANCHELLI PATRICK | | 376 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| GRAND & GRAND PLLC | | 31731 NW HWY S 151 | | | | FRMNGTN HLLS | MI | 48334 | |
| GRAND & GRAND PLLC | | JOEL E GRAND P51261 | 31731 NORTHWESTERN HWY | SOUTH 151 | | FARMINGTON HILLS | MI | 48334 | |
| GRAND & TOY EFT | | PO BOX 5500 | | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND AIRE EXPRESS INC | | 11777 W AIRPORT SERVICE RD | | | | SWANTON | OH | 43558 | |
| GRAND AIRE INC  EFT | | 11777 W AIRPORT SERVICE RD | | | | SWANTON | OH | 43558 | |
| GRAND AND GRAND PLLC JOEL E GRAND P51261 | | 31731 NORTHWESTERN HWY | SOUTH 151 | | | FARMINGTON HILLS | MI | 48334 | |
| GRAND AND TOY  EFT | | PO BOX 5500 | | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND BLANC CHARTER TOWNSHIP | | ADD UPDT 2 03 04 CP | PO BOX 1833 | 5371 S SAGINAW ST | | GRAND BLANC | MI | 48439-0057 | |
| GRAND BLANC CHARTER TOWNSHIP | | PO BOX 1833 | 5371 S SAGINAW ST | | | GRAND BLANC | MI | 48439-0057 | |
| GRAND BLANC COMMUNITY EDUC | | PERRY CTR | 11920 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC COMMUNITY EDUC PERRY CENTER | | 11920 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC COMMUNITY SCHOOLS | | 11920 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-1402 | |
| GRAND BLANC CREDIT UNION | | 2343 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC MOTORCARS LTD | | GRAND BLANC TOYOTA | 9099 HOLLY RD | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC TOWNSHIP TREASURER | | 5371 SOUTH SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC TWP GENESEE | | 5371 S SAGINAW ST | BOX 1833 | | | GRAND BLANC | MI | 48480 | |
| GRAND BLANC TWP GENESEE | | 5371 S SAGINAW ST | BOX 1833 | | | GRAND BLANC | MI | 48480 | |
| GRAND BLANC VISION CLINIC | | ACCT OF MELINDA CARLEY | CASE GCF 93 537 | | | | | 38446-1286 | |
| GRAND BLANC VISION CLINIC ACCT OF MELINDA CARLEY | | CASE GCF 93 537 | | | | | | | |
| GRAND CANYON UNIVERSITY | | 3300 W CAMELBACK RD | PO BOX 11097 | | | PHOENIX | AZ | 85017 | |
| GRAND EAGLE | | 1100 HOME AVE | | | | AKRON | OH | 44310 | |
| GRAND EAGLE | | PO BOX 4678 | | | | AKRON | OH | 44310-4678 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICE | 3478 HAUCK RD BLDG 2 | | | CINCINNATI | OH | 45241 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 1250 BROWN RD | | | AUBURN HILLS | MI | 45326 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 209 PROGRESS DR | | | MONTGOMERYVILLE | PA | 18936 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 800 NAVE RD SE | | | MASSILLON | OH | 44646 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 9050 RED BRANCH RD STE A | | | COLUMBIA | MD | 21045 | |
| GRAND EAGLE SERVICES INC | | 1100 HOME AVE | | | | AKRON | OH | 44310 | |
| GRAND EAGLE SERVICES INC | | 1215 BOWES RD | | | | ELGIN | IL | 60123 | |
| GRAND EAGLE SERVICES INC | | 5311 COMMERCE PKY W | | | | CLEVELAND | OH | 44130 | |
| GRAND FORKS DIESEL INJSERVICE | | 3010 NORTH WASHINGTON ST | | | | GRAND FORKS | ND | 58203 | |
| GRAND FORKS DIESEL INJSERVICE | | 3010 N WASHINGTON ST | | | | GRAND FORKS | ND | 58206 | |
| GRAND HAVEN STAMPED PRODS EFT | | PO BOX 77710 | | | | DETROIT | MI | 48277-0710 | |
| GRAND HAVEN STAMPED PRODS EFT CO | | GHSP ELECTRO MECHANICAL SYS | PO BOX 77710 | | | DETROIT | MI | 48277 | |
| GRAND HAVEN STAMPED PRODUCTS | | C/O CLAYTON DEWINDT ASSOCIATES | 5700 CROOKS RD STE 225 | | | TROY | MI | 48098 | |
| GRAND HAVEN STAMPED PRODUCTS | | CO CLAYTON DEWINDT ASSOCIATES | 5700 CROOKS RD STE 225 | | | TROY | MI | 48098 | |
| GRAND HAVEN STAMPED PRODUCTS | | CO GHSP ELECTRO MECHANICAL | 1250 SOUTH BEECHTREE | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN STAMPED PRODUCTS | | JSJ CORP | PO BOX 77710 | | | DETROIT | MI | 48277 | |
| GRAND HAVEN TRIBUNE | | W MICHIGAN NEWS REVIEW | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | |
| GRAND HI REACH INC | | 430 100TH ST SW | | | | BYRON CTR | MI | 49315 | |
| GRAND LOGISTICS LLC | | 13725 PENNSYLVANIA AVE | | | | RIVERVIEW | MI | 48192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAND NORTHERN PRODUCTS EFT | | LTD | 400 MART ST SW | RMT CHNG 1201 LTR | | GRAND RAPIDS | MI | 49548-1015 | |
| GRAND NORTHERN PRODUCTS LTD | | 9000 BRYON COMMERCE DR SW | | | | BYRON CTR | MI | 49315 | |
| GRAND NORTHERN PRODUCTS LTD | | PO BOX 79001 DRAWER 5714 | | | | DETROIT | MI | 48279-5714 | |
| GRAND NORTHERN PRODUCTS LTD | | 9000 BYRON COMMERCE DR SW | | | | BYRON CENTER | MI | 49315-8077 | |
| GRAND PERRET | | 28 ROUTE DE LYON | | | | ST CLAUDE | | 39200 | FRANCE |
| GRAND PERRET SA | | 28 ROUTE DE LYON | 39200 ST CLAUDE | | | | | | FRANCE |
| GRAND RAPIDS CHIEF W EXAMINER | | | | | | | | 02104 | |
| GRAND RAPIDS COAT & APRON SERV | | GRANTEX INC | 3433 LOUSMA DR SE | | | GRAND RAPIDS | MI | 49548 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | 143 BOSTWICK AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | 143 BOSTWICK NE | | | | GRAND RAPIDS | MI | 49503-3295 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | 143 BOSTWICK ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | APPLIED TECHNOLGOY | 151 FOUNTAIN ST NE03 | | | GRAND RAPIDS | MI | 49503-3263 | |
| GRAND RAPIDS CONTROLS | | C/O CHARLTON CO THE | 24000 GREATER MACK | | | ST CLAIR SHORES | MI | 48080 | |
| GRAND RAPIDS CONTROLS | | CO CHARLTON CO THE | 24000 GREATER MACK | | | ST CLAIR SHORES | MI | 48080 | |
| GRAND RAPIDS CONTROLS | | 24000 GREATER MACK | | | | SAINT CLAIR SHORES | MI | 48080 | |
| GRAND RAPIDS CONTROLS CO LLC | | PO BOX 360 | | | | ROCKFORD | MI | 49341 | |
| GRAND RAPIDS CONTROLS CO LLC | | 825 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 | |
| GRAND RAPIDS CONTROLS CO LLC | | PO BOX 360 | | | | ROCKFORD | MI | 49341 | |
| GRAND RAPIDS CONTROLS CO LLC | ATTN GENERAL COUNSEL | 825 NORTHLAND DR | | | | ROCKFORD | MI | 49341 | |
| GRAND RAPIDS CONTROLS COMPANY LLC | | PO BOX 360 | | | | ROCKFORD | MI | 49341-0360 | |
| GRAND RAPIDS CONTROLS COMPANY LLC | | 825 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 | |
| GRAND RAPIDS CONTROLS INC | | 825 NORTHLAND DR | PO BOX 360 | | | ROCKFORD | MI | 49341 | |
| GRAND RAPIDS CONTROLS INC | | 825 NORTHLAND DR | | | | ROCKFORD | MI | 49341-9750 | |
| GRAND RAPIDS GRAVEL CO | | 2700 28TH ST SW | | | | GRAND RAPIDS | MI | 49509-2110 | |
| GRAND RAPIDS GRAVEL CO | | 2700 28TH ST SW | PO BOX 9160 | | | GRAND RAPIDS | MI | 49509 | |
| GRAND RAPIDS GRAVEL CO EFT | | PO BOX 9160 | | | | GRAND RAPIDS | MI | 49509 | |
| GRAND RAPIDS INCOME TAX DEPARTMENT | | PO BOX 347 | | | | GRAND RAPIDS | MI | 49501-0347 | |
| GRAND RAPIDS INCOME TAX DEPARTMENT | | PO BOX 347 | | | | GRAND RAPIDS | MI | 49501-0347 | |
| GRAND RAPIDS INDUSTRIAL | | PROCESS SERVICE INC | 3620 BUSCH DR | | | GRANDVILLE | MI | 49418 | |
| GRAND RAPIDS INDUSTRIAL PROCES | | G R I P S INC | 3620 BUSCH DR | | | GRANDVILLE | MI | 49418 | |
| GRAND RAPIDS LABEL CO | | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS LABEL CO | | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 | |
| GRAND RAPIDS LABEL CO EFT | | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS LABEL CO INC | | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-601 | |
| GRAND RAPIDS LABEL COMPANY | | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS PRESS | | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS RUBBER PRODS CO | | 4181 ROGER B CHAFFEE DR SE | | | | GRAND RAPIDS | MI | 49518 | |
| GRAND RAPIDS RUBBER PRODS CO | | PO BOX 8008 | | | | GRAND RAPIDS | MI | 49518-8008 | |
| GRAND RAPIDS RUBBER PRODUCTS C | | 4181 R B CHAFFE MEMORIAL DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| GRAND RAPIDS SCALE CO | | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-3055 | |
| GRAND RAPIDS SCALE CO | | INC | 4215 STAFFORD AVE SW | | | GRAND RAPIDS | MI | 49548-3095 | |
| GRAND RAPIDS TEACHERS CR UN | | 125 OTTAWA AVE NW STE 310 | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS VETERANS CAB CO | | 1127 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-4111 | |
| GRAND RAPIDS VETERANS CAB CO | | AD CHG AS PER AFA 07 16 03 AM | 1127 FREMONT AVE NW | | | GRAND RAPIDS | MI | 49504-4111 | |
| GRAND RAPIDS WELDING SUPPLY CO | | 1225 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49507-1501 | |
| GRAND RIVER PLAZA FLAGS | JOE ELLSWORTH | 980 GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895 | |
| GRAND RIVER RUBBER & PLASTIC CO | | 2029 AETNA RD | | | | ASHTABULA | OH | 44004 | |
| GRAND RIVER TECHNICAL SCHOOL | | 1200 FAIR | | | | CHILLICOTHE | MO | 64601 | |
| GRAND STEPHEN TRUST TIMBERLAN | | 200 FRANKLIN CTR | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| GRAND TECHNOLOGIES INC | | 3160 BRETON RD | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND TECHNOLOGIES INC | | 4515 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAND TECHNOLOGIES INC | | PO BOX 8246 | | | | KENTWOOD | MI | 49518 | |
| GRAND TOURS | | RIDGE RD EXPRESS | 5355 JUNCTION RD | | | LOCKPORT | NY | 14094 | |
| GRAND TOURS RIDGE ROAD EXPRESS | | 5355 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| GRAND TRAVERSE AREA | | UNITED WAY | 521 S UNION ST | | | TRAVERSE CITY | MI | 49684-3246 | |
| GRAND TRAVERSE EXPEDITING | | 8529 WEST 10 RD | | | | MESICK | MI | 49668 | |
| GRAND TRAVERSE PLASTICS | | CORP | PO BOX 160 | | | WILLIAMSBURG | MI | 49690 | |
| GRAND TRAVERSE PLASTICS CORP | | 5780 MOORE RD | | | | WILLIAMSBURG | MI | 49690-974 | |
| GRAND TRAVERSE PLASTICS CORPORATION | | PO BOX 160 | | | | WILLIAMSBURG | MI | 49690 | |
| GRAND TRAVERSE PLASTICS EFT | | CORP | PO BOX 160 | | | WILLIAMSBURG | MI | 49690 | |
| GRAND TRAVERSE REGIONAL LAND | | CONSERVANCY | 3860 N LONG LAKE RD | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE STAMPING | | 2707 AERO PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE STAMPING | | 2707 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRUNK WESTERN RAILROAD | | PO BOX 95361 | | | | CHICAGO | IL | 60694-5361 | |
| GRAND TRUNK WESTERN RAILROAD | | PO OX 95361 | | | | CHICAGO | IL | 60694-5361 | |
| GRAND TRUNK WESTERN RAILROAD I | | PO BOX 95361 | | | | CHICAGO | IL | 60694 | |
| GRAND TRUNK WESTERN RAILROAD INC | | 2800 LIVERNOIS | | | | TROY | MI | 48007-5025 | |
| GRAND TRUNK WESTERN RR INC | | CN NORTH AMERICA | 2800 LIVERNOIS | | | TROY | MI | 48083 | |
| GRAND VALLEY BUSINESS MACHINES | | 3290 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRAND VALLEY STATE UNIVERSITY | | PADNOS SCHOOL OF ENGINEERING | 301 WEST FULTON | STE 718 | | GRAND RAPIDS | MI | 49504 | |
| GRAND VALLEY STATE UNIVERSITY | | STUDENT ACCOUNTS | 167 LAKE MICHIGAN HALL | | | ALLENDALE | MI | 49401 | |
| GRANDADOS DANTE | | 1728 BING CROSBY | | | | EL PASO | TX | 79936 | |
| GRANDBERRY EDWARD | | 5107 HWY 587 | | | | MONTICELLO | MS | 39654 | |
| GRANDE COMMUNICATIONS | | PO BOX 671415 | | | | DALLAS | TX | 75267-1415 | |
| GRANDE LINDA P | | 821 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 | |
| GRANDE NICCOLO | | 5052 SUMMER CREST DR | | | | PINSON | AL | 35126 | |
| GRANDE PLASTICS | | DIVISION OF ATLANTIS PLASTICS | 105 N TOWER RD | | | ALAMO | TX | 78516 | |
| GRANDERSON JAMES | | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 | |
| GRANDERSON RUTHIE | | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 | |
| GRANDO ANTHONY | | 31170 WOODSTONE LN | APT 129 | | | NOVI | MI | 48377 | |
| GRANDSTAFF KATHLEEN | | 3317 HAMMERBERG RD | | | | FLINT | MI | 48507 | |
| GRANDSTAFF STEVEN | | PO BOX 214265 | | | | AUBURN HILLS | MI | 48321-4265 | |
| GRANDSTAFF TAMMY | | PO BOX 214265 | | | | AUBURN HILLS | MI | 48321-4265 | |
| GRANDVILLE TRACTOR & EQUIPMENT | | 3736 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRANDY ARMAN | | 12750 FROST RD | | | | HEMLOCK | MI | 48626-9480 | |
| GRANDY LAURA K TRUSTEE OF THE | | BANKRUPTCY ESTATE OF CHEMETCO | INC | 720 W MAIN ST STE 100 | | BELLEVILLE | IL | 62220 | |
| GRANEY MICHAEL | | 260 PHELPS RD | | | | HONEOYE FALLS | NY | 14472 | |
| GRANGE EDWARD N | | 10107 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1978 | |
| GRANGE JEAN | | 10107 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-0000 | |
| GRANGER BERNICE | | 412 N JAY ST | | | | KOKOMO | IN | 46901-4732 | |
| GRANGER CONTAINER SERVICE INC | | 16980 WOOD RD | | | | LANSING | MI | 48906 | |
| GRANGER CONTAINER SERVICE INC | | PO BOX 23063 | 16980 WOOD RD | | | LANSING | MI | 48909 | |
| GRANGER CONTAINER SERVICE INC | | 16980 WOOD RD | | | | LANSING | MI | 48906 | |
| GRANGER CONTAINER SERVICE INC | | 16980 WOOD RD | | | | LANSING | MI | 48906 | |
| GRANGER CRAIG | | 4071 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| GRANGER FRED F | | 112 W 2ND ST | | | | DAVISON | MI | 48423-1360 | |
| GRANGER JOSEPH | | 3328 S 9 MILE RD | | | | AUBURN | MI | 48611-9719 | |
| GRANGER JOY C | | 1002 WHITETOWN LN | | | | HAZLEHURST | MS | 39083-9168 | |
| GRANGER LAND DEVELOPMENT CO | | 16980 WOOD ST | | | | LANSING | MI | 48906-1770 | |
| GRANGER MARTIN | | 304 E HILL ST | | | | DAVISON | MI | 48423-1215 | |
| GRANGER MELANIE | | 1512 STONELEIGH CT APT 1047 | | | | ARLINGTON | TX | 76011-2714 | |
| GRANGER SANDRA | | 1784 ELM AVE | | | | SO MILWAUKEE | WI | 53172-1467 | |
| GRANGER STEPHEN | | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| GRANGER WANDA L | | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902-9585 | |
| GRANHOLM CHERRY INAUGURAL | | COMMITTEE | PO BOX 531088 | | | LIVONIA | MI | 48153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANISON RODERICK | | 6263 NORMANDY DR | APT 4 | | | SAGINAW | MI | 48603 | |
| GRANISON TANGELA | | 45 BRETTON PL | | | | SAGINAW | MI | 48602 | |
| GRANITE SOUND CORPORATION | | 6029 S 116TH EAST AVE | | | | TULSA | OK | 74146 | |
| GRANITTO MATTHEW | | 61 PRESERVE BLVD | | | | CANFIELD | OH | 44406 | |
| GRANNAN LESLI | | 3017 SANDYWOOD DR | | | | KETTERING | OH | 45440 | |
| GRANO ANN | | 90 ROLLINGWOOD | | | | WILLIAMSVILLE | NY | 14221 | |
| GRANO JACQUELINE | | 36 SUMMERSHADE CT | | | | E AMHERST | NY | 14051 | |
| GRANO, JACQUELINE J | | 36 SUMMERSHADE CT | | | | E AMHERST | NY | 14051 | |
| GRANSON AMY | | 3602 S 675 E | | | | BRINGHURST | IN | 46913 | |
| GRANSON BRENDA | | 1609 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| GRANSON TERESA | | 1496 N 300 E | | | | KOKOMO | IN | 46901 | |
| GRANSON TIMOTHY | | 1496 N 300 E | | | | KOKOMO | IN | 46901 | |
| GRANSON, AMY | | 3602 S 675 E | | | | BRINGHURST | IN | 46913 | |
| GRANSON, TIMOTHY M | | 1496 N 300 E | | | | KOKOMO | IN | 46901 | |
| GRANSVILLE TRACTOR & EQUIPMENT | | 3736 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRANSVILLE TRACTOR AND EQUIPMENT | | 3736 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRANT & EISENHOFER PA | GEOFFREY C JARVIS | 1201 NORTH MARKET ST | STE 2100 | | | WILMINGTON | DE | 19801 | |
| GRANT & EISENHOFER PA | JAY W EISENHOFER | 45 ROCKEFELLER CTR | 650 FIFTH AVE | | | NEW YORK | NY | 10111 | |
| GRANT AGNES G | | 5155 HARROW DR | | | | JACKSON | MS | 39211-4802 | |
| GRANT ALBERTHA | | 4129 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| GRANT ALLEN | | 3434 PLANTATION DR | | | | ALBANY | GA | 31707 | |
| GRANT ARMETTA | | 3434 PLANTATION DR | | | | ALBANY | GA | 31721 | |
| GRANT BETTY | | PO BOX 1038 | | | | CLINTON | MS | 39060 | |
| GRANT BEVERLY S | | 1775 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 | |
| GRANT BRIDGET | | 1423 EAST CORTEZ | | | | WICHITA FALLS | TX | 76306 | |
| GRANT BROTHERS AUTOMOTIVE | | GROUP LTD | 1860 GAGE COURT | | | MISSISSAUGA | ON | L5S 1S1 | CANADA |
| GRANT BROTHERS SALES LIMITED CAN | | 1860 GAGE CT | | | | MISSISSAUGA | ON | L5S 1S1 | CANADA |
| GRANT BROTHERS SALES LTD | JOHN D GRANT | 1860 GAGE CT | | | | MISSISSAUGA | ON | L5S 1S1 | CANADA |
| GRANT CALVIN C | | 705 WEST SUNSET DR | | | | BRANDON | MS | 39042-9193 | |
| GRANT CASSIE | | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424 | |
| GRANT CHARLES | | 263 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8725 | |
| GRANT CHERI | | 4370 WHISPERING BEND COVE S | | | | MEMPHIS | TN | 38125 | |
| GRANT CHRISSHON | | 106 EVA DR | | | | PEARL | MS | 39208 | |
| GRANT CHRISTOPHER | | 265 LANDMARK APT B | | | | FAIRBORN | OH | 45384 | |
| GRANT CLEMENTINE | | PO BOX 256 | | | | NIAGARA FALLS | NY | 14304 | |
| GRANT CLEMENTINE | | PO BOX 256 | | | | NIAGARA FALLS | NY | 14304 | |
| GRANT CLIFFORD | | 3251 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| GRANT CO KY | | GRANT COUNTY SHERIFF | 101 N MAIN ST | COURTHOUSE | | WILLIAMSTON | KY | 41097 | |
| GRANT CO KY | | GRANT COUNTY SHERIFF | 101 N MAIN ST | COURTHOUSE | | WILLIAMSTON | KY | 41097 | |
| GRANT COUNTY CLERK | | ACCT OF FREDRICK E OVERTON | CASE 27D02 9309 JP 906 | 101 E 4TH ST COURTHOUSE | | MARION | IN | 10534-3558 | |
| GRANT COUNTY CLERK | | ACCT OF TERRANCE DAVIS | CASE 27D03 9207 SC 945 | 101 E 4TH ST ROOM 310 | | MARION | IN | 30988-1188 | |
| GRANT COUNTY CLERK ACCT OF FREDRICK E OVERTON | | CASE 27D02 9309 JP 906 | 101 E 4TH ST COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT COUNTY CLERK ACCT OF TERRANCE DAVIS | | CASE 27D03 9207 SC 945 | 101 E 4TH ST ROOM 310 | | | MARION | IN | 46952 | |
| GRANT COUNTY COURT | | ACCT OF MARCEIA WALKER | CAUSE 27E01 9109 SC 1625 | GRANT COUNTY COURTHOUSE | | MARION | IN | 30884-3740 | |
| GRANT COUNTY COURT ACCT OF MARCEIA WALKER | | CAUSE 27E01 9109 SC 1625 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT COUNTY COURT CLERK | | 1ST FLR GRANT CTY COURTHOUSE | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT COUNTY SHERIFF | | 101 N MAIN ST | GRANT COUNTY COURTHOUSE | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT CRYSTAL | | 109 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884 | |
| GRANT CTY CLK ATTYS FEES | | GRANT COUNTY COURTHOUSE | | | | MARION | IN | 46952 | |
| GRANT CTY CSEA | | FOR ACCT OF CURTIS WHISENANT | CASE 27D02 9303 JP 192 | 101 E 4TH ST ROOM B 8 | | MARION | IN | 25372-1041 | |
| GRANT CTY CSEA FOR ACCT OF CURTIS WHISENANT | | CASE 27D02 9303 JP 192 | 101 E 4TH ST ROOM B 8 | | | MARION | IN | 46952 | |
| GRANT CTY CT CLERK | | CRTHOUSE BOX 110 | | | | LANCASTER | WI | 53813 | |
| GRANT CTY SUP CRT R310 | | 101 EAST 4TH ST | | | | MARION | IN | 46952 | |
| GRANT DAVID | | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045 | |
| GRANT DIANA | | 4018 N PK EXT | | | | WARREN | OH | 44481 | |
| GRANT DIANE | | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017 | |
| GRANT DUANE | | 3012 WEXFORD PL | | | | DAYTON | OH | 45408 | |
| GRANT ELIZABETH | | 4198 SLIPPERYWOOD | | | | DAYTON | OH | 45424 | |
| GRANT ELIZABETH | | 6515 TANGLEWOOD | | | | TROY | MI | 48098 | |
| GRANT FREDA | | 2312 LADD ST | | | | JACKSON | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT G | | 1512 COPPERWOOD PL | | | | CARMEL | IN | 46032 | |
| GRANT GEORGE K | | 2030 HARVARD BLVD | | | | DAYTON | OH | 45406-4544 | |
| GRANT INDUSTRIAL CONTROLS INC | | 1 ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| GRANT INDUSTRIAL CONTROLS INC | | ONE ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| GRANT INDUSTRIES INC | | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 | |
| GRANT INDUSTRIES INC EFT | | REINSTATE EFT ON 6 2 98 | 33415 GROESBECK HWY | | | FRASER | MI | 48026 | |
| GRANT J | | 70 QUARRY GREEN | | | | LIVERPOOL | | L33 8XZ | UNITED KINGDOM |
| GRANT JASON | | 9691 CAIN DR NE | | | | WARREN | OH | 44484-4111 | |
| GRANT JEREMY | | 770 PINEHURST DR | | | | TIPP CITY | OH | 45371 | |
| GRANT JR ERNEST | | 1024 EARL CT | | | | MIAMISBURG | OH | 45342 | |
| GRANT JR WILLIAM | | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4902 | |
| GRANT KAMEKIA | | 2312 LADD ST | | | | JACKSON | MS | 39209 | |
| GRANT KATHY A | | 1776 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5073 | |
| GRANT KIP C | | 475 BEECHWOOD DR | | | | CALEDONIA | NY | 14423-9584 | |
| GRANT LYNN | | 4164 MORNING DAWN | | | | SAGINAW | MI | 48603 | |
| GRANT MELINDA | | PO BOX 1857 | | | | GADSDEN | AL | 35901 | |
| GRANT MELVIN | | 148 YORK DR | | | | JACKSON | MS | 39209 | |
| GRANT MICHAEL | | 109 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884 | |
| GRANT MICHAEL A | | 1519 BAREFOOT LN | | | | CALEDONIA | NY | 14423-9578 | |
| GRANT MONIQUE | | 1101 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| GRANT MONIQUE | | 1101 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| GRANT PHILIP | | 201 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| GRANT PRODUCTS DE MEXICO | | 1424 WEST PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| GRANT PRODUCTS DE MEXICO SA | | 1424 WEST PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| GRANT PRODUCTS DE MEXICO SA DE CV | | AV UNIONES 2600 PARQUE | INDUSTRIAL FINSA | | | MATAMOROS | | 87300 | MEX |
| GRANT PRODUCTS DE MEXICO SA DE CV | | AV UNIONES 2600 PARQUE | INDUSTRIAL FINSA | | | MATAMOROS | | 87300 | MEXICO |
| GRANT PRODUCTS DE MEXICO SA DE CV | ACCOUNTS PAYABLE | 1424 WEST PRICE RD 472 | | | | BROWNSVILLE | TX | 78520 | |
| GRANT RAYMOND | | 1775 ATLANTIC NE | | | | WARREN | OH | 44483 | |
| GRANT RAYMOND L | | 1775 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 | |
| GRANT RICHARD | | 26841 PEPPER RD | | | | ATHENS | AL | 35613 | |
| GRANT RIVERSIDE METHODIST | | HOSPITAL | DBA WORK HEALTH | 2939 KENNY RD STE 101 | | COLUMBUS | OH | 43221-2406 | |
| GRANT RIVERSIDE METHODIST HOSP | | WORK HEALTH OHIO HEALTH | 2939 KENNY RD STE 101 | | | COLUMBUS | OH | 43221 | |
| GRANT RIVERSIDE METHODIST HOSPITAL | GRANT RIVERSIDE METHODIST HOSPITAL | | DBA WORK HEALTH | 2939 KENNY RD STE 101 | | COLUMBUS | OH | 43221-2406 | |
| GRANT ROBERT C | | 6622 HOGPATH RD | | | | GREENVILLE | OH | 45331-9646 | |
| GRANT SHEILA | | 111 E SOUTH ST | | | | TIPTON | IN | 46072 | |
| GRANT SHIRLEY | | PO BOX 59 | | | | KOKOMO | IN | 46901 | |
| GRANT SHIRLEY A | | PO BOX 59 | | | | KOKOMO | IN | 46903-0059 | |
| GRANT STACEY | | 780 SHADOWOOD LN | | | | WARREN | OH | 44484 | |
| GRANT SUPERIOR COURT 1 | | FOR ACCT OF R A CHAMBERS | CASE27D01 8804 DR 139 | GRANT COUNTY COURTHOUSE | | MARION | IN | 30448-6564 | |
| GRANT SUPERIOR COURT 1 | | FOR ACCT OF R CLEMENT | CASES 77 473 | GRANT COUNTY COURTHOUSE | | MARION | IN | | |
| GRANT SUPERIOR COURT 1 FOR ACCT OF R A CHAMBERS | | CASE27D01 8804 DR 139 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT 1 FOR ACCT OF R CLEMENT | | CASES 77 473 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT 2 | | FOR ACCT OF R THOMASON | CASE27D02 8705 DR 191 | GRANT COUNTY COURTHOUSE | | MARION | IN | | |
| GRANT SUPERIOR COURT 2 | | FOR ACCT OF S MELLAS | CASE27D02 8802 JP 93 | GRANT COUNTY COURTHOUSE | | MARION | IN | 17650-1268 | |
| GRANT SUPERIOR COURT 2 FOR ACCT OF R THOMASON | | CASE27D02 8705 DR 191 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT 2 FOR ACCT OF S MELLAS | | CASE27D02 8802 JP 93 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT II | | 101 EAST FOURTH ST | | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT3 | | ACCT OF TERRANCE DAVIS | CASE 27D03 9302 SC 206 | 101 E FOURTH ST ROOM 310 | | MARION | IN | 30988-1188 | |
| GRANT SUPERIOR COURT3 ACCT OF TERRANCE DAVIS | | CASE 27D03 9302 SC 206 | 101 E FOURTH ST ROOM 310 | | | MARION | IN | 46952 | |
| GRANT SUPERIOR CRT CLK SM CLAIMS | | 101 EAST 4TH ST | | | | MARION | IN | 46952 | |
| GRANT SUPERIOR CT III | | COURTHOUSE ROOM 310 | | | | MARION | IN | 46952 | |
| GRANT SUPPLY CO INC | | 901 JOYCE KILMER AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT SUPPLY CO INC | | PO BOX 7061 | | | | NORTH BRUNSWICK | NJ | 089027061 | |
| GRANT THOMAS | | 13467 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 | |
| GRANT THORNTON LLP | | 211 N ROBINSON STE 1200 | | | | OKLAHOMA CITY | OK | 73102 | |
| GRANT THORNTON LLP | | THE US MEMBER FIRM OF GRANT | THORNTON INTERNATIONAL | STE 800 27777 FRANKLIN RD | | SOUTHFIELD | MI | 48034 | |
| GRANT THORNTON LLP | | 33954 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| GRANT THORNTON LLP | | 33954 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| GRANT THORNTON LLP | REGIONAL CONTROLLER | 800 ONE PRUDENTIAL PLAZA | 130 E RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| GRANT TIMOTHY | | 1816 E 2ND ST | | | | FLINT | MI | 48503-5322 | |
| GRANT TRAVIS | | 4379 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| GRANT V | | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229 | |
| GRANT VANDELLA | | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229 | |
| GRANT VANDELLA | | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229 | |
| GRANT, CLIFFORD | | 3251 HOSMER RD | | | | GASPORT | NY | 14067 | |
| GRANT, DINAH | | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045 | |
| GRANT, FREDA | | 2312 LADD ST | | | | JACKSON | MS | 39209 | |
| GRANT, G L | | 1512 COPPERWOOD PL | | | | CARMEL | IN | 46032 | |
| GRANT, GAYLE | | 3508 BARKER ST | | | | HUDSONVILLE | MI | 49426 | |
| GRANT, KAMEKIA | | 2312 LADD ST | | | | JACKSON | MS | 39209 | |
| GRANT, LARRY | | 1336 SODOM HUTCHINGS RD SE | | | | GIRARD | OH | 44420 | |
| GRANT, MICHAEL | | 208 OAKMONT DR | | | | KOKOMO | IN | 46902 | |
| GRANTEX | | 3560 JEFFERSON S E | | | | GRAND RAPIDS | MI | 49548 | |
| GRANTEX INC | | 3433 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548-2207 | |
| GRANTEX INC | | 3560 JEFFERSON SE | | | | WYOMING | MI | 49548 | |
| GRANTEX INC EFT | | 3433 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548-2207 | |
| GRANTEX INC EFT | | 3560 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49548 | |
| GRANTHAM BRUCE | | 679 100TH ST SE | | | | BYRON CTR | MI | 49315-9310 | |
| GRANTHAM DARRELL G | | 1360 N COUNTY RD 250 E | | | | KOKOMO | IN | 46901-3429 | |
| GRANTHAM DONELLA | | 4641 MADISON AVE | | | | ZEPHYR HILLS | FL | 33541 | |
| GRANTHAM THOMAS | | 12605 SCOTT RD | | | | FREELAND | MI | 48623 | |
| GRANTHAM THOMAS L CO INC | | 9099 TECHNOLOGY DR | | | | FISHERS | IN | 46038 | |
| GRANTHAM, THOMAS W | | 12605 SCOTT RD | | | | FREELAND | MI | 48623 | |
| GRANTNER RONALD R | | 812 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 | |
| GRANTZ GERALD | | 2482 POPLAR ST | | | | GIRARD | OH | 44420 | |
| GRANVILLE ASSOCIATES INC | | VISION BUSINESS PRODUCTS | 8540 CINDERBED RD STE 100 | | | NEWINGTON | VA | 22122 | |
| GRANZOW INC | | 2300 CROWNPOINT EXECUTIVE DR | | | | CHARLOTTE | NC | 28227-6702 | |
| GRAORA, DANIEL | | 3765 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| GRAORA, STEVEN | | 3265 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| GRAPAR CORP EFT | | 25133 FLANDERS | | | | WARREN | MI | 48089 | |
| GRAPAR INC | | GREENAGE ENVIRONMENTAL SYSTEMS | 25133 FLANDERS AVE | | | WARREN | MI | 48089-3658 | |
| GRAPAR, INC | | 25133 FLANDERS AVE | | | | WARREN | MI | 48089-3658 | |
| GRAPENSTETER, SARA | | 268 UNION ST | | | | SPENCERPORT | NY | 14559 | |
| GRAPHEL INC | | 6115 CENTRE PK DR | | | | WEST CHESTER | OH | 45069-3869 | |
| GRAPHEL INC | | 6115 CENTRE PK DR | | | | WEST CHESTER | OH | 45071-0717 | |
| GRAPHEL INC EFT | | PO BOX 369 | | | | WEST CHESTER | OH | 45071-0717 | |
| GRAPHIC & ENGRAVING SOLUTIONS | | SOUTHCO GRAPHICS SYSTEMS | 5201 K BROOK HOLLOW PKY | | | NORCROSS | GA | 30071 | |
| GRAPHIC ARTS CENTER | | 7301 NORTH WOODLAND DR | PO BOX 68110 | | | INDIANAPOLIS | IN | 46268 | |
| GRAPHIC ARTS CENTER INDIANAPOLIS | | PO BOX 663643 | | | | INDIANAPOLIS | IN | 46266 | |
| GRAPHIC CONCEPTS | | 23555 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| GRAPHIC CONTROLS | CUSTOMER SERV | PO BOX 1271 | | | | BUFFALO | NY | 14240 | |
| GRAPHIC CONTROLS CORP | | 189 VAN RENSSELAER ST | | | | BUFFALO | NY | 14210 | |
| GRAPHIC CONTROLS CORP | | INDUSTRIAL PRODUCTS DIV | PO BOX 1272 | | | BUFFALO | NY | 14240 | |
| GRAPHIC CONTROLS CORPORATION | | 189 VAN RENSSELAER ST | PO BOX 1272 | | | BUFFALO | NY | 14240-1272 | |
| GRAPHIC CONTROLS CORPORATION | | RMT CHG 2 6 04 MJ | 400 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| GRAPHIC CONTROLS LLC | | PO BOX 94781 | | | | CLEVELAND | OH | 44101 | |
| GRAPHIC DISPLAY SYSTEMS INC | | 19016 RIGHPIMER RD | | | | HARVARD | IL | 60033 | |
| GRAPHIC DISPLAY SYSTEMS INC | | 709 S KELLER AVE | | | | AMERY | WI | 54001 | |
| GRAPHIC DISPLAY SYSTEMS INC | | GDSI | 709 KELLER AVE S | | | AMERY | WI | 54001-1420 | |
| GRAPHIC DISPLAY SYSTEMS INC EF | | 709 S KELLER AVE | | | | AMERY | WI | 54001 | |
| GRAPHIC ENTERPRISES INC | | 3874 HIGHLAND PK NW | AD CHG PER LTR 05 10 04 AM | | | NORTH CANTON | OH | 44720-8080 | |
| GRAPHIC ENTERPRISES INC | | 3874 HIGHLAND PK NW | | | | N CANTON | OH | 44720-8080 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 39000 DEPT 33141 | | | | SAN FRANCISCO | CA | 94139-3141 | |
| GRAPHIC ENTERPRISES OF OHIO | | 3874 HIGHLAND PK NW | | | | NORTH CANTON | OH | 44720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAPHIC ENTERPRISES OF OHIO | | 3874 HIGHLAND PARK NW | | | | NORTH CANTON | OH | 44720 | |
| GRAPHIC LAMINATING INC | | DATACODE SYSTEMS DIV | 6185 COCHRAN RD | | | CLEVELAND | OH | 44139 | |
| GRAPHIC LAMINATING INC | | PO BOX 67 | | | | DEFIANCE | OH | 43512 | |
| GRAPHIC MANAGEMENT ASSOCIATES | ACCOUNTS PAYABLE | 444 INNOVATION WAY | | | | ALLENTOWN | PA | 18109 | |
| GRAPHIC MEDIA COMPANY | TIM ANDERSON | 3030 S LA CIENEGA BLVD | | | | CULVER CITY | CA | 90252 | |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC INC | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC INC | STEPHEN HELLRUNGS VP GNRL COUNSEL | 814 LIVINGSTON COURT | | | | MARIETTA | GA | 30067 | |
| GRAPHIC PRESS | | 1617 NORTH DORT HWY | | | | FLINT | MI | 48506 | |
| GRAPHIC PRESS | | 1617 NORTH DORT HWY | | | | FLINT | MI | 48506 | |
| GRAPHIC REPRODUCTIONS | | 250 HIGHPOINT DR | | | | RIDGELAND | MS | 39157-6019 | |
| GRAPHIC REPRODUCTIONS | | 250 HIGHPOINT DR | | | | RIDGELAND | MS | 39202-3304 | |
| GRAPHIC RESEARCH | | 9334 MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| GRAPHIC RESOURCES & REPRODUCTION | | 4251 W ALBANY ST | | | | BROKEN ARROW | OK | 74012 | |
| GRAPHIC SCIENCES INC | | 4208 NORMANDY COURT | | | | ROYAL OAK | | | |
| GRAPHIC SCIENCES INC | | 4208 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 | |
| GRAPHIC SYSTEMS DIV OF AVERY | | DENNISON C O TONY JONES | 1950 S WEST ST | | | WICHITA | KS | 67213 | |
| GRAPHICODE INC | ADAM BROCKMAN | 6608 216TH ST SW | STE 100 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GRAPHICS AMERICAN MADE INC | | 1144 RICHFIELD CTR | | | | BEAVERCREEK | OH | 45430 | |
| GRAPHICS DEPARTMENTINC | THOMAS MAKOWSKI | 3250 BIG BEAVER 307 | | | | TROY | MI | 48084 | |
| GRAPHICS PRESS | | PO BOX 430 | | | | CHESHIRE | CT | 06410 | |
| GRAPHITE ELECTRODES LTD | | 1311 N SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| GRAPHITE ELECTRODES LTD INC | | DBA DRESCO MACHINING SERVICTR | 701 1ST ST | | | BAY CITY | MI | 48708 | |
| GRAPHITE MACHINING INC | | 240 MAIN ST | | | | TOPTON | PA | 19562 | |
| GRAPHITE METALLIZING | | CORPORATION | 1050 NEPPERHAN AVE | | | YONKERS | NY | 10703 | |
| GRAPHITE METALLIZING CORP | | 1050 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | |
| GRAPHITE SALES INC | | 16710 W PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44022-455 | |
| GRAPHITE SALES INC | | PO BOX 951814 | | | | CLEVELAND | OH | 44193 | |
| GRAPHITE SALES INC EFT | | 16710 WEST PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| GRAPHTEC INDUSTRIES | | PO BOX 577 | | | | CLIO | MI | 48420-0577 | |
| GRAPHTEC LTD INDUSTRIES | | COMMAND ENGINEERING CTR | 3802 W KALAMAZOO ST | | | LANSING | MI | 48917 | |
| GRAPHTRONICS | | 38 WILSON AVE | | | | FAIRBORN | OH | 45324 | |
| GRAPHTRONICS INC | | PO BOX 1567 | | | | FAIRBORN | OH | 45324 | |
| GRAPPIN DEAN | | 1803 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 | |
| GRAPPIN III DAVID | | 3151 SHILLAIR DR | | | | BAY CITY | MI | 48706-1325 | |
| GRAPPIN LUKE | | 1097 W TOWNLINE 14 | | | | AUBURN | MI | 48611 | |
| GRAPPIN, JEFFERY | | 1801 S WARNER | | | | BAY CITY | MI | 48706 | |
| GRAS LARRY | | 4435 72ND AVE | | | | ZEELAND | MI | 49464-9459 | |
| GRASEBY VOLKMANN CORP | | 100 BONITA DR | | | | GREENSBORO | NC | 27405 | |
| GRASER ERIK | | 38 09 RAVENSCREST DR | | | | PLAINSBORO | NJ | 08536 | |
| GRASHOF OLIVER | | 6182 SILVERBROOK WEST | | | | WEST BLOOMFIELD | MI | 48322 | |
| GRASSBUSTERS MOWING SERVICE | | 2751 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401 | |
| GRASSI JAMES | | 9 COVENTRY DR | | | | SPENCERPORT | NY | 14559 | |
| GRASSI, JAMES R | | 9 COVENTRY DR | | | | SPENCERPORT | NY | 14559 | |
| GRASSMID KYLE | | 7198 LEONARD ST | | | | COOPERSVILLE | MI | 49404 | |
| GRATER BAY AREA NORTHAMER | | 4181 BUSINESS CTR DR | | | | FREMONT | CA | 94538 | |
| GRATIOT COMMUNITY HOSPITAL | | C/O CBC CRDT SVC PO BOX 445 | | | | MT PLEASANT | MI | 48804 | |
| GRATIOT COUNTY FRIEND OF COURT | | ACCT OF RICHARD MC PHERSON | CASE 93 002581 DM | PO BOX 157 | | ITHACA | MI | 36960-5383 | |
| GRATIOT COUNTY FRIEND OF COURT ACCT OF RICHARD MC PHERSON | | CASE 93 002581 DM | PO BOX 157 | | | ITHACA | MI | 48847 | |
| GRATIOT CTY FRIEND OF COURT | | ACCT OF RONALD L SHOWERS | CASE 87 009656 DM | PO BOX 157 | | ITHACA | MI | 36652-2161 | |
| GRATIOT CTY FRIEND OF COURT | | ACCT OF ROY L GURK | CASE 90 001115 DM | PO BOX 157 | | ITHACA | MI | 36560-2928 | |
| GRATIOT CTY FRIEND OF COURT ACCT OF RONALD L SHOWERS | | CASE 87 009656 DM | PO BOX 157 | | | ITHACA | MI | 48847 | |
| GRATIOT CTY FRIEND OF COURT ACCT OF ROY L GURK | | CASE 90 001115 DM | PO BOX 157 | | | ITHACA | MI | 48847 | |
| GRATSCH ROSETTA | | PO BOX 90812 | | | | BURTON | MI | 48509-0812 | |
| GRATZ MILLER & BRUEGGEMAN SC | JILL M HARTLEY | 1555 N RIVERCENTER DR | STE 202 | | | MILWAUKEE | WI | 53212 | |
| GRAUF MARK | | 2121 26TH ST | | | | BAY CITY | MI | 48708-8133 | |
| GRAUF, BRENT | | 2807 GARFIELD AVE | | | | BAY CITY | MI | 48708 | |
| GRAUPMAN CHARLES | | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAUPMAN ROBERT W | | 40 NEWCOMB DR | | | | HILTON | NY | 14468-1082 | |
| GRAUPMAN SUE A | | 4575 LAKE AVE 1202 | | | | ROCHESTER | NY | 14612-4518 | |
| GRAUPMAN, CORY R | | 46 TAY BROOK LN | | | | ROCHESTER | NY | 14612 | |
| GRAUPMANN LOUISE | | 20 W WHITTIER AVE | | | | FAIRBORN | OH | 45324 | |
| GRAVEL MELISSA | | 6805 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| GRAVEL MELISSA | | 6805 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| GRAVEL, MELISSA | | 6805 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| GRAVES BARBARA | | 3420 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| GRAVES CATHY J | | 2405 PHOENIX ST | | | | SAGINAW | MI | 48601-2464 | |
| GRAVES CATHY J | | 2405 PHOENIX ST | | | | SAGINAW | MI | 48601-2464 | |
| GRAVES DAVID | | 3420 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| GRAVES DOMINIC | | 418 N 820 W | | | | KOKOMO | IN | 46901 | |
| GRAVES DONALD | | 353 S 30TH ST | | | | SAGINAW | MI | 48601-6347 | |
| GRAVES DOUGLAS | | 2109 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5151 | |
| GRAVES ELIZABETH A | | 2700 N WASHINGTON LOT 14 | | | | KOKOMO | IN | 46901-5852 | |
| GRAVES GARY | | 931 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| GRAVES JAMES C | | 3358 GLYNN COURT | | | | DETROIT | MI | 48206-1640 | |
| GRAVES JEFFREY | | 2710 W BLVD | | | | KOKOMO | IN | 46902-5905 | |
| GRAVES JONATHAN | | 2001 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| GRAVES JR GEORGE | | 1426 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 | |
| GRAVES JR, RICHARD | | 2860 OBRIEN RD | | | | MAYVILLE | MI | 48744 | |
| GRAVES KENDRA | | 1707 RADIO RD APT A 2 | | | | DAYTON | OH | 45403 | |
| GRAVES KIM | | 6013 EVERGREEN LN | | | | GRAND BLANC | MI | 48439 | |
| GRAVES LARRY | | 1120 BEMBRIDGE DR | | | | ROCHESTER | MI | 48307-5715 | |
| GRAVES LARRY | | 1905 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2223 | |
| GRAVES LARRY | | 1905 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 | |
| GRAVES LARRY | | 1120 BEMBRIDGE DR | | | | ROCHESTER | MI | 48307-5715 | |
| GRAVES MALCOLM W | | 137 RUSTIC VILLAGE RD | | | | ROGERSVILLE | AL | 35652-2927 | |
| GRAVES MARY | | 5084 N 1175 W | | | | KEMPTON | IN | 46049 | |
| GRAVES MELANIE | | 1329 W WALNUT ST | | | | KOKOMO | IN | 46902 | |
| GRAVES MICHAEL | | ONE HURLINGHAN DR | | | | HONEOYE FALLS | NY | 14472 | |
| GRAVES PEGGY | | 1520 N JAY ST | | | | KOKOMO | IN | 46901-2436 | |
| GRAVES PEGGY ANN | | 1520 N JAY ST | | | | KOKOMO | IN | 46901-2436 | |
| GRAVES RANDALL | | 4217 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 | |
| GRAVES RICHARD | | 1423 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| GRAVES ROBERT | | 71 TRYUS BRACKEN RD | | | | SONTAG | MS | 39665 | |
| GRAVES RONNY | | 25135 HWY 157 | | | | TOWN CREEK | AL | 35672 | |
| GRAVES SHEET METAL INC | | 1242 E SYCAMORE | | | | KOKOMO | IN | 46901 | |
| GRAVES SHEET METAL INC | | PO BOX 171 | | | | KOKOMO | IN | 46903-0171 | |
| GRAVES T | | PO BOX 386 | | | | HEMLOCK | MI | 48626-9781 | |
| GRAVES TIMOTHY | | PO BOX 86 | | | | AMBOY | IN | 46911 | |
| GRAVES WALKER INC | DAVID HUMPHRIES | GLEEM COLOR AND DESIGN CTR | 1128 HILLCREST RD | | | MOBILE | AL | 36695 | |
| GRAVES, BARBARA A | | 3420 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| GRAVES, DOMINIC J | | 418 N 820 W | | | | KOKOMO | IN | 46901 | |
| GRAVES, JEREMY N | | 30 WOODRIDGE TRAIL | | | | HENRIETTA | NY | 14467 | |
| GRAVES, LARRY W | | 1120 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| GRAVES, MARC | | 621 DALE AV NW | | | | CULLMAN | AL | 35055 | |
| GRAVES, MARCIA | | 332 W GARLAND AVE APT 2L | | | | FAIRBORN | OH | 45324 | |
| GRAVIET TONY | | 28901 MITCHELL LOOP | | | | ARDMORE | AL | 35739-7651 | |
| GRAVIET TONY | | 30126 SIMS ST | | | | ARDMORE | TN | 38449 | |
| GRAVIET TONY | | 28901 MITCHELL LOOP | | | | ARDMORE | AL | 35739-7651 | |
| GRAVITT JERRY | | 850 BURR ST | | | | ADRIAN | MI | 49221 | |
| GRAVITT KEVIN | | 4619 PALMER ST | | | | LANSING | MI | 48910 | |
| GRAVLEY & LEGGETT PLLC | | PO BOX 3579 | | | | ABILENE | TX | 79604 | |
| GRAVLEY AND LEGGETT PLLC | | 3444 N FIRST ST STE 400 | | | | ABILENE | TX | 79604 | |
| GRAWCOCK JOHN | | 409 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| GRAWCOCK, JOHN ANTHONY | | 409 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| GRAY & GRAY | | PO BOX 2375 | | | | PORTAGE | MI | 49081-2375 | |
| GRAY & PRIOR MACHINE CO THE | | 95 GRANBY ST | | | | BLOOMFIELD | CT | 06002 | |
| GRAY ALEXANDER | | 3909 AUTUMN DR | | | | HURON | OH | 44839 | |
| GRAY AMERICA CORP | | A LAB | 3050 DRYDEN RD | | | DAYTON | OH | 45439 | |
| GRAY AND PRIOR MACHINE CO THE | | 95 GRANBY ST | | | | BLOOMFIELD | CT | 06002 | |
| GRAY AUSTIN | | 2565 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| GRAY BARBARA J | | 2777 HEATHER LN NW | | | | WARREN | OH | 44485-1239 | |
| GRAY BETH | | 32913 RED OAK AVE | | | | AVON | OH | 44011 | |
| GRAY BETTY S | | 2007 E 45TH ST | | | | ANDERSON | IN | 46013-2529 | |
| GRAY BRADY L | | 9593 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8942 | |
| GRAY BRYAN | | 911 CINCINNATI | | | | DAYTON | OH | 45480 | |
| GRAY CHARLES | | 114 PINEHURST ST | | | | GADSDEN | AL | 35903 | |
| GRAY CHARLES | | 605 WHITE PINE DR | | | | NOBLESVILLE | IN | 46060 | |
| GRAY CHARLES H | | 1660 PRESS BEATY RD | | | | JAMESTOWN | TN | 38556-5110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY CHRISTOPHER | | 3426 DUNSTAN 4 | | | | WARREN | OH | 44485 | |
| GRAY CHRISTOPHER | | 9593 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| GRAY CINDY | | 12797 US RT 62 | | | | ORIENT | OH | 43146 | |
| GRAY DANIEL | | 519 MILTON AVE | | | | ANDERSON | IN | 46012 | |
| GRAY DARIN | | 6331 BROWNS RUN | | | | MIDDLETOWN | OH | 45042 | |
| GRAY DARYL | | 30914 SHEPPARDS LN | | | | CHESTERFIELS | MI | 48051 | |
| GRAY DAVID | | 13806 N SCOTT DR | | | | CARMEL | IN | 46032 | |
| GRAY DEBRA | | 121 NORTH KAYING RD | | | | GADSDEN | AL | 35903 | |
| GRAY DENISE | | 359 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 | |
| GRAY DISTRIBUTION SERVICES INC | | 1737 INDUSTRIAL DR | | | | ASHBURN | GA | 31714 | |
| GRAY DONALD | | 152 NTRANSIT | | | | LOCKPORT | NY | 14094 | |
| GRAY DONALD | | 8854 SHAMROCK TRL E | | | | WEST OLIVE | MI | 49460-9473 | |
| GRAY DONNA V | | 3471 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 | |
| GRAY DONNA V | | 3471 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 | |
| GRAY DORIS | | 3283 TOWNSHIP RD 124 | | | | CARDINGTON | OH | 43315-9214 | |
| GRAY ENTERPRISE | | PO BOX 260702 | | | | PLANO | TX | 75026 | |
| GRAY ERIC | | 2240 E WHIPP RD | | | | KETTERING | OH | 45440 | |
| GRAY ERIN | | 1300 SANLOR AVE APT 4 | | | | W MILTON | OH | 45383 | |
| GRAY GARY | | PO BOX 6554 | | | | KOKOMO | IN | 46904-6554 | |
| GRAY GARY H | | 2436 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4756 | |
| GRAY GARY J | | 5300 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 | |
| GRAY GLEN | | 3467 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| GRAY GLORIA J | | 14210 7 MILE RD | | | | BELDING | MI | 48809 | |
| GRAY GREGORY | | 5167 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| GRAY HAROLD | | 1750 E LOWERSPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | |
| GRAY HAROLD | | 1750 E LOWERSPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | |
| GRAY HEATHER | | 128 S MIAMI ST | | | | WEST MILTON | OH | 45337 | |
| GRAY HUNTER | | 2565 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| GRAY II RANDALL | | 1370 GUMBERT DR | | | | AMELIA | OH | 45102 | |
| GRAY JACK TRANSPORT INC | | 135 SOUTH LASALLE 2407 | | | | CHICAGO | IL | 60674-2407 | |
| GRAY JACK TRANSPORT INC | | 2155 NORTHBRIDGE AVE | | | | BALTIMORE | MD | 21226 | |
| GRAY JACK TRANSPORT INC | | 4600 EAST 15TH AVE | | | | GARY | IN | 46403 | |
| GRAY JAMES | | 2311 VILLAGEWOOD CT | | | | MIAMI TWP | OH | 45342 | |
| GRAY JAMES | | 424 S 2ND ST | | | | MIAMISBURG | OH | 45342-2929 | |
| GRAY JAMES C | | 25 FOX CHASE BLVD | | | | GR BLANC | MI | 48439-8178 | |
| GRAY JAMES N CO | | 10 QUALITY ST | | | | LEXINGTON | KY | 40507-1450 | |
| GRAY JEFFERY | | 4290 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| GRAY JEFFREY | | 1190 BARBEAU DR | | | | SAGINAW | MI | 48603-5401 | |
| GRAY JEFFREY | | 5179 RAYMOND AVE | | | | BURTON | MI | 48509-1933 | |
| GRAY JERRY W | | 623 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6021 | |
| GRAY JIMMIE LOU | | 12886 GRAY DR | | | | COKER | AL | 35452-3917 | |
| GRAY JOANN F | | 1553 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3074 | |
| GRAY JODY | | 1418 E CROSS ST | | | | ANDERSON | IN | 46012-1808 | |
| GRAY JOHN | | 14467 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| GRAY JOHN | | 1528 OLD HWY 24 | | | | TRINITY | AL | 35673-5650 | |
| GRAY JOHNATHAN | | 1205 JUPITER ST | | | | GADSDEN | AL | 35901 | |
| GRAY JONATHAN | | 5038 HULMAN DR | | | | DAYTON | OH | 45406 | |
| GRAY JOSEPH | | 14328 WIER RD | | | | CLIO | MI | 48420 | |
| GRAY JOYCE | | 4416 WILD FLOWER CIRCLE | | | | BESSEMER | AL | 35022 | |
| GRAY KENNETH | | 1709 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 | |
| GRAY LE VANDIS | | 1615 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| GRAY LETTYE | | 4005 21ST ST | | | | RACINE | WI | 53405 | |
| GRAY LINDA | | 14746 TABOR RD | | | | COLLINSVILLE | AL | 35961 | |
| GRAY LISA | | 473 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054 | |
| GRAY LORETTA J | | 6908 CRANWOOD DR | | | | FLINT | MI | 48505-1959 | |
| GRAY LORRAINE | | 1646 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| GRAY LORRI | | OBO WILLIAM GRAY | PO BOX 30350 | | | | LANSING | MI | 48909-7850 | |
| GRAY MARCUS | | 1010 OWEN | | | | SAGINAW | MI | 48601 | |
| GRAY MARY | | 48738 BRITTANY PARC DR | | | | MACOMB | MI | 48044-2121 | |
| GRAY MARY A | | 22 CAMINO LOZANO | | | | SAN CLEMENTE | CA | 92673 | |
| GRAY MATTHEW | | 763 ROSECREST RD | | | | TIPP CITY | OH | 45371 | |
| GRAY MELISSA | | 104 MILLER AVE | | | | FAIRBORN | OH | 45324 | |
| GRAY MELISSA | | 114 SHERRFIELD DR | | | | SAGINAW | MI | 48603 | |
| GRAY MICHELLE | | 1170 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 | |
| GRAY MILLER PATTERSON & CODY | | 53 N DUKE ST STE 420 | | | | LANCASTER | PA | 17602 | |
| GRAY MILLER PATTERSON AND CODY | | 53 N DUKE ST STE 420 | | | | LANCASTER | PA | 17602 | |
| GRAY MIRIAM | | 1225 DALE COURT NE | | | | GRAND RAPIDS | MI | 49505 | |
| GRAY MITCHEL | | 117 GEWIN ST 106 | | | | AKRON | AL | 35441 | |
| GRAY N | | 2901 CARRINGTON DR SW | | | | DECATUR | AL | 35603 | |
| GRAY NATYYO | | 2803 OBANNON DR | | | | JACKSON | MS | 39213 | |
| GRAY NICHOLAS | | 2007 E 45TH ST | | | | ANDERSON | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY NORMAN | | 1319 E 196TH ST | | | | WESTFIELD | IN | 46074 | |
| GRAY NOVA | | 2086 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| GRAY OSCAR | | 3443 S FENTON RD | | | | HOLLY | MI | 48442 | |
| GRAY PAMELA | | 4819 CAPRICE DR | | | | MIDDLETOWN | OH | 45044 | |
| GRAY PAMELA | | 4819 CAPRICE DR | | | | MIDDLETOWN | OH | 45044 | |
| GRAY PATRICIA | | 7709 ASTORIA PL | | | | RALEIGH | NC | 27612-7392 | |
| GRAY PENNEY L | | 2383 HARTLAND RD LOT 208 | | | | GASPORT | NY | 14067-9457 | |
| GRAY PLANT MOOTY MOOTY & BENNETT PA | | BENNETT PA | 33 SOUTH SIXTH ST STE 3400 | | | MINNEAPOLIS | MN | 55402 | |
| GRAY PLANT MOOTY MOOTY AND BENNETT PA | | 33 SOUTH SIXTH ST STE 3400 | | | | MINNEAPOLIS | MN | 55402 | |
| GRAY RAY | | 3767 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2921 | |
| GRAY RICKY | | 1417 WEBBER | | | | BURTON | MI | 48529 | |
| GRAY RICKY | | 2711 N 101ST TERRACE | | | | KANSAS CITY | KS | 66109 | |
| GRAY ROBERT | | 5102 ROBERTS DR | | | | FLINT | MI | 48506 | |
| GRAY ROBERT | | 6168 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| GRAY ROBERT | | 5102 ROBERTS DR | | | | FLINT | MI | 48506 | |
| GRAY ROBERT W | | 1230 SHARON BEDFORD RD | | | | MASURY | OH | 44438-8733 | |
| GRAY ROSIANNA | | 2620 COLONIAL DR NE | | | | TUSCALOOSA | AL | 35404 | |
| GRAY RUTH L | | 1598 COUNTY RD 436 | | | | HILLSBORO | AL | 35643-4122 | |
| GRAY SAMUEL | | PO BOX 2632 | | | | DECATUR | AL | 35602-2632 | |
| GRAY SCOTT | | 669 DOE RUN | | | | KERNERSVILLE | NC | 27284 | |
| GRAY SCOTT | | 9492 VAN VLEET RD | | | | GAINES | MI | 48436 | |
| GRAY SEQUOYHA | | 141 WTHIRD ST | | | | DAYTON | OH | 45402 | |
| GRAY SHANE | | 4585 ELLIOT AVE | | | | DAYTON | OH | 45410 | |
| GRAY SHERRY | | 315 13TH AVE NW | | | | DECATUR | AL | 35601-2025 | |
| GRAY STEPHEN | | 1989 PARKCREST DR SW APT 3 | | | | WYOMING | MI | 49519-9592 | |
| GRAY STEPHEN | | 4605 PKLAWN DR | | | | KETTERING | OH | 45440 | |
| GRAY STEPHEN | | 6168 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| GRAY TERRY L | | 915 SCOTT ST | | | | FLINT | MI | 48503 | |
| GRAY TERRY L | | 915 SCOTT ST | | | | FLINT | MI | 48503 | |
| GRAY THOMAS E | | 14210 7 MILE RD | | | | BELDING | MI | 48809 | |
| GRAY THOMAS R | | 293 EARL DR NW | | | | WARREN | OH | 44483-1188 | |
| GRAY TIMOTHY | | 28778 GOODIN RD | | | | ELKMONT | AL | 35620-6208 | |
| GRAY TRACI | | 2407 NORWOOD WAY | | | | ANDERSON | IN | 46011 | |
| GRAY TRACY | | 2642 FLETCHER ST | | | | ANDERSON | IN | 46016 | |
| GRAY TRALONDA | | 4206 WALNUT AVE | | | | ALORTON | IL | 62207 | |
| GRAY TRALONDA N | | 4206 WALNUT AVE | | | | ALORTON | IL | 62207 | |
| GRAY VANESSA G | | 338 S WALNUT ST | | | | WEST CARROLLTON | OH | 45449-1761 | |
| GRAY W R | | 96 ANTONIO ST | | | | BOOTLE | | L20 2EU | UNITED KINGDOM |
| GRAY WALTINNA | | 451 TUSCALOOSA CT | | | | GADSDEN | AL | 35901 | |
| GRAY WILLIAM | | 3049 LEONORA DR | | | | KETTERING | OH | 45420-1232 | |
| GRAY WILLIAM | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| GRAY WILLIAM | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| GRAY WILLIAM | | 3049 LEONORA DR | | | | KETTERING | OH | 45420-1232 | |
| GRAY WILLIAM R   EFT | | 2565 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| GRAY WILLIAM T | | 53347 PINE DR | | | | MIDDLEBURY | IN | 46540-9683 | |
| GRAY WINNIE C | | 811 W FOSTER | | | | KOKOMO | IN | 46902-6268 | |
| GRAY, BILL | | 12228 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| GRAY, CAROL | | 12228 FARRAND | | | | OTISVILLE | MI | 48463 | |
| GRAY, CHARLES A | | 605 WHITE PINE DR | | | | NOBLESVILLE | IN | 46060 | |
| GRAY, DARYL ROLLAND | | 13200 VILLAGE PARK DR | APT 1051 | | | SOUTHGATE | MI | 48195 | |
| GRAY, DAVID C | | 13806 N SCOTT DR | | | | CARMEL | IN | 46032 | |
| GRAY, ERIC | | 239 GLADSTONE ST | | | | CAMPBELL | OH | 44405 | |
| GRAY, JOHN | | 2103 MONROE | | | | MARION | IN | 46953 | |
| GRAY, LAURIE | | 3503 S MERIDIAN | | | | MARION | IN | 46952 | |
| GRAY, MARY A | | 48738 BRITTANY PARC | | | | MACOMB TWP | MI | 48044 | |
| GRAY, NOEL | | 1559 CARTER RD | | | | MIDLAND | MI | 48642 | |
| GRAY, NORMAN J | | 1319 E 196TH ST | | | | WESTFIELD | IN | 46074 | |
| GRAY, SCOTT R | | 9492 VAN VLEET RD | | | | GAINES | MI | 48436 | |
| GRAY, THOMAS | | 13 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |
| GRAY, WILLIAM R | | 169 PALOMA DR | | | | SAN BENITO | TX | 78586 | |
| GRAYBAR | | ELECTRIC COMPANY INC | INDIANAPOLIS IN BRANCH | PO BOX 78099 | | ST LOUIS | MO | 63178 | |
| GRAYBAR | | PO BOX 9800 | | | | GREENSBORO | NC | 27408 | |
| GRAYBAR ELECTRIC | | 425 CAYUGA RD STE 100 | | | | CHEEKTOWAGA | NY | 14225 | |
| GRAYBAR ELECTRIC CO | RICK BISHOP | 730 E. FOURTH ST | | | | DAYTON | OH | 45402 | |
| GRAYBAR ELECTRIC CO | | CALLER BOX 7300 | | | | NORCROSS | GA | 30091 | |
| GRAYBAR ELECTRIC CO INC | | 175 DEWEY AVE | | | | ROCHESTER | NY | 14608-1124 | |
| GRAYBAR ELECTRIC CO INC | | 100 KING HWY | | | | KALAMAZOO | MI | 49001 | |
| GRAYBAR ELECTRIC CO INC | | 1010 WHOLESALE ROW | | | | JACKSON | MS | 39201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAYBAR ELECTRIC CO INC | | 1010 WHOLESALE ROW | REMT | | | JACKSON | MS | 39201 | |
| GRAYBAR ELECTRIC CO INC | | 1022 W 8TH ST | | | | CINCINNATI | OH | 45203 | |
| GRAYBAR ELECTRIC CO INC | | 1022 W 8TH ST | | | | CINCINNATI | OH | 45203-1206 | |
| GRAYBAR ELECTRIC CO INC | | 1200 KINNEAR RD | | | | COLUMBUS | OH | 43212-1154 | |
| GRAYBAR ELECTRIC CO INC | | 12434 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC | | 12444 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC | | 12447 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC | | 1300 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2112 | |
| GRAYBAR ELECTRIC CO INC | | 1301 W BADGER RD | | | | MADISON | WI | 53713 | |
| GRAYBAR ELECTRIC CO INC | | 1315 S CLAUDINA ST | | | | ANAHEIM | CA | 92805 | |
| GRAYBAR ELECTRIC CO INC | | 1333 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | |
| GRAYBAR ELECTRIC CO INC | | 1450 GEOFFREY TRL | | | | YOUNGSTOWN | OH | 44509 | |
| GRAYBAR ELECTRIC CO INC | | 16270 RAYMER ST | | | | VAN NUYS | CA | 91406 | |
| GRAYBAR ELECTRIC CO INC | | 180 PERRY ST | | | | BUFFALO | NY | 14204 | |
| GRAYBAR ELECTRIC CO INC | | 2325 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2808 | |
| GRAYBAR ELECTRIC CO INC | | 2424 KANSAS AVE | | | | FLINT | MI | 48506-3808 | |
| GRAYBAR ELECTRIC CO INC | | 2811 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35816 | |
| GRAYBAR ELECTRIC CO INC | | 3300 DURAZNO ST | | | | EL PASO | TX | 79905 | |
| GRAYBAR ELECTRIC CO INC | | 3300 DURAZNO ST | | | | EL PASO | TX | 79983 | |
| GRAYBAR ELECTRIC CO INC | | 383 CHERYL LN | | | | CITY OF INDUSTRY | CA | 91789 | |
| GRAYBAR ELECTRIC CO INC | | 383 S CHERYL LN | | | | WALNUT | CA | 91789 | |
| GRAYBAR ELECTRIC CO INC | | 401 E ELM | | | | LANSING | MI | 48912-1007 | |
| GRAYBAR ELECTRIC CO INC | | 4607 44TH ST SE | | | | KENTWOOD | MI | 49512 | |
| GRAYBAR ELECTRIC CO INC | | 5425 DISTRIBUTION DR | | | | FORT WAYNE | IN | 46825 | |
| GRAYBAR ELECTRIC CO INC | | 6917 E 12TH | | | | TULSA | OK | 74112 | |
| GRAYBAR ELECTRIC CO INC | | 730 E FOURTH ST | | | | DAYTON | OH | 45402 | |
| GRAYBAR ELECTRIC CO INC | | 800 SCRIBNER NW | | | | GRAND RAPIDS | MI | 49504-4424 | |
| GRAYBAR ELECTRIC CO INC | | 8170 LACKLAND RD | | | | SAINT LOUIS | MO | 63114 | |
| GRAYBAR ELECTRIC CO INC | | 825 8TH AVE S | | | | NASHVILLE | TN | 37203 | |
| GRAYBAR ELECTRIC CO INC | | 900 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR ELECTRIC CO INC | | 900 RIDGE AVE | | | | PITTSBURGH | PA | 15212-6005 | |
| GRAYBAR ELECTRIC CO INC | | DEERE RD INDUSTRIAL PKWY | | | | SYRACUSE | NY | 13206 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 27070 | | | | PHOENIX | AZ | 85061 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 78099 | | | | ST LOUIS | MO | 63178 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 840458 | | | | DALLAS | TX | 75284 | |
| GRAYBAR ELECTRIC CO INC | | 3300 DURAZNO AVE | | | | EL PASO | TX | 79905-1147 | |
| GRAYBAR ELECTRIC CO INC | | 175 DEWEY AVE | | | | ROCHESTER | NY | 14608-1124 | |
| GRAYBAR ELECTRIC CO INC | JOE JAGMIN | 650 S 108TH ST | | | | MILWAUKEE | WI | 53214 | |
| GRAYBAR ELECTRIC CO INC | MIKE HOGAN | 2424 KANSAS AVE | PO BOX 227 | | | FLINT | MI | 48501-0227 | |
| GRAYBAR ELECTRIC CO INC | RICK R BISHOP | 730 E FOURTH ST | PO BOX 157 | | | DAYTON | OH | 45401 | |
| GRAYBAR ELECTRIC CO INC EFT | | 1022 W 8TH ST | | | | CINCINNATI | OH | 45203 | |
| GRAYBAR ELECTRIC CO INC EFT | | 12431 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC EFT | | 1450 GEOFFERY TRAIL | | | | YOUNGTOWN | OH | 44501 | |
| GRAYBAR ELECTRIC CO INC EFT | | 900 RIDGE AVE | | | | PITTSBURGH | PA | 15212 | |
| GRAYBAR ELECTRIC COMPANY | TERRY MAYHUE | 1375 WEST 47TH AVE | | | | DENVER | CO | 80211 | |
| GRAYBAR ELECTRIC COMPANY INC | | 383 S CHERYL LN | | | | CITY OF INDUSTRY | CA | 91789 | |
| GRAYBAR ELECTRIC COMPANY INC | | CINCINNATI REGIONAL ZONE | 8814 TRADE PORT DR | | | HAMILTON | OH | 45011 | |
| GRAYBAR ELECTRIC COMPANY INC | | PO BOX 27010 | | | | PHOENIX | AZ | 85061 | |
| GRAYBAR ELECTRIC COMPANY INC | | 34 N MERAMEC AVE | | | | SAINT LOUIS | MO | 63105-3844 | |
| GRAYBAR KOK | SCOTT | 1300 W. 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| GRAYBEARD EXPRESS LLC | | | | | | | | | |
| GRAYBEARD EXPRESS LLC EXPEDITING SERVICE | | | | | | | | | |
| GRAYCO SYSTEMS, INC | THOMAS GIANGRECO | 8050 WEHRLE DR | | | | BUFFALO | NY | 14221 | |
| GRAYCON INC | | 232 8TH AVE | | | | CITY OF INDUSTRY | CA | 91746-3200 | |
| GRAYDON HEAD & RITCHEY LLP | J MICHAEL DEBBLER SUSAN M ARGO | 1900 FIFTH THIRD CTR | 511 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| GRAYE JULIANN M | | 1232 BEAUPRE AVE | | | | MADISON HEIGHTS | MI | 48071-2621 | |
| GRAYEM DONALD W | | 326 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1759 | |
| GRAYER JACQUELINE | | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| GRAYER RUTH | | 1340 NILES CORTLAND RD | | | | WARREN | OH | 44484 | |
| GRAYER SHARON | | 1412 OAK ST SW | | | | WARREN | OH | 44485-3566 | |
| GRAYER, LINDA | | 1814 DODGE NW | | | | WARREN | OH | 44485 | |
| GRAYHILL INC | | 561 W HILLGROVE AVE | | | | LA GRANGE | IL | 60525-5914 | |
| GRAYMILLS CORP | | 3705 N LINCOLN AVE | | | | CHICAGO | IL | 60613-3594 | |
| GRAYMILLS CORPORATION | HOWARD MCCOLLOM | 3705 N. LINCOLN AVE | | | | CHICAGO | IL | 60613 | |
| GRAYS GUY | | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAYS MACQUELINE | | 3097 N ST RT 123 | | | | LEBANON | OH | 45036 | |
| GRAYSON ALVIN | | 7615 WUTHERING HEIGHTS LN | | | | DUNCANVILLE | AL | 35456 | |
| GRAYSON BUSINESS COMPUTERS INC | | | | | | | | | |
| GRAYSON BUSINESS COMPUTERS INC | | DBA SIGNWAREHOUSE DOT COM | 1517 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090-8735 | |
| GRAYSON BUSINESS COMPUTERS INC | | GBC SIGN WAREHOUSE | 1515 S SAM RAYBURN FWY | | | SHERMAN | TX | 75090-8735 | |
| GRAYSON BUSINESS COMPUTERS INC | | GBC SIGN WAREHOUSE | 1517 SAM RAYBURN FWY SOUTH | | | SHERMAN | TX | 75090 | |
| GRAYSON CHARLES | | 6223 SKYWAE DR | | | | COLUMBUS | OH | 43229 | |
| GRAYSON COUNTY | | PO BOX 127 | | | | INDEPENDENCE | VA | 24348-0127 | |
| GRAYSON CTY ATTY OFC | | CHILD SUP 10 PUBLIC SQ | | | | LEITCHFIELD | KY | 42754 | |
| GRAYSON DARLIREE | | 738 JAY ST | | | | ROCHESTER | NY | 14611-1329 | |
| GRAYSON LARRY | | 5 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 | |
| GRAYSON RANDALL | | 1011 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | |
| GRAYSON TINA | | 5 BAUER ST | | | | ROCHESTER | NY | 14606-2405 | |
| GRAZIANO D | | 1221 E SEELEY ST | | | | MILWAUKEE | WI | 53207-1870 | |
| GRAZIANO LYN | | 1221A E SEELEY ST | | | | MILWAUKEE | WI | 53207-1870 | |
| GRAZIANO SAMUEL | | 3668 MEAKOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| GRAZIANO, LYN | | 1221A E SEELEY ST | | | | MILWAUKEE | WI | 53207 | |
| GRAZIOPLENE, MICHAEL | | 6939 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125 | |
| GRE AMERICA, INC | RAJ GOUNDER | 425 HARBOR BLVD | | | | BELMONT | CA | 94002 | |
| GREAK & BUSBY PC | JARROD BUSBY | 8008 SLIDE RD STE 30 | | | | LUBBOCK | TX | 79424-2828 | |
| GREAK LAKE INTERNATIONAL | | 274 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444-1451 | |
| GREANEY PHOTOGRAPHY | | 2184 HIGHBURY | | | | TROY | MI | 48085 | |
| GREANEY PHOTOGRAPHY INC | | 1 S MAIN ST | | | | CLAWSON | MI | 48017 | |
| GREAR BRENDA | | 2005 POINTVIEW | | | | YOUNGSTOWN | OH | 44502 | |
| GREAR HOUSTON L | | 2468 BRETON VALLEY CT SE | | | | KENTWOOD | MI | 49512-3702 | |
| GREAR MICHELLE | | 2007 WELCH BLVD | | | | FLINT | MI | 48504 | |
| GREASE RECYCLERS | | DOUBLE R GREASE SERVICE | 1910 WAURIKA FRWY | | | WICHITA FALLS | TX | 76305 | |
| GREAT AMERICA | TAMMY STAMP | BROKER FELICE INSURANCE | 738 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICA LEASING | | 8742 INNOVATION WAY | | | | CHICAGO | IL | 60682-0087 | |
| GREAT AMERICA LEASING CORP | | 8742 INNOVATION WAY | | | | CHICAGO | IL | 60682-0087 | |
| GREAT AMERICAN | NELSON KEFAUVER | 1515 WOODFIELD RD | STE 500 | | | SCHAUMBURG | IL | 60173 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR STE 322 | | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN LEASING COMPANY | | 8742 135 S LASALLE ST | | | | CHICAGO | IL | 60671-8742 | |
| GREAT AMERICAN LINES INC | | PO BOX 360483 | | | | PITTSBURGH | PA | 15251-6483 | |
| GREAT AMERICAN LINES INC | | PO BOX 643292 | | | | PITTSBURGH | PA | 15264 | |
| GREAT ATLANTIC MANAGEMENT | | COMPANY | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| GREAT ATLANTIC MNGT CO | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| GREAT BARRIER INSULATION CO | | 237 IPSCO ST | | | | DECATUR | AL | 35601 | |
| GREAT BARRIER INSULATION CO | | DECATUR DIV | 1701 4TH AVE SE | | | DECATUR | AL | 35601 | |
| GREAT BARRIER INSULATION CO | | PO BOX 380521 | | | | BIRMINGHAM | AL | 35238 | |
| GREAT BASIN FEDERAL CREDIT | | UNION | 9770 S VIRGINA | | | RENO | NV | 89511 | |
| GREAT COASTAL EXPRESS INC | | PO BOX C | | | | CHESTER | VA | 23831-0318 | |
| GREAT LAKES | CHERYL STACEY | POBOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES ACCESS INC | | 1925 CENTURY SW | | | | GRAND RAPIDS | MI | 49509-1569 | |
| GREAT LAKES AUTO | | G 5388 S SAGINAW ST | | | | FLINT | MI | 48507 | |
| GREAT LAKES AUTOMATIC DOOR | | INC | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH ST | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES AUTOMATION | CUST SERVICE | SUPPLY | 702 N 20TH ST | | | BATTLE CREEK | MI | 49015 | |
| GREAT LAKES BROKERAGE CO | | PO BOX 4704 | | | | YOUNGSTOWN | OH | 44515 | |
| GREAT LAKES BROKERAGE CO | | SCAC GRLB | PO BOX 4704 | | | YOUNGSTOWN | OH | 44515 | |
| GREAT LAKES CARTAGE CO | | PO BOX 4704 | | | | YOUNGSTOWN | OH | 44515 | |
| GREAT LAKES CASE & CABINET | | 4193 ROUTE 6 NORTHEAST | | | | EDINBORO | PA | 16412 | |
| GREAT LAKES CASE & CABINET | ACCOUNTS PAYABLE | PO BOX 551 | | | | EDINBORO | PA | 16412 | |
| GREAT LAKES CASTER | CHAD DOORNBOS | 4652 DIVISION ST | | | | WAYLAND | MI | 49348-9727 | |
| GREAT LAKES CASTER | CHAD DOORNBOS | 4652 DIVISION | | | | WAYLAND | MI | 49348-9727 | |
| GREAT LAKES CASTER | DARRIN SEELEY | 32720 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| GREAT LAKES CASTER | SCOTT FISHER | 12200 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| GREAT LAKES CASTER & | | INDUSTRIAL EQUIPMENT INC | 6081 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| GREAT LAKES CASTER & INDSTRL E | | 12200 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| GREAT LAKES CASTER & INDSTRL E | | 2273 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GREAT LAKES CASTER & INDSTRL E | | 4652 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| GREAT LAKES CASTER AND EFT INDUSTRIAL EQUIPMENT INC | | 231308 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| GREAT LAKES CASTER AND INDS | CUSTOMER SERVIC | 4652 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| GREAT LAKES CASTER AND INDS | KERRY | 32720 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT LAKES CASTINGS CORP | | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-1541 | |
| GREAT LAKES CASTINGS CORP | | 800 N WASHINGTON | | | | LUDINGTON | MI | 49431-154 | |
| GREAT LAKES CASTINGS CORP | | HOL PER D FIDDLER 05 24 05 AH | 800 N WASHINGTON AVE | | | LUDINGTON | MI | 49431-1541 | |
| GREAT LAKES CASTINGS CORP | | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-1541 | |
| GREAT LAKES CHARTER TRAINING | | 39804 SHORELINE DR | | | | HARRISON TWP | MI | 48045 | |
| GREAT LAKES COLLEGE | | 3555 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| GREAT LAKES COMMUNICATIONS INC | | 5204 NORTHLAND DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| GREAT LAKES COMPUTER EFT | | SOURCE | 5555 CORPORATE EXCHANGE CT SE | | | GRAND RAPIDS | MI | 49512 | |
| GREAT LAKES COMPUTER SOURCE IN | | 5555 CORPORATE EXCHANGE CT SE | | | | GRAND RAPIDS | MI | 49512 | |
| GREAT LAKES CONTROLS CORP | | 12380 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| GREAT LAKES CONTROLS CORP | | 3001 BETHEL RD STE 115 | | | | COLUMBUS | OH | 43220 | |
| GREAT LAKES CONTROLS CORP | | 3871 HARLEM RD | | | | CHEEKTOWAGA | NY | 14215 | |
| GREAT LAKES CONTROLS CORP | | 6868 POCKLINGTON RD | | | | BRITTON | MI | 49229 | |
| GREAT LAKES CONTROLS CORP | | 12380 PLZ DR | | | | CLEVELAND | OH | 44130 | |
| GREAT LAKES CONTROLS OF | | NEW YORK | | | | ROCHESTER | NY | 14623 | |
| GREAT LAKES CONTROLS OF NEW YORK | GREAT LAKES CONTROLS OF NEW YORK LLC | | 75 TOWN CENTRE DR | | | ROCHESTER | NY | 14623 | |
| GREAT LAKES CONTROLS OF NEW YORK LLC | | | 80 ELMGROVE PK | | | ROCHESTER | NY | 14624 | |
| GREAT LAKES CONTROLS OF NEW YORK LLC | | 80 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| GREAT LAKES CONTROLS OF NY LLC | | 75 TOWN CTR DR | | | | ROCHESTER | NY | 14623 | |
| GREAT LAKES CONTROLS OF NY LLC | | 80 ELMGROVE PARK | | | | ROCHESTER | NY | 14624 | |
| GREAT LAKES CORRUGATED CORP | | 1240 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| GREAT LAKES DIE CAST | | DEPT 265101 | | | | DETROIT | MI | 48267 | |
| GREAT LAKES DIE CAST  EFT | | PO BOX 1450 | NW 5273 | | | MINNEAPOLIS | MN | 55485-5273 | |
| GREAT LAKES DIE CAST EFT | | FMLY DILESCO CORP | 701 W LAKETON AVE | | | MUSKEGON | MI | 49441 | |
| GREAT LAKES DIE SUPPLY INC | | 6900 ARCHWAY DR NE | | | | ROCKFORD | MI | 49341-9600 | |
| GREAT LAKES DIE SUPPLY INC C O HENNESSEY CAPITAL LLC | | PO BOX 67000 DEPT 261701 | | | | DETROIT | MI | 48267-2617 | |
| GREAT LAKES EGLINTON  EFT BANK OF AMERICA | | 4248 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GREAT LAKES EGLINTON EFT | | DIVISION OF SPX | 6950 JUNCTION RD | | | BRIDGEPORT | MI | 48722 | |
| GREAT LAKES ELECTRONICS SUPPLY | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| GREAT LAKES ENVIROMENTAL INC | | GREAT LAKES ENVIROMENTAL & SAF | 3556 LAKE SHORE DR | | | BLASDELL | NY | 14219 | |
| GREAT LAKES ENVIRONMENTAL | | & SAFETY CONSULTANTS INC | GATEWAY EXECUTIVE PK | 3556 LAKESHORE RD | | BUFFALO | NY | 14219 | |
| GREAT LAKES ENVIRONMENTAL AND SAFETY CONSULTANTS INC | | GATEWAY EXECUTIVE PK | 3556 LAKESHORE RD | | | BUFFALO | NY | 14219 | |
| GREAT LAKES GLOVE & SAFETY | | ADD CHG 12 94 | 3202 OLD FARM LN | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES GLOVE & SAFETY INC | | 3202 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES GLOVE AND SAFET | PAT | 3202 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES GLOVE AND SAFETY | | 3202 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES HEAVY HAUL INC | | 5445 FISHER AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| GREAT LAKES HOTEL SUPPLY CC | | 1961 67 GRAND RIVER | | | | DETROIT | MI | 48226 | |
| GREAT LAKES HOTEL SUPPLY CC | | 1961 GRAND RIVER AVE | | | | DETROIT | MI | 48226 | |
| GREAT LAKES HYDRAULIC INC | | 4170 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2903 | |
| GREAT LAKES HYDRAULICS INC | | 4170 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2999 | |
| GREAT LAKES IND SHOE CO | | 830 MOE DR | | | | AKRON | OH | 44310 | |
| GREAT LAKES INDSTL KNIFE CO | | 3261 COPLEY RD | | | | AKRON | OH | 44321 | |
| GREAT LAKES INDUSTRIAL FURNACE | | 43555 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| GREAT LAKES INDUSTRIAL FURNACE | | SERVICE INC | 43555 UTICA RD | | | STERLING HEIGHTS | MI | 48314 | |
| GREAT LAKES INDUSTRIAL FURNACE SERVICE INC | | 43555 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-2358 | |
| GREAT LAKES INDUSTRIAL KNIFE | | CO | 3261 COPLEY RD | REMIT UPDTE 8 99 LETTER | | AKRON | OH | 44321 | |
| GREAT LAKES INDUSTRIAL KNIFE CO | | PO BOX 14509 | | | | AKRON | OH | 44321-0509 | |
| GREAT LAKES INDUSTRIAL SHOE CO | | 830 MOE DR | | | | AKRON | OH | 44310 | |
| GREAT LAKES INDUSTRIAL SHOE CO | | 830 MOE DR | | | | AKRON | OH | 44310-2517 | |
| GREAT LAKES INDUSTRIAL SHOE CO | | 830 MOE DR STE A | | | | AKRON | OH | 44310-2517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT LAKES INSTRUMENTS | | 5600 LINBERG DR | PO BOX 389 | | | LOVELAND | CO | 80539-0389 | |
| GREAT LAKES INSTRUMENTS SERVIC | | 38424 WEBB DR | | | | WESTLAND | MI | 48185 | |
| GREAT LAKES INTERNATIONAL | | 215 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1095 | |
| GREAT LAKES INTERNATIONAL | | 3001 E HIGH ST | | | | JACKSON | MI | 49203-3468 | |
| GREAT LAKES INTERNATIONAL | | 4849 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-2393 | |
| GREAT LAKES INTERNATIONAL | | 5316 WYNN RD | | | | KALAMAZOO | MI | 49048-3336 | |
| GREAT LAKES INTERNATIONAL | | 836 VERDANT ST | | | | ELKHART | IN | 46516-9038 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL RECYCLING | | 30615 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL RECYCLING | | 30615 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LASER SERVICE | | POBOX 868 | 1505 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| GREAT LAKES MACHINE PRODUCTS INC | | 7879 E M 36 | | | | HAMBURG | MI | 48139 | |
| GREAT LAKES MARKETING SYSTEMS | | 6909 ENGLEWOOD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| GREAT LAKES MARKING SYSTEMS LL | | 6909 ENGLE RD STE 8 | | | | MIDDLEBURGH HEIGHTS | OH | 44130 | |
| GREAT LAKES MECHANICAL INC | | 3800 MAPLE ST | | | | DEARBORN | MI | 48126-3672 | |
| GREAT LAKES METAL FINISHING | | INC | 1113 W 18TH ST | | | ERIE | PA | 16512 | |
| GREAT LAKES METAL FINISHING IN | | 1113 W 18TH ST | | | | ERIE | PA | 16512 | |
| GREAT LAKES METAL FINISHING INC | | PO BOX 1068 | | | | ERIE | PA | 16512 | |
| GREAT LAKES MOTORCOACH | | 3933 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES PACKAGING CORP | | W190 N11393 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 | |
| GREAT LAKES PACKAGING CORP EFT | | 135 S LASALLE ST DEPT 2857 | | | | CHICAGO | IL | 60674-2857 | |
| GREAT LAKES PACKAGING CORP EFT | | PO BOX 278 | | | | GERMANTOWN | WI | 53022-0278 | |
| GREAT LAKES PACKAGING SUPPLY I | DINO VESPRINI | 10650 NORTH END | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES PLASTIC | | 2371 BROADWAY | | | | BUFFALO | NY | 14212-9990 | |
| GREAT LAKES PLASTIC | | PO BOX 2820 | | | | BUFFALO | NY | 14240-2820 | |
| GREAT LAKES PLASTIC CO INC | | 2371 BROADWAY ST | | | | BUFFALO | NY | 14212-2313 | |
| GREAT LAKES PLUMBING SUPPLY IN | | 99 DEWEY AVE | | | | ROCHESTER | NY | 14608-1251 | |
| GREAT LAKES POWER LIFT | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER PRODUCTS INC | | 1126 INDUSTRIAL PKY N | | | | BRUNSWICK | OH | 44212 | |
| GREAT LAKES POWER PRODUCTS INC | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060-5401 | |
| GREAT LAKES POWER PRODUCTS INC | | GREAT LAKES POWER LIFT DIV | 35451 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| GREAT LAKES POWER PRODUCTS INC | | GREAT LAKES RAMCO | 2006 TOBSAL CT | | | WARREN | MI | 48091 | |
| GREAT LAKES POWER PRODUCTS INC | | GREAT LAKES RAMCO | 5195 DIXIE HWY | | | SAGINAW | MI | 48601 | |
| GREAT LAKES POWER SERVICE INC | | 564 S HURON | RM CHG 05 13 04 AM | | | LINWOOD | MI | 48634 | |
| GREAT LAKES POWER SERVICE INC | | PO BOX 97 | | | | LINWOOD | MI | 48634 | |
| GREAT LAKES POWER SERVICES INC | | 564 S HURON ST | | | | LINDWOOD | MI | 48634 | |
| GREAT LAKES PROCESS | | CONTROLS INC | 23373 COMMERCE DR | STE A 5 | | FARMINGTON HILLS | MI | 48335 | |
| GREAT LAKES PROCESS CONTROLS I | | 15499 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 | |
| GREAT LAKES PROCESS CONTROLS I | | 23373 COMMERCE DR STE A 5 | | | | FARMINGTON HILLS | MI | 48335-2765 | |
| GREAT LAKES PRODUCTION SUPPORT | | 152 ROSE ST | | | | MOUNT CLEMENS | MI | 48043-2175 | |
| GREAT LAKES PRODUCTION SUPPORT | | 152 S ROSE ST | | | | MOUNT CLEMENS | MI | 48043-2176 | |
| GREAT LAKES PRODUCTION SUPPORT | | 558 MASSEY RD UNIT 5 | | | | GUELPH | ON | N1K 1B4 | CANADA |
| GREAT LAKES PRODUCTION SUPPORT LLC | | 152 S ROSE ST | | | | MOUNT CLEMENS | MI | 48043-2176 | |
| GREAT LAKES PUMP | ED ADAMS | 1125 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| GREAT LAKES PUMP & SUPPLY | | LOF NAME & ADD CHG 11 96 3 97 | 1075 NAUGHTON | NAME AND ADD CHGD 11 96 3 97 | | TROY | MI | 48083-1911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT LAKES PUMP & SUPPLY CO | | 1075 NAUGHTON | | | | TROY | MI | 48083-1911 | |
| GREAT LAKES PUMP & SUPPLY CO | | 2180 2186 44TH ST STE 110 | | | | KENTWOOD | MI | 49508 | |
| GREAT LAKES PUMP & SUPPLY CO | | 2442 E MAPLE AVE | | | | FLINT | MI | 48507 | |
| GREAT LAKES PUMP AND SUPPLY | RYAN MILLER | 1125 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| GREAT LAKES PUMP AND SUPPLY CO | | 1075 NAUGHTON | | | | TROY | MI | 48083-1911 | |
| GREAT LAKES R & P | | 254 W GENESEE | | | | SAGINAW | MI | 48602 | |
| GREAT LAKES R & P LLC | | 2913 S DORT HWY | | | | FLINT | MI | 48507 | |
| GREAT LAKES R & P LLC | | 2913 SOUTH DORT HWY | | | | FLINT | MI | 48507 | |
| GREAT LAKES R AND P LLC | | 2913 SOUTH DORT HWY | | | | FLINT | MI | 48507 | |
| GREAT LAKES RIGGING INC | | 665 MILLWAY AVE | | | | VAUGHAN | ON | L4K 3T8 | CANADA |
| GREAT LAKES RUBBER CO | SUSAN | 6150 NORTH FLINT RD | PO BOX 090860 | | | MILWAUKEE | WI | 53209 | |
| GREAT LAKES SAFETY CENTER | | 3440 CENTENNIAL DR | | | | MIDLAND | MI | 48642 | |
| GREAT LAKES SAFETY TRAINING | | CENTER | 3440 CENTENNIAL DR | | | MIDLAND | MI | 48642 | |
| GREAT LAKES SERVICE & SALES | | 12525 HALE | | | | RIVERVIEW | MI | 48192 | |
| GREAT LAKES SERVICE GROUP | | 3821 MAPLE | | | | DEARBORN | MI | 48126 | |
| GREAT LAKES SUPPLY CO | | 4115 E 116TH ST | | | | CLEVELAND | OH | 44105 | |
| GREAT LAKES SUPPLY CO EFT | | 4115 E 116TH ST | | | | CLEVELAND | OH | 44105 | |
| GREAT LAKES TAPE CORP | | 42345 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 | |
| GREAT LAKES TAPE CORP | | 42345 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 | |
| GREAT LAKES TAPE CORP EFT | | 42345 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 | |
| GREAT LAKES TAPE CORPORATION | | 42345 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 | |
| GREAT LAKES TECH CENTRE INC | | K S PER GREG FEKIN 06 96 | PO BOX 8066 | | | FLINT | MI | 48501 | |
| GREAT LAKES TECH CENTRE INC | SHIRLEY RUSS | PO BOX 8066 | | | | FLINT | MI | 48501 | |
| GREAT LAKES TECH CENTRE LTD P | | K S PER GREG FEKIN 06 96 | 19550 HARPER AVE | 382820000 | | HARPER WOODS | MI | 48225 | |
| GREAT LAKES TECH CENTRE LTD P | | PO BOX 8066 | | | | FLINT | MI | 48501 | |
| GREAT LAKES TERMINAL & | | TRANSPORT CORP ADDR 7 99 | COMPOSITES ONE LLC | PO BOX 3208 | | ARLINGTON HEIGHTS | IL | 60006-3208 | |
| GREAT LAKES TERMINAL & TRANSPO | | G L S FIBERGLASS | 6202 EXECUTIVE BLVD | | | DAYTON | OH | 45424 | |
| GREAT LAKES TOOL SUPPLY | STEVE DENISH | 12631 PLAZA DR | | | | CLEVELAND | OH | 44130-1082 | |
| GREAT LAKES TRANSPORTATION INC | | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170 | |
| GREAT LAKES WASTE | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| GREAT LAKES WASTE | | 1633 HIGHWOOD W | | | | PONTIAC | MI | 48340 | |
| GREAT LAKES WASTE | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| GREAT LAKES WASTE | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| GREAT LAKES WASTE PONTIAC | | 1633 HIGHWOOD WEST | | | | PONTIAC | MI | 48340 | |
| GREAT LAKES WASTE PONTIAC | | 1633 HIGHWOOD WEST | RMT CHG 01 19 05 AH | | | PONTIAC | MI | 48340-1244 | |
| GREAT LAKES WASTE PONTIAC | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WASTE PONTIAC | | 1633 HIGHWOOD WEST | | | | PONTIAC | MI | 48340 | |
| GREAT LAKES WASTE PONTIAC | | 1633 HIGHWOOD WEST | | | | PONTIAC | MI | 48340 | |
| GREAT LAKES WASTE SERVICES | | 1627 PARR HWY | | | | ADRIAN | MI | 49221 | |
| GREAT LAKES WASTE SERVICES | | 1970 NORTH OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| GREAT LAKES WASTE SERVICES | 800 833 4006 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT NORTHERN BATTERY | | 475 PKDALE AVE N | | | | HAMILTON  CANADA | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY | | 475 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY SYST | | 475 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY SYST BDC | | 475 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY SYST PLANT | | 475 PKDALE AVE NORTH | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN PAPER CO | | 1 KATAHDIN AVE | | | | MILLINOCKET | ME | 04462 | |
| GREAT NORTHERN PAPER CO | | 1 KATAHDIN AVE | | | | MILLINOCKET | ME | 04462 | |
| GREAT NORTHERN PAPER CO | | 1 KATAHDIN AVE | | | | MILLINOCKET | ME | 04462 | |
| GREAT NORTHERN STEREO WHSE | | 1270 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-7707 | |
| GREAT NORTHERN TRANSPORTATION | | CO INC | 5205 E VIENNA RD | ADD ASSIGNEE 3 23 04 VC | | CLIO | MI | 48420 | |
| GREAT NORTHERN TRANSPORTATION CO INC | | 5205 E VIENNA RD | | | | CLIO | MI | 48420 | |
| GREAT NORTHERN TRCKN | | PO BOX 846 | | | | PETOSKEY | MI | 49770 | |
| GREAT NORTHERN TRCKNG | BRANDON NIEC | 5205 E VIENNA RD | | | | CLIO | MI | 48420 | |
| GREAT OAKS INST OF TECH AND | | CAREER DEVELOPMENT | DEPT 1318 | | | CINCINNATI | OH | 45263-1318 | |
| GREAT PLAINS AREA VOCATIONAL | | TECHNICAL SCHOOL | 4500 WEST LEE BLVD | | | LAWTON | OK | 73505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT PLAINS DIESEL INC | ARNIE RIEF | 304 E NORTHWESTERN | | | | NORFOLK | NE | 68701 | |
| GREAT PLAINS DIESEL SVC | MR ARNIE RIEF | 307 E NORTHWESTERN AVE | | | | NORFOLK | NE | 68701-6520 | |
| GREAT PLAINS INTERNATIONAL INC | | 4511 NORTH CLIFF AVE | | | | SIOUX FALLS | SD | 57104-0449 | |
| GREAT PLAINS INTL | | 2601 BRIDGEPORT | | | | SIOUX CITY | IA | 51111-1007 | |
| GREAT PLAINS MACHINING LLC | | 901 E 56 HWY | | | | OLATHE | KS | 66061 | |
| GREAT RIVER VALLEY MARKETING | JOEL REIGHARD | 101 S STARR AVE | | | | BURLINGTON | IA | 52601 | |
| GREAT RIVER VALLEY MARKETING 2 | JOEL REIGHARD | 101 S STARR AVE | | | | BURLINGTON | IA | 52601 | |
| GREAT RIVERS EMPLOYMENT AGENCY | | MANPOWER SUPPORT OFFICE | 91 BRUCE AVE E | | | MCKENZIE | TN | 38201 | |
| GREAT SOUNDS LLC | | D B A GREAT SCOT | 45 SALEM TPKE STE 3 | | | NORWICH | CT | 06360-6539 | |
| GREAT SOUTHERN ENGINEERING INC | | 3795 GORDON TERRY PKY | | | | TRINITY | AL | 35673 | |
| GREAT SOUTHERN ENGINEERING INC | | 3795 GORDON TERRY PWY | | | | TRINITY | AL | 35673 | |
| GREAT SOUTHERN INDUSTRIES INC | | 1320 BOLING ST | | | | JACKSON | MS | 39209 | |
| GREAT SOUTHERN INDUSTRIES INC | | PO BOX 5325 | | | | JACKSON | MS | 39296-5325 | |
| GREAT SOUTHWEST TOOL CO | | 1220 BARRANCA DR | | | | EL PASO | TX | 79935 | |
| GREAT SOUTHWEST TOOL CO | | 1220 BARRANCA DR STE 1C | | | | EL PASO | TX | 79935 | |
| GREAT SOUTHWEST TOOL CO EFT | | 1220 BARRANCA DR BLDG 1A | | | | EL PASO | TX | 79935 | |
| GREAT SPRING WATERS OF AMERICA | | OZARKA NATURAL SPRING WATER | 3407 STEEN ST | | | SAN ANTONIO | TX | 78219 | |
| GREAT WEST LIFE & ANNUITY INSURANCE COMPANY | MR MARK CORBETT | 8515 EAST ORCHARD RD 3T2 | | | | GREENWOOD VILLAGE | CO | 80111-5002 | |
| GREAT WESTERN TRANSPORTATION | | 5690 SONOMA DR STE D | | | | PLEASANTON | CA | 94566 | |
| GREAT WESTERN TRANSPORTATION | | 5690 SONOMA DR STE D | | | | PLEASANTON | CA | 94566 | |
| GREAT WESTERN TRANSPORTATION | BRENDA DOUGLASS | 1050 INDUSTRIAL PKWY | | | | PERU | IN | 46970 | |
| GREATER ANN ARBOR SOCIETY FOR | | HR MANAGEMENT | PO BOX 130472 | | | ANN ARBOR | MI | 48107 | |
| GREATER ATLANTA SECTION 1502 | | AMERICAN SOCIETY FOR | QUALITY CONTROL | PO BOX 7328 | | MARIETTA | GA | 30065 | |
| GREATER CLEVELAND RTD | | 5430 LAKE COURT | | | | CLEVELAND | OH | 44114 | |
| GREATER CLEVELAND RTD | | 5430 LAKE COURT | | | | CLEVELAND | OH | 44114 | |
| GREATER CLEVELAND RTD | | 5430 LAKE COURT | | | | CLEVELAND | OH | 44114 | |
| GREATER CLEVELAND SAFTEY | | COUNCIL | 1375 EUCLID AVE | STE 310 | | CLEVELAND | OH | 44115 | |
| GREATER DAYTON AREA JAYCEES | | 16 N MAIN ST STE 2 | | | | ENGLEWOOD | OH | 45322 | |
| GREATER DAYTON AREA JAYCEES | | HOLD PER D FIDDLER 05 24 05 AH | 16 N MAIN ST STE 2 | | | ENGLEWOOD | OH | 45322 | |
| GREATER DAYTON AREA JAYCEES | | 16 N MAIN ST STE 2 | | | | ENGLEWOOD | OH | 45322 | |
| GREATER DAYTON FOREIGN TRADE | | ZONE | 3600 TERMINAL DR | | | DAYTON | OH | 45377-1095 | |
| GREATER DAYTON JAYCEE | | FOUNDATION | 16 N MAIN ST STE 2 | | | ENGLEWOOD | OH | 45322 | |
| GREATER DETROIT ASSE | | 21700 NORTHWEST HWY | STE 110 | | | SOUTHFIELD | MI | 48075-4901 | |
| GREATER DETROIT CHAMBER FNDTN | | 600 W LAFAYETTE | | | | DETROIT | MI | 48226 | |
| GREATER DETROIT CHAMBER OF | | COMMERCE | 600 WEST LAFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| GREATER DETROIT SECTION | | ASQC | 2389 N CARDIGAN CT | | | WARREN | MI | 48091 | |
| GREATER DETROIT SECTION ASQC | | 45455 FOX LN EAST | BLDG 3 208 | | | UTICA | MI | 48317 | |
| GREATER DETROIT SECTION ASQC | | RAJINDER KAPUR | PO BOX 71816 | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER ERIE COUNTY MARKETING | | GROUP INC | 247 COLUMBUS AVE STE 126 | | | SANDUSKY | OH | 44870 | |
| GREATER FLINT ARTS COUNCIL | | 816 SOUTH SAGINAW ST | | | | FLINT | MI | 48502 | |
| GREATER FLINT HEALTH COALITION | | 519 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| GREATER FLINT IMAGING CTR | | PO BOX 2014 | | | | FLINT | MI | 48501-9012 | |
| GREATER FLINT SPORTS MEDICINE | | CENTER PC | 2050 S LINDEN RD | | | FLINT | MI | 48532 | |
| GREATER GREENE COUNTY | | UNITED WAY INC | PO BOX 102 | | | LINTON | IN | 47441-0102 | |
| GREATER INDIANAPOLIS FOREIGN | | TRADE ZONE INC | PO BOX 51681 | | | INDIANAPOLIS | IN | 46251 | |
| GREATER INDIANAPOLIS FOREIGN T | | 7051 W PIERSON DR | | | | INDIANAPOLIS | IN | 46241 | |
| GREATER KALAMAZOO UNITED WAY | | 709 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 | |
| GREATER KALAMAZOO UNITED WAY | | 709 S WESTNEDGE AVE | | | | KALAMAZOO | MI | Z3 | |
| GREATER KALAMAZOO UNITED WAY | | 709 S WESTSIDE AVE | | | | KALAMAZOO | MI | 49007 | |
| GREATER KALAMAZOO UNITED WAY | | CHANGED TO PY001800025 | 709 S WESTSIDE AVE | | | KALAMAZOO | MI | 49007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREATER LA MFG DIRECTORY | | PMB 333 | 12400 VENTURA BLVD | | | STUDIO CITY | CA | 91604-2406 | |
| GREATER LONGVIEW | | UNITED WAY INC | PO BOX 411 | | | LONGVIEW | TX | 75606-0411 | |
| GREATER LOS ANGELES MFG | PMB 333 | 12400 VENTURA BLVD | 1111 SOUTH MAIN ST STE 100 | | | STUDIO CITY | CA | 91604-2406 | |
| GREATER MARIETTA UNITED WAY | | 307 PUTNAM ST LL | | | | MARIETTA | OH | 45750-3021 | |
| GREATER MARION AREA | | UNITED WAY INC | PO BOX 1901 | | | MARION | IL | 62959-8101 | |
| GREATER MEMPHIS CHAPTER NAIC | | C/O MS SHIRLEY M JACK | PO BOX 16945 | | | MEMPHIS | TN | 38186 | |
| GREATER MEMPHIS CHAPTER NAIC C O MS SHIRLEY M JACK | | PO BOX 16945 | | | | MEMPHIS | TN | 38186 | |
| GREATER MILWAUKEE CONVENTION | | & VISTORS BUREAU INC | 101 W WISCONSIN AVE STE 425 | | | MILWAUKEE | WI | 53203-2501 | |
| GREATER MILWAUKEE CONVENTION AND VISTORS BUREAU INC | | 101 W WISCONSIN AVE STE 425 | | | | MILWAUKEE | WI | 53203-2501 | |
| GREATER NIAGARA NEWSPAPERS | | 310 NIAGARA ST | | | | NIAGARA FALLS | NY | 14302-0549 | |
| GREATER NIAGARA NEWSPAPERS | | PO BOX 549 | | | | NIAGARA FALLS | NY | 14302-0549 | |
| GREATER NORTH DAKOTA ASSN | | 2000 SCHAFER ST PO BOX 2639 | | | | BISMARK | ND | 58502-2369 | |
| GREATER NORTH DAKOTA ASSN | | BOX 2639 | | | | BISMARK | ND | 58502-2369 | |
| GREATER OHAWA CO UNITED WAY | | 211 | PO BOX 1349 | | | HOLLAND | MI | 49422-1349 | |
| GREATER OTTAWA COUNTY UNITED | | WAY & VOLUNTEER CTR | PO BOX 2757 | | | HOLLAND | MI | 49422-2757 | |
| GREATER OTTAWA COUNTY UNITED WAY & VOLUNTEER CENTER | | PO BOX 2757 | | | | HOLLAND | MI | 49422-2757 | |
| GREATER OTTAWA COUNTY UNITED WAY & VOLUNTEER CENTER | | PO BOX 2757 | | | | HOLLAND | MI | 49422-2757 | |
| GREATER OTTAWA COUNTY UNITED WAY AND VOLUNTEER CENTER | | PO BOX 2757 | | | | HOLLAND | MI | 49422-2757 | |
| GREATER OTTAWA UNITED WAY | | 70 W 8TH ST | | | | HOLLAND | MI | 49422 | |
| GREATER ROCHESTER CHAMBER OF | | COMMERCE | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| GREATER ROCHESTER METRO | | CHAMBER OF COMMERCE INC | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| GREATER SUBURBAN ACCEPTANCE CORP | | 1645 OGDEN AVE | | | | DOWNERS GRVE | IL | 60515 | |
| GREATER TENNESSEE VALLEY CAR | | SHOW | ATTN DOUG POOLE | PO BOX 311 | | ATHENS | AL | 35611 | |
| GREATHOUSE DARRYL | | 6831 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| GREATHOUSE ELIZABETH | | 8280 BENDEMEER DR | | | | POLAND | OH | 44514 | |
| GREATHOUSE MICHAEL | | 5723 S PK RD | | | | KOKOMO | IN | 46902 | |
| GREATHOUSE SUSAN E | | 5723 S PK RD | | | | KOKOMO | IN | 46902-5048 | |
| GREATHOUSE YVONNE | | 821 CLAY CT | | | | COLUMBUS | OH | 43205-1654 | |
| GREATHOUSE, DARRYL L | | 6831 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| GREATLAKES PROFESSIONAL | | ANGLING ASSOCIATION | ATTN SCOTT | 177 FISHER RD | | TRAVERSE CITY | MI | 49684 | |
| GREATPLAINS DIESEL SERVICE | | 307 EAST NORTHWESTERN | | | | NORFOLK | NE | 68701 | |
| GREAVES MARK | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| GREAVES MARK | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| GREAVES MARK | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| GRECO JAMES | | 1611 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14623 | |
| GRECO JOHN | | 27 JESSON PKWY | | | | LOCKPORT | NY | 14094 | |
| GRECO KATHLEEN A | | 147 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2707 | |
| GRECO SYSTEMS | | 372 COOGAN WAY | | | | EL CAJON | CA | 92020 | |
| GRECO SYSTEMS | | 372 COOGAN WAY | | | | EL CAJON | CA | 92020-1902 | |
| GRECU GEORGE | | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 | |
| GREDE FOUNDRIES INC | | 700 ASH ST | | | | REEDSBURG | WI | 53959-2134 | |
| GREDE FOUNDRIES INC | | 5200 FOUNDRY CIR | | | | SAINT CLOUD | MN | 56303 | |
| GREDE FOUNDRIES INC | | 9898 BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-0499 | |
| GREDE FOUNDRIES INC | | 9898 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-431 | |
| GREDE FOUNDRIES INC | | GREDE VASSER DIV | 700 E HURON | | | VASSAR | MI | 48768-1822 | |
| GREDE FOUNDRIES INC | | PO BOX 26499 | | | | MILWAUKEE | WI | 53226 | |
| GREDE FOUNDRIES INC | | REEDSBURG DIV | 700 ASH ST | | | REEDSBURG | WI | 53959-2134 | |
| GREDE FOUNDRIES INC | | 700 ASH ST | | | | REEDSBURG | WI | 53959-2134 | |
| GREDE FOUNDRIES INC | | 700 ASH ST | | | | REEDSBURG | WI | 53959-2134 | |
| GREDELL DAVID | | 11518 MILLVIEW RD | | | | OLATHE | KS | 66061 | |
| GREDELL DAVID M | | 11518 MILLVIEW RD | | | | OLATHE | KS | 66061 | |
| GREECE CENTRAL SCHOOL DISTRICT | | PO BOX 300 | | | | NORTH GREECE | NY | 14515 | |
| GREECE COMMUNITY EDUCATION | | 71 MAIDEN LN | | | | ROCHESTER | NY | 14616-4037 | |
| GREECE COMMUNITY EDUCATION | | PO BOX 300 | | | | NORTH GREECE | NY | 14515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREELEY CONTAINMENT & REWORK | | FMLY GREELEY STEEL & SURPLUS | 200 BASELINE RD EAST | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY CONTAINMENT & REWORK | | INC | 200 BASELINE RD EAST | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY CONTAINMENT & REWORK I | | 200 BASE LINE RD E | | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY CONTAINMENT AND REWORK INC | | 200 BASELINE RD EAST | | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY STEEL & SURPLUS INC | | 222 BASELINE RD E | | | | BOWMANVILLE | ON | L1C 1A4 | CANADA |
| GREELEY WALKER & KOWEN | | 1001 BISHOP ST STE 1300 | | | | HONOLULU | HI | 96828 | |
| GREELEY WALKER AND KOWEN | | 1001 BISHOP ST STE 1300 | | | | HONOLULU | HI | 96828 | |
| GREEN & ASSOC INC | | 2 NORTHGATE PK STE 411 | | | | HIXSON | TN | 37343 | |
| GREEN & ASSOCIATES INC | | 5151 OLD HIXSON PIKE STE 5 | | | | HIXSON | TN | 37343 | |
| GREEN & GREEN | | 110 N MAIN ST | | | | DAYTON | OH | 45402 | |
| GREEN ALAN | | 325 N PLUM ST | FIFTH THIRD CTR STE 950 | | | GERMANTOWN | OH | 45327 | |
| GREEN ALEX C | | 1316 ANNA DR | | | | TUSCUMBIA | AL | 35674-6781 | |
| GREEN AND ASSOC INC | | PO BOX 118 | | | | HIXSON | TN | 37343 | |
| GREEN AND GREEN | | 110 N MAIN ST | FIFTH THIRD CTR STE 950 | | | DAYTON | OH | 45402 | |
| GREEN ANDIS | | 12387 CLIO RD | | | | CLIO | MI | 48420-1046 | |
| GREEN ANTHONY | | 20 KIMBERLY CT | | | | DAYTON | OH | 45408 | |
| GREEN ANTWANN | | 5105 WESTERN RD | | | | FLINT | MI | 48506 | |
| GREEN AZILE | | 2730 ALPHA WAY | | | | FLINT | MI | 48506-1833 | |
| GREEN B | | 9023 ASHER ST UPPER | | | | GASPORT | NY | 14067 | |
| GREEN BAY METRO SEWERAGE DISTRICT | | 2231 NORTH QUINCY ST | | | | GREEN BAY | WI | 54302 | |
| GREEN BAY METRO SEWERAGE DISTRICT | | 2231 NORTH QUINCY ST | | | | GREEN BAY | WI | 54302 | |
| GREEN BAY METRO SEWERAGE DISTRICT | | 2231 NORTH QUINCY ST | | | | GREEN BAY | WI | 54302 | |
| GREEN BAY PACKAGING INC | | 1700 N WEBSTER CT | | | | GREEN BAY | WI | 54302-1166 | |
| GREEN BAY PACKAGING INC | | 1700 N WEBSTER CT | | | | GREEN BAY | WI | 54307 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | | MILWAUKEE | WI | 53288-0139 | |
| GREEN BOBBIE | | PO BOX 4073 | | | | GADSDEN | AL | 35904 | |
| GREEN BRENDA L | | 2088 COLDWATER RD | | | | FLINT | MI | 48505-0000 | |
| GREEN BRYON S | | 610 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 | |
| GREEN CALVIN | | 5878 PKMAN RD NW | | | | WARREN | OH | 44481-9438 | |
| GREEN CAROLYN R | | 807 BROOKWOOD DR | | | | LANDRUM | SC | 29356 | |
| GREEN CATHY E | | 191 WOODCHIP LN | | | | FOREST CITY | NC | 28043 | |
| GREEN CHARLES | | 14820 CLINTON RIVER | | | | STERLING HEIGHTS | MI | 48313 | |
| GREEN CHARLES | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| GREEN CHARLES | | 577 WYOMING AVE | | | | NILES | OH | 44446 | |
| GREEN CHARLIE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| GREEN CLYDE | | 1610 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4321 | |
| GREEN CONNYE | | 167 WILDWOOD CIRCLE | | | | JACKSON | MS | 39212 | |
| GREEN CONRAD | | 6260 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| GREEN CONTROLS LLC | | 1216 JOHN HARDEN DR | | | | JACKSONVILLE | AR | 72076 | |
| GREEN COUNTY BUREAU OF SUPPORT | | ACCT OF MICHAEL HOWARD | CASE 92 DR 0302 | PO BOX 9 | | XENIA | OH | | |
| GREEN COUNTY BUREAU OF SUPPORT ACCT OF MICHAEL HOWARD | | CASE 92 DR 0302 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN COUNTY CLERK OF COURT | | ACCT OF ALLAN M SMITH | CASE 93 FA 94 | COURTHOUSE | | MONROE | WI | 39948-5359 | |
| GREEN COUNTY CLERK OF COURT ACCT OF ALLAN M SMITH | | CASE 93 FA 94 | COURTHOUSE | | | MONROE | WI | 53566 | |
| GREEN COUNTY CSEA | | ACCT OF ANDY ZIRNA | CASE 06 575 | PO BOX 9 | | XENIA | OH | 062403592 | |
| GREEN COUNTY CSEA ACCT OF ANDY ZIRNA | | CASE 06 575 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN CTY CHILD SUPPORT AGENCY | | ACCOUNT OF ANDY ZIRNA | CASE6575 | PO BOX 9 | | XENIA | OH | | |
| GREEN CTY CHILD SUPPORT AGENCY ACCOUNT OF ANDY ZIRNA | | CASE6575 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN CUBES TECHNOLOGY LLC | | 3429 KNOBS VALLEY DR | | | | FLOYDS KNOBS | IN | 47119-9665 | |
| GREEN DANIEL | | 9 ANCHOR CT | | | | CICERO | IN | 46034 | |
| GREEN DANIELLE | | 1198 SHADY HILL CT | | | | FLINT | MI | 48532-2362 | |
| GREEN DANNIE | | 194 SECTION LINE RD | | | | SOMERVILLE | AL | 35670-4118 | |
| GREEN DANNY | | 3612 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| GREEN DANNY | | PO BOX 234 | | | | BUDE | MS | 39630 | |
| GREEN DAREL | | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061 | |
| GREEN DAREL | | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061-2965 | |
| GREEN DARRELL | | 6470 STIVERS RD | | | | GERMANTOWN | OH | 45327 | |
| GREEN DAVID L | | 10528 VILLAGE CRT | | | | GRAND BLANC | MI | 48439-9464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN DEBORAH | | 7416 LE CONTE DR | | | | EL PASO | TX | 79912 | |
| GREEN DELBERT | | 4274 SPRINGWOOD CT | | | | FENTON | MI | 48430-9177 | |
| GREEN DELBERT F | | 4274 SPRINGWOOD CT | | | | FENTON | MI | 48430-9177 | |
| GREEN DENISE | | 113 E FLINT PK BLVD | | | | FLINT | MI | 48505 | |
| GREEN DENISE | | 261 MASON AVE | | | | MONROE | OH | 45050 | |
| GREEN DENNIS | | 1922 S F ST | | | | ELWOOD | IN | 46036 | |
| GREEN DONALD | | 4452 E LAKE RD | | | | WILSON | NY | 14172 | |
| GREEN DONALD L | | 6331 KARLSRIDGE DR | | | | DAYTON | OH | 45459-8415 | |
| GREEN DONALD S | | 6133 COUNTRY WALK DR | | | | CHARLOTTE | NC | 28212 | |
| GREEN DONNA | | 4264 DROWFIELD DR | | | | TROTWOOD | OH | 45426 | |
| GREEN DONOVAN | | 30 DALEWOOD DR | | | | HARTSDALE | NY | 10530 | |
| GREEN DORIS F | | 23104 ROCHELLE LOOP | | | | ROBERTSDALE | AL | 36567 | |
| GREEN DOUG TRUCKING | | WEST 64TH ST | | | | CHASE | MI | 49623 | |
| GREEN EDGAR | | 633 SAINTS TRAIL NW | | | | BROOKHAVEN | MS | 39601 | |
| GREEN EDITH D | | 939 STOCKS DAIRY RD | | | | LEESBURG | GA | 31763-3013 | |
| GREEN EDWARD | | 1019 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| GREEN ENVIRONMENT SPECIALISTS INC | | 8335 QUARRY RD | | | | NIAGARA FALLS | NY | 14304-1067 | |
| GREEN ERIC | | 2907 DELL WOOD DR | | | | KOKOMO | IN | 46902-3754 | |
| GREEN ERNIE INDUSTRIES INC | | 1785 BIG HILL RD | | | | DAYTON | OH | 45439-221 | |
| GREEN ERNIE INDUSTRIES INC | | EGI | 1785 BIG HILL RD | | | DAYTON | OH | 45439-2219 | |
| GREEN ERNIE INDUSTRIES INC | | SUN MANUFACTURING | 107 INDUSTRIAL RD | | | WILLIAMSTOWN | KY | 41097-950 | |
| GREEN ERNIE INDUSTRIES INC | | SUN MANUFACTURING DIV | 107 INDUSTRIAL RD | | | WILLIAMSTOWN | KY | 41097-950 | |
| GREEN EVERETTE | | 4804 EVA | | | | SAGINAW | MI | 48601 | |
| GREEN FRANK H | | 231 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7511 | |
| GREEN FREDRICK S | | 2859 GRAND BEACH RD | | | | LAPEER | MI | 48446-9738 | |
| GREEN FREELAND L | | 5806 LESLIE DR | | | | FLINT | MI | 48504-7058 | |
| GREEN GARY | | 1425 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3528 | |
| GREEN GARY A & FREDA J | | 1921 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GREEN GARY A & FREDA J | | 1921 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GREEN GARY A & FREDA J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GREEN GERALD | | 1310 DARTMOUTH | | | | SIDNEY | OH | 45365 | |
| GREEN GERALD J | | 2151 6TH ST | | | | BAY CITY | MI | 48708-6802 | |
| GREEN GLENDA | | 811 FISK DR | | | | FLINT | MI | 48503 | |
| GREEN GREGORY | | 6789 COPPER RIDGE | | | | EL PASO | TX | 79912 | |
| GREEN GUARD FIRST AID & SAFETY | | 4159 SHORELINE DR | | | | ST LOUIS | MO | 63045 | |
| GREEN HAINES SGAMBATI CO LPA | | 16 WICK AVE STE 400 | | | | YOUNGSTOWN | OH | 44501 | |
| GREEN HAINES SGAMBATI CO LPA | | PO BOX 849 | | | | YOUNGSTOWN | OH | 44501-0848 | |
| GREEN HILLS SOFTWARE INC | | 1 CRANBERRY HILL | | | | LEXINGTON | MA | 02173 | |
| GREEN HILLS SOFTWARE INC | | 30 WEST SOLA ST | | | | SANTA BARBARA | CA | 93101 | |
| GREEN HILLS SOFTWARE INC | | 30 W SOLA ST | | | | SANTA BARBARA | CA | 93101 | |
| GREEN HUNDLEY ANGELA | | 936 POM COURT | | | | TRENTON | OH | 45067 | |
| GREEN III TURNER | | 113 SWORDFISH RD | | | | MANAHAWKIN | NJ | 08050 | |
| GREEN JACQUELINE | | 1104 NORTH RD NE | | | | WARREN | OH | 44483 | |
| GREEN JACQUELINE | | 1104 NORTH RD NE | | | | WARREN | OH | 44483 | |
| GREEN JACQUELINE | | 1104 NORTH RD NE | | | | WARREN | OH | 44483 | |
| GREEN JAMES | | 8819 YANKEE COVE CT | | | | DAYTON | OH | 45458 | |
| GREEN JAMES B | | 116 OAK ST | | | | TIPTON | IN | 46072 | |
| GREEN JAMES B | | 116 OAK ST | | | | TIPTON | IN | 46072-1718 | |
| GREEN JEFFREY | | 3219 VALACAMP AVE SE | | | | WARREN | OH | 44484 | |
| GREEN JENNIFER | | 10528 VILLAGE CT | | | | GRAND BLANC | MI | 48439 | |
| GREEN JIMMY | | 4512 S 750 E | | | | KOKOMO | IN | 46902 | |
| GREEN JOANNA | | 20 LOCUST DR | | | | SPRINGBORO | OH | 45066 | |
| GREEN JOANNE | | 27810 HWY 405 | | | | PLAQUEMINE | LA | 70764 | |
| GREEN JOHN | | 1906 DANVILLE RD SW | | | | DECATUR | AL | 35601-4666 | |
| GREEN JOSEPH W | | 9308 STARK | | | | KANSAS CITY | MO | 64138-4814 | |
| GREEN JR MARCUS L | | 6730 RIO VISTA COURT | | | | SPRINGBORO | OH | 45066-9329 | |
| GREEN JR MATTHEW | | 10799 STEWART RD | | | | TANNER | AL | 35671 | |
| GREEN JR NORBERT J | | 5600 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1313 | |
| GREEN JR RICHARD | | 115 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215-1309 | |
| GREEN JR RICHARD | | 115 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215-1309 | |
| GREEN JR ROOSEVELT | | 24 GATEWAY RD | | | | ROCHESTER | NY | 14624 | |
| GREEN JR, RICHARD | | 115 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| GREEN KAREN | | 5136 WEDDINGTON DR | | | | DAYTON | OH | 45426-1960 | |
| GREEN KAREN | | 5136 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | |
| GREEN KATHLEEN | | 4651 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 | |
| GREEN KEITH | | 7701 W CASPER | | | | MILWAUKEE | WI | 53223 | |
| GREEN KENNETH | | 1512 TACOMA ST | | | | DAYTON | OH | 45410 | |
| GREEN KIMBERLY | | 602 BUENA AVE | | | | MIDDLETOWN | OH | 45044 | |
| GREEN LARRY | | 711 S GOYER RD | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN LESLIE | | 6 DELPH DR | | | | BURSCOUGH | | L405BE | UNITED KINGDOM |
| GREEN LINES TRANSPORTATION EFT INC | | PO BOX 377 | | | | MALVERN | OH | 44644 | |
| GREEN LINES TRANSPORTATION INC | | SCAC GLIT | 7089 ALLIANCE RD NW | PO BOX 377 | | MALVERN | OH | 44644 | |
| GREEN LOUIE CAMILLE | | PO BOX 310726 | | | | FLINT | MI | 48531 | |
| GREEN LUCRETIA | | 925 S 6TH ST | | | | GADSDEN | AL | 35901-5152 | |
| GREEN MATTHEW W | | 9101 E 130TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| GREEN MELINDA | | PO BOX 3552 | | | | WARREN | OH | 44485 | |
| GREEN MICHAEL | | 5500 WABASH AVE BOX 1070 | | | | TERRE HAUTE | IN | 47803 | |
| GREEN MICHAEL O | | 3474 VICTORIA STA | | | | DAVISON | MI | 48423-8521 | |
| GREEN MOLD DIE & FIXTURES | | 608 PACHAHANTAS RD | | | | FLORA | MS | 39071 | |
| GREEN MOLDING DIE & FIXTURES | | 608 PACHAHANTAS RD | | | | FLORA | MS | 39071 | |
| GREEN MOLDING DIE AND FIXTURES | | PO BOX 39 | | | | FLORA | MS | 39071 | |
| GREEN MOUNTAIN GROUP INC | | 45 GUINEVERE COURT | | | | GETZVILLE | NY | 14068 | |
| GREEN MOUNTAIN GROUP INC | | PO BOX 203 | | | | GETZVILLE | NY | 14068 | |
| GREEN MOUNTAIN GROUP INC THE | | NORTHEAST CORROSION SERVICES | 3655 MILLERSPORT HWY | | | GETZVILLE | NY | 14068 | |
| GREEN NAKIA | | 2317 W CLUBVIEW CIR | | | | YAZOO | MS | 39194 | |
| GREEN NELSON | | 3695 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 | |
| GREEN OAK TOWNSHIP TREASURERS | | 10001 SILVER LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GREEN OAK TWP | | TREASURER | 10001 SILVER LAKE RD | | | BRIGHTON | MI | 48116 | |
| GREEN OAK TWP | | TREASURER | 10001 SILVER LAKE RD | | | BRIGHTON | MI | 48116 | |
| GREEN PAGES | TOM NICHOLSON | 33 BADGER ISLAND WEST | | | | KITTERY | MN | 03904 | |
| GREEN PATRICIA | | 600 RAYMOND DR | | | | HUBBARD | OH | 44425 | |
| GREEN PAUL | | 624 S MAIN ST | | | | DAYTON | OH | 45426 | |
| GREEN PEARLIE A | | 3324 VALLEY FORGE RD SW | | | | DECATUR | AL | 35603-3114 | |
| GREEN RANDALL | | 2703 CANYON RD | | | | GRANVILLE | OH | 43023 | |
| GREEN RANDALL | | 392 SHAKER BEND AVE | | | | BOWLING GREEN | KY | 42103-9084 | |
| GREEN RANDALL | | 7561 GLENHURST DR | | | | DAYTON | OH | 45414-2225 | |
| GREEN RAYDENE M | | 1028 WILLIAMS ST | | | | OAKLAND CITY | IN | 47660-1060 | |
| GREEN REBECCA | | 3430 W 50 S | | | | KOKOMO | IN | 46902 | |
| GREEN REBECCA | | 431 CLIFTON DR | | | | DAYTON | OH | 45404 | |
| GREEN RENE | | 2412 SCHULER AVE | | | | GADSDEN | AL | 35904 | |
| GREEN RICHARD T | | 612 WYOMING AVE | | | | BUFFALO | NY | 14215-2632 | |
| GREEN RICKEY | | 24911 PEETY LN | | | | ATHENS | AL | 35613 | |
| GREEN RITA P | | 3207 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 | |
| GREEN RITA PAULINE | | 3207 BRIGHTON CT | | | | KOKOMO | IN | 46902 | |
| GREEN ROAD ASSOCIATES LP | FIRST MARTIN CORP | 115 DEPOT ST | | | | ANN ARBOR | MI | 48104 | |
| GREEN ROBERT W | | 11451 GARDEN CRESS TRL | | | | RYL PALM BCH | FL | 33411-4227 | |
| GREEN RONALD | | 12353 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8561 | |
| GREEN RONALD J | | 40 PAULA DR | | | | GERMANTOWN | OH | 45327-9395 | |
| GREEN RONDA | | 4505 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| GREEN ROY R | | 903 W MONTCALM ST | | | | GREENVILLE | MI | 48838-1547 | |
| GREEN S | | 2119 SPRING AVE SW | | | | DECATUR | AL | 35601 | |
| GREEN S F | | 80 LYME GROVE | LONGVIEW | | | HUYTON | | L36 8BF | UNITED KINGDOM |
| GREEN SANDRA | | 7686 MICAWBER RD NE | | | | WARREN | OH | 44484 | |
| GREEN SANDRA | | 7686 MICAWBER RD NE | | | | WARREN | OH | 44484 | |
| GREEN SHAKIRA | | 182 MCDOUGAL RD | | | | CANTON | MS | 39046 | |
| GREEN SHARLENE | | 113 ANNA ST | | | | DAYTON | OH | 45417 | |
| GREEN SHIELD CANADA | | 8677 ANCHOR DR | | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREEN SHIELDS CANADA | DIANE RUSSETT | 8677 ANCHOR DR | PO 1606 | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREEN SHIRLEY A | | 3 CAIN ST NE | | | | DECATUR | AL | 35601-1707 | |
| GREEN SR JEWONDO | | 245 GEORGIA AVE | | | | JACKSON | MS | 39209 | |
| GREEN STEPHANIE | | 173 BOWEN MILLS HWY APT 708 | | | | FITZGERALD | GA | 31750 | |
| GREEN STEPHEN | | 6331 ROSECREST DR | | | | DAYTON | OH | 45414-2834 | |
| GREEN STEVEN | | 2117 BROWNELL BLVD | | | | FLINT | MI | 48504-7114 | |
| GREEN T B | | 6 WOODSIDE RD | HAYDOCK | | | ST HELENS | | WA11 0N | UNITED KINGDOM |
| GREEN TERRANCE | | 2407 MADDEN HILLS DR | | | | DAYTON | OH | 45408 | |
| GREEN TERRY | | 126 E GENESEE ST | | | | FLINT | MI | 48505 | |
| GREEN TERRY | | 338 S 19TH ST | | | | SAGINAW | MI | 48601-1522 | |
| GREEN THOMAS | | 48 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066 | |
| GREEN THOMAS | | 4445 MINOR HILL RD | | | | PULASKI | TN | 38478-7892 | |
| GREEN THOMAS | | 48 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066 | |
| GREEN THUMB POWER EQUIPMENT | | COMPANY | 4085 WESTERVILLE RD | | | COLUMBUS | OH | 43224 | |
| GREEN THUMB POWER EQUIPMENT CO | | 4085 WESTERVILLE RD | | | | COLUMBUS | OH | 43224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN TIM | | 10601 S 950 E | | | | AMBOY | IN | 46911 | |
| GREEN TIMOTHY | | 2020 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-5230 | |
| GREEN TIMOTHY A | | 7415 E 87TH ST | | | | TULSA | OK | 74133 | |
| GREEN TITA | | 3328 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 | |
| GREEN TODD | | 102 MOSSY BRANCH DR | | | | HARVEST | AL | 35749 | |
| GREEN TONIQUA | | 566 MIMOSA DR | | | | ROCHESTER | NY | 14624 | |
| GREEN TONIQUA | | 566 MIMOSA DR | | | | ROCHESTER | NY | 14624 | |
| GREEN TREE FINANCIAL SERVICING CORP | | C/O 1000 MICHIGAN NTNL TOWER | | | | LANSING | MI | 48933 | |
| GREEN TREE FINANCIAL SRVC CORP | | 7360 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| GREEN TREE VENDOR SERVICES | | PO BOX 6167 | | | | CAROL STREAM | IL | 60197-6167 | |
| GREEN VALERIE | | 1027 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| GREEN VALERIE C | | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 | |
| GREEN VALLEY DISPOSAL CO INC | | 300 RAEMISCH RD | | | | WAUNAKEE | WI | 53597 | |
| GREEN VALLEY DISPOSAL CO INC | | 300 RAEMISCH RD | | | | WAUNAKEE | WI | 53597 | |
| GREEN VALLEY DISPOSAL CO INC | | 300 RAEMISCH RD | | | | WAUNAKEE | WI | 53597 | |
| GREEN VALLEY INC | | 100 GREEN VALLEY DR | | | | MOUNT ZION | IL | 62549 | |
| GREEN VALLEY MANUFACTURING INC | | 100 GREEN VALLEY DR | | | | MOUNT ZION | IL | 62549 | |
| GREEN VALORIE | | 1605 GLENDALE AVE | | | | SAGINAW | MI | 48603-4728 | |
| GREEN VICKI | | 3474 VICTORIA STA | | | | DAVISON | MI | 48423-8521 | |
| GREEN VINCE | | 8893 FAUST ST | | | | DETROIT | MI | 48228 | |
| GREEN WILLIAM | | 3811 LAKEBEND | | | | DAYTON | OH | 45412 | |
| GREEN, ALVA | | 308 N MONROE ST | | | | YAZOO CITY | MS | 39194 | |
| GREEN, BOBBIE | | 1509 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| GREEN, CAROLYN | | PO BOX 101 | | | | PRENTISS | MS | 39474 | |
| GREEN, DALVACCIA | | 3146 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| GREEN, DEBRA | | 308 N MONROE ST | | | | YAZOO CITY | MS | 39194 | |
| GREEN, ERIC STEPHEN | | 2907 DELL WOOD DR | | | | KOKOMO | IN | 46902-3754 | |
| GREEN, JIMMY C | | 4512 S 750 E | | | | KOKOMO | IN | 46902 | |
| GREEN, JONATHAN | | 100 LAFAYETTE CR | | | | KOKOMO | IN | 46901 | |
| GREEN, JOSEPH | | 1725 RIBBLE | | | | SAGINAW | MI | 48601 | |
| GREEN, RICHARD S | | 3550 WEISS ST | | | | SAGINAW | MI | 48602 | |
| GREEN, TERRY L | | PO BOX 63 | | | | MILLINGTON | MI | 48746 | |
| GREEN, TIM | | 10601 S 950 E | | | | AMBOY | IN | 46911 | |
| GREEN, VALERIE | | PO BOX 558 | | | | EDWARDS | MS | 39066 | |
| GREEN, VALERIE | | 111 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| GREENALL J | | FLAT 65 MARITIME COURT | PROMENADE | | | SOUTHPORT | PR8 1SP | | UNITED KINGDOM |
| GREENARD CLYDE | | 3445 BRIMFIELD DR | | | | FLINT | MI | 48503 | |
| GREENARD DIANE | | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 | |
| GREENARD DIANE | | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 | |
| GREENBAUM ROWE SMITH RAVIN | | DAVIS & HIMMEL LLP | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095 | |
| GREENBAUM ROWE SMITH RAVIN DAVIS AND HIMMEL LLP | | PO BOX 5600 | | | | WOODBRIDGE | NJ | 07095 | |
| GREENBERG TRAURIG LLP | BRIAN A COLAO | 600 THREE GALLERIA TOWER | 13155 NOEL RD | | | DALLAS | TX | 75240 | |
| GREENBERG TRAURIG LLP | MARIA J DICONZA | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| GREENBRIER | | 300 WEST MAIN ST | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| GREENBURY, DONNA L | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GREENCONN CORPORATION | BRIAN LIN | 3F NO657 3CHUNG CHENG RD | HSIN CHUANG CITY 242 | | | TAIPEI HSIEN TAIWAN | | | TAIWAN |
| GREENCONN CORPORATION | BRIAN LIN | 3F NO657 3CHUNG CHENG RD | HSIN CHUANG CITY 242 | | | TAIPEI HSIEN | | | TAIWAN PROVINC CHINA |
| GREENDALE SCREW PRODUCTS CO | | 287 E GOLDEN GATE AVE | | | | DETROIT | MI | 48203 | |
| GREENDALE SCREW PRODUCTS CO IN | | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 | |
| GREENDALE SCREW PRODUCTS CO INC | | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 | |
| GREENDALE SCREW PRODUCTS EFT | | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 | |
| GREENE & COOPER | | 2210 GREENE WAY | | | | LOUISVILLE | KY | 40250 | |
| GREENE ARTHUR | | 6521 DRUMMOND RD APT 509 | | | | NIA FALLS ON | ON | L2G 4N5 | |
| GREENE ARTHUR V | | 6521 DRUMMOND RD APT 509 | | | | NIAGARA FALLS CANADA | ON | L2G 4N5 | CANADA |
| GREENE ARTHUR V | | 6521 DRUMMOND RD APT 509 | | | | NIAGARA FALLS | ON | L2G 4N5 | CANADA |
| GREENE BETTIE M | | PO BOX 1620 | | | | NEW BRUNSWICK | NJ | 08903-1620 | |
| GREENE BRUCE | | 1330 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | |
| GREENE BRUCE | | 1330 BROOKEDGE DR | | | | ROCHESTER | NY | 14464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE CIR CRT CLK | | PO BOX 229 | | | | BLOOMFIELD | IN | 47424 | |
| GREENE CNTY BUREAU OF SUPPORT | | ACCOUNT OF VERRILL E GARDINER | CASE 84 DR 836 | PO BOX 9 | | XENIA | OH | 29140-9089 | |
| GREENE CNTY BUREAU OF SUPPORT ACCOUNT OF VERRILL E GARDINER | | CASE 84 DR 836 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CNTY COMMON PLEAS CRT | | PO BOX 156 | | | | XENIA | OH | 45385 | |
| GREENE CO NC | | GREENE CO TAX COLLECTOR | 229 KINGOLD BLVD | STE B | | SNOW HILL | NC | 28580 | |
| GREENE CO NC | | GREENE CO TAX COLLECTOR | 229 KINGOLD BLVD | STE B | | SNOW HILL | NC | 28580 | |
| GREENE CO TN | | GREENE COUNTY TRUSTEE | PO BOX 115 | | | GREENEVILLE | TN | 37744 | |
| GREENE CO TN | | GREENE COUNTY TRUSTEE | PO BOX 115 | | | GREENEVILLE | TN | 37744 | |
| GREENE COUNTY | | OFFICE OF THE COLLECTOR | PO BOX 482 | | | SNOW HILL | NC | 48580 | |
| GREENE COUNTY BUR OF SUPP | | ACCT OF LARRY M DRYDEN | CASE 93 DR 327 | PO BOX 9 | | XENIA | OH | 28346-8999 | |
| GREENE COUNTY BUR OF SUPP ACCT OF LARRY M DRYDEN | | CASE 93 DR 327 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY BUREAU OF SUPPOR | | ACCOUNT OF JAMES C TERRY | CASE 89 DR 429 | PO BOX 9 | | XENIA | OH | | |
| GREENE COUNTY BUREAU OF SUPPOR | | ACCOUNT OF JEFFREY J MUELLER | CASE 84DR1092 | PO BOX 9 | | XENIA | OH | 27248-6683 | |
| GREENE COUNTY BUREAU OF SUPPOR ACCOUNT OF JAMES C TERRY | | CASE 89 DR 429 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY BUREAU OF SUPPOR ACCOUNT OF JEFFREY J MUELLER | | CASE 84DR1092 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CAREER CENTER | | ADULT EDUCATION | 2960 WEST ENON RD | | | XENIA | OH | 45385-9545 | |
| GREENE COUNTY CSEA | | ACCOUNT OF JAMES G RAY | CASE 83 DR 409 | PO BOX 9 | | XENIA | OH | 28136-2057 | |
| GREENE COUNTY CSEA | | ACCOUNT OF STANLEY D MALOTT | CASE 6911 | PO BOX 9 | | XENIA | OH | | |
| GREENE COUNTY CSEA | | ACCT OF DONALD D SPARROW | CASE 89 DR 0336 | PO BOX 9 | | XENIA | OH | 29368-6962 | |
| GREENE COUNTY CSEA | | ACCT OF JAMES G STAFFORD II | CASE 93 DR 0427 | PO BOX 9 | | XENIA | OH | 29140-9632 | |
| GREENE COUNTY CSEA | | ACCT OF MARION YORK | CASE 91 DR 10 | PO BOX 9 | | XENIA | OH | 28438-8565 | |
| GREENE COUNTY CSEA | | ACCT OF WILLIAM M FULCOMER | CASE 95 DR 0184 | PO BOX 9 | | XENIA | OH | 29246-6253 | |
| GREENE COUNTY CSEA | | PO BOX 9 | | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCOUNT OF JAMES G RAY | | CASE 83 DR 409 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCOUNT OF STANLEY D MALOTT | | CASE 6911 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF DONALD D SPARROW | | CASE 89 DR 0336 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF JAMES G STAFFORD II | | CASE 93 DR 0427 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF MARION YORK | | CASE 91 DR 10 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF WILLIAM M FULCOMER | | CASE 95 DR 0184 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY DEPT HUMAN SERVICES | | 541 LEDBETTER RD | | | | XENIA | OH | 45385 | |
| GREENE COUNTY DISTRICT CT | | PO BOX 307 | | | | EUTAW | AL | 35462 | |
| GREENE COUNTY SANITARY ENGINEERING | STEPHEN K HALLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| GREENE COUNTY SANITARY ENGINEERING | STEPHEN K HALLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| GREENE COUNTY SANITARY ENGINEERING | STEPHEN K HALLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| GREENE COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| GREENE COUNTY SHERIFF | | 1010 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY SHERIFF | | 1010 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TREASURER | | JAMES W SCHMIDT | PO BOX 427 | | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | | PO BOX 427 | | | | XENIA | OH | 45385 | |
| GREENE COUNTY TRUSTEE | | PO BOX 115 | | | | GREENEVILLE | TN | 37744 | |
| GREENE CTY BUREAU OF SUPPORT | | ACCOUNT OF EDDIE BECKLEY | CASE 84DR40 | PO BOX 9 | | XENIA | OH | 27248-7282 | |
| GREENE CTY BUREAU OF SUPPORT | | ACCT OF ROY D JENNINGS | CASE 93 823 | PO BOX 9 | | XENIA | OH | 38454-3859 | |
| GREENE CTY BUREAU OF SUPPORT | | FOR ACCOUNT OF GH SCHUMACHER | CASE88 DR 0208 | PO BOX 9 | | XENIA | OH | | |
| GREENE CTY BUREAU OF SUPPORT ACCOUNT OF EDDIE BECKLEY | | CASE 84DR40 | PO BOX 9 | | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE CTY BUREAU OF SUPPORT ACCT OF ROY D JENNINGS | | CASE 93 823 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CTY BUREAU OF SUPPORT FOR ACCOUNT OF GH SCHUMACHER | | CASE88 DR 0208 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CTY CHILD SUPPORT AGENC | | ACCOUNT OF JAMES M THOMPSON | CASE88 DR 0341 | PO BOX 9 | | XENIA | OH | | |
| GREENE CTY CHILD SUPPORT AGENC ACCOUNT OF JAMES M THOMPSON | | CASE88 DR 0341 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CTY CSEA | | ACCT OF ROY D JENNINGS | CASE 93 823 | PO BOX 9 | | XENIA | OH | 38454-3859 | |
| GREENE CTY CSEA ACCT OF ROY D JENNINGS | | CASE 93 823 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CYNTHIA | | 205 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626 | |
| GREENE DAVID | | 1185 N 800 E | | | | GREENTOWN | IN | 46936 | |
| GREENE DEBRA V | | 1032 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8796 | |
| GREENE DONALD | | 1510 SENECA ST | | | | SANDUSKY | OH | 44870 | |
| GREENE EARL | | 1330 ELDORADO DR | | | | FLINT | MI | 48504 | |
| GREENE EDWARD | | 2846 CYPRESS WAY | | | | CINCINNATI | OH | 45212 | |
| GREENE ELAINE O | | 310 CLARK MTN RD | | | | LANDRUM | SC | 29356 | |
| GREENE ERSULAR | | 3261 CIRCLE DR | | | | SAGINAW | MI | 48601 | |
| GREENE GARY | | 4202 CAYUGA TRAIL | | | | FLINT | MI | 48532 | |
| GREENE GREGORY | | PO BOX 512 | | | | ATHENS | AL | 35612 | |
| GREENE HOWARD | | 1113 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 | |
| GREENE II WALTER | | 307 N COLUMBUS AVE | | | | XENIA | OH | 45385 | |
| GREENE JAMES | | 184 ALLENHURST | | | | AMHERST | NY | 14226 | |
| GREENE JANET | | 2806 DUNBARTON COURT SW | | | | DECATUR | AL | 35603-3100 | |
| GREENE JEFFERY | | 3415 ARGUS AVE | | | | INDIANAPOLIS | IN | 46226 | |
| GREENE JEREMY | | 5917 N ST RTE 741 | | | | SPRINGBORO | OH | 45066 | |
| GREENE JOSETTA | | 426 18TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| GREENE JR PLINEY O | | 2408 DEERPATH DR | | | | SANDUSKY | OH | 44870-6068 | |
| GREENE KAREN | | 2070 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| GREENE KATHLEEN | | 826 WILLARD NE | | | | WARREN | OH | 44483 | |
| GREENE LESLIE | | 910 S CRD 850 E | | | | NEW CASTLE | IN | 47362 | |
| GREENE LISA | | 5135 CEDAR BROOK CT | | | | SPRINGBORO | OH | 45066 | |
| GREENE MATTHEW | | 1943 LYNWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREENE MELANY | | 1112 N DETROIT ST | | | | XENIA | OH | 45385 | |
| GREENE MELENIE | | 1928 DUCKLANE | | | | BROOKHAVEN | MS | 39601 | |
| GREENE MICHAEL | | 1985 W MEADOWLARK DR | | | | PERU | IN | 46970 | |
| GREENE MICHAEL | | 5135 CEDAR BROOK CT | | | | SPRINGBORO | OH | 45066 | |
| GREENE MICHAEL | | 714 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| GREENE MICHAEL A | | 1985 W MEADOWLARK DR | | | | PERU | IN | 46970-7222 | |
| GREENE PATRICK | | 2111 FANTASY LN | | | | MIDLAND | MI | 48642 | |
| GREENE RICHARD | | 1232 CREE DR | | | | COLO SPRINGS | CO | 80915 | |
| GREENE RONALD | | 12353 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8561 | |
| GREENE RUBBER CO INC | | 20 CROSS ST | | | | WOBURN | MA | 01801 | |
| GREENE RUBBER CO INC | SHEILA MORTON | PO BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| GREENE RUBBER COMPANY INC | | 20 CROSS ST | | | | WOBURN | MA | 01801 | |
| GREENE RUBBER COMPANY INC | | PO BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| GREENE SHARON | | 309 CATHERINE ST | | | | MEDINA | NY | 14103 | |
| GREENE SHERRI | | 3490 FALL CREEK PKY N DR | | | | INDIANAPOLIS | IN | 46205 | |
| GREENE STEPHEN | | 20645 EDGEWOOD RD | | | | ATHENS | AL | 35614-5505 | |
| GREENE TECHNOLOGIES | | INCORPORATED | GRAND AND CLINTON STS | | | GREENE | NY | 13778-0616 | |
| GREENE TECHNOLOGIES INC | | GRAND & CLINTON STS | | | | GREENE | NY | 13778 | |
| GREENE TECHNOLOGIES INCORPORATED | | PO BOX 616 | | | | GREENE | NY | 13778-0616 | |
| GREENE THOMAS | | PO BOX 387 | | | | SANBORN | NY | 14132 | |
| GREENE THOMAS | | PO BOX 387 | | | | SANBORN | NY | 14132 | |
| GREENE THOMAS J | | 903 HOWARD LN | | | | VANDALIA | OH | 45377-1872 | |
| GREENE TOOL SYSTEMS INC | | 19 KRUG ST | | | | DAYTON | OH | 45408-1446 | |
| GREENE TOOSON LAQUEATA | | 2613 AVE A | | | | FLINT | MI | 48505 | |
| GREENE TOOSON LAQUEATIA | | 2613 AVE A | | | | FLINT | MI | 48505 | |
| GREENE TOWNSHIP | ANDREW P PICKERING | 50 E COLUMBIA ST | | | | AKRON | OH | 44501 | |
| GREENE TOWNSHIP | ANDREW P PICKERING | 50 E COLUMBIA ST | | | | AKRON | OH | 44501 | |
| GREENE TOWNSHIP | ANDREW P PICKERING | 50 E COLUMBIA ST | | | | AKRON | OH | 44501 | |
| GREENE TWEED & CO INC | | DEPARTMENT CH 10467 | | | | PALATINE | IL | 60055-0467 | |
| GREENE TWEED AND CO INC | LUCILLE BURNS | 2075 DETWILER RD | | | | KULPSVILLE | PA | 19443 | |
| GREENE YVONNE | | 2828 W MEIGHAN BLVD APT B | | | | GADSDEN | AL | 35904 | |
| GREENE, BRUCE | | 1330 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | |
| GREENE, DAVID L | | 1185 N 800 E | | | | GREENTOWN | IN | 46936 | |
| GREENE, JAMES A | | 184 ALLENHURST | | | | AMHERST | NY | 14226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, RONALD R | | 12353 WEST PRIOR | | | | ST CHARLES | MI | 48655 | |
| GREENE, STEVEN | | 5616 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| GREENE, THOMAS | | 238 CHESTNUT ST | | | | WILSON | NY | 14172 | |
| GREENE, TRACEY | | 35 POUND ST | | | | LOCKPORT | NY | 14094 | |
| GREENER DAVID | | 2712 MURFIELD COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| GREENFELDER JAMES | | 7205 GILLETTE | | | | FLUSHING | MI | 48433 | |
| GREENFIELD BRADLEY | | 3054 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 | |
| GREENFIELD COMMERCIAL CREDIT | | 12613 E GRAND RIVER | | | | BRIGHTON | MI | 48116000 | |
| GREENFIELD COMMERCIAL CREDIT LLC | | ASSIGNEE MOUNTAIN STAR TRANSPO | 5447 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GREENFIELD COMMERCIAL CREDIT LLC | | FOR CUSTOM COATED COMPONENTS INC | 135 S LASELLE ST DEPT 5631 | | | CHICAGO | IL | 60674-5631 | |
| GREENFIELD COMMERCIAL CREDIT LLC C O | | ASSIGNEE AIR GAGE COMPANY | 2455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GREENFIELD ERIK | | 407 JEWEL LANDING | | | | MISSOURI CITY | TX | 77459 | |
| GREENFIELD INDUSTRIES INC | | KENNAMETAL INDUSTRIAL PRODUCTS | 825 CHASE AVE | | | ELK GROVE | IL | 60007 | |
| GREENFIELD INDUSTRIES INC | | SIZE CONTROL CO PER CSIDS6 98 | 825 CHASE AVE | | | ELK GROVE | IL | 60007 | |
| GREENFIELD JR HOWARD | | 8950 STATE ROUTE 31 | | | | LYONS | NY | 14489-9392 | |
| GREENFIELD MICHAEL | | 5377 FERN AVE | | | | GRAND BLANC | MI | 48439 | |
| GREENFIELD MOTOR SPORTS | | 4606 S 100 E | | | | GREENFIELD | IN | 46140-9269 | |
| GREENFIELD, CHRISTINE | | 215 W WALNUT ST | | | | HASTINGS | MI | 49058 | |
| GREENHALGH STUART | | 14 TURNBERRY | | | | SKELMERSDALE | | WN8 8EQ | UNITED KINGDOM |
| GREENHALL DEBBIE A | | 1211 NANCYFORD RD | | | | HARTSELLE | AL | 35640-9006 | |
| GREENHILL JENNIFER | | 2360 YUMA DR NW | | | | LONDON | OH | 43140 | |
| GREENHILL PARTNERS PC | | 620 5TH AVE FRNT 3 | | | | NEW YORK | NY | 10020-2477 | |
| GREENHILL PARTNERS PC | | FMLY GREENHILL IRA PC LAW OFFI | 620 5TH AVE FRNT 3 | | | NEW YORK | NY | 10020-2477 | |
| GREENHUT VICTOR A | | DBA MATERIELS & ANALYSES | 35 PATTON DR | | | EAST BRUNSWICK | NJ | 088161128 | |
| GREENHUT VICTOR A DBA MATERIELS AND ANALYSES | | 35 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816-1128 | |
| GREENIA JAMES | | 1515 N BLOCK RD | | | | REESE | MI | 48757-9334 | |
| GREENIA, GERALD | | 2305 N BLOCK RDPO BOX 23 | | | | REESE | MI | 48757 | |
| GREENING ASSOCIATES INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234 | |
| GREENING ASSOCIATES INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234-2724 | |
| GREENING INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234 | |
| GREENING TESTING LAB INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234-272 | |
| GREENING TESTING LABORATORIES | | INC | 19465 MT ELLIOTT AVE | | | DETROIT | MI | 48234-2796 | |
| GREENING, BRENDA | | 77 B TRUMBULL CT | | | | NEWTON FALLS | OH | 44444 | |
| GREENISEN DAVID | | 2404 BANYON DR | | | | BEAVERCREEK | OH | 45431 | |
| GREENISEN, DAVID G | | 2404 BANYON DR | | | | BEAVERCREEK | OH | 45431 | |
| GREENLAND GREGORY | | 9501 S CR 750 W | | | | DALEVILLE | IN | 47334 | |
| GREENLAW P | | 116 LOCUST LN | | | | CHAGRIN FALLS | OH | 44022 | |
| GREENLEAF CORP | | 18695 GREENLEAF DR | | | | SAEGERTOWN | PA | 16433-4429 | |
| GREENLEAF CORP | | C/O INDUSTRIAL TOOL SVC INC | 3130 CHRISTY WAY N | | | SAGINAW | MI | 48603 | |
| GREENLEAF CORP EFT | | ONE GREENLEAF DR | | | | SAEGERTOWN | PA | 16433 | |
| GREENLEAF CORPORATION | | ONE GREENLEAF DR | | | | SAEGERTOWN | PA | 16433 | |
| GREENLEAF CORPORATION | | SAEGER CARBIDE DIVISION | GREENLEAF DR | | | SAEGERTOWN | PA | 16433 | |
| GREENLEAF CORPORATION | CHUCK | PO BOX | CUSTOMER 97890 | | | EAST FLAT ROCK | NC | 28726 | |
| GREENLEAF GREGORY | | 693 INLAND WAY | | | | LILBURN | GA | 30047 | |
| GREENLEAF JR CO INC | | WHITE PRODUCTS DIV | 925 BASSETT RD UNIT B | | | WESTLAKE | OH | 44145 | |
| GREENLEAF MARY | | 18721 DICE RD | | | | MERRILL | MI | 48637 | |
| GREENLEAF MOTOR EXPRESS | | 4606 STATE RD | PO BOX 667 | | | ASHTABULA | OH | 44005-0667 | |
| GREENLEAF STUDIO | | 1755 LIVERNOIS | | | | TROY | MI | 48083 | |
| GREENLEE DAN | | 2410 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 | |
| GREENLEE DAVID A | | PO BOX 340557 | | | | COLUMBUS | OH | 43234-0557 | |
| GREENLEE DIANA | | 681 E PREDA DR | | | | WATERFORD | MI | 48328 | |
| GREENLEE LECOLA | | 2430 WYTHE COURT | | | | DAYTON | OH | 45406 | |
| GREENLEE MELISSA | | 16926 E DEERSKIN DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| GREENLEE STEVEN | | 1202 FLETCHER AVE SW | | | | DECATUR | AL | 35601 | |
| GREENLEE TEXTRON INC | BILLING INQ ONLY | TEMPO OPERATIONS | 23545 NETWORK PL | | | CHICAGO | IL | 60673-1235 | |
| GREENLEE, STEVEN D | | 305 WESTVIEW LN | | | | LACEYS SPRING | AL | 35754 | |
| GREENLICK JR DANIEL J | | 10145 GALE RD | | | | GOODRICH | MI | 48438-9420 | |
| GREENLIEF G | | 4194 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| GREENLIGHT LLC | | 6402 NORTH CORNELL AVE STE 200 | | | | INDIANAPOLIS | IN | 46220 | |
| GREENLIGHT POWER TECHNOLOGIES | | 4242 PHILLIPS AVE UNIT C | | | | BURNABY | BC | V5A 2X2 | CANADA |
| GREENLIGHT POWER TECHNOLOGIES | | 9865 W SAANICH RD STE 210 | | | | SIDNEY | BC | V8L 5Y8 | CANADA |
| GREENLIGHT POWER TECHNOLOGIES | | UNIT C 4242 PHILLIPS AVE | | | | BURNABY  CANADA | BC | V5A 2X2 | CANADA |
| GREENLITES RECYCLING INC | | PO BOX 212 | | | | MASON | MI | 48854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENMAN SHARON L | | 5159 NASH DR | | | | FLINT | MI | 48506-1580 | |
| GREENMAN TERESA C | | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 | |
| GREENO THERESA | | 541 THOMA PL APT D | | | | VANDALIA | OH | 45377-1458 | |
| GREENPOINT METALS  EFT | | 301 SHOTWELL DR | | | | FRANKLIN | OH | 45005 | |
| GREENPOINT METALS INC | | 301 SHOTWELL DR | | | | FRANKLIN | OH | 45005 | |
| GREENS THERESA | | 541 THOMA PL APT D | | | | VANDALIA | OH | 45377 | |
| GREENSFELDER HEMKER & GALE PC | | 10 S BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102-1774 | |
| GREENSFELDER HEMKER & GALE PC | ATTN CHERIE MACDONALD ESQ | ATTN CHERIE MACDONAL ESQ | 12 WOLF CREEK STE 100 | | | BELLEVILLE | IL | 62226 | |
| GREENSFELDER HEMKER & GALE PC | CHERIE MACDONALD J PATRICK BRADLEY | 12 WOLF CREEK STE 100 | | | | BELLEVILLE | IL | 62226 | |
| GREENSFELDER HEMKER AND GALE PC | | 10 S BROADWAY | STE 200 | | | ST LOUIS | MO | 63102 | |
| GREENSFELDER HEMKER AND GALE PC | | 10 S BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102-1774 | |
| GREENSHIELD CANADA  EFT | | PO BOX 1606 | | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREENSHIELD CANADA EFT | | 8677 ANCHOR DR | | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREENTHAL BONITA L | | 7553 S CHAPEL DR | | | | OAK CREEK | WI | 53154-2447 | |
| GREENTOWN EQUIPMENT | PARTS CUSTSERV | PO BOX 69 | | | | GREENTOWN | IN | 46936 | |
| GREENTOWN EQUIPMENT INC | | 532 EAST UNCLE TOM ST | | | | GREENTOWN | IN | 46936 | |
| GREENTOWN EQUIPMENT INC EFT | | 532 EAST UNCLE TOM ST | | | | GREENTOWN | IN | 46936 | |
| GREENTREE TRANSPORTATION CO | | ADR CHG 10 03 96 | 100 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| GREENTREE TRANSPORTATION CO | | PO BOX 640963 | | | | PITTSBURGH | PA | 15264-0963 | |
| GREENTREE TRANSPORTATION INC | | PO BOX 22738 | | | | BEAUMONT | TX | 77720-2738 | |
| GREENUP STEVEN | | 2509 HAMPTON RD | | | | KETTERING | OH | 45419 | |
| GREENUP TERESA | | 1089 CTR SPRING AVE | | | | WAYNESVILLE | OH | 45068 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE OFFICE SUPPLY | GWEN SHONEKE | 310 EAST FRONTAGE RD | | | | GREER | SC | 29651 | |
| GREENVILLE PAPER CO | | PO BOX 2204 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE SCALE CO INC | | 149 LANDMARK DR | | | | TAYLORS | SC | 29687 | |
| GREENVILLE SCALE CO INC | JOHNNY CORN | 149 LANDMARK DR | | | | TAYLORS | SC | 29687 | |
| GREENVILLE TAX COLLECTOR | | PO BOX 9 | | | | GREENVILLE | MS | 38702 | |
| GREENVILLE TECHNICAL COLLEGE | | CONTINUING EDUCATION DIVISION | PO BOX 5616 | | | GREENVILLE | SC | 29606-5616 | |
| GREENWALD CARLTON | | 6412 DALE RD | | | | NEWFANE | NY | 14108-9763 | |
| GREENWALD CINDY H | | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420-3309 | |
| GREENWALD KENNETH N | | 2264 SABERLY CT | | | | DUBLIN | OH | 43016-9223 | |
| GREENWALD PAMELA | | 12150 VOLPE | | | | STERLING HGTS | MI | 48312-5324 | |
| GREENWALT BARBARA | | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 | |
| GREENWAY CYNTHIA | | 751 ALEXANDRINE | | | | MT MORRIS | MI | 48458 | |
| GREENWAY TRANSPORTATION INC | | 146 HANLON CT | | | | WAYLAND | MI | 49348 | |
| GREENWICH TILE & MARBLE CO INC | | PO BOX 4147 | | | | GREENWICH | CT | 06830 | |
| GREENWICH TILE AND MARBLE CO INC | | PO BOX 4147 | | | | GREENWICH | CT | 06830 | |
| GREENWOOD ANTHONY | | 2212 ALAMBAMA DR | | | | XENIA | OH | 45385 | |
| GREENWOOD BYNUM PATRICE | | 3120 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| GREENWOOD COUNTY TAX COLLECTOR | | 528 MONUMENT ST R 101 | | | | GREENWOOD | SC | 29646-2634 | |
| GREENWOOD DONALD | | 102 N WILDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREENWOOD DONNA J | | 2873 HERITAGE DR | | | | KOKOMO | IN | 46901 | |
| GREENWOOD EDWARD | | 5000 CHESHAM DR | | | | DAYTON | OH | 45424-3739 | |
| GREENWOOD GERALD D | | 300 KENNELY RD UNIT C | | | | SAGINAW | MI | 48609-7710 | |
| GREENWOOD GROUP | | 5412 COURSEVIEW DR STE 115 | | | | MASON | OH | 45040 | |
| GREENWOOD JULIE | | 102 N WILDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREENWOOD TRUST CO | | ACCT OF MARK WILLIAMS | CASE 92 C02856 3 | | | | | 077368237 | |
| GREENWOOD TRUST CO ACCT OF MARK WILLIAMS | | CASE 92 C02856 3 | | | | | | | |
| GREENWOOD, DONALD | | 102 N WILDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREENWOOD, JULIE | | 102 N WILDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREER ALBERT | | 4726 A PARALLEL PKWY | | | | KANSAS CITY | KS | 66104 | |
| GREER AWNING & SIDING | | 601 S MAIN ST | | | | GREER | SC | 29650 | |
| GREER AWNING & SIDING INC | | 610 SOUTH MAIN ST | | | | GREER | SC | 29650 | |
| GREER CAROLINE | | 5514 E 500 N | | | | KOKOMO | IN | 46901 | |
| GREER CATHY A | | 8118 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4213 | |
| GREER DONALD | | 2521 N 1100 W | | | | KEMPTON | IN | 46049 | |
| GREER GLENN R | | 740 EVELYN ST NE | | | | GRAND RAPIDS | MI | 49505-4270 | |
| GREER INDUSTRIES INC | | 624 BLVD ST | | | | DOVER | OH | 44622-202 | |
| GREER INDUSTRIES INC | | GREER STEEL CO | 1520 E 9 MILE RD | | | FERNDALE | MI | 48220 | |
| GREER JACK | | 224 MYRTLE LN | | | | SPRINGBORO | OH | 45066-1374 | |
| GREER JAMES | | 98 CLOVERLAND DR | | | | ROCHESTER | NY | 14610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREER JAMES E | | 108 MAPLE AVE | | | | MEDINA | NY | 14103-9419 | |
| GREER JERRY L | | 1364 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3504 | |
| GREER JR JONATHAN | | 1776 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 | |
| GREER JR LC | | 4200 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1443 | |
| GREER KURT | | 6010 ARTESIAN DR | | | | WATERFORD | MI | 48327 | |
| GREER RALPH | | 914 E RICHMOND | | | | KOKOMO | IN | 46901-3118 | |
| GREER REBECCA | | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001 | |
| GREER ROSALIND | | 4264 DROWFIELD DR | | | | TROTWOOD | OH | 45426 | |
| GREER STEEL CO EFT | | 624 BLVD | RMT CHG 8 00 LTR TBK | | | DOVER | OH | 44622 | |
| GREER STEEL COMPANY | | DEPT CH 10517 | | | | PALATINE | IL | 60055-0517 | |
| GREER STEEL COMPANY | | DEPT CH 10517 | | | | PALATINE | IL | 60055-0517 | |
| GREER STOP NUT | | 481 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| GREER STOP NUT INC | | 481 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| GREER STOP NUT INC | | FRMLY GREER SMYRNA | 481 MCNALLY DR | ADDR 5 99 | | NASHVILLE | TN | 37211 | |
| GREER STOP NUT INC | | LOCKBOX 771897 | 1897 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1008 | |
| GREER STOP NUT INC | C/O ROBERT SZWAJKOS ESQ | CURTIN & HEEFNER LLP | 250 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |
| GREER TIMOTHY | | 1245 ZETUS RD | | | | BROOKHAVEN | MS | 39601 | |
| GREER, KURT A | | 6010 ARTESIAN DR | | | | WATERFORD | MI | 48327 | |
| GREESON BRIAN | | 71 WILLIS AVE | | | | SOUTH WALES | NY | 14139 | |
| GREESON MICHAEL | | 784 W 1350 S RD | | | | KOKOMO | IN | 46901 | |
| GREESONJR WILLIAM | | 977 W 1350 S | | | | KOKOMO | IN | 46901-9478 | |
| GREG A ROSSI | JAMES HUTZ JR | 26 MARKET ST STE 802 | | | | YOUNGSTOWN | OH | 44503 | |
| GREG ABBOTT | | CAPITOL STATION | POBOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| GREG DENISON | | 739 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2026 | |
| GREG PARTNEY | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| GREG RAFALSKI | | 123 HOMESTEAD AVE | | | | TRENTON | NJ | 08610 | |
| GREG REID | | 3028 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316 | |
| GREG SMITH | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92641 | |
| GREGA STEVEN | | PO BOX 357 | | | | BERLIN HTS | OH | 44814-0357 | |
| GREGERSON TIM | | 7600 S MANITOWOC AVE | | | | OAK CREEK | WI | 53154-2150 | |
| GREGERSON, TIM | | 7050 N 124TH ST | | | | MILWAUKEE | WI | 53224 | |
| GREGG APPLIANCES INC | | HH GREGG | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG BRIAN | | 249 MONTANA DR | | | | XENIA | OH | 45385 | |
| GREGG EXPRESS INC | | ADR CHG 12 18 95 | 12501 BERRA RD | | | CLEVELAND | OH | 44111 | |
| GREGG EXPRESS INC | | PO BOX 81149 | | | | CLEVELAND | OH | 44181 | |
| GREGG H H APPLIANCES INC | | 2021 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6239 | |
| GREGG H H APPLIANCES INC | | GREGG H H | 4151 EAST 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| GREGG MELISSA | | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068 | |
| GREGG RENKES | | POBOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 | |
| GREGG SCHWARTZ | | 515 S SUNNYSIDE AVE | | | | ELMHURST | IL | 60126-3741 | |
| GREGG TODD | | 113 SW 20TH TERRACE | | | | OAK GROVE | MO | 64075 | |
| GREGGERSON PATRICK | | 432 N FOURTH ST | | | | MIAMISBURG | OH | 45342 | |
| GREGGS JANET | | 19726 BURGESS | | | | DETROIT | MI | 48219 | |
| GREGGS LILLIAN | | 296 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| GREGGS NATHANIEL | | 296 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| GREGGS, LILLIAN | | 296 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| GREGGS, NATHANIEL | | 296 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| GREGO FRANK C | | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 | |
| GREGO FRANK C | | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 | |
| GREGO JAMES | | 1334 HILLCREST NW | | | | GRAND RAPIDS | MI | 49504 | |
| GREGOIRE DANIELLE | | 7711 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| GREGOIRE DANIELLE | | 7711 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| GREGOIRE PAUL A | | 7711 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 | |
| GREGOR CHRISTOPHER | | 1521 LIBERTY AVE | | | | GIRARD | OH | 44420 | |
| GREGOR PATTERSON LINDA B | | 3409 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9162 | |
| GREGOR REBECCA | | 7762 SUTTON PL NE | | | | WARREN | OH | 44484 | |
| GREGORICH CHARLENE S | | 169 HALSTON CV | | | | JACKSON | MS | 39272-9252 | |
| GREGORSOK PEERLESS OF OHIO INC | | PEERLESS OF OHIO | 1045 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| GREGORY & MAACKENS GMBH & CO | | GREVENBRUECK INDUSTRIESTR 10 | | | | LENNESTADT | | 57368 | GERMANY |
| GREGORY & MAACKENS GMBH & CO | | INDUSTRIESTR 10 | LENNESTADT GREVENBUCK | | | | | 57368 | GERMANY |
| GREGORY AND MAACKENS GMBH AND CO | | INDUSTRIESTR 10 | LENNESTADT GREVENBUCK | | | 57368 GERMANY | | | GERMANY |
| GREGORY BILLIE L | | 940 FOREST DR | | | | CROSSVILLE | TN | 38555-8825 | |
| GREGORY BLUME | | C/O 6812 NORTH OAK STE 3 | | | | GLADSTONE | MO | 64118 | |
| GREGORY BROOK | | 317 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| GREGORY CHERYL | | 5250 JOHN VOGT TRAIL | | | | WEST BRANCH | MI | 48661 | |
| GREGORY CONSTANCE M | | 1025 KING ST | | | | SANDUSKY | OH | 44870-2021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY D F | | 32 OAKWOOD RD | CHANDLERS FORD | | | EASTLEIGH | | SO5 1LX | UNITED KINGDOM |
| GREGORY D STUMBO | | STATE CAPITOL | STE 118 | | | FRANKFORT | KY | 40601 | |
| GREGORY DAVAILL | | 4343 APT 10 FAIR OAKS RD | | | | DAYTON | OH | 45405 | |
| GREGORY DAVID | | 1258 LAKE TRACE COVE | | | | HOOVER | AL | 35244 | |
| GREGORY DEMERS | | 50 A DALE RD | | | | HOOKSETT | NH | 03106 | |
| GREGORY DENNIS | | 8242 REED RD | | | | HOWARD CITY | MI | 49329-9567 | |
| GREGORY EDGAR D | | 2671 HWY 471 | | | | BRANDON | MS | 39047-8596 | |
| GREGORY GARY L | | 3980 PAINTERSVILLE PORT WIL | | | | JAMESTOWN | OH | 45335-8525 | |
| GREGORY GINA M | | 4124 WOODBINE AVE | | | | DAYTON | OH | 45420-2750 | |
| GREGORY HEYES INC | | DBA HEYES FILTERS | 23520 TELO AVE 12 | | | TORRANCE | CA | 90505 | |
| GREGORY HILDA | | 7 ROBERT C KERI CT | | | | SOMERSET | NJ | 08873 | |
| GREGORY JACK C | | 18982 E 3750 NORTH RD | | | | ROSSVILLE | IL | 60963-7130 | |
| GREGORY JAMES | | 7300 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| GREGORY JR , ROBERT | | 4894 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| GREGORY KERRY | | 919 LAURELWOOD RD | | | | KETTERING | OH | 45419 | |
| GREGORY L | | 47 MEDBOURNE CRESCENT | | | | LIVERPOOL | | L32 6QT | UNITED KINGDOM |
| GREGORY L BARTELL KIMBERLY A CHASE ORR NEAL C FOLCK DONALD F MCEVOY THOMAS KESSLER SR AND IRENE POLITO | ON BEHALF OF CLASS OF CLAIMANTS AS DEFINED AND APPROVED BY THE BANKRUPTCY COURT IN ITS ORDER APPROVING THE ERISA SETTLEMENT | C/O  LYNN LINCOLN SARKO ESQ GARY GOTTO ESQ AMY WILLIAMS DERRY ESQ | KELLER ROHRBACK LLP | 1201 THIRD AVENUE SUITE 3200 | | SEATTLE | WA | 98101-3052 | |
| GREGORY M EATON | | PO BOX 3001 | | | | BATON ROUGE | LA | 70821 | |
| GREGORY M FILAR | | 12900 HALL RD STE 415 | | | | STERLING HTS | MI | 48313 | |
| GREGORY M FILAR | | 8155 ANNSBURY STE 100 | | | | SHELBY TWP | MI | 48316 | |
| GREGORY M FILAR | | 8155 ANNSBURY STE 100 | | | | SHELBY TWP | MI | 48316-1913 | |
| GREGORY M J | | 3 GOODWOOD CLOSE | | | | LIVERPOOL | | L36 4QL | UNITED KINGDOM |
| GREGORY M JANKS | | 1000 FARMER | | | | DETROIT | MI | 48226 | |
| GREGORY MELANIE L | | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 | |
| GREGORY MICHAEL | | 2244 NIAGARA | | | | TROY | MI | 48083 | |
| GREGORY MYRON | | 3775 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| GREGORY N | | 9 STANFIELD AVE | | | | LIVERPOOL | | L5 4TA | UNITED KINGDOM |
| GREGORY RICHARD G | | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 | |
| GREGORY ROGER | | 531 BELMONTE PK | APT 107 | | | DAYTON | OH | 45405 | |
| GREGORY ROGER | | 531 BELMONTE PK NO 107 | | | | DAYTON | OH | 45405 | |
| GREGORY RONALD | | 162 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| GREGORY ROY B | | 2438 YORK ST | | | | FARMDALE | OH | 44417-9725 | |
| GREGORY SALISBURY & CO INC | | 2920 HWY 468 | | | | PEARL | MS | 39208 | |
| GREGORY SALISBURY POWER | | PRODUCTS INC | 4160 RIDGEMOOR AVE | | | MEMPHIS | TN | 38118 | |
| GREGORY SANDRA | | 5972 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 | |
| GREGORY SHAWN | | 2314 FORREST AVE | | | | GADSDEN | AL | 35904 | |
| GREGORY STACI | | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426 | |
| GREGORY TERRY E | | 2119 E 2ND ST | | | | FLINT | MI | 48503-2225 | |
| GREGORY THERESA | | 11210 PHYLLIS DR | | | | CLIO | MI | 48420 | |
| GREGORY THOMAS | | 5250 JOHN VOGT TRAIL | | | | WEST BRANCH | MI | 48661 | |
| GREGORY TIMOTHY | | 1315 CRESCENT COURT | | | | XENIA | OH | 45385 | |
| GREGORY V BLUME | | 7199 W 98TH TERR 130 | | | | OVERLAND PK | KS | 66212 | |
| GREGORY V BLUME | | 7199 W 98TH TERR 130 | | | | OVERLAND PRK | KS | 66212 | |
| GREGORY VIRGINIA | | 634 RADAR ST | | | | XENIA | OH | 45385-2034 | |
| GREGORY YASSICK DDS | | G 3163 FLUSHING RD | | | | FLINT | MI | 48504 | |
| GREGORY YVONNE | | 3602 MICHIGAN AVE | | | | DAYTON | OH | 45416 | |
| GREGORY, BROOK | | 6239 CORWIN RD APT B | | | | LOCKPORT | NY | 14094 | |
| GREGORY, KERRY L | | 2146 LITTLE MIAMI DR | | | | SPRING VALLEY | OH | 45370 | |
| GREGORYS FLEET SUPPLY CORP | | 4984 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| GREGOS ANDREW | | 3076 CRESCENT DR | | | | WARREN | OH | 44483 | |
| GREGOS, ANDREW C | | 3076 CRESCENT DR | | | | WARREN | OH | 44483 | |
| GREGS PRECISION AUTO | | 214 46 42ND AVE | | | | BAYSIDE | NY | 11361 | |
| GREGSON BARBARA | | 4395 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| GREGSON JANET | | 7259 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| GREGSON JANET | | 7259 WILSON RD | | | | OTISVILLE | MI | 48463-9426 | |
| GREGSON JON | | 2295 FAIR LN | | | | BURTON | MI | 48509-1305 | |
| GREGSON L | | 44 WEALD BLUNDELL | LYDIAT | | | LIVERPOOL | | L31 4JR | UNITED KINGDOM |
| GREGSON MARK | | 2099 HARDWOOD | | | | DAVISON | MI | 48423 | |
| GREGSON MATTHEW | | 4395 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| GREGSON STEPHEN | | 55 SHOP LN | | | | MAGHULL | | L31 7B | UNITED KINGDOM |
| GREGSON, BARBARA L | | 4395 E COLDWATER RD | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGUS MICHAEL | | 4883 WEISS ST | | | | SAGINAW | MI | 48603 | |
| GREGUS, MICHAEL S | | 4883 WEISS ST | | | | SAGINAW | MI | 48603 | |
| GREIB GARY | | 370 INDIAN TRAIL | | | | LAKE ORION | MI | 48362 | |
| GREIB, GARY R | | 370 INDIAN TRAIL | | | | LAKE ORION | MI | 48362 | |
| GREIF | | FMLY GREAT LAKES CORRUGATED CO | 1240 MATZINGER RD | NM & ADD CHG 21 10 04 MJ | | TOLEDO | OH | 43612 | |
| GREIF | | FMLY GREAT LAKES CORRUGATED CO | 1240 MATZINGER RD | NM CHG 09 28 04 AM | | TOLEDO | OH | 43612 | |
| GREIF | | PO BOX 88911 | | | | CHICAGO | IL | 60695-1911 | |
| GREIF BROS CORP | | 15311 W VANTAGE PKWY STE 28 | | | | HOUSTON | TX | 77032 | |
| GREIF BROS CORP | | 3113 WEST 110TH ST | | | | CLEVELAND | OH | 44111-275 | |
| GREIF BROS CORP | | CORRUGATED PRODUCTS DIV | 2225 GREIF RD | | | ZANESVILLE | OH | 43701 | |
| GREIF BROS CORP | | CORRUGATED PRODUCTS DIV | 2307 W CORPORATE DR | | | FOSTORIA | OH | 44830 | |
| GREIF BROS CORP | | WESTERN DIV | 8250 ALMERIA AVE | | | FONTANA | CA | 92335 | |
| GREIF BROS CORPORATION | | 8250 ALMERIA AVE | | | | FONTANA | CA | 92335 | |
| GREIF BROS CORPORATION | | PO BOX 75409 | | | | CHICAGO | IL | 60675-5409 | |
| GREIF INC | | GREIF TOLEDO | 1240 MATZINGER RD | | | TOLEDO | OH | 43612 | |
| GREIF PETER | | 5732 KENTUCKY AVE | 5 | | | PITTSBURGH | PA | 15232 | |
| GREIMAN JR GORDON C | | 2903 CORAL CT | | | | TECUMSEH | MI | 49286-9560 | |
| GREIN JOHN | | 4136 LAKE RD | | | | HOLLEY | NY | 14470 | |
| GREIN, JOHN R | | 4136 LAKE RD | | | | HOLLEY | NY | 14470 | |
| GREINER BIO ONE | | 1205 SARAH ST STE 141 | | | | LONGWOOD | FL | 32750 | |
| GREINER BIOONE INC | | 1205 SARAH ST STE 141 | | | | LONGWOOD | FL | 32750 | |
| GREINER HOLDING AG | | GREINER STRASE 70 | | | | KREMSUNSTER OBEROSTERREICH | AT | 04550 | AT |
| GREINER KEVIN | | 357 N LINCOLN AVE | | | | ALLIANCE | OH | 44601 | |
| GREINER NORMAN | | 2011 GLENDALE AVE | | | | FLINT | MI | 48503-2137 | |
| GREINER PERFOAM GMBH | | GREINER PERFOAM | ROBERT BOSCH STR 13 | | | WANGEN | | 73117 | GERMANY |
| GREINER PERFOAM GMBH | | ROBERT BOSCH STRABE 13 | POATFACH 1169 D 73117 WANGEN | | | | | | GERMANY |
| GREINER PERFOAM GMBH | | ROBERT BOSCH STR 13 | | | | WANGEN | BW | 73117 | DE |
| GREINER, NORMAN L | | 2011 GLENDALE AVE | | | | FLINT | MI | 48503 | |
| GREK JOHN | | 23 DUNLOP AVE | | | | BUFFALO | NY | 14215-1507 | |
| GREKETIS RICHARD A | | 1666 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| GREKIS PAULINE | | 1748 COVENTRY AVE NE | | | | WARREN | OH | 44483-2932 | |
| GREKO JOSEPH | | 1480 LEO ST | | | | SAGINAW | MI | 48603 | |
| GREKO THOMAS | | 245 REYNICK AVE | | | | SAGINAW | MI | 48602-3154 | |
| GREKULAK THEODORE | | S 4126 LORING AVE | | | | BLASDELL | NY | 14219 | |
| GRELL JAMES | | 2333 S BROOKSIDE DR | | | | MIDLAND | MI | 48640 | |
| GRELLA BARBARA | | 63 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| GRELLA BARBARA | | 63 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| GRELLA RALPH | | 63 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| GRELLA, BARBARA | | 63 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| GRELLA, RALPH | | 63 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| GRENADA MANUFACTURING LLC | | 635 HWY 332 | | | | GRENADA | MS | 38901 | |
| GRENADA MANUFACTURING LLC | | C/O COMMERICAL CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| GRENADA MANUFACTURING LLC C/O COMMERICAL CAPITAL | | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| GRENIER DYANDRA | | 90 NORTH NEWMAN RD | | | | LAKE ORION | MI | 48362 | |
| GRENIER JAMES | | 3500 LEAP RD | | | | HILLIARD | OH | 43026 | |
| GRENIER RANDALL | | 4506 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| GRENIER, DYANDRA A | | 90 NORTH NEWMAN RD | | | | LAKE ORION | MI | 48362 | |
| GRENINGER ROBIN | | 17553 E 106TH PL | | | | OWASSO | OK | 74055 | |
| GRENNIER MARCEY | | 6406 QUIET POINTE DR | | | | SPRING | TX | 77389-4229 | |
| GRENNIER ROBERT | | 6406 QUIET POINTE DR | | | | SPRING | TX | 77389-4229 | |
| GRENTEK INC | | 2011 RUTLAND DR | | | | AUSTIN | TX | 78758 | |
| GRENZY DANIELLE | | 358 ROBERT DR APT 6 | | | | N TONAWANDA | NY | 14120 | |
| GRENZY II ERNEST | | 8 VIRGINIA CT | | | | LOCKPORT | NY | 14094 | |
| GRENZY II ERNEST | | 8 VIRGINIA CT | | | | LOCKPORT | NY | 14094 | |
| GRENZY II ERNEST | | 8 VIRGINIA CT | | | | LOCKPORT | NY | 14094 | |
| GRESH MICHAEL | | 1922 WYANDOTTE TRL | | | | MARBLEHEAD | OH | 43440-2475 | |
| GRESH STEVEN R | | 4859 E HARBOR RD | | | | PORT CLINTON | OH | 43452-3837 | |
| GRESH VINCENT | | 393 ENGLEBECK RD | | | | MARBLEHEAD | OH | 43440 | |
| GRESHAM DEIDRE | | 1105 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| GRESHAM JOHN | | 915 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| GRESHAM SHAVANTE | | 3068 FIELD | | | | DETROIT | MI | 48214 | |
| GRESHAM VARNER SAVAGE NOLAN & | | TILDEN | 600 NORTH ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92401 | |
| GRESHAM VARNER SAVAGE NOLAN AND TILDEN | | 600 NORTH ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92401 | |
| GRESHAM WALT | | 270 EAST OLD MILL RD | | | | TRAVELERS REST | | | |
| GRESHAM, JOHN | | 915 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRESHO MARIE M | | 75 ROSEWALK CIR APT 1C | | | | CARMEL | IN | 46032-8518 | |
| GRESHO WILLIAM | | 3048 BAYBERRY COURT EAST | | | | CARMEL | IN | 46033 | |
| GRESHO WILLIAM M | | 700 NASHUA RD | | | | DRACUT | MA | 01826-1947 | |
| GRESK & SINGLETON LLP | | ATTORNEYS AT LAW | 950 NORTH MERIDIAN STE 410 | | | INDIANAPOLIS | IN | 46204-3900 | |
| GRESK AND SINGLETON LLP ATTORNEYS AT LAW | | 950 NORTH MERIDIAN ST STE 410 | | | | INDIANAPOLIS | IN | 46204-3900 | |
| GRESK LAWRENCE | | 12291 ELM ST | | | | MOUNDVILLE | AL | 35474 | |
| GRESKO CHARLES | | 416 SUMMIT AVE | | | | NILES | OH | 44446-3638 | |
| GRESKO CHARLES | | 815 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1845 | |
| GRESKOVICH JOHN | | 6694 HELMICK DR SW | | | | WARREN | OH | 44481-9733 | |
| GRESKOVICH ROBERT | | PO BOX 1046 | | | | WARREN | OH | 44482 | |
| GRESKOVICH, ROBERT EDWARD | | PO BOX 1046 | | | | WARREN | OH | 44482 | |
| GRESKOWIAK GARY | | 2060 CENTENNIAL CT NW | | | | GRAND RAPIDS | MI | 49504-5929 | |
| GRESLEY, LISA | | 225 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| GRESS EQUIPMENT COMPANY | ANGALA BURNS | POBOX 637 | | | | MARIETTA | OH | 45750 | |
| GRESSER LINDA | | PO BOX 1088 | | | | THOMPSON FALLS | MT | 59873-1088 | |
| GRESSER TIMOTHY | | 1900 E VAN BECK AVE | | | | SAINT FRANCIS | WI | 53235-4658 | |
| GRESSER TIMOTHY | | 1900 E VAN BECK AVE | | | | SAINT FRANCIS | WI | 53235-4658 | |
| GRESSLEY ROBERT J | | 9796 MARINA BLVD APT 215 | | | | BOCA RATON | FL | 33428-6604 | |
| GRESTY GEORGE | | 10B ST MARYS RD | | | | HUYTON | | L365SS | UNITED KINGDOM |
| GRETAGMACBETH LLC | | 617 LITTLE BRITAIN RD | | | | NEW WINDSOR | NY | 12553 | |
| GRETAGMACBETH LLC | | MUNSELL COLOR | 617 LITTLE BRITAIN RD | | | NEW WINDSOR | NY | 12553 | |
| GRETAGMACBETH LLC | | PO BOX 350064 | | | | BOSTON | MA | 02241-0564 | |
| GRETCHEN R NICHOLSON LAW OFFICE | | 301 EAST EUFAULA | | | | NORMAN | OK | 73069 | |
| GRETCHKO MICHAEL | | 11550 ASCOT LN | | | | AUBURN | IN | 44021 | |
| GRETNA GAGE & ENGINEERING | | 5549 BATES RD | | | | WILLIAMSBURG | MI | 49690 | |
| GRETNA GAGE AND ENGINEERING | | 5549 BATES RD | | | | WILLIAMSBURG | MI | 49690 | |
| GREW CECILIA | | 204 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| GREW NATHAN | | 404 CAROLINE ST | | | | ESSEXVILLE | MI | 48732 | |
| GREW, DAVID | | 184 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| GREWAL AMANPAL | | 22622 BECKENHAM CT | | | | NOVI | MI | 48374 | |
| GREWAL SARUDEEP | | 2435 ALEXANDER | | | | TROY | MI | 48083 | |
| GREXA JOHN | | 8156 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 | |
| GREXA JOHN | | 8179 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438 | |
| GREXA, JOHN | | 8179 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438 | |
| GREY THADDEUS | | 32 CHARLEMAGHE DR | | | | MENDON | NY | 14506 | |
| GREYDANUS A | | 3865 OKEMOS RD ST 3 A | | | | OKEMOS | MI | 48864 | |
| GREYSTONE INC | | H & H PRODUCTS | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 | |
| GREYSTONE INC | | H&H PRODUCTS MFG CO | 1 GREYSTONE DR | | | NORTH PROVIDENCE | RI | 02911 | |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | | LINCOLN | RI | 02865 | |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | | LINCOLN | RI | 2865 | |
| GREYSTONE OF LINCOLN INC | | PO BOX 845155 | | | | BOSTON | MA | 02284-5155 | |
| GREYWITT ALISA | | 1657 GATEKEEPER WAY | | | | CENTERVILLE | OH | 45458 | |
| GRIBBEN LUPE | | 4508 SR 113 | | | | NORWALK | OH | 44857 | |
| GRICE CHARLES | | 707 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 | |
| GRICE DOUGLAS M | | O 1940 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544-8921 | |
| GRICE GARY W | | 1978 WEST BLACKHAWK PL | | | | CITRUS SPRINGS | FL | 34434 | |
| GRIDER DIANA | | PO BOX 24 | 325 E KINSEY DR | | | RUSSIAVILLE | IN | 46979 | |
| GRIDER FRED | | 3624S RD 350W | | | | KOKOMO | IN | 46902 | |
| GRIDER KAREN | | 3425 LILAC LN APT A | | | | TROY | OH | 45373 | |
| GRIDER LINDA | | 4660 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| GRIDER VICTOR | | 204 N ROBINSON STE 1235 | | | | OKLAHOMA CITY | OK | 73102 | |
| GRIDER, FRED T | | 3624S RD 350W | | | | KOKOMO | IN | 46902 | |
| GRIDER, LINDA L | | 135 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2716 | |
| GRIDLEY DEBRA | | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 | |
| GRIEB PERRY | | 1405 HONEY LN | | | | KOKOMO | IN | 46902 | |
| GRIEB, PERRY E | | 1405 HONEY LN | | | | KOKOMO | IN | 46902 | |
| GRIEBEL, RANDALL | | 6563 FRANKENLUST RD | | | | BAY CITY | MI | 48706 | |
| GRIEBNER PAUL | | 176 BERNHARDT DR | | | | SNYDER | NY | 14226 | |
| GRIEBNER, PAUL R | | 176 BERNHARDT DR | | | | SNYDER | NY | 14226 | |
| GRIEF BROTHERS CORP | | 621 PENNSYLVANIA AVE | | | | DELAWARE | OH | 43015 | |
| GRIEHS PETER | | 2399 SE BLVD | | | | SALEM | OH | 44460 | |
| GRIER BRENDA | | 2518 WALTER ST | | | | FLINT | MI | 48504-2737 | |
| GRIER CALVIN I | | 18077 RUNYON ST | | | | DETROIT | MI | 48234-3826 | |
| GRIER CLARENCE | | 465 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901 | |
| GRIER CLARENCE | | 465 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901 | |
| GRIER LISA | | 3486 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3739 | |
| GRIER NIKIA | | 2518 WALTER ST | | | | FLINT | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIER THOMAS | | 1164 WILLIAMS ST | | | | ADRIAN | MI | 49221 | |
| GRIER YOLANDA | | 3918 PK FOREST DR | | | | FLINT | MI | 48507-6040 | |
| GRIER YOLANDA | | 3918 PK FOREST DR | | | | FLINT | MI | 48507-6040 | |
| GRIERSON HAROLD | | 3520 CHERRY POINT WAY | | | | W CARROLLTON | OH | 45449 | |
| GRIERSON J E | | 19 HOLMDALE AVE | | | | SOUTHPORT | | PR9 8PS | UNITED KINGDOM |
| GRIERSON KIMBERLY | | 2311 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| GRIERSON SHELLY | | 106 TALL HICKORY TRL | | | | DAYTON | OH | 45415-3613 | |
| GRIERSON WILLIAM | | 106 TALL HICKORY TRAIL | | | | DAYTON | OH | 45415 | |
| GRIESHOP KENNETH | | 2479 MEADOW GLEN LN | | | | HILLIARD | OH | 43026 | |
| GRIESHOP KENNETH J | | 2479 MEADOW GLEN LN | | | | HILLIARD | OH | 43026 | |
| GRIESHOP LORA | | 6999 ST RT 722 | | | | ARCANUM | OH | 45304 | |
| GRIESHOP MIKE | | 13529 COBLE RD | | | | YORKSHIRE | OH | 45388 | |
| GRIESING DAVID | | 5678 BUELL RD | | | | VASSAR | MI | 48768 | |
| GRIESMAIER ROBERT L | | 216 CROOKED STICK PASS | | | | NORTH PRARIE | WI | 53153-9622 | |
| GRIESSMAN DETLEF | | 515 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| GRIESSMAN, DETLEF | | 515 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| GRIEVE CORP THE | | 500 HART RD | | | | ROUND LAKE | IL | 60073-283 | |
| GRIEVE CORPORATION | | 500 HART RD | | | | ROUND LAKE | IL | 60073-9989 | |
| GRIEVE CORPORATION | | 500 HART RD | | | | ROUND LAKE | IL | 60073-9989 | |
| GRIEVE MALCOLM | | 21 WENLOCK RD | | | | FAIRPORT | NY | 14450 | |
| GRIEVE, MALCOLM J | | 21 WENLOCK RD | | | | FAIRPORT | NY | 14450 | |
| GRIEWAHN SCOTT | | 3742 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| GRIFFCO MANAGEMENT SVCS LLC | | 12300 OLD TESSON RD STE 400A | | | | SAINT LOUIS | MO | 63128-2230 | |
| GRIFFCO QUALITY SOLUTIONS | | 12300 OLD TESSON RD | STE 400A | | | ST LOUIS | MO | 63128 | |
| GRIFFCO QUALITY SOLUTIONS EFT | | FMLY GRIFFCO MANAGEMENT SER | 12300 OLD TESSON RD STE 400A | 431384000 | | ST LOUIS | MO | 63128 | |
| GRIFFCO QUALITY SOLUTIONS EFT INC | | 12300 OLD TESSON RD STE 400A | 12300 OLD TESSON RD STE 400A | | | ST LOUIS | MO | 63128 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 12300 OLD TESSON RD STE 400A | | | | SAINT LOUIS | MO | 63128 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 2 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 7330 JULIE FRANCIS DR STE 201 | | | | SHREVEPORT | LA | 71129 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 12305 WESTPORT RD STE 206 | | | | LOUISVILLE | KY | 40245-2714 | |
| GRIFFEN JR LEONARD | | 251 POPLAR GROVE CT | | | | SPRINGBORO | OH | 45066 | |
| GRIFFEN TRANSPORT | | PO BOX 476 | | | | CUMBERLAND | ME | 04021 | |
| GRIFFENS EDGAR REYES | | 6340 FOX GLEN DR APT 81 | | | | SAGINAW | MI | 48603 | |
| GRIFFEY LARRY | | 507 CHAUCER RD | | | | RIVERSIDE | OH | 45431 | |
| GRIFFEY TAMMY | | 12594 WOLFORD PL | | | | FISHERS | IN | 46038 | |
| GRIFFEY, TAMMY M | | 4110 RYAN CT | | | | KOKOMO | IN | 46902 | |
| GRIFFICE PRINTING | | 508 DAUPHIN ST | | | | MOBILE | AL | 36602 | |
| GRIFFIN ALBERTA | | 610 HALEY ANN DR | | | | HARTSELLE | AL | 35640-3813 | |
| GRIFFIN ALICE | | 4761 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| GRIFFIN ANGELA | | 5100 OLD BHAM HWY 1302 | | | | TUSCALOOSA | AL | 35404 | |
| GRIFFIN ANTHONY | | PO BOX 622 | | | | SYRACUSE | NY | 13205-0622 | |
| GRIFFIN AUTOMATION INC | | 240 WESTMINSTER RD | | | | BUFFALO | NY | 14224-1930 | |
| GRIFFIN AUTOMATION INC EFT | | 240 WESTMINSTER RD | | | | WEST SENECA | NY | 14224 | |
| GRIFFIN AUTOMATION INC EFT | | FMLY D A GRIFFIN CO | 240 WESTMINSTER RD | | | WEST SENECA | NY | 14224 | |
| GRIFFIN BARRY | | 2616 PHIL ST | | | | SOUTHSIDE | AL | 35907 | |
| GRIFFIN BETTY | | 914 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3528 | |
| GRIFFIN BETTY | | 914 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3528 | |
| GRIFFIN BLAKELY | | 515 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2028 | |
| GRIFFIN BRENO | | 2021 8TH ST SW | | | | DECATUR | AL | 35601 | |
| GRIFFIN BURLEY | | 22454 FAIN RD | | | | ELKMONT | AL | 35620 | |
| GRIFFIN CHARLENE | | 1631 WILLAMET RD | | | | KETTERING | OH | 45429 | |
| GRIFFIN CHARLENE | | 1631 WILLAMET RD | | | | KETTERING | OH | 45429 | |
| GRIFFIN CHARLES | | 3941 SPRINGFIELD ST | | | | KANSAS CITY | KS | 66103 | |
| GRIFFIN CHARLES | | 7897 KING RD | | | | MERIDIAN | MS | 39305 | |
| GRIFFIN CLARENCE | | PO BOX 4031 | | | | NIAGARA FALLS | NY | 14304 | |
| GRIFFIN CLARENCE | | PO BOX 4031 | | | | NIAGARA FALLS | NY | 14304 | |
| GRIFFIN CLARK | | 5794 COOPERS HAWK DR | | | | CARMEL | IN | 46033 | |
| GRIFFIN COLLEEN | | 2386 DELWOOD DR | | | | CLIO | MI | 48420 | |
| GRIFFIN CURTIS | | 2923 GLEN DERRY ST | | | | JACKSON | MS | 39212 | |
| GRIFFIN D | | 106 FARMSTEAD CT | | | | CHURCHVILLE | NY | 14428 | |
| GRIFFIN DAVID | | 5114 MAHONING AVE | | | | WARREN | OH | 44483 | |
| GRIFFIN DEBBIE | | 330 LAKE | | | | TROY | OH | 45373 | |
| GRIFFIN DEBORAH | | 7921 S LONG MEADOW DR | | | | OAK CREEK | WI | 53154 | |
| GRIFFIN DENNIS | | 134 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| GRIFFIN DONALD | | 1194 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| GRIFFIN DONALD | | 4489 CLOVERLANE AVE NW | | | | WARREN | OH | 44483 | |
| GRIFFIN DONALD M | | 105 MCGIBONEOY RD | | | | ROCK ISLAND | TN | 38581 | |
| GRIFFIN DORIS | | 2515 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3951 | |
| GRIFFIN DOUGLAS | | 6545 WOODVIEW CIR CIRLE | | | | LEAVITTSBURG | OH | 44430-9748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN DOUGLAS | | 9669 COUNTY LINE RD | | | | UNION | OH | 45322 | |
| GRIFFIN EARL | | 610 HALEY ANN DR | | | | HARTSELLE | AL | 35640-3813 | |
| GRIFFIN EARL | | 610 HALEY ANN DR | | | | HARTSELLE | AL | 35640-3813 | |
| GRIFFIN EDDIE | | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 | |
| GRIFFIN GARY | | 33 HERMAY DR | | | | HAMILTON | OH | 45013 | |
| GRIFFIN GERALD | | 201 ANN AVE | | | | PENDLETON | IN | 46064 | |
| GRIFFIN GREGORY | | 6796 COUNTY RD 203 | | | | DANVILLE | AL | 35619 | |
| GRIFFIN HEATHER | | 2972 IVY HILLS CIRCLE UNIT E | | | | CORTLAND | OH | 44410 | |
| GRIFFIN II EUGENE | | 2017 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| GRIFFIN INDUSTRIES CORP | | PO BOX 347 | | | | SUAMICO | WI | 54173 | |
| GRIFFIN INDUSTRIES CORP | | 1898 PRIDE PARIS | | | | GREEN BAY | WI | 54313 | |
| GRIFFIN INDUSTRIES CORP | | PO BOX 347 | | | | SUAMICO | WI | 54173 | |
| GRIFFIN INDUSTRIES CORP EFT | | PO BOX 347 | | | | SUAMICO | WI | 54173 | |
| GRIFFIN INDUSTRIES INC | | 1299 PRISOCK RD | | | | JACKSON | MS | 39212 | |
| GRIFFIN IRVIN U | | 2706 GALLAGHER ST | | | | SAGINAW | MI | 48601-7410 | |
| GRIFFIN JAMES | | 3112 MOHICAN AVE | | | | KETTERING | OH | 45429-3939 | |
| GRIFFIN JAMES | | 691 WAVERLY DR | | | | HAMILTON | OH | 45013 | |
| GRIFFIN JAMES | | PO BOX 592 | | | | WARREN | OH | 44482 | |
| GRIFFIN JAMES E | | 6468 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2932 | |
| GRIFFIN JERRY | | 322 LONGWOOD ST | | | | CARMEL | IN | 46032 | |
| GRIFFIN JERRY | | 322 LONGWOOD ST | | | | CARMEL | IN | 46032 | |
| GRIFFIN JEWELL LEE | | 709 BRANCH RD | | | | ALBANY | GA | 31705-4663 | |
| GRIFFIN JOHN E | | 1502 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301 | |
| GRIFFIN JOHN E | | 1502 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2244 | |
| GRIFFIN KATHERINE | | 607 1 2 N EAST ST | | | | WINCHESTER | IN | 47394 | |
| GRIFFIN KATHLEEN | | 11 EWING POINTE LN | | | | COLUMBIA | SC | 29229-6918 | |
| GRIFFIN KEVIN | | 14030 OLD MILL COURT | | | | CARMEL | IN | 46032 | |
| GRIFFIN KIMBERLY | | 14030 OLD MILL CT | | | | CARMEL | IN | 46032 | |
| GRIFFIN KUBIK STEPHENS | | THOMPSON INC | 300 SEARS TOWER | 233 SOUTH WACKER DR | | CHICAGO | IL | 60606 | |
| GRIFFIN KYLE | | 3002 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| GRIFFIN LENOULA M | | PO BOX 31972 | | | | JACKSON | MS | 39286-1972 | |
| GRIFFIN LEONARD | | PO BOX 1122 | | | | FITZGERALD | GA | 31750 | |
| GRIFFIN LEONARD | | PO BOX 1122 | | | | FITZGERALD | GA | 31750 | |
| GRIFFIN LILLIE F | | PO BOX 156 | | | | BOLTON | MS | 39041-0156 | |
| GRIFFIN LINDA F | | 1505 CALVIN PVT DR LOT 38 | | | | ATHENS | AL | 35611-5307 | |
| GRIFFIN LINDA K | | 3946 RAINEY RD | | | | JACKSON | MS | 39212-5322 | |
| GRIFFIN M | | 1508 NANCEFORD RD SW | | | | HARTSELLE | AL | 35640 | |
| GRIFFIN MAE J | | 2815 W 11TH ST | | | | ANDERSON | IN | 46011-2426 | |
| GRIFFIN MARCIE | | 1225 BEAVER COURT | | | | ANDERSON | IN | 46013 | |
| GRIFFIN MARGARET R | | 1117 THAYER LN | | | | ANDERSON | IN | 46011-2565 | |
| GRIFFIN MARY | | 12 WILLHURST DR | | | | ROCHESTER | NY | 14606-3232 | |
| GRIFFIN MARY | | 12 WILLHURST DR | | | | ROCHESTER | NY | 14606-3232 | |
| GRIFFIN MARY | | 12 WILLHURST DR | | | | ROCHESTER | NY | 14606-3232 | |
| GRIFFIN MEGHAN | | 5953 COLONIAL | | | | DEARBORN HEIGHTS | MI | 48127 | |
| GRIFFIN MICHAEL | | 2440 1D CHIMNEY LN | | | | KETTERING | OH | 45440 | |
| GRIFFIN MICHAEL | | 29669 HODGES RD | | | | ARDMORE | AL | 35739-8240 | |
| GRIFFIN MICHAEL | | 5217 W FARRAND RD | | | | CLIO | MI | 48420 | |
| GRIFFIN MICHAEL | | PO BOX 834 | | | | WESSON | MS | 39191 | |
| GRIFFIN MICHELLE | | 3817 GLOUCESTER | | | | FLINT | MI | 48503 | |
| GRIFFIN MONNIA | | 19562 MYERS RD | | | | ATHENS | AL | 35614-5422 | |
| GRIFFIN PAMELA | | 5072 ST RT 45 | | | | BRISTOLVILLE | OH | 44402 | |
| GRIFFIN PAMELA | | 8860 CANDY CT | | | | HUBER HEIGHTS | OH | 45424 | |
| GRIFFIN PATRICIA E | | 724 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5329 | |
| GRIFFIN PATRICK | | 2409 CEDAR KEY DR | | | | LAKE ORION | MI | 48360 | |
| GRIFFIN PATRICK | | 2409 CEDAR KEY DR | | | | LAKE ORION | MI | 48360 | |
| GRIFFIN PAUL | | 7379 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| GRIFFIN PEARLIE | | 219 GERMAN TOWN RD | | | | GLUKSTADT | MS | 39110 | |
| GRIFFIN PHILLIP | | 1370 DALTON RD | | | | LIMA | NY | 14485 | |
| GRIFFIN RADIATOR INC | | 100 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673 | |
| GRIFFIN RETHER | | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 | |
| GRIFFIN RICKY L | | PO BOX 513 | | | | TANNER | AL | 35671-0513 | |
| GRIFFIN ROBERT | | 2137 BLANTON DR | | | | MIAMISBURG | OH | 45342 | |
| GRIFFIN ROBIN | | 7481 MOHAWK TRAIL | | | | DAYTON | OH | 45459 | |
| GRIFFIN ROGER | | 4665 NATCHEZ AVE | | | | DAYTON | OH | 45416 | |
| GRIFFIN RONALD | | RR 1 BOX 360 | | | | LENOX | GA | 31637-9532 | |
| GRIFFIN RONALD | | RR 1 BOX 360 | | | | LENOX | GA | 31637-9532 | |
| GRIFFIN ROOSEVELT | | 5922 WESTMORE DR | | | | JACKSON | MS | 39206-2207 | |
| GRIFFIN ROSE | | 8420 OLD IVORY WAY | | | | BLACKLICK | OH | 43004-8119 | |
| GRIFFIN ROY | | 1601 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| GRIFFIN RUTH | | 6046 OVERLOOK LN | | | | BESSEMER | AL | 35022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN RUTH | | 1601 E CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| GRIFFIN RUTH | | 6046 OVERLOOK LN | | | | BESSEMER | AL | 35022 | |
| GRIFFIN SCOTT | | 2308 SAN RAE DR | | | | KETTERING | OH | 45419 | |
| GRIFFIN SONYA | | 4718 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3338 | |
| GRIFFIN SONYA | | 4718 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3338 | |
| GRIFFIN STEPHANIE | | 8120 EASTEN RD | | | | NEW LOTHROP | MI | 48460 | |
| GRIFFIN STEPHEN | | 221 TORRENT COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| GRIFFIN STEPHEN | | 786 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| GRIFFIN STEVEN L | | 46 SOUTH MONMOUTH ST | | | | DAYTON | OH | 45403 | |
| GRIFFIN TAMEKA | | 3855 YARBRO ST APT 1 D | | | | JACKSON | MS | 39204 | |
| GRIFFIN THERMAL PRODUCTS | ACCOUNTS PAYABLE | 100 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673 | |
| GRIFFIN THERMAL PRODUCTS INC | | 100 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673 | |
| GRIFFIN THERMAL PRODUCTS INC | | GRIFFIN RADIATOR MANUFACTURING | RR 1 BOX 66 | | | TOWNVILLE | SC | 29689 | |
| GRIFFIN THERMAL PRODUCTS INC | | PO BOX 7004 | | | | COLUMBIA | SC | 29202 | |
| GRIFFIN THERMAL PRODUCTS INC GRIFFIN RADIATOR MANUFACTURING | | PO BOX 7004 | | | | COLUMBIA | SC | 29202 | |
| GRIFFIN THERMAL PRODUCTS INC GRIFFIN RADIATOR MANUFACTURING | | PO BOX 7004 | | | | COLUMBIA | SC | 29202 | |
| GRIFFIN THOMAS | | 114 HERMAN BAILEY RD | | | | SOMERVILLE | AL | 35670 | |
| GRIFFIN THOMAS | | 6711 COUNTY RD 203 | | | | DANVILLE | AL | 35619 | |
| GRIFFIN TIAA | | 141 DELMONICO AVE | | | | SOMERSET | NJ | 08873 | |
| GRIFFIN TIM | | 8120 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| GRIFFIN TISHA | | 2266 NEWGATE AVE | | | | DAYTON | OH | 45420 | |
| GRIFFIN TONYA | | 3720 LYNN ST | | | | FLINT | MI | 48503 | |
| GRIFFIN TOOL INC | | 3033 JOHNSON RD | | | | STEVENSVILLE | MI | 49127 | |
| GRIFFIN VALERIE | | 4665 NATCHEZ AVE | | | | DAYTON | OH | 45416 | |
| GRIFFIN VICKI | | 11434 HWY 278 | | | | PIEDMONT | AL | 36272 | |
| GRIFFIN WENDELL | | 5701 BETHEL RD | | | | PULASKI | TN | 38478-6217 | |
| GRIFFIN WENDELL | | 5701 BETHEL RD | | | | PULASKI | TN | 38478-6217 | |
| GRIFFIN WILLIAM | | 6530 FORT RD | | | | BURCH RUN | MI | 48416 | |
| GRIFFIN WILLIAM | | 6530 FORT RD | | | | BURCH RUN | MI | 48416 | |
| GRIFFIN WILLIAM R | | 6530 FORT RD | | | | BIRCH RUN | MI | 48415 | |
| GRIFFIN WILLIE | | 6314 FLEMING RD | | | | FLINT | MI | 48504 | |
| GRIFFIN, BURLEY | | 101 PAT ST | | | | ATHENS | AL | 35611 | |
| GRIFFIN, CURTIS | | 2923 GLEN DERRY ST | | | | JACKSON | MS | 39212 | |
| GRIFFIN, DENNIS P | | 134 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| GRIFFIN, FRANK | | 44 NORRAN DR | | | | ROCHESTER | NY | 14609 | |
| GRIFFIN, GARY | | 33 HERMAY DR | | | | HAMILTON | OH | 45013 | |
| GRIFFIN, GREGORY | | 6796 CO RD 203 | | | | DANVILLE | AL | 35619 | |
| GRIFFIN, JAMES | | 350 GB N COLONY DR | | | | SAGINAW | MI | 48638 | |
| GRIFFIN, JERRY L | | 322 LONGWOOD ST | | | | CARMEL | IN | 46032 | |
| GRIFFIN, KEVIN | | 6012 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| GRIFFIN, KEVIN G | | 14030 OLD MILL CT | | | | CARMEL | IN | 46032 | |
| GRIFFIN, KIMBERLY L | | 14030 OLD MILL CT | | | | CARMEL | IN | 46032 | |
| GRIFFIN, MATT | | 14354 NEFF RD | | | | CLIO | MI | 48420 | |
| GRIFFIN, MONNIA | | 19562 MYERS RD | | | | ATHENS | AL | 35614 | |
| GRIFFIN, PATRICK M | | 1870 HUNTERS LN | | | | LAKE ORION | MI | 48360 | |
| GRIFFIN, PETER | | 221 DEARCROP DR | | | | ROCHESTER | NY | 14624 | |
| GRIFFIN, ROY H | | 1601 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| GRIFFIN, SHERI | | 3701 E 99TH LN | | | | THORNTON | CO | 80229 | |
| GRIFFIN, TOINA | | 469 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| GRIFFIN, WALTER | | 131 DAKOTA ST | | | | ROCHESTER | NY | 14606 | |
| GRIFFING FRANCIS | | 203 CRESCENT H DR | | | | TERRY | MS | 39170 | |
| GRIFFING TERI | | 2815 PEBBLE CREEK | | | | CORTLAND | OH | 44410 | |
| GRIFFING TERRY | | 4850 MACKINAW RD | | | | SAGINAW | MI | 48603 | |
| GRIFFINS GLASS COMPANY | | 1713 S MCKENZIE | | | | FOLEY | AL | 36535 | |
| GRIFFIS DAVID | | 305 BOBWHITE DR | | | | DECATUR | AL | 35601 | |
| GRIFFITH ANTOINETTE | | 550 HORTON AVE | | | | TIPP CITY | OH | 45371 | |
| GRIFFITH BRANDON | | 5876 CLARKSTON RD | | | | CLARKSTON | MI | 48348 | |
| GRIFFITH BRANDON | | 97 WALNUT BLVD | | | | ROCHESTER | MI | 48307 | |
| GRIFFITH BRETT | | 1130 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| GRIFFITH CHARLES | | 3390 DELBROOK DR | | | | DAYTON | OH | 45405 | |
| GRIFFITH CHARLES | | 5900 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 | |
| GRIFFITH CHARLES | | 5900 WHEELOCK RD | | | | WEST MILTON | OH | 45383 | |
| GRIFFITH CHARLES | | 705 MIA AVE | | | | DAYTON | OH | 45427 | |
| GRIFFITH DONALD | | 1130 EAST US 36 | | | | MARKLEVILLE | IN | 46056 | |
| GRIFFITH ENERGY INC | | 760 BROOKS AVE | | | | ROCHESTER | NY | 14619-2259 | |
| GRIFFITH FREDERICK | | 6920 STATE ROUTE 56 E | | | | CIRCLEVILLE | OH | 43113-9409 | |
| GRIFFITH HOLDINGS INC | | 760 BROOKS AVE | | | | ROCHESTER | NY | 14619-2259 | |
| GRIFFITH IRENE | | 5717 VESTRY CT | | | | GALLOWAY | OH | 43119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH IRENE G | | 5717 VESTRY CT | | | | GALLOWAY | OH | 43119-9798 | |
| GRIFFITH JAICENTO | | 4142 SHEFFIELD CIRCLE | | | | KOKOMO | IN | 46902 | |
| GRIFFITH JEFFREY | | 550 HORTON AVE | | | | TIPP CITY | OH | 45371 | |
| GRIFFITH JR WALTER | | 5022 WOODBINE AVE | | | | DAYTON | OH | 45432-3666 | |
| GRIFFITH KAREN A | | 3118 S 975 W | | | | TIPTON | IN | 46072 | |
| GRIFFITH LEROY | | 1651 CARROL ST | | | | BROOKLYN | NY | 11213 | |
| GRIFFITH MARION | | 3371 CARDINAL DRL | | | | SAGINAW | MI | 48601 | |
| GRIFFITH MARY L | | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 | |
| GRIFFITH NANCY | | 7264 IRISH RD | | | | MILLINGTON | MI | 48746-9510 | |
| GRIFFITH PAM | | PO BOX 4189 | | | | GADSDEN | AL | 35904-0189 | |
| GRIFFITH PAMELA | | 210 KENBROOK APT 1 | | | | VANDALIA | OH | 45377 | |
| GRIFFITH RICHARD | | 3530 GARIANNE DR | | | | DAYTON | OH | 45414 | |
| GRIFFITH ROGER D | | 1729 COVENTRY RD | | | | DAYTON | OH | 45420-2401 | |
| GRIFFITH RUBBER MILLS | | 2625 NW INDUSTRIAL WAY | | | | PORTLAND | OR | 97210-1826 | |
| GRIFFITH RUBBER MILLS OF GARRE BAUMAN HARNISH RUBBER CO | | PO BOX 10066 | | | | PORTLAND | OR | 97296-0066 | |
| GRIFFITH RUBBER MILLS OF GARRETT IN | | 400 N TAYLOR RD | | | | GARRETT | IN | 46738-1846 | |
| GRIFFITH S | | 8967 FM 1997 N | | | | MARSHALL | TX | 75670 | |
| GRIFFITH SCOTT | | 8397 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| GRIFFITH SHATON | | 320 FOREST PK DR APT 104 | | | | DAYTON | OH | 45405 | |
| GRIFFITH SHIRLEY A | | 307 CHAPEL ST | | | | FAYETTEVILLE | NY | 13066-2101 | |
| GRIFFITH T | | 617 39TH ST | | | | NIAGARA FALLS | NY | 14301-2616 | |
| GRIFFITH TERESA | | 4142 SHEFFIELD CIRCLE | | | | KOKOMO | IN | 46902 | |
| GRIFFITH THOMAS | | 622 E WASHINGTON ST | | | | TIPTON | IN | 46072 | |
| GRIFFITH THOMASENA | | 7 STONEHEY RD | | | | SOUTHDENE | | L32 9PU | UNITED KINGDOM |
| GRIFFITH TINA | | 631 CUSHING AVE | | | | KETTERING | OH | 45429 | |
| GRIFFITH VANDY | | 3135 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| GRIFFITH WILLIAM | | 2787 BRECKENRIDGE DR | | | | BRIGHTON | MI | 48114 | |
| GRIFFITH WYATT | | 2702 QUARTZ ISLE WAY | | | | SAGINAW | MI | 48603 | |
| GRIFFITH, DONALD B | | 1130 EAST US 36 | | | | MARKLEVILLE | IN | 46056 | |
| GRIFFITH, JAICENTO M | | 4142 SHEFFIELD CIR | | | | KOKOMO | IN | 46902 | |
| GRIFFITHS ANTHONY | | 20 DELFBY CRESCENT | | | | SOUTHDENE | | L32 8TN | UNITED KINGDOM |
| GRIFFITHS BETHANN K | | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 | |
| GRIFFITHS C C | | 15 BRENDALE AVE | | | | LIVERPOOL | | L31 7AX | UNITED KINGDOM |
| GRIFFITHS DAMION | | 4509 CHEYENNE | | | | FLINT | MI | 48507 | |
| GRIFFITHS MARY G | | 5139 SABRINA LN NW | | | | WARREN | OH | 44483-1279 | |
| GRIFFITHS RICHARD | | 215 46TH ST | | | | SANDUSKY | OH | 44870 | |
| GRIFFITHS SEAN | | 3724 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 | |
| GRIFFITHS SHAUN | | 137 S CHARLES ST | | | | SAGINAW | MI | 48602-2504 | |
| GRIFFITTS STEVEN | | 34 VERDI VISTA DR | | | | WILMINGTON | OH | 45177 | |
| GRIFFO BROTHERS INC | | 720 NW 9TH ST | | | | CORVALLIS | OR | 97330 | |
| GRIFFOR MARTIN A | | 4630 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 | |
| GRIFFUS LORI | | 701 LOVELAND RD | | | | ADRIAN | MI | 49221 | |
| GRIFFUS PAUL | | 811 GERMANIA AVE | | | | BAY CITY | MI | 48706 | |
| GRIFKA JAMES | | 1745 PINE KNOLL LN | | | | CARO | MI | 48723-9532 | |
| GRIGAL PHILIP | | 5159 MOUNTAIN RD | | | | BRIGHTON | MI | 48116 | |
| GRIGAL, PHILIP | | 5159 MOUNTAIN RD | | | | BRIGHTON | MI | 48116 | |
| GRIGG ANGELA W | | 252 SUMMER MEADOWS | | | | CAMPOBELLO | SC | 29322 | |
| GRIGGS CHRISTOPHER | | 2160 AUTUMN PL | | | | COLUMBUS | OH | 43223 | |
| GRIGGS DANIEL K | | 1332 CHARLEBOIS RD | | | | BEAVERTON | MI | 48612-8839 | |
| GRIGGS FANNIE | | 1609 HAVEN DR N | | | | BIRMINGHAM | MI | 35214-2041 | |
| GRIGGS JASON | | 1246 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39029 | |
| GRIGGS MARK | | 2160 AUTUMN PL | | | | COLUMBUS | OH | 43223-3259 | |
| GRIGGS PAINT & SILKSCREEN OF | | DOMCOM ENTERPRISES INC | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85040-6008 | |
| GRIGGS R | | 5665 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356 | |
| GRIGGS STEEL CO | | 15431 W 11 MILE RD | | | | OAK PK | MI | 48237 | |
| GRIGGS STEEL COMPANY | | 15431 W ELEVEN MILE RD | | | | OAK PK | MI | 48237-1099 | |
| GRIGGS STEVEN | | 806 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| GRIGGS, DUANE | | 1624 S 25 W LOT 46 | | | | TIPTON | IN | 46072 | |
| GRIGGY MICHAEL | | 1283 LAURA LN | | | | MOGADORE | OH | 44260 | |
| GRIGNANI DONALD J | | 1479 WEXFORD DR | | | | DAVISON | MI | 48423-8343 | |
| GRIGNANI RONALD M | | 4685 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9149 | |
| GRIGOLEIT CO | | 2000 N WOODFORD | | | | DECATUR | IL | 62526 | |
| GRIGOLEIT CO | | PO BOX 831 | | | | DECATUR | IL | 62525 | |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | | DECATUR | IL | 62526-5013 | |
| GRIGOLEIT CO INC, THE | | 2000 N WOODFORD | | | | DECATUR | IL | 62526-5013 | |
| GRIGOLEIT CO INC, THE | | 2000 N WOODFORD ST | | | | DECATUR | IL | 62526-5013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIGOLEIT CO THE | | 2000 N WOODFORD | | | | DECATUR | IL | 62526-501 | |
| GRIGORAS ADRIAN | | 1500 SETTLERS PASSAGE | | | | MIDLAND | MI | 48642 | |
| GRIGORAS, ADRIAN | | 1500 SETTLERS PASSAGE | | | | MIDLAND | MI | 48642 | |
| GRIGSBY CHRISTOPHER | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIGSBY JONATHAN | | 1212 OAKLAWN | | | | PONTIAC | MI | 48341 | |
| GRIGSBY LILLIAN J | | 1478 HONEYBEE DR | | | | DAYTON | OH | 45427-3223 | |
| GRIGSBY P | | 549 DAVIS RD NO 10 | | | | CINCINNATI | OH | 45255 | |
| GRIGSBY ROBERT | | 2627 N MAIN ST | | | | DAYTON | OH | 45405 | |
| GRIGSBY SHIRLEY | | 2718 STEVENSON ST | | | | FLINT | MI | 48504-3351 | |
| GRIGSBY TAMMY | | 40 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066 | |
| GRIGSBY YVONNE | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIGSBY, CHRISTOPHER THOMAS | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIGSBY, YVONNE MICHELLE | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIJALVA ROBERT | | 525 W GAGE AVE | | | | FULLERTON | CA | 92832 | |
| GRILLIER KELLY | | 739 CHALFONTE C6 | | | | CINCINNATI | OH | 45229 | |
| GRILLOT ELIZABETH | | 2250 BONNIE BIRCH CT | | | | DAYTON | OH | 45459 | |
| GRILLS GEORGE | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRILLS GEORGE W | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRILLS MONA | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRILLS, MONA K | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRIM ANGELA | | 1024 UTE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| GRIM DONALD | | 995 WHITESTONE DR | | | | XENIA | OH | 45385 | |
| GRIM MARK | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIM MARK | | 4460 ALLEGHANY TR | | | | JAMESTOWN | OH | 45335 | |
| GRIM PAULETTE | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIM W E | | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 | |
| GRIM, MARK | | 4460 ALLEGHANY TR | | | | JAMESTOWN | OH | 45335 | |
| GRIM, MARK D | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIM, PAULETTE J | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIMALDI GUIDO | | 34 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 | |
| GRIMALDI JOSEPH A | | 314 BALTUSTROL CIRCLE | | | | NORTH HILLS | NY | 11576 | |
| GRIMALDI VARY PEARSON & WEYAND | | 4905 BERL DR | | | | SAGINAW | MI | 48603 | |
| GRIMALDO SERGIO | | 682 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| GRIMALDO SERGIO | | RSLD HLD 6 3 05 AM | 682 BRADFORD DR | | | KOKOMO | IN | 46902 | |
| GRIMES AUSTIN | | 4050 MIDDLEHURST LN | | | | DAYTON | OH | 45406 | |
| GRIMES BARBARA | | 3590 S 675 E | | | | BRINGHURST | IN | 46913 | |
| GRIMES BENJAMIN | | 6276 AMANDA DR | | | | SAGINAW | MI | 48603 | |
| GRIMES BENNETT | | 11633 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103 | |
| GRIMES CLAIR | | 4340 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| GRIMES DANIEL | | 214 S BOEHNE CAMP RD | | | | EVANSVILLE | IN | 47712 | |
| GRIMES DANNY | | 950 RIVERBEND DR APT 80 | | | | GADSDEN | AL | 35901 | |
| GRIMES DISTRIBUTION INC | | 23342 MADERO STE F | | | | MISSION VIEJO | CA | 92691 | |
| GRIMES DOYLE | | 168 COUNTY RD 544 | | | | MOULTON | AL | 35650 | |
| GRIMES ERIC | | 1509 COUNTRY ROAD 231 | | | | MOULTON | AL | 35650-7519 | |
| GRIMES GARY | | PO BOX 49082 | | | | DAYTON | OH | 45449-0082 | |
| GRIMES GERALD | | 10397 FREEMAN RD | | | | MEDINA | NY | 14103-9574 | |
| GRIMES GORDON | | 3207 MARSHALL RD | | | | MEDINA | NY | 14103-9405 | |
| GRIMES JEFFREY | | 12298 MAPLE RIDGE RD | | | | MEDINA | NY | 14103 | |
| GRIMES JOHN | | 3530 LAUREL LN | | | | ANDERSON | IN | 46011 | |
| GRIMES JOHN AND RITA | | 5621 ARDEN AVE | | | | WARREN | MI | 48092 | |
| GRIMES JOHN AND RITA | | 5621 ARDEN AVE | | | | WARREN | MI | 48092 | |
| GRIMES JOHN AND RITA | C/O FIEGER FIEGER KENNEY AND JOHNSON | VEN RJOHNSON | 19390 WEST TEN MILE RD | | | SOUTHFIELD | MI | 48075 | |
| GRIMES JR CHARLES | | 3590 S 675 E | | | | BRINGHURST | IN | 46913 | |
| GRIMES JR EZEKIEL | | 136 KAY DR | | | | FITZGERALD | GA | 31750-8907 | |
| GRIMES JR JAMES O | | 914 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 | |
| GRIMES JR TERRY | | 2554 ECKLEY BLVD | | | | MIAMI TOWNSHIP | OH | 45449 | |
| GRIMES JUDY | | 624 HIGHLAND DR | | | | MOULTON | AL | 35650-4118 | |
| GRIMES KAREN | | 8003 PKWOOD DR | | | | FENTON | MI | 48430 | |
| GRIMES L | | 438 PINE ST | | | | LOCKPORT | NY | 14094 | |
| GRIMES LYNDA L | | 3559 E US HWY 36 | | | | MARKLEVILLE | IN | 46056-9751 | |
| GRIMES MARK | | 736 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIMES MARLENE K | | 914 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 | |
| GRIMES MICHAEL W | | 4493 W FARRAND RD | | | | CLIO | MI | 48420-8203 | |
| GRIMES NANCY R | | 2467 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 | |
| GRIMES R | | 438 PINE ST | | | | LOCKPORT | NY | 14094 | |
| GRIMES ROBERT | | 358 ROXBURY LN | | | | NOBLESVILLE | IN | 46060 | |
| GRIMES ROBIN | | 4 GRAY MOSS CT | | | | WICHITA FALLS | TX | 76309 | |
| GRIMES SARAH | | 75 CLEARWATER | | | | FENTON | MI | 48430 | |
| GRIMES TAMARA | | 4269 NEWARK CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| GRIMES TRUCK CENTER | | 12835 SALEM AVE | | | | HAGERSTOWN | MD | 21740-3547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIMES TRUCK CENTER | | 1301 EAST PATRICK ST | | | | FREDERICK | MD | 21701-3159 | |
| GRIMES, BENNETT | | 11633 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103 | |
| GRIMES, DOYLE | | 168 CO RD 544 | | | | MOULTON | AL | 35650 | |
| GRIMES, JEFFREY | | 12298 MAPLE RIDGE RD | | | | MEDINA | NY | 14103 | |
| GRIMES, KAREN | | 8003 PARKWOOD DR | | | | FENTON | MI | 48430 | |
| GRIMLEY SCOTT | | 7821 KRISDALE | | | | SAGINAW | MI | 48609 | |
| GRIMLEY TED F | | 3200 NE 10ST 4 | | | | POMPANO BEACH | FL | 33062-3947 | |
| GRIMM ANGELA | | 863 HOOK RD | | | | XENIA | OH | 45385 | |
| GRIMM CHARLES | | 15207 ROMAN COURT | | | | CARMEL | IN | 46032 | |
| GRIMM DIANNE | | 3154 LYNTZ RD | | | | WARREN | OH | 44481 | |
| GRIMM ERIC | | 15207 ROMAN COURT | | | | CARMEL | IN | 46032 | |
| GRIMM EUGENE | | 1695 WESTWIND PL | | | | YOUNGSTOWN | OH | 44515 | |
| GRIMM JAMES A | | 11317 MASON RD | | | | CASTALIA | OH | 44824-9391 | |
| GRIMM JEANETTE | | 8248 DAWSON DR SE | | | | WARREN | OH | 44484-3014 | |
| GRIMM JR, DURWOOD | | 3984 IDELLA AVE | | | | MOGADORE | OH | 44260 | |
| GRIMM KAREN | | 195 W 10TH ST | | | | SALEM | OH | 44460 | |
| GRIMM LADEMA | | 5476 W RADIO RD | | | | AUSTINTOWN | OH | 44515 | |
| GRIMM NANCY | | 708 BOLINGER | | | | ROCHESTER HILLS | MI | 48307 | |
| GRIMM PETE INC | | 181 DEEPWOOD DR | | | | WADSWORTH | OH | 44281 | |
| GRIMM RANDALL | | 2493 DEBORAH COURT | | | | YOUNGSTOWN | OH | 44511 | |
| GRIMM ROBERT | | 369 GILLMER RD NW | | | | LEAVITTSBURG | OH | 44430 | |
| GRIMM WILLIAM | | 1718 OSAGE DR S | | | | KOKOMO | IN | 46902-3271 | |
| GRIMM, CHARLES M | | 15207 ROMAN CT | | | | CARMEL | IN | 46032 | |
| GRIMM, LADEMA | | 5476 W RADIO RD | | | | AUSTINTOWN | OH | 44515 | |
| GRIMM, RANDALL R | | 2493 DEBORAH CT | | | | YOUNGSTOWN | OH | 44511 | |
| GRIMM, WILLIAM | | 1718 OSAGE DR S | | | | KOKOMO | IN | 46902 | |
| GRIMME STEPHEN | | 414 JOELLEN PL | | | | UNION | OH | 45322 | |
| GRIMMER MICHAEL | | 2527 MERRITT ST | | | | NEWFANE | NY | 14108 | |
| GRIMMER ROBERT | | 4203 WALNUT CREEK LN | | | | SANDUSKY | OH | 44870 | |
| GRIMMER, MICHAEL | | 2527 MERRITT ST | | | | NEWFANE | NY | 14108 | |
| GRIMMETT JR JOHN | | 6626 MORROW DR | | | | DAYTON | OH | 45415-1534 | |
| GRIMMETT SHERRY | | 6626 MORROW DR | | | | DAYTON | OH | 45415 | |
| GRIMMETT SHERRY | | 6626 MORROW DR | | | | DAYTON | OH | 45415 | |
| GRIMSTADJMINC | JOSH LEMKE | 6663 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129 | |
| GRIN MILTON B MD | | DBA MILTON GRIN MD PA | 21020 W 151ST | CHG PER W9 01 03 05 CP | | OLATHE | KS | 66061 | |
| GRIN MILTON B MD DBA MILTON | | | | | | | | | |
| GRIN MD PA | | 21020 W 151ST | | | | OLATHE | KS | 66061 | |
| GRINAGE LEZLIE | | 7970 STRAWBERRY LN | | | | BELMONT | MI | 49306-8824 | |
| GRIND RITE TECHNICAL SERVICES | | 2744 ASPEN CT | | | | ANN ARBOR | MI | 48108 | |
| GRINDERS CLEARING HOUSE INC | | 13301 E 8 MILE RD | | | | WARREN | MI | 48089-3238 | |
| GRINDERS CLEARINGHOUSE INC | | GCH TOOL GROUP | 13265 E 8 MILE RD | | | WARREN | MI | 48089-3238 | |
| GRINDERS CLEARINGHOUSE INC | | GRINDERS CLEARING HOUSE | 13301 E 8 MILE RD | | | WARREN | MI | 48089-3238 | |
| GRINDING ENGINEERING & SVCS CO | | GESCO | 711 4TH ST | | | BEAVER FALLS | PA | 15010-4726 | |
| GRINDING ENGINEERING SERVICE | | CO | 711 4TH ST | | | BEAVER FALLS | PA | 15010 | |
| GRINDING EQUIP AND MACH | LISA | 15 S. WORTHINGTON ST. | | | | YOUNGSTOWN | OH | 44502 | |
| GRINDING SUPPLIES COMPANY | | PO BOX 37590 | | | | OAK PK | MI | 48237 | |
| GRINDING TECHNOLOGY INC | | 9933 WEBER ST STE B | | | | BRIGHTON | MI | 48116 | |
| GRINDLEY D | | 13 BRATTON CLOSE | | | | WIGAN | | WN3 6LT | UNITED KINGDOM |
| GRINDLEY HN | | 13 BRATTON CLOSE | | | | WIGAN | | WN3 6LT | UNITED KINGDOM |
| GRINER BENJAMIN K | | 825 NURSERY RD | | | | ANDERSON | IN | 46012-4226 | |
| GRINER ENGINEERING INC | | 2500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404-148 | |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404 | |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404-1486 | |
| GRINER JR PAUL | | 805 EASTGATE DR | | | | ANDERSON | IN | 46012 | |
| GRINNELL FIRE PROTECTION | | SYSTEMS CO | 1281 NEWELL PKWY | | | MONTGOMERY | AL | 36110 | |
| GRINNELL CORP | | 6999 OLD CLINTON RD | | | | HOUSTON | TX | 77020 | |
| GRINNELL CORP | | 7604 KEMPWOOD DR | | | | HOUSTON | TX | 77055-1322 | |
| GRINNELL CORP | | GRINEL AUTO CALL | 161 GIBRALTAR RD | | | HORSHAM | PA | 19044 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 1001A PENDALE RD | | | EL PASO | TX | 79907 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 11033 N 23RD AVE | | | PHOENIX | AZ | 85029 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 1605 MARIETTA WAY | | | SPARKS | NV | 89431 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 2670 GARRETT RD | | | MONROE | LA | 71203 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 2724 CHANDALAR PL DR | | | PELHAM | AL | 35124 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 558 LAMONT RD | | | ELMHURST | IL | 60126 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 6255 OLD AVERY RD | | | DUBLIN | OH | 43017 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 8900 SMITH RD | | | DENVER | CO | 80207 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYS | 835 SHARON DR | | | WESTLAKE | OH | 44145 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYS C | 201 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 1100 INDUSTRIAL HWY | | | SOUTH HAMPTON | PA | 18966-4009 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 2323 RANDOLPH AVE | | | AVENEL | NJ | 07001 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 2708 CARPENTER RD | | | TIFTON | GA | 31794 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 2730 NEVADA AVE | | | NEW HOPE | MN | 55427 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 410 ATLANTIC AVE STE 1702 | | | ROCHESTER | NY | 14609 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 558 LAMONT RD | | | ELMHURST | IL | 60126 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 6850 W SNOWVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 7205 EDDINGTON DR | | | CINCINNATI | OH | 45249 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 762 BEV RD | | | YOUNGSTOWN | OH | 44512 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 8200 EXCHANGE WAY | | | BRENTWOOD | MO | 63144 | |
| GRINNELL CORPORATION | | 1294 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| GRINNELL CORPORATION | | FIRE PROTECTION SPRINKLERS | 4710 SW 18TH ST | | | OKLAHOMA CITY | OK | 73128 | |
| GRINNELL CORPORATION | | GRINNELL FIRE PROTECTION | 8900 SMITH RD | | | DENVER | CO | 80207 | |
| GRINNELL FIRE PROTECTION | | SYSTEMS CO | 547 KEYSTONE DR STE 200 | | | WARRENDALE | PA | 15086 | |
| GRINNELL FIRE PROTECTION | LAURA FISCHER | 8910 BECKETT RD | | | | WEST CHESTER | OH | 45069 | |
| GRINNELL FIRE PROTECTION | RICH X 113 | 558 LAMONT RD | | | | ELMHURST | IL | 60126-1052 | |
| GRINNELL FIRE PROTECTION EFT SYSTEMS CO | | 547 KEYSTONE DR STE 200 | | | | WARRENDALE | PA | 15086 | |
| GRINNELL INDUSTRIAL SYSTEMS | | 50 SPRING CREEK DR | | | | CORTLAND | OH | 44410 | |
| GRINNELL INDUSTRIAL SYSTEMS | | LLC | 50 SPRING CREEK DR | AD CHG PER LETTER 02 06 04 AM | | CORTLAND | OH | 44410 | |
| GRINNELL INDUSTRIAL SYSTEMS LLC | | PO BOX 607 | | | | CORTLAND | OH | 44410 | |
| GRINNELL LAW FIRM PLLC | | 2525 220TH ST SE STE 204 | | | | BOTHELL | WA | 98021 | |
| GRINOLD OBRIEN SALES INC | | 6 MERCHANT ST | | | | SHARON | MA | 02067 | |
| GRINSTEAD DOUGLAS | | 1299 FRESHMAN DR | | | | WESTERVILLE | OH | 43081-4659 | |
| GRINSTEAD DOUGLAS | | 705 S CHERYL DR | | | | MUNCIE | IN | 47304 | |
| GRINSTEAD ELIZABETH | | 2904 EASTWOOD DR | | | | SANDUSKY | OH | 44870 | |
| GRINSTEAD GREGORY | | 118 KIM DR | | | | ANDERSON | IN | 46012 | |
| GRINSTEAD THOMAS PHILLIP | | 7680 E 236TH ST | | | | CICERO | IN | 46034 | |
| GRINSTEAD, DOUGLAS L | | 274 EAST SQUIRE DR | APT 1 | | | ROCHESTER | NY | 14623 | |
| GRINWIS, VICTOR | | 1076 LOCKRIDGE | | | | GRAND RAPIDS | MI | 49505 | |
| GRINZINGER BERNICE C | | 1012 CHESTNUT RD | | | | SAGINAW | MI | 48602-1631 | |
| GRIP TECHNOLOGIES | | 262 FITZWILLIAM RD | | | | JAFFREY | NH | 03452 | |
| GRIP TECHNOLOGIES | | 41 PERRY PATURE RD | PO BOX 1008 | | | DUBLIN | NH | 03444 | |
| GRIP TECHNOLOGIES | | GREENWOOD RD | | | | DUBLIN | NH | 03444 | |
| GRIP TECHNOLOGIES | | PO BOX 336 | | | | JAFFREY | NH | 03452 | |
| GRIPCO FASTENER DIV EMHART AUT | | A BLACK & DECKER CO | 7345 N 400 E NAME ADDR 1 98 | PO BOX 97 | | MONTEPELIER | IN | 47359 | |
| GRIPENTROG PHYLLIS | | 4313 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 | |
| GRIPENTROG SCOTT | | 4313 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 | |
| GRIPH LEONARD | | 5556 S DISCH AVE | | | | CUDAHY | WI | 53110-2604 | |
| GRIPH, LEONARD | | 5556 S DISCH AVE | | | | CUDAHY | WI | 53110 | |
| GRIPP INC | | 1022 KENDALL CT STE 3 & 4 | | | | WESTFIELD | IN | 46074 | |
| GRIPP INC | | 1022 KENDALL CT STE 3 | | | | WESTFIELD | IN | 46074 | |
| GRIPP INC | | PO BOX 405 | | | | WESTFIELD | IN | 46074-0405 | |
| GRIPPO THOMAS | | 142 WEMBLY RD | | | | ROCHESTER | NY | 14616 | |
| GRISAMER MARY A | | 535 BRADFORD CIR APT C | | | | KOKOMO | IN | 46902-8428 | |
| GRISE LINDA E | | 468 E MARKET ST | | | | GERMANTOWN | OH | 45327-1424 | |
| GRISHAM JERRY | | 6520 UPPER SNAKE RD | | | | ROGERSVILLE | AL | 35652 | |
| GRISHAM SUSAN | | 599 WOODHAVEN DR | | | | WALLED LAKE | MI | 48390 | |
| GRISHAM, JERRY W | | 6520 UPPER SNAKE RD | | | | ROGERSVILLE | AL | 35652 | |
| GRISHAM, SUSAN D | | 599 WOODHAVEN DR | | | | WALLED LAKE | MI | 48390 | |
| GRISMER KENNETH | | 248 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8530 | |
| GRISMER MICHAEL L | | 2575 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9519 | |
| GRISMORE CONNIE | | 887 E 300 S | | | | TIPTON | IN | 46072 | |
| GRISSETT CHRISTOPHER | | 278 ST LAWRENCE AVE APT 2 | | | | BUFFALO | NY | 14216 | |
| GRISSETT WAYNE | | 1934 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| GRISSETT, CHRISTOPHER | | 445 VICTORIA BLVD | | | | KENMORE | NY | 14217 | |
| GRISSOM CHAUNCEY | | 1916 LARKSWOOD DR | | | | DAYTON | OH | 45427 | |
| GRISSOM COMMUNITY AIR SHOW | | C/O JOAN LAKE | 1820 VALLEY VIEW DR S | | | KOKOMO | IN | 46902 | |
| GRISSOM COMMUNITY AIR SHOW C O JOAN LAKE | | 1820 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902 | |
| GRISSOM JAMES | | 4979 BLUFF DR NE | | | | GRAND RAPIDS | MI | 49525-1201 | |
| GRISSOM JR JOHN | | 80 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 | |
| GRISSOM JUDITH K | | G 3085 KLEINPELL ST | | | | BURTON | MI | 48529-1043 | |
| GRISSOM LINDA L | | 304 DORIS CT | | | | ENGLEWOOD | OH | 45322-2421 | |
| GRISSOM SHIRLEY C | | 5380 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9786 | |
| GRISSOM WILLIAM H | | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 | |
| GRISWOLD GREGORY | | 5176 E STANLEY RD | | | | FLINT | MI | 48506-1188 | |
| GRISWOLD MACHINE & ENGINEERING | | 799 N FREEDOM ST | | | | RAVENNA | OH | 44266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRISWOLD MACHINE & ENGINEERING | | INC | 799 NORTH FREEDOM ST | | | RAVENNA | OH | 44266 | |
| GRISWOLD MACHINE AND ENGINEERING INC | | PO BOX 552 | | | | RAVENNA | OH | 44266 | |
| GRISWOLD PATRICIA | | 1104 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| GRISWOLD WILLIAM J | | 105 SHILOH CT | | | | FITZGERALD | GA | 31750-8643 | |
| GRITTER MARVIN J | | 2005 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9078 | |
| GRITZMACHER ALBERT | | 92 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| GRITZMAKER THEODORE | | 6178 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235 | |
| GRIWE INNOVATIVE UMFORMTECHNIK | | BOSCHSTR 16 INDUSTRIEGEBIET | PO BOX 1320 | 56452 WESTERBURG | | | | | GERMANY |
| GRIWE INNOVATIVE UMFORMTECHNIK | | GRIWE GMBH INNOVATIVE | BOSCHSTR 16 INDUSTRIEGEBIET | | | WESTERBURG | | 56457 | GERMANY |
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | | BOSCHSTR 16 | | | | WESTERBURG | RP | 56457 | DE |
| GRIZZLY INDUSTRIAL INC | CUSTOMER SVC | PO BOX 2069 | | | | BELLINGHAM | VA | 98227 | |
| GRM CORP | | 39 N CASEVILLE RD | | | | PIGEON | MI | 48755 | |
| GRM CORP | | 7375 CRESCENT BEACH RD | | | | PIGEON | MI | 48755 | |
| GRM CORP | | PO BOX 689 | | | | PIGEON | MI | 48755 | |
| GRM CORP EFT | | 39 N CASEVILLE RD | | | | PIGEON | MI | 48755 | |
| GRM CORP EFT | | 7375 CRESCENT BEACH RD | | | | PIGEON | MI | 48755 | |
| GRM CORPORATION | | 7375 CRESCENT BEACH RD | | | | PIGEON | MI | 48755 | |
| GRN CORP | | 1000 12TH ST | | | | GOTHENBURG | NE | 69138 | |
| GRO MAC ASSOCIATES INC | | 549 OTTAWA NW STE 307 | | | | GRAND RAPIDS | MI | 49501 | |
| GRO MAC ASSOCIATES INC | | 549 OTTAWA NW STE 307 | | | | GRAND RAPIDS | MI | 49503 | |
| GRO MAC ASSOCIATES INC | | PO BOX 2501 | | | | GRAND RAPIDS | MI | 49501 | |
| GRO MOR SERVICES | | 6033 E TECUMSEH | | | | TULSA | OK | 74115 | |
| GROAT GORDON | | 3352 KLENDER | | | | RHODES | MI | 48652 | |
| GROAT MACHINERY INC | | 15071 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170 | |
| GROAT MACHINERY INC | | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375 | |
| GROAT WILLIAM H | | 1249 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 | |
| GROBE PEGGY | | 1003 CHATTEAU DR NE | | | | CULLMAN | AL | 35055-2180 | |
| GROBENGIESER THOMAS | | 950 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| GROBENGIESER, THOMAS A | | 950 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| GROBER ROCHELLE | | 949 EMORY ST | | | | SAN JOSE | CA | 95126 | |
| GROBOSKY BARRY | | 804 S LOTZ RD | | | | CANTON | MI | 48188 | |
| GROBOSKY ROBERT | | 4534 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3731 | |
| GROCE FRED | | 7557 W COUNTY RD 100 S | | | | SHIRLEY | IN | 47384-9618 | |
| GROCE JARNATTA | | 431 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| GROCE KELLY R | MICHAEL J SOBIERAY ESQ | STEWART & STEWART | 931 SOUTH RANGELINE RD | | | CARMEL | IN | 46032 | |
| GROCE KELLY R AND KELLY D | C/O STEWART & STEWART | M J SOBIERAY D W STEWART | 931 SOUTH RANGELINE RD | | | CARMEL | IN | 46032 | |
| GROCHALA JEFFREY J | | 15 SANDTOWN TER | | | | TRENTON | NJ | 08690-2225 | |
| GRODE RICHARD | | S76 W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 | |
| GRODI CHARLES | | 3804 DEERFIELD RD | | | | ADRIAN | MI | 49221 | |
| GRODI JANE | | 3804 DEERFIELD | | | | ADRIAN | MI | 49221 | |
| GRODKIEWICZ WAYNE | | 845 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| GRODZICKI JAMES | | 1204 WICKFORD PL | | | | HURON | OH | 44839 | |
| GROENDYK MANUFACTURING CO INC | | EAST MAIN ST | | | | BUCHANAN | VA | 24066 | |
| GROENDYKE TRANSPORT INC | | BANK OF OKLAHOMA | DEPT 1706 | | | TULSA | OK | 74182 | |
| GROENDYKE TRANSPORT INC | | PO BOX 632 | | | | ENID | OK | 73702 | |
| GROENEVELD JAMES E | | 8120 WINDING DR SW | | | | BYRON CTR | MI | 49315-8946 | |
| GROESBECK TIMOTHY A | | 6239 BROOKLYN RD | | | | JACKSON | MI | 49201-8592 | |
| GROFF DANIEL | | 405 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| GROFF ERIC | | 3051 ARIS DR NW | | | | WARREN | OH | 44485 | |
| GROFF WILLIAM | | 1308 SPRUCE | | | | TROY | OH | 45373 | |
| GROGAN J | | 17 BLACKWATER RD | | | | LIVERPOOL | | L11 0BT | UNITED KINGDOM |
| GROGAN MARILYN | | 4284 LYNTZ RD | | | | WARREN | OH | 44481 | |
| GROGAN MARILYN | | 4284 LYNTZ RD | | | | WARREN | OH | 44481 | |
| GROGAN PAMELA | | 92 LOT CHASITY LN | | | | ATTALLA | AL | 35954 | |
| GROGEAN, ANDREW | | 8621 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| GROH ADAM | | 9692 HADLEY RD | | | | CLARKSTON | MI | 48348 | |
| GROH DARWIN D | | 3669 MEYETTE RD | | | | PINCONNING | MI | 48650-8313 | |
| GROH TIMOTHY | | 2656 MAIN ST RD | | | | STANDISH | MI | 48658-9603 | |
| GROHMAN KENNETH | | 5508 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| GROHMAN, KENNETH M | | 5508 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| GROHMANN ENGINEERING GMBH | | DAUSFELD RUDOLF DIESEL STR 14 | | | | PRUEM | | 54595 | GERMANY |
| GROHMANN ENGINEERING GMBH | | RUDOLF DIESEL STRASSE 14 | | | | PRUEM | | 54595 | GERMANY |
| GROHMANN ENGINEERING GMBH EFT | | RUDOLF DIESEL STR 14 | D 54595 PRUM DAUSFELD | | | | | | GERMANY |
| GROHMANN ENGINEERING INC | | 2220 MIDLAND AVE UNIT 70 BR | | | | SCARBOROUGH | ON | M1P 3E6 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROLL MICHAEL | | 11133 THORNBERRY DR | | | | FREELAND | MI | 48623 | |
| GROLL, CURTIS | | 6795 WILSHIRE RD | | | | SAGINAW | MI | 48601 | |
| GROLL, MICHAEL J | | 11133 THORNBERRY DR | | | | FREELAND | MI | 48623 | |
| GROLL, ROBERT | | 6795 WILSHIRE RD | | | | SAGINAW | MI | 48601 | |
| GROLLING JOSEPH | | 1502 TRANSIT RD | | | | KENT | NY | 14477 | |
| GROLLING, JOSEPH | | 1502 TRANSIT RD | | | | KENT | NY | 14477 | |
| GROMACKI MARYKAY | | 3036 NORTH ST | | | | EAST TROY | WI | 53120-1143 | |
| GROMASKI, CYNTHIA | | 306 BURGESS ST | | | | AUBURN | MI | 48611 | |
| GROMASKI, LORI | | 2116 WEBER CT | | | | BAY CITY | MI | 48708 | |
| GROMOLL LINDA J | | 4239 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9783 | |
| GRONAU GARY | | 1111 CABOT DR | | | | FLINT | MI | 48532-2672 | |
| GRONAUER JOHN D | | 17075 PERDIDO KEY DR 3C | | | | PENSACOLA | FL | 32507-7861 | |
| GRONDESKI JAMES | | 2510 WEST RIVER RDSW | | | | NEWTON FALLS | OH | 44444 | |
| GRONDORF FIELD BLACK & CO | | 2825 WARNER AVE | | | | IRVINE | CA | 92606 | |
| GRONER BONNIE J | | 3217 STARLITE DR NW | | | | WARREN | OH | 44485-1621 | |
| GRONEVELT JANE | | 3381 YOSEMITE | | | | LAKE ORION | MI | 48360 | |
| GRONINGER AMY | | 6184 SOUTH LEMMING CT | | | | PENDLETON | IN | 46064 | |
| GRONINGER PHILIP | | 13795 LANGLEY DR | | | | CARMEL | IN | 46032 | |
| GRONINGER, PHILIP | | 13795 LANGLEY DR | | | | CARMEL | IN | 46032 | |
| GROOM & NORDBERG | | 1701 PENNSYLVANIA AVE NW | STE 1200 | | | WASHINGTON | DC | 20006 | |
| GROOM AND NORDBERG | | 1701 PENNSYLVANIA AVE NW | STE 1200 | | | WASHINGTON | DC | 20006 | |
| GROOM HAMMOND AND HARRIS PC | | 100 N BROADWAY STE 1440 | | | | OKLAHOMA CTY | OK | 73102 | |
| GROOM LAW GROUP CHARTERED | | STE 1200 | 1701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| GROOM P | | 26 CLARENDON GROVE | | | | LYDIATE | | L31 4JA | UNITED KINGDOM |
| GROOM ROBERT I | | 35250 SW 177 CT 112 | | | | HOMESTEAD | FL | 33034 | |
| GROOME MARCIA | | 1007 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 | |
| GROOMES ANTHONY | | 3025 PETROLEUM ST | | | | NIAGARA FALLS | NY | 14305 | |
| GROOMS ANDREW C | | 622 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3829 | |
| GROOMS JAMES | | 274 LOWELL RD | | | | XENIA | OH | 45385 | |
| GROOMS KELLI | | 4092 COL GLENN HWY | | | | DAYTON | OH | 45431 | |
| GROOMS LORI | | 5090 LAPEER RD | | | | BURTON | MI | 48509 | |
| GROOMS ROBERT | | 7137 MICHAEL AVE | | | | HUDSONVILLE | MI | 49426-9704 | |
| GROOMS RODNEY | | 2111 HILLS ST | | | | FLINT | MI | 48503 | |
| GROOMS TAMMY | | 2817 PROSPECT DR | | | | FAIRBORN | OH | 45324 | |
| GROOMS TAMMY | | 2817 PROSPECT DR | | | | FAIRBORN | OH | 45324 | |
| GROOMS TOSHA | | 102 E ELMWOOD AVE | | | | DAYTON | OH | 45405 | |
| GROOMS VERNISHA | | 5620 N MAIN ST | | | | DAYTON | OH | 45415 | |
| GROOMS WINDY | | DBA H & K ELECTRIC | 2323 CAMPBELL PK DR STE 2 | | | COLUMBIA | TN | 38401 | |
| GROOMS WINDY DBA H AND K ELECTRIC | | 2323 CAMPBELL PK DR STE 2 | | | | COLUMBIA | TN | 38401 | |
| GROOTERS JR BERNARD | | 4308 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2268 | |
| GROOV PIN CORP | | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-120 | |
| GROOV PIN CORPORATION | | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| GROOVER BONNIE | | 3409 GEORGIA AVE | | | | GADSDEN | AL | 35904 | |
| GROOVER H | | PO BOX 522 | | | | ELWOOD | IN | 46036 | |
| GROS ITE INDUSTRIES | LARRY COLLINS | PO BOX 366 | | | | FARMINGTON | CT | 06034-0366 | |
| GROS ITE INDUSTRIES DIV | GARY MANKUS | PO BOX 366 | | | | FARMINGTON | CT | 06034-0366 | |
| GROS ITE INDUSTRIES DIVISION | | EDAC TECHNOLOGIES CORP | 1790 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| GROS ITE INDUSTRIES DIVISION EDAC TECHNOLOGIES CORP | | C/O FARMINGTON SAV BANK | PO BOX 427 | | | FARMINGTON | CT | 06034-0427 | |
| GROS ITE PRECISION SPINDL | RANDY RAPIN | 1798 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032 | |
| GROS JAMES | | 2682 GEMINI DR | | | | LAKE ORION | MI | 48360 | |
| GROSBECK THOMAS | | 2935 WHISPERING PINES DR | | | | CANFIELD | OH | 44406 | |
| GROSE GREGORY | | 7247 THORNAPPLE AVE | | | | NEWAYGO | MI | 49337-9212 | |
| GROSE JOHN R | | 5111 NORTH 10TH ST 176 | | | | MCALLEN | TX | 78504-2835 | |
| GROSE RACHEL | | 5731 CASTLE HILL DR | APT 721 | | | INDIANAPOLIS | IN | 46250 | |
| GROSINSKY LANA | | 14147 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| GROSJEAN ASSOCIATES INC | | 1499 NIAGARA ST | | | | BUFFALO | NY | 14213-1103 | |
| GROSS & WELCH | | 800 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | | OMAHA | NE | 68124-2342 | |
| GROSS AND WELCH | | 800 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | | OMAHA | NE | 68124-2342 | |
| GROSS BRADLEY | | 125 FEHER DR | | | | MONTROSE | MI | 48457-9741 | |
| GROSS BRETT | | 203 LAKESIDE DR | | | | KOKOMO | IN | 46901 | |
| GROSS CHARLES | | 128 SYCAMORE DR | | | | NORWALK | OH | 44857 | |
| GROSS DINETTE H | | 2350 CLINTON CIR | | | | FLORA | MS | 39071-0539 | |
| GROSS DORIS | | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 | |
| GROSS EDDIE | | 30 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| GROSS EDNA | | PO BOX 771 | | | | FLORA | MS | 39071-0771 | |
| GROSS EDWARD L | | 11388 CUTLER RD | | | | RIVERDALE | MI | 48877-9602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROSS ELDON | | 4751 M 18 | | | | COLEMAN | MI | 48618-9504 | |
| GROSS ELDON | | 4751 M 18 | | | | COLEMAN | MI | 48618-9504 | |
| GROSS ELDON | | 4751 M 18 | | | | COLEMAN | MI | 48618-9504 | |
| GROSS ERIC | | PO BOX 509 | | | | FLORA | MS | 39071 | |
| GROSS EVA | | 718 NFAYETTE | | | | SAGINAW | MI | 48602 | |
| GROSS FREDDIE | | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 | |
| GROSS GREGORY K | | 409 DRAKE RD | | | | GALVESTON | IN | 46932-9406 | |
| GROSS GRETCHEN | | 33243 POPHAM LN | | | | SOLON | OH | 44139 | |
| GROSS HEATHER | | 14305 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| GROSS HENRY | | 235A HARRIS RD | | | | FLORA | MS | 39071 | |
| GROSS JAMES T | | 1159 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 | |
| GROSS JAMEY | | 8480 GREENVILLE ST MARYS RD | | | | GREENVILLE | OH | 45331 | |
| GROSS JOHN | | PO BOX 172 | | | | ORESTES | IN | 46063 | |
| GROSS JOHN M | | 748 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| GROSS JR FRANKLIN H | | 15565 S FENMORE RD | | | | BANNISTER | MI | 48807-9336 | |
| GROSS JR MICHAEL | | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 | |
| GROSS JUDITH | | 2112 WESTSIDE DR | | | | ROCHESTER | IN | 46975 | |
| GROSS LISA | | 605 TIMBER CREST COURT | | | | RAYMORE | MO | 64083 | |
| GROSS LISA | | 605 TIMBER CREST COURT | | | | RAYMORE | MO | 64083 | |
| GROSS LISA | | 605 TIMBER CREST COURT | | | | RAYMORE | MO | 64083 | |
| GROSS LORRAINE S | | 912 SUN KEY CT | | | | SUN CITY | FL | 33573-6200 | |
| GROSS MARK | | 512 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 | |
| GROSS MARK | | 6851 HATTER RD | | | | NEWFANE | NY | 14108 | |
| GROSS MARLENE | | 3640 E ELM RD | | | | OAK CREEK | WI | 53154-2851 | |
| GROSS MARTHA | | 5770 FREEWALD BLVD | | | | MILLINGTON | MI | 48746 | |
| GROSS METAL PRODUCTS INC | | PO BOX 46096 | | | | PHILADELPHIA | PA | 19160-6096 | |
| GROSS ROBERT | | 415 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| GROSS SEANETTE | | 5917 MCDUFF DR APT 915 | | | | TROTWOOD | OH | 45426 | |
| GROSS SHARON | | 3540 GREEN TREE | | | | BLOOMFIELD TOWNSHIP | MI | 48304 | |
| GROSS SHARON A | | 6094 KAREN AVE | | | | NEWFANE | NY | 14108-1109 | |
| GROSS TRACEY | | 3275 HESS RD | | | | LOCKPORT | NY | 14094 | |
| GROSS WHICK | | 2182 KIRBY RD | | | | LEBANON | OH | 45036 | |
| GROSS WILLIAM | | PO BOX 10 | | | | KOKOMO | IN | 46903-0010 | |
| GROSS WILLIAM L | | 11317 WEDGEMERE | | | | TRINITY | FL | 34655-7119 | |
| GROSS, BRENT | | 1159 PITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| GROSS, BRETT ALAN | | 203 LAKESIDE DR | | | | KOKOMO | IN | 46901 | |
| GROSS, DARIC | | 6254 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | |
| GROSS, DENNIS | | 9503 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| GROSS, DORIS | | 155 CLINTON CIR | | | | JACKSON | MS | 39209 | |
| GROSS, ERIC | | 233 HARRIS RD | | | | FLORA | MS | 39071 | |
| GROSS, FREDDIE | | 155 CLINTON CIR | | | | JACKSON | MS | 39209 | |
| GROSS, GAIL | | 10491 DODGE RD | | | | MONTROSE | MI | 48457 | |
| GROSS, HEINEKEN | | 711 LAKE HARBOUR DR NO 1156 | | | | RIDGELAND | MS | 39157 | |
| GROSS, MARK | | 6851 HATTER RD | | | | NEWFANE | NY | 14108 | |
| GROSS, MARLENE | | 3640 E ELM RD | | | | OAK CREEK | WI | 53154 | |
| GROSS, PARTHENA | | 711 LAKEHARBOUR RD 1176 | | | | RIDGELAND | MS | 39157 | |
| GROSS, ROBERT HERMAN | | 415 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| GROSS, SCOTT | | 25 CLEARVIEW DR | | | | PITTSFORD | NY | 14534 | |
| GROSS, WHICK | | 2182 KIRBY RD | | | | LEBANON | OH | 45036 | |
| GROSSE CHELUS HERDZIK & | | SPEYER PC | 1560 STATLER TOWERS | | | BUFFALO | NY | 14202 | |
| GROSSE CHELUS HERDZIK AND SPEYER PC | | 1560 STATLER TOWERS | | | | BUFFALO | NY | 14202 | |
| GROSSE POINTE HUNT CLUB | | 655 COOK RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| GROSSE POINTE YACHT CLUB | | 788 LAKE SHORE CT | | | | GROSSE POINTE SHORES | MI | 48236 | |
| GROSSE POINTE YACHT CLUB INC | | 788 LAKESHORE DR | | | | DETROIT | MI | 48236 | |
| GROSSE PTE PRK MUNI CRT | | 15115 E JEFFERSON | | | | GROSSE PT PK | MI | 48230 | |
| GROSSE RICHARD R | | 11131 WINE PALM RD | | | | FORT MYERS | FL | 33912-6419 | |
| GROSSE RICHARD R | | 11131 WINE PALM ROAD | | | | FORT MYERS | FL | 33966 | |
| GROSSE RICHARD R | | 11131 WINE PALM RD | | | | FORT MYERS | FL | 33912-6419 | |
| GROSSE RONALD M | | C/O KAY CONSTRUCTION | 7505 HUBBARD AVE STE 202 | | | MIDDLETON | WI | 53562 | |
| GROSSE RONALD M C O KAY CONSTRUCTION | | 7505 HUBBARD AVE STE 202 | | | | MIDDLETON | WI | 53562 | |
| GROSSEL TOOL CO | | 34190 DOREKA | | | | FRASER | MI | 48026-3434 | |
| GROSSEL TOOL CO | | 34190 DOREKA RD | | | | FRASER | MI | 48026 | |
| GROSSENBURG IMPLEMENT INC | | 31341 US HWY 18 | | | | WINNER | SD | 57580-6403 | |
| GROSSI CHRISTINI | | 501 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | |
| GROSSKOPF NOEL | | 15140A RIDGE RD W | | | | ALBION | NY | 14411-9726 | |
| GROSSMAN GEORGE | | 15987 GARDNER PL | | | | GARDNER | KS | 66030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROSSMAN ROBERT | | 4604 PUMPKINEVINE DR | | | | KOKOMO | IN | 46902 | |
| GROSSMAN, ROBERT J | | 4604 PUMPKINEVINE DR | | | | KOKOMO | IN | 46902 | |
| GROSSMANN JEFFREY | | 154 SOUTH NEUCES PK LN | | | | HARLINGEN | TX | 78552 | |
| GROSSMONT UNION HIGH SCHOOL DISTRICT | | PO BOX 1043 | | | | LA MESA | CA | 91944 | |
| GROSSMONT UNION HIGH SCHOOL DISTRICT | | PO BOX 1043 | | | | LA MESA | CA | 91944 | |
| GROSSMONT UNION HIGH SCHOOL DISTRICT | | PO BOX 1043 | | | | LA MESA | CA | 91944 | |
| GROSSO MARK | | 6525 RIVERSIDE RD | | | | WATERFORD | WI | 53185-2405 | |
| GROSZKOWSKI LEON T | | 5727 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9674 | |
| GROTE & BROCKSIEPER GMBH & CO | | GRUENENBAUM 6 | | | | KIERSPE | | 58566 | GERMANY |
| GROTE & BROCKSIEPER GMBH & CO | | KG | GRUNENBAUM 6 | 58566 KIERSPE | | | | | GERMANY |
| GROTE & BROCKSIEPER GMBH & CO KG | | BOLLWERKSTR 54 | | | | KIERSPE | | 58560 | GERMANY |
| GROTE & HARTMAN AMERICA INC | | 32036 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071-1420 | |
| GROTE & HARTMAN INC EFT | | FRMLY GROTE & HARTMAN INC | 950 LOMA VERDE DR | | | EL PASO | TX | 79936-7820 | |
| GROTE & HARTMANN INC | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 | |
| GROTE AND BROCKSIEPER GMBH AND CO KG | | GRUNENBAUM 6 | 58566 KIERSPE | | | | | | GERMANY |
| GROTE INDS | | DEPT 0116 | | | | CINCINNATI | OH | 45263-0116 | |
| GROTE INDUSTRIES INC | | 2600 LANIER DR | | | | MADISON | IN | 47250-1765 | |
| GROTE INDUSTRIES INCORPORATED | | PLASTICS DIVISION | 2600 LANIER DR | | | MADISON | IN | 47250 | |
| GROTE INDUSTRIES LLC | | 2600 LANIER DR | | | | MADISON | IN | 47250 | |
| GROTE INDUSTRIES LLC EFT | | 2600 LANIER DR | | | | MADISON | IN | 47250 | |
| GROTE TED | | 401 WOODWARD ST | | | | BELLEVUE | OH | 44811 | |
| GROTENHUIS KIRK | | 4556 S 200 W | | | | KOKOMO | IN | 46902 | |
| GROTENHUIS TODD | | 4556 S 200 W | | | | KOKOMO | IN | 46902 | |
| GROTHAUS RONALD | | 1293 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1552 | |
| GROTKIEWICZ FRANK | | 11920 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1865 | |
| GROTZ MICHAEL | | 203 B HAMLIN HALL | OAKLAND UNIV | | | ROCHESTER | MI | 48309 | |
| GROUBERT BRIAN | | 1131 SUZYLINN DR | | | | BOARDMAN | OH | 44512 | |
| GROUBERT, BRIAN D | | 1131 SUZYLINN DR | | | | BOARDMAN | OH | 44512 | |
| GROULX BEVERLY | | 54 SECOND ST | | | | MT MORRIS | MI | 48548 | |
| GROULX DENNIS | | 2087 HARDWOOD | | | | DAVISON | MI | 48423 | |
| GROULX II RONALD | | 71 TUSCOLA | | | | BAY CITY | MI | 48708 | |
| GROULX LINDA | | 5028 S 3 MILE | | | | BAY | MI | 48706 | |
| GROULX LOGAN | | 7454 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423 | |
| GROULX RICHARD | | 7454 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 | |
| GROULX RICHARD | | 9703 SHIPMAN RD | | | | CORUNNA | MI | 48817 | |
| GROULX RONALD J | | 1496 WALKER AVE | APT T 22 | | | FORT MCPHERSON | GA | 30330-1001 | |
| GROUND AIR TRANSFER OF | | CLEVELAND INC | 18121 E EIGHT MILE RD STE 100 | | | EASTPOINTE | MI | 48021 | |
| GROUND AIR TRANSFER OF CLEVELA | | 4350 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094-8213 | |
| GROUND AIR TRANSFER OF EFT CLEVELAND INC | | 4350 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094 | |
| GROUND EFFECTS INC | DARRELL ALEXANDER | 297 COACHWOOD POINT WEST | | | | LETHBRIDGE | AB | T1S 6A4 | CANADA |
| GROUND EFFECTS INC | DARRELL ALEXANDER | 297 COACHWOOD POINT WEST | | | | LETHBRIDGE CANADA | AB | T1S 6A4 | CANADA |
| GROUND THUNDER TRANSPORT INC | | 2490 CENTRAL AVE UNIT 3 | | | | WINDSOR | ON | N8W 4J3 | CANADA |
| GROUNDED AIR INC | | PO BOX 49743 | | | | BLAINE | MN | 55449 | |
| GROUNDS CHARLES E | | 1407 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4165 | |
| GROUNDS THOMAS E | | 3047 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3013 | |
| GROUNDSCAP MAINTENANCE LLC | | 5940 STERLING CT | | | | TIPP CITY | OH | 45371 | |
| GROUNDSCAPE MAINTENANCE LLC | | 5940 STERLING CT | | | | TIPP CITY | OH | 45371 | |
| GROUNDWATER TECHNOLOGY INC | | PO BOX 841530 | | | | DALLAS | TX | 75284-1530 | |
| GROUP 7500 INC | | RED DOOR DIGITAL | 7500 OAKLAND AVE | NM CHG PER AFC 04 06 04 AM | | DETROIT | MI | 48211 | |
| GROUP 7500 INC RED DOOR DIGITAL | | 7500 OAKLAND AVE | | | | DETROIT | MI | 48211 | |
| GROUP ADMINISTRATIVE FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| GROUP ADMINISTRATIVE FUND C O D TRIPP DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| GROUP B INDUSTRIES INC | | 15399 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| GROUP DEKKO INC | | 3330 W MCLANE ST HWY 34 W | | | | OSCEOLA | IA | 50213 | |
| GROUP DEKKO INC | | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755-9346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROUP DEKKO, INC | | 111 E DEWEY ST | | | | MURRAY | IA | 50174-1099 | |
| GROUP DEKKO, INC | | 1321 E WALLACE ST | | | | FORT WAYNE | IN | 46803 | |
| GROUP DEKKO, INC | KURT CAMPBELL | PO BOX 66958 | | | | INDIANAPOLIS | IN | 46266-6958 | |
| GROUP INDUSTRIES INC | | 14600 INDUSTRIAL PKY BLDG 2 | | | | CLEVELAND | OH | 44135 | |
| GROUP O INC | | 4905 77TH AVE | | | | MILAN | IL | 61264 | |
| GROUP ONE DEVELOPEMENT | | 1919 BENSON DR | | | | DAYTON | OH | 45406 | |
| GROUP ONE DEVELOPMENT LLC | | 1919 BENSON DR | | | | DAYTON | OH | 45406-4405 | |
| GROUPE EMI | | RTE DE DOLLON | | | | SEMUR EN VALLON | | 72390 | FRANCE |
| GROUPE INDUSPAC EMBALLAGE INC | | 1805 50E AVE | | | | LACHINE | PQ | H8T 3C8 | CANADA |
| GROUPE MASKA INC | | 550 RUE DE VAUDREUIL | | | | SAINT HYACINTHE | PQ | J2S 4H2 | CANADA |
| GROUPE MASKA INC | | 550 RUE DE VAUDREUIL | | | | SAINT HYACINTHE | QC | J2S 4H2 | CANADA |
| GROUPE NEYR | | Z I LA MODE BP 12 | | | | | | | FRANCE |
| GROUPE NEYR | DANIEL JESTIN | AUTOPISTA MEXICO PUEBLO KM 117 | 01580 IZERNORE PARQUE INDUSTRIAL FINSA 2 NAVE | INDUSTRIAL 23 1 | | PUEBLA | | 0CP 7-1720 | MEXICO |
| GROUPE RENCAST | | D AVIATION ZAC DU CHENE | | | | BRON | 69 | 69500 | FR |
| GROUPE ROBERT INC | | 500 ROUTE 112 | | | | ROUGEMONT CANADA | PQ | J0L 1M0 | CANADA |
| GROUPE ROBERT INC | | 500 ROUTE 112 | | | | ROUGEMONT | PQ | J0L 1M0 | CANADA |
| GROUPE SYSTEMES ANALYTIQUES | | 15 RUE DES DAMES | | | | LES CLAYES SOUS BOIS | FR | 78340 | FR |
| GROUPE TECMAPLAST | | ZA DU BORREY | | | | MARTIGNAT | FR | 01100 | FR |
| GROUSE, MARIA ELENA | | 54846 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047 | |
| GROUT AMANDA | | 90 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105 | |
| GROVE & KRAGALOTT CO LPA | | 155 S PK AVE STE 155 | | | | WARREN | OH | 44481 | |
| GROVE AND KRAGALOTT CO LPA | | 155 S PK AVE STE 155 | | | | WARREN | OH | 44481 | |
| GROVE ANN | | 7 WINDSOR PK | | | | ROCHESTER | NY | 14624 | |
| GROVE CITY | | 1685 W MAIN ST EXT | | | | GROVE CITY | PA | 16127 | |
| GROVE CITY COLLEGE | | 100 CAMPUS DR | | | | GROVE CITY | PA | 16127 | |
| GROVE CITY COLLEGE | | FINACNIAL AID OFFICE | 100 CAMPUS DR | | | GROVE CITY | PA | 16127 | |
| GROVE CITY COLLEGE | | FINANCIAL AID OFFICE | 100 CAMPUS DR | | | GROVE CITY | PA | 16127 | |
| GROVE JEANNE | | 1845 LONE RD | | | | FREELAND | MI | 48623 | |
| GROVE MARY | | G1055 EAST ROWLAND ST | | | | FLINT | MI | 48507 | |
| GROVE ROBERT | | 2649 S EIGHT MILE | | | | AUBURN | MI | 48611 | |
| GROVE RONNIE | | 4025 S OAK DR | | | | BEAVERTON | MI | 48612 | |
| GROVE ROOFING CO INC | | 157 READING AVE | | | | BUFFALO | NY | 14220-2157 | |
| GROVE ROOFING SERVICES INC | | 131 READING ST | | | | BUFFALO | NY | 14220 | |
| GROVE, ANN M | | 7 WINDSOR PARK | | | | ROCHESTER | NY | 14624 | |
| GROVE, ROBERT L | | 2649 S EIGHT MILE | | | | AUBURN | MI | 48611 | |
| GROVER DENNIS | | 1548 QUAIL RUN DRIVE | | | | KOKOMO | IN | 46902-2787 | |
| GROVER DONALD E | | 1702 FIELDCREST LN | | | | MIDLAND | MI | 48640-8504 | |
| GROVER GARY A | | 20 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 | |
| GROVER III LLOYD | | 5735 BEAVER CREEK DR | | | | COOPERSVILLE | MI | 49404 | |
| GROVER JAMES E | | 283 W BLAKELY RD | | | | SANFORD | MI | 48657-9104 | |
| GROVER JODYNE | | 136 FLETCHER DR | | | | BROOKLYN | MI | 49230 | |
| GROVER JOHN | | 18947 PRAIRIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| GROVER KELVIN | | 6174 MOSES RD | | | | W ALEXANDRIA | OH | 45381 | |
| GROVER MARTIN | | 13591 VELLIQUETTE RD | | | | OAK HARBOR | OH | 43449 | |
| GROVER NICHOLAS | | 3158 PEARL ST RD | | | | BATAVIA | NY | 14020 | |
| GROVER RATHIN | | 515 RIVERSIDE DR WEST | | | | WINDSOR | ON | N9A 7C3 | |
| GROVER RODNEY | | 1333 E MAIN ST | | | | EATON | OH | 45320-2229 | |
| GROVER, JOHN R | | 629 HOLLY CT | | | | NOBLESVILLE | IN | 46060 | |
| GROVER, NICHOLAS J | | 3158 PEARL ST RD | | | | BATAVIA | NY | 14020 | |
| GROVES & SIVERTS 2 | RON GROVES | 4040 E MCDOWELL RD | | | | PHOENIX | AZ | 85008-4447 | |
| GROVES DOYLE | | 509 SHADOWCREST CT | | | | NOBLESVILLE | IN | 46060 | |
| GROVES FRANK E | | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 | |
| GROVES FRANK E | | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 | |
| GROVES GREG | | 22722 CHESTNUT GROVE RD | | | | S BLOOMINGVLE | OH | 43152-9729 | |
| GROVES LARRY | | 825 WINZIG LN | | | | LEBANON | OH | 45036 | |
| GROVES LAWRENCE | | 1606 PRICE RD | | | | YOUNGSTOWN | OH | 44509 | |
| GROVES LLOYD | | 3400 BEECHWOOD DR | | | | KOKOMO | IN | 46902 | |
| GROVES MARGARET B | | PO BOX 111 | | | | CORTLAND | OH | 44410-0111 | |
| GROVES STEVEN | | 2509 KENSINGTON | | | | MUNCIE | IN | 47304 | |
| GROVES THOMAS | | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224 | |
| GROVES, KENNETH | | 2007 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514 | |
| GROVES, LAWRENCE E | | 1606 PRICE RD | | | | YOUNGSTOWN | OH | 44509 | |
| GROVES, LLOYD | | 3400 BEECHWOOD DR | | | | KOKOMO | IN | 46902 | |
| GROVHAC INC | | 4310 N 126 ST | | | | BROOKFIELD | WI | 53005 | |
| GROVHAC INC | | 4310 N 126TH ST | | | | BROOKFIELD | WI | 53216 | |
| GROW BATON ROUGE CORP | | GROW GROUP INC AUTOMOTIVE DIVI | 453 SPRINGFIELD RD | | | BATON ROUGE | LA | 70807-1046 | |
| GROW GROUP INC EFT | | AUTOMOTIVE DIV | 3155 W BIG BEAVER RD STE 200 | RMT CHANGE 10 01 LTR | | TROY | MI | 48007-7026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROW GROUP INC EFT AUTOMOTIVE DIV | | PO BOX 360175 | | | | PITTSBURGH | PA | 15251-6175 | |
| GROWING CONCERN THE | | 1918 BASSETT | | | | EL PASO | TX | 79901 | |
| GROWTH & OPPORTUNITY INC | | 525 S COURT ST | | | | LAPEER | MI | 48446 | |
| GROWTH AND OPPORTUNITY INC | | PO BOX 720 | | | | LAPEER | MI | 48446 | |
| GROWTH OPPORTUNITY ALLIANCE OF | | GOAL QPC | 2 MANOR PKY | | | SALEM | NH | 03079 | |
| GRS INDUSTRIAL SUPPLY CO | | 3816 MILLER RD | | | | KALAMAZOO | MI | 49001 | |
| GRS INDUSTRIAL SUPPLY CO | | 405 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503-4914 | |
| GRUBB ARNOLD W | | 2303 MEADOW WAY | | | | ANDERSON | IN | 46012-9453 | |
| GRUBB CHARLES | | 568 JACOB WAY | APT 103 | | | ROCHESTER | MI | 48307 | |
| GRUBB JEREMIAH | | 887 BRANDE DR | | | | EATON | OH | 45320 | |
| GRUBB ROY | | 1020 S MESA HILLS DR | APT 4912 | | | EL PASO | TX | 79912 | |
| GRUBBE JACK | | 6312 HILL RD | | | | BERLIN HTS | OH | 44814-9463 | |
| GRUBBS & GRUBBS | | 801 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| GRUBBS ALICIA | | 2301 HOOVER AVE | | | | DAYTON | OH | 45402 | |
| GRUBBS BOBBY | | 321 SKINNER DR | | | | TROTWOOD | OH | 45426 | |
| GRUBBS FREDERICK | | 1823 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| GRUBBS KIMBERLY | | 4640 KINGS HWY | | | | DAYTON | OH | 45406 | |
| GRUBBS PEGGY A | | 1156 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9318 | |
| GRUBBS RONALD | | 6140 E MOSHERVILLE RD | | | | JONESVILLE | MI | 49250 | |
| GRUBBS RONNIE | | 2761 VIRGINIA | | | | LORDSTOWN | OH | 44481 | |
| GRUBBS, RONNIE | | 2761 VIRGINIA | | | | LORDSTOWN | OH | 44481 | |
| GRUBE JUDY G | | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 | |
| GRUBE KEITH | | 8845 KNOLL CT | | | | FRANKLIN | WI | 53132 | |
| GRUBE KELLY | | 1909 BLVD | | | | ROCHESTER | IN | 46975-8682 | |
| GRUBE KRISTEN | | N94 W29088 WOODCHUCK WAY | | | | COLGATE | WI | 53017 | |
| GRUBER BRIAN | | 1600 BRENTWOOD DR | | | | GREENVILLE | PA | 16125 | |
| GRUBER DAVID | | 552 JACOB WAY APT 204 | | | | ROCHESTER | MI | 48307-2285 | |
| GRUBER DENNIS | | 9491 W SANILAC | | | | RICHVILLE | MI | 48758 | |
| GRUBER DOUGLAS | | 6667 FOREST PK DR | | | | TROY | MI | 48098 | |
| GRUBER DOUGLAS | | 6667 FOREST PK DR | | | | TROY | MI | 48098 | |
| GRUBER SANDRA | | 552 JACOB WAY APT 204 | | | | ROCHESTER | MI | 48307-2285 | |
| GRUBER, DOUGLAS R | | 6667 FOREST PARK DR | | | | TROY | MI | 48098 | |
| GRUDICH ERICA | | 10271 MARKLEY RD | | | | LAURA | OH | 45337 | |
| GRUDICH, ERICA DENISE | | 10271 MARKLEY RD | | | | LAURA | OH | 45337 | |
| GRUDZINSKI DENISE | | 47 FOXHUNT RD | | | | LANCASTER | NY | 14086 | |
| GRUDZINSKI DENISE | | 47 FOXHUNT RD | | | | LANCASTER | NY | 14086 | |
| GRUEBER CHRISTOPHER | | 77 LAMMERS AVE | | | | CENTERVILLE | OH | 45459 | |
| GRUEL PEGGY | | 305 N MAIN ST | | | | KEMPTON | IN | 46049-9776 | |
| GRUELL DANA | | 9000 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| GRUELL JR HAROLD | | 5615 W 550 N | | | | SHARPSVILLE | IN | 46068 | |
| GRUENBERG OVEN CO INC | | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| GRUENEWALD TERRENCE | | 232 OREGON ST | | | | RACINE | WI | 53405-1932 | |
| GRUHL & CO KG | | ADR CORR 3 17 00 KW | 91445 EMSKIRCHEN MITTELFRA | | | | | | GERMANY |
| GRUHL AND CO KG | | POSTFACH 100 | 91445 EMSKIRCHEN MITTELFRA | | | | | | GERMANY |
| GRULEY JOEL | | 1413 BAYSHIRE LN | | | | HERNDON | VA | 20170 | |
| GRUMBLES JAMES | | 12179 MARSHALL RD | | | | MONTROSE | MI | 48457 | |
| GRUMNEY A O CO INC | | 9261 RAVENNA RD 10B | | | | TWINSBURG | OH | 44087 | |
| GRUNDIG CAR INTERMEDIA SYSTEM | | GMBH | BEUTHENER STRASSE 41 | D 90471 NUEMBERG | | | | | |
| GRUNDIG CAR INTERMEDIA SYSTEM GMBH | | BEUTHENER STRASSE 43 | | | | NURNBERG | | 90471 | GERMANY |
| GRUNDIG CAR INTERMEDIA SYSTEM GMBH | | RECHNUNGSEINGANGSSTELLE | | | | NUREMBERG | | 90329 | GERMANY |
| GRUNDIG CAR INTERMEDIA SYSTEM GMBH | | BEUTHENER STRASSE 41 | D 90471 NUEMBERG | | | | | | GERMANY |
| GRUNDIG CAR INTERMEDIA SYSTEM GMBH COPY OF 102947 VAT ISSUE | | BEUTHENER STRASSE 41 | | | | NUREMBERG | | 90329 | GERMANY |
| GRUNDIG SISTEMAS DE ELECTRONICA SA | | ELECTRONICA SA | RUA CIDADE DO PROTO | 4705 086 BRAGA | | | | | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECETRONICA | | RAU CIDADE DO PORTO | | | | BRAGA | | 04705 | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECETRONICA | ACCOUNTS PAYABLE | RAU CIDADE DO PORTO | PO BOX 34 | | | BRAGA | | 04705 | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECTRONICA LDA PORTUGAL | | APARTADO 34 | | | | BRAGA | | 4711-953 | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECTRONICA LDA PORTUGAL | | RUA CIDADE DO PORTO | FERREIROS | | | BRAGA | | 4705-086 | PORTUGAL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUNDIG SISTEMAS DE ELECTRONICA SA | | RUA CIDADE DO PROTO | 4705 086 BRAGA | | | | | | PORTUGAL |
| GRUNDMAN, SHELBY | | 9273 GRAY RD | | | | BLOOMFIELD | NY | 14469 | |
| GRUNDMANN GLENN H | | 2218 AVALON CT | | | | KOKOMO | IN | 46902-3102 | |
| GRUNDY CAROL J | | 8035 BRUSS LN | | | | FRANKLIN | WI | 53132-8965 | |
| GRUNDY JAMES | | 21 JEFFERSON DR | | | | LOCKPORT | NY | 14094 | |
| GRUNER AG | | BUERGLESTR 15 17 | | | | WEHINGEN | | D-78564 | |
| GRUNER AG | | BUERGLESTR 15 17 | | | | WEHINGEN | BW | D-78564 | DE |
| GRUNER AG | | BUERGLESTR 15 17 | | | | WEHINGEN | | D-78564 | GERMANY |
| GRUNER AG | ROLF EDLER | BUERGLESTR 15 17 | | | | WEHINGEN BW | | D-78564 | GERMANY |
| GRUNFELD DESIDERIO LEBOWITZ & | | SILVERMAN LLP | 245 PK AVE | | | NEW YORK | NY | 10167 | |
| GRUNFELD DESIDERIO LEBOWITZ AND | | SILVERMAN LLP | 245 PK AVE | | | NEW YORK | NY | 10167 | |
| GRUNIG DAVID A | | 31 KIMBERLEY DR | | | | LAUREL | MS | 39440-2184 | |
| GRUNOW JR ROBERT | | 371 LOGAN ST PO BOX 331 | | | | LAKE CITY | MI | 49651 | |
| GRUNOW LORI | | 821 PILGRIM DR EAST | | | | SAGINAW | MI | 48603 | |
| GRUNOW ROBERT | | 2924 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| GRUNOW THOMAS | | 821 PILGRIM DR E | | | | SAGINAW | MI | 48603-7130 | |
| GRUNOW, KAREN | | 6065 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| GRUNOW, LORI A | | 821 PILGRIM DR EAST | | | | SAGINAW | MI | 48603 | |
| GRUPE, KRISTIE R | | 4446 SHERIDAN DR | | | | ROYAL OAK | MI | 48073 | |
| GRUPO ABC DE MEXICO SA DE CV | | AVENIDA NORTE CUATRO 7 NUEVO | PARQUE IND SAN JUAN DEL RIO | QRO CP 76809 | | | | | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIA | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | AV NORTE 4 NO7 NUEVO PARQUE | INDUSTRI | | | CP 76809 | | CP76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | COLONIA NUEVO PARQUE INDUSTRIA | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | COLONIA NUEVO PARQUE INDUSTRIA | | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | ACCOUNTS PAYABLE | AV NORTE 4 NO 7 NUEVO PARQUE IND | | | | SAN JUAN DEL RIO QRO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO 7 NUEVO | | PARQUE IND SAN JUAN DEL RIO | QRO CP 76809 | | | | | | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO NO 7 NUEVO | | AVE NORTE 4 NO 7 | | | | SAN JUAN DEL RIO | QRO | 76809 | MX |
| GRUPO AMERICAN INDUSTRIES SA DE CV | | WASHINGTON NO 3701 | | | | CHIHUAHUA | CHI | 31200 | MX |
| GRUPO ANTOLIN | | 208 COMMERCE COURT | | | | HOPKINSVILLE | KY | 42240 | |
| GRUPO ANTOLIN LOUISIANA | ACCOUNTS PAYABLE | PO BOX 29208 | | | | SHREVEPORT | LA | 71129 | |
| GRUPO ANTOLIN SILAO SA DE CV | | AV INGENIEROS 51 PARQUE | INDUSTRIAL | | | CP 36101 | | CP36101 | MEXICO |
| GRUPO ANTOLIN SILAO SA DE CV | ACCOUNTS PAYABLE | AV INGENIEROS 51 PARQUE INDUSTRAIL | | | | SILAO GTO | | 36101 | MEXICO |
| GRUPO AUXILIAR METALURGICO SA | | GAMESA | PORTAL DE GAMARRA 40 | | | VITORIA ALAVA | | 01013 | SPAIN |
| GRUPO CARSO SAB DE CV | | MIGUEL DE CERVANTES SAAVEDRA NO 255 | | | | MEXICO | DF | 11520 | MX |
| GRUPO CEDVA | | TOLTECAS 231 ESQ ACULCO | COL LA ROMANA | | | TLALNEPANTLA | | 540 | MEXICO |
| GRUPO CEDVA ESCUELAS DE MECANICA DIESEL Y GASOLINA | INGOJORGE CONTRERAS CONTRERAS | TOLTECAS 231 ESQ ACULCO | COL LA ROMANA | | | TLALNEPANTLA | | | MEXICO |
| GRUPO COMPONENTES VILANOVA SL | | RONDA EUROPA 24 | | | | VILANOVA I LA GELTRU | 8 | 08800 | ES |
| GRUPO CONDUMEX SA DE CV AND PROMOTORA DE PARTES ELECTRICOS | | 2590 114TH ST STE 200 | | | | GRAND PRAIRE | TX | 75050 | |
| GRUPO CROPU SL | | CALLE CONDADO DE TREVINO 55 | | | | BURGOS | ES | 09001 | ES |
| GRUPO DEKKO MEXICO SA DE CV | | COL SALVACAR | | | | CD JUAREZ | CHI | 32960 | MX |
| GRUPO DURONA SA DE CV | | CAMINO A HUINALA KM 1 3 NO400E | ENTRONQUE CON CARR M ALEMAN FR | CP 66640 APODACA NL | | | | | MEXICO |
| GRUPO DURONA SA DE CV | | CAMINO A HUINALA KM 13 NO 400 | FRACC INDUSTRIAL EL MILAGRO | | | APODACA | | 66640 | MEXICO |
| GRUPO ESSEX DE MEXICO S DE RL DE CV | | BLVD SAN PEDRO NO 110 | | | | TORREON | COA | 27400 | MX |
| GRUPO EUROCIR | | DYNA CIRCUITS PLANT | 11230 ADDISON ST | | | FRANKLIN PK | IL | 60131 | |
| GRUPO FERRAU SA DE CV | | ALLENDE 24 COL LOS GAVILANES | TLAJOMULPO DE ZUNIGA JALISCO | | | | | | MEXICO |
| GRUPO FERRAU SA DE CV | | ALLENDE NO 23 | | | | TLAJUMULCO DE ZUNIGA | | 45645 | MEXICO |
| GRUPO FERRAU SA DE CV | | ALLENDE 24 COL LOS GAVILANES | TLAJOMULPO DE ZUNIGA JALISCO | | | | | | MEXICO |
| GRUPO FERRAU SA DE CV EFT | | HOLD PER D FEDDLER 05 24 05 AH | ALLENDE 24 COL LOS GAVILANES | TLAJOMULPO DE ZUNIGA JALISCO | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUPO IDEQ SA DE CV  EFT | | AV UNIVERSIDAD 290 INT 4 COL C | QUERETARO QRO 76000 | | | | | | MEXICO |
| GRUPO INDUSTRIAL GEA SA DE CV | | LAGUNA DE GUADALUPE 7526 | | | | CD JUAREZ | CHI | 32422 | MX |
| GRUPO INDUSTRIAL GEA SA DE CV | | FRACC VERSALLES | | | | CD JUAREZ | CHI | 32422 | MX |
| GRUPO INDUSTRIAL SALTILLO SA D | | GISSA | CHIAPAS 375 PTE | COLONIA REPUBLICA | | SALTILLO COAHUILA | | 25280 | MEXICO |
| GRUPO IUSA SA DE CV | | PASEO DE LA REFORMA NO 2608 | | | | MEXICO | DF | 11950 | MX |
| GRUPO MENDIGUREN Y ZARRAUA SL | | BARRIO LEBARIO S/N | | | | ABADINO | 48 | 48220 | ES |
| GRUPO MEXICO    EFT TECNOINDUSTRIAL SA DE CV | | VIA MORELOS 464 B | CP 55310 XALOSTOC | | | | | | MEXICO |
| GRUPO MEXICO SAB DE CV | | CAMPOS ELISEOS NO 400 OFF 1102 | | | | MEXICO | DF | 11560 | MX |
| GRUPO MEXICO TECNOINDUSTRIAL | | SA DE CV | VIA MORELOS 464 B | CP 55310 XALOSTOC | | | | | MEXICO |
| GRUPO MEXICO TECNOINDUSTRIAL S | | VIA MORELOS 464 B | COLONIA SAN PEDRO | | | XALOSTOC | | 55310 | MEXICO |
| GRUPO PALANCAS SA DE CV | | ACUEDUCTO 8 | INDUSTRIAL B QUINTANA | 76246 EL MARQUES QRO | | | | | MEXICO |
| GRUPO PALANCAS SA DE CV EFT | | ACUEDUCTO 8 | INDUSTRIAL B QUINTANA | 76246 EL MARQUES QRO | | | | | MEXICO |
| GRUPO PALANCUS SA DE CV | | AV MANANTIALES NO 8 | FRACC IND BERNARDO QUINTANA | | | EL MARQUES | | 76246 | MEXICO |
| GRUPO RUVESA SA DE CV | | CARR MEXICO CD JUAREZ KM 536 | | | | AGUASCALIENTES | AG | 20140 | MX |
| GRUPO TECNOECUATORIANO | CLAUDIA MORENO 0 305 | 520 BRICKNELL KEY DR | | | | MIAMI | FL | 33131 | |
| GRUPP THOMAS | | 36 IRONDALE DR | | | | CHEEKTOWAGA | NY | 14043 | |
| GRUPP, THOMAS E | | 36 IRONDALE DR | | | | CHEEKTOWAGA | NY | 14043 | |
| GRUSCHOW JR H W | | 3700 WEST LAKE RD | | | | CANANDAIGUA | NY | 14424-2451 | |
| GRUSCHOW LYNN K | | 3249 W CEDARBUSH DR | | | | CANANDAIGUA | NY | 14424-1701 | |
| GRUSCINSKI WILLIAM | | 5162 PINNACLE DR SW | | | | WYOMING | MI | 49519-4995 | |
| GRUSCINSKI, WILLIAM | | 5162 PINNACLE DR SW | | | | WYOMING | MI | 49519 | |
| GRUSHANSKY ANATOLY | | 12405 HARSH RD | | | | OVERLAND PK | KS | 66213 | |
| GRUSHON KENNETH | | 1535 DODDINGTON RD | | | | KETTERING | OH | 45409 | |
| GRUSZCZYNSKI EUGENE | | 1948 11 MILE RD | | | | LINWOOD | MI | 48634 | |
| GRUSZYNSKI DAVID | | 6772 PHEASANT RUN RD | | | | HARTFORD | WI | 53027 | |
| GRUTTA JAMES | | 9867 SOLOMON CIR | | | | SANDY | UT | 84092 | |
| GRUVER CARMEN | | 270 VERNON RD | | | | GREENVILLE | PA | 16125 | |
| GRUVER LENNY | | 8559 TURRNER MULLEN RD | | | | KINSMAN | OH | 44428 | |
| GRUVER TERRY | | 270 VERNON RD | | | | GREENVILLE | PA | 16125 | |
| GRYCZAN CHESTER | | 4519 CLIFFORD RD | | | | BRIGHTON | MI | 48116 | |
| GRYGUC ELZBIETA | | 14895 REGINA | | | | ALLEN PK | MI | 48101 | |
| GRYPHON DESIGN & TOOLING | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRYPHON DESIGN & TOOLING INC | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRYPHON DESIGN AND TOOLING | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRYPHON DESIGN TECH INC | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRZAN ROBERT | | 2019 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817 | |
| GRZANKA THOMAS | | 5005 VIA SIERRA SAGRADO | | | | LAS CRUCES | NM | 88011-8418 | |
| GRZEGORCZYK CHRISTINE | | 380 W BEAVER | | | | KAWKAWLIN | MI | 48631 | |
| GRZEGORCZYK DENNIS A | | 255 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | |
| GRZEGORCZYK KEITH | | 380 W BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| GRZEGORCZYK, CHRISTINE M | | 380 W BEAVER | | | | KAWKAWLIN | MI | 48631 | |
| GRZEGORCZYK, RANDY | | 2303 S HOMER RD | | | | MIDLAND | MI | 48640 | |
| GRZELEWSKI CHRISTINE | | 225 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| GRZELEWSKI ERIC | | 225 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| GRZELKA KIRK | | PO BOX 73 | | | | RHODES | MI | 48652 | |
| GRZEMKOWSKI JUSTIN | | 15002 BRIDGE VIEW DR NO 21 106 | | | | STERLING HTS | MI | 48313-1238 | |
| GRZEMKOWSKI PHILIP | | 6084 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| GRZENA KARL | | 228 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| GRZENA, KARL R | | 228 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| GRZENDA JR JOHN L | | 60 JACOBS CREEK RD | | | | WEST TRENTON | NJ | 08628-1704 | |
| GRZENIA JOSEPH | | 381 N KNIGHT RD | | | | BAY CITY | MI | 48708-9148 | |
| GRZESIAK BRIAN | | 1924 HANDLEY ST | | | | SAGINAW | MI | 48602 | |
| GRZESIAK RANDY | | 7701 GARDEN RIDGE ST | | | | FREELAND | MI | 48623-8503 | |
| GRZESK CHRISTOPHER | | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110 | |
| GRZESK GISELA | | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110 | |
| GRZESK, GISELA | | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110 | |
| GRZYWNA SUZANNE | | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| GRZYWNA WESLEY | | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| GS BATTERY USA INC | | 1000 MANSELL EXCHANGE W STE 35 | | | | ALPHARETTA | GA | 30022 | |
| GS BATTERY USA INC | | 17253 CHESTNUT ST | | | | CITY OF INDUSTRY | CA | 91748-1004 | |
| GS BATTERY USA INC STE 350 | | 1000 MANSELL EXCHANGE WEST | | | | ALPHARETTA | GA | 30022 | |
| GS ELECTRIC | ACCOUNTS PAYABLE | 627 LAKE ST | | | | KENT | OH | 44240 | |
| GS REPAIRS | | 35 D OAKDALE AVE | | | | JOHNSTON | RI | 029195320 | |
| GS SENSORS INC | | 116 W CHESTNUT ST | | | | EPHRATA | PA | 17522 | |
| GS SENSORS INC | | 116 WEST CHESTNUT ST | | | | EPHRATA | PA | 17522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GSA | | 28 SANDFORD ST | LICHFIELD | | | STAFFORDSHIRE | | WS136QA | |
| GSA ACCTS PAYABLE BR7BCP | | GENERAL SERVICES ADMIN | 299X | PO BOX 17181 FUND 299X | | FT WORTH | TX | 76102-0181 | |
| GSA GESELLSCHAFT FUER SONDERMA | | HEINRICH HERTZ STRASSE 11 13 | | | | GINSHEIM | | 65462 | GERMANY |
| GSA GESELLSCHAFT FUER SONDERMA | | MAX EYTH STR 7 | | | | BAD FRIEDRICHSHALL | | 74177 | GERMANY |
| GSB FORJA SA | | CIE LEGAZPI | UROLA 10 APARTADO 56 | | | LEGAZPIA | | 20230 | SPAIN |
| GSB FORJA SA | | UROLA 10 | 20230 LEGAZPI | | | | | | SPAIN |
| GSC FOUNDRIES | BRENT TURNER | PO BOX 1526 | | | | NEW YORK | NY | 10008-1526 | |
| GSC/EMTRON GAUGE CO | | 47560 AVANTE DR | | | | WIXOM | MI | 48393 | |
| GSE INC | | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 | |
| GSE INC | | GSE SCALE DIV | 23900 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-2618 | |
| GSE INC    EFT | | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 | |
| GSE INC EFT | | FRMLY ADVANCED INDL TECHNOLGES | 1525 FAIRPLANE CIR | | | ALLEN PARK | MI | 48101-3633 | |
| GSE MEETINGS & EVENTS | | 400 WATER ST STE 250 | | | | ROCHESTER | MI | 48307 | |
| GSE MEETINGS AND EVENTS | | 400 WATER ST STE 250 | | | | ROCHESTER | MI | 48307 | |
| GSE TECH MOTIVE TOOL INC | | 2889 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3515 | |
| GSH | | 310 KINGOLD BLVD | | | | SNOW HILL | NC | 28580 | |
| GSI CORPORATION | MARK GOLDSTRAW | 1917 GREENSPRING DR | | | | TIMONIUM | MD | 21093-4178 | |
| GSI ENGINE MANAGEMENT GROUP | | 6241 LEMAY FERRY RD | | | | ST LOUIS | MO | 63129 | |
| GSI GROUP CORP | | 125 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1409 | |
| GSI GROUP CORP | | 22300 HAGGERTY RD | | | | NORTHVILLE | MI | 48167-8987 | |
| GSI GROUP CORP | | 40220 GRAND RIVER AVE | | | | NOVI | MI | 48375 | |
| GSI GROUP CORP FORMERLY GSI LUMONICS CORP | | 39 MANNING RD | | | | BILLERICA | MA | 01821 | |
| GSI GROUP CORPORATION | GSI GROUP CORP | 125 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730-1409 | |
| GSI GROUP INC | | 39 MANNING RD | | | | BILLERICA | MA | 01821-3925 | |
| GSI GROUP LTD LASER DIV | | COSFORD LN SWIFT VALLEY | | | | RUGBY WARWICKSHIRE | | CV211QN | UNITED KINGDOM |
| GSI LLC | | 376 ROBBINS DR | | | | TROY | MI | 48083 | |
| GSI LUMONICS LTD | | SWIFT VALLEY | COSFORD LN | | | RUGBY | | CV211QN | UNITED KINGDOM |
| GSI LUMONICS | | 22300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48167 | |
| GSI LUMONICS | | 22912 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| GSI LUMONICS | | C/O FLEET BANK WHOLESALE LOCK | BOX L B 4007 MAILSTOP 02 03 07 | 2 MORRISSEY BLVD | | DORCHESTER | MA | 02125 | |
| GSI LUMONICS | CUSTOMER SERV | 60 FORDHAM RD | BUILDING 2 | | | WILMINGTON | MA | 01887 | |
| GSI LUMONICS | JOHN CAMPBELL X6307 | 39 MANNING RD | | | | BILLERICA | MA | 01821 | |
| GSI LUMONICS | JOHN CAMPBELL X6307 | 22912 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| GSI LUMONICS C O FLEET BANK WHOLESALE LOCK | | BOX L B 4007 MAILSTOP 02 03 07 | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125 | |
| GSI LUMONICS CORP | | 1650 N VOYAGER AVE | | | | SIMI VALLEY | CA | 93063 | |
| GSI LUMONICS CORP | | 22300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48167 | |
| GSI LUMONICS CORP | | 22912 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| GSI LUMONICS CORP | | 39 MANNING RD | AD CHG PER LETTER 2114 AM | | | BILLERICA | MA | 01821 | |
| GSI LUMONICS CORP | | 39 MANNING RD | | | | BILLERICA | MA | 01821 | |
| GSI LUMONICS CORP | | 60 FORDHAM RD | | | | WILMINGTON | MA | 01887 | |
| GSI LUMONICS CORP | | C/O TECHNOLOGY PLUS | 514 RUDGATE LN | | | KOKOMO | IN | 46901 | |
| GSI LUMONICS INC | | 130 LOMBARD ST | | | | OXNARD | CA | 93030 | |
| GSI LUMONICS INC | | 6690 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344-3298 | |
| GSI LUMONICS INC | | 105 SCHNEIDER RD | | | | KANATA | | K2K 1 Y3 | CANADA |
| GSI LUMONICS INC | | 105 SCHNEIDER RD | | | | KANATA | ON | K2K 1Y3 | CANADA |
| GSI LUMONICS INC | | WAVE PRECISION | 29 ANTARES DR | | | OTTAWA | ON | K2E 7V2 | CANADA |
| GSI LUMONICS KOK | SALES | WORLDWIDE SERVICES | 60 FORDHAM RD | | | WILMINTON | MA | 01887 | |
| GSO CAPITAL PARTNERS LP | | 280 PARK AVE 11TH FLR | | | | NEW YORK | NY | 10017-1216 | |
| GSP COMPONENTS INC | | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-318 | |
| GSP COMPONENTS INC | | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-3185 | |
| GSW MANUFACTURING INC | | 1801 PRODUCTION DR | | | | FINDLAY | OH | 45840 | |
| GSW MFG INC | | 1801 PRODUCTION DR | | | | FINDLAY | OH | 45840 | |
| GSX CORPORATION | C/O LAIDLAW INC | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| GSX CORPORATION | C/O LAIDLAW INC | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| GSX CORPORATION | C/O LAIDLAW INC | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| GT & S INC | | 5275 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9378 | |
| GT AUTOMATION GROUP INC | | GILDEA TOOL & MFG | 9312 AVIONICS DR | | | FORT WAYNE | IN | 46809-9631 | |
| GT ENTERPRISES INC | | 12300 OLD TESSON RD STE 400A | | | | SAINT LOUIS | MO | 63128 | |
| GT ENTERPRISES INC | | 12300 OLD TESSON RD STE 400A | | | | ST LOUIS | MO | 63128 | |
| GT ENTERPRISES INC | | 1788 NORTHPOINT RD | | | | COLUMBIA | TN | 38401 | |
| GT FREIGHT SYSTEMS | | 159 CARTER SPUR RD | | | | AUBURN | KY | 42206 | |
| GT INDUSTRIES OF OKLAHOMA INC | | 9525 E 55TH ST | | | | TULSA | OK | 74145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GT INDUSTRIES OF OKLAHOMA INC | | PO BOX 470922 | | | | TULSA | OK | 74147-0922 | |
| GT PRECISION INC | | ALARD MACHINE PRODUCTS | 1629 W 132ND ST | | | GARDENA | CA | 90249 | |
| GT TECHNOLOGIES INC | | 1125 PRECISION WAY | | | | DEFIANCE | OH | 43512-1946 | |
| GT&R SALES & SERVICE | | 3960 31 NAVY BLVD | | | | PENSACOLA | FL | 32507 | |
| GT&S INC | | 4560 MORGAN PL | | | | LIVERPOOL | NY | 13090 | |
| GTC CIRCUITS CORP | | 1454 MISSION AVE | | | | ALBUQUERQUE | NM | 87107 | |
| GTE COMMUNICATION SYSTEMS CORP | | GTE ERS SUPPLY | 2970 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| GTE CORP | | 3301 WAYNE TRACE | | | | FORT WAYNE | IN | 46806 | |
| GTE CORP | | GTE ERS | 3301 WAYNE TRACE | | | FT WAYNE | IN | 46806 | |
| GTE CORP GTE ERS | | PO BOX 101631 | | | | ATLANTA | GA | 30392-1631 | |
| GTE INDUSTRIEELEKTRONIK GMBH | | HELMHOLTZSTR 38 40 | | | | VIERSEN | | 41747 | GERMANY |
| GTE MOBILNET INC | | GTE MOBILNET PROCESSING CTR | PO BOX 630024 | | | DALLAS | TX | 75263 | |
| GTE NORTH | | PO BOX 7110 | | | | INDIANAPOLIS | IN | 46207-7110 | |
| GTE SERVICE CORP | | G T E PRODUCTS CORP | 5700 W GENESEE ST | | | CAMILLUS | NY | 13031 | |
| GTE VALENITE CORP | | 51 CENTURY BLVD STE 101 | | | | NASHVILLE | TN | 37214 | |
| GTE VALENITE CORP | | VALENIILE MODCO DIGITOL TECHNI | 172 HOLTZ DR | | | BUFFALO | NY | 14225 | |
| GTEL INDUSTRIEELEKTRONIK GMBH | ACCOUNTS PAYABLE | HELMHOLTZ STRASSE 38 40 | | | | VIERSEN | | 41747 | GERMANY |
| GTI DOCUMENT DELIVERY CENTER | | PO BOX 1030 | | | | BATAVIA | IL | 60510 | |
| GTI ENGINEERING INC | | 16810 BARKER SPRINGS RD | | | | HOUSTON | TX | 77084 | |
| GTI INTERNATIONAL | | 46938 LIBERTY DR | | | | WIXOM | MI | 48393 | |
| GTI SERVICE | SERVICE DEPT | 784 OAK CREEK DR | | | | LOMBARD | IL | 60148-6403 | |
| GTI SPINDLE TECHNOLOGY INC | | 33 ZACHARY RD | | | | MANCHESTER | NH | 03109 | |
| GTL CORP | | 760 PALOMAR AVE | | | | SUNNYVALE | CA | 94085-2914 | |
| GTL CORP | | GIGATEST LABS | 760 PALOMAR AVE | | | SUNNYVALE | CA | 94085-2914 | |
| GTL KNODEL GMBH | | HERTICHSTRASSE 81 | D 71229 LEONBERG | | | | | | GERMANY |
| GTL KNODEL GMBH | | POSTFACH 13 10 | D 71203 LEONBERG | | | | | | GERMANY |
| GTL KNODEL GMBH | RHELLENGARTEN | HERTICHSTRASSE 81 | | | | LEONBERG | | 71229 | GERMANY |
| GTL KNOEDEL GMBH | | HERTICHSTR 81 | | | | LEONBERG | | 71229 | GERMANY |
| GTM SERVICE INC | | 29120 ANDERSON RD | | | | WICKLIFFE | OH | 44092-2311 | |
| GTM SERVICE INC | | D B A PARTS PRO AUTOMOTIVE WHSE | 29120 ANDERSON RD | | | WICKLIFFE | OH | 44092-2311 | |
| GTO 2000 INCORPORATED | | PO BOX 2819 | | | | GAINESVILLE | GA | 30503-2819 | |
| GTP GREENVILLE INC | | 1801 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| GTP GREENVILLE INC | | FMLY STEEL HEDDLE MFG CO INC | 1801 RUTHERFORD RD | RM CHG PER LETTER 08 06 04 AM | | GREENVILLE | SC | 29609 | |
| GTRC | | PO BOX 100117 | | | | ATLANTA | GA | 30384 | |
| GTS INC EFT | | DBA GAINEY TRANSP SERVICES INC | PO BOX 8487 | | | GRAND RAPIDS | MI | 49548-8487 | |
| GTS INC REMOVE EFT 5 27 | | SCAC GTSD | DBA GAINEY TRANSP SERVICES INC | 5976 CLAY AVE SW | | GRAND RAPIDS | MI | 49548-8487 | |
| GTS RAPID RESPONSE INC | | PO BOX 245 3 KEXEN DR | | | | PIONEER | OH | 43554 | |
| GU JIANPING | | 6350 FOX GLEN DR APT 45 | | | | SAGINAW | MI | 48603 | |
| GU JIONGKUI | | 105 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GU RONG | | 9670 DEE RD APT 113 | | | | DES PLAINES | IL | 60016 | |
| GU WENSHAN | | 6201 FOX GLEN DR APT 294 | | | | SAGINAW | MI | 48603 | |
| GUADAGNO CARMINE A | | 16849 RIDGE RD | | | | HOLLEY | NY | 14470-9367 | |
| GUADALUPE MARILU C GAMEZ | | 4800 N STANTON UNIT 147 | | | | EL PASO | TX | 79902 | |
| GUADIANA MARYANN | | 321 PENN ST APT 9 | | | | WESTFIELD | IN | 46074-9492 | |
| GUAJARDO SUSAN   EFT DBA SUSBRO HOT SHOTS | | 1175 FM 802 | | | | BROWNSVILLE | TX | 78521 | |
| GUAJARDO SUSAN EFT | | DBA SUSBRO HOT SHOTS | 326 CARAMIA LN | | | BROWNSVILLE | TX | 78520 | |
| GUALANDI GRETCHEN | | 3641 SODOM HUTCHINGS | | | | CORTLAND | OH | 44410 | |
| GUALANDI KEVIN | | 499 SPRINGRIDGE RD | LOT E42 | | | CLINTON | MS | 39056 | |
| GUALANDI KEVIN | | 499 SPRINGRIDGE RD | LOT E42 | | | CLINTON | MS | 39056 | |
| GUALANDI KEVIN | TK BYRNE | PO BOX 181 | | | | CLINTON | MS | 39060 | |
| GUALANDI, KEVIN J | | 1306 SMITH LAKE RD N E | | | | BROOKHAVEN | MS | 39601 | |
| GUAN TAO | | 1089 THICKET COURT | | | | COLUMBUS | IN | 47201 | |
| GUANAJUATO TOOLING SA DE CV | | ROBLE NO 4 | | | | GUANAJUATO | GTO | 36250 | MX |
| GUANAJUATO TOOLING SA DE CV | | COL ARROYO VERDE | | | | GUANAJUATO | GTO | 36250 | MX |
| GUANG DONG ELLINGTON ECM GROUP | KC ARNS/DAN PONTIS | ELLINGTON ELECTRONICS TECH CO | 88 DES VOEUX RD CENTRAL | | | HONG KONG | | | CH |
| GUANGDONG ELLINGTON ELECTRONICS TEC | | NO 88 GAOPING CHEMICAL IND ZONE | | | | ZHONGSHAN | 190 | 528445 | CN |
| GUANGZHOU GOLDEN SOUTH PLASTIC MAGN | | INSIDE OF NO 88 YARD JINHUI ST | | | | GUANGZHOU | 190 | 510640 | CN |
| GUANGZHOU GOLDEN SOUTH PLASTIC MAGN | | WUSHAN RD TIANHE DISTRICT | | | | GUANGZHOU | 190 | 510640 | CN |
| GUANGZHOU TERMBRAY CIRCUIT BOARD CO | | JIUFO TOWN BAIYUN DISTRICT | | | | GUANGZHOU | 190 | 510555 | CN |
| GUANGZHOU XINHAO PRECISION METAL PR | | YUEHU AVE YUHU VILLAGE XINTANG TOWN | | | | ZENGCHENG | 190 | 511335 | CN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUARAGUAO TRUCK C O AAA COOPER | | 1700A FLAG ST | | | | JACKSONVILLE | FL | 32209-5811 | |
| GUARANTEC CBHE | | PO BOX 41571 | | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE VACUUM AND SEWING | BRENT | 702 U.S. 31 BY PASS SOUTH | | | | KOKOMO | IN | 46901 | |
| GUARANTEED AIR FREIGHT | | FORWARDING INC | PO BOX 790099 | | | ST LOUIS | MO | 63179 | |
| GUARANTEED ALARM INC | | 3029 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11235-5221 | |
| GUARANTEED DELIVERY SERVICE | | PO BOX 609451 | | | | CLEVELAND | OH | 44109 | |
| GUARANTEED FURNITURE SERVICES | | 3380 W 11 MILE RD | | | | BERKLEY | MI | 48072 | |
| GUARANTEED FURNITURE SERVICES | | INC | 3380 WEST ELEVEN MILE RD | | | BERKLEY | MI | 48072 | |
| GUARANTY BANK | HERB REINER | 8333 DOUGLAS AVE | | | | DALLAS | TX | 75225 | |
| GUARANTY BANK SSB | | W198S11055 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 | |
| GUARDADO RUBEN | | 1012 N 45TH ST | | | | MCALLEN | TX | 78501 | |
| GUARDAIR CORP | | 54 2ND AVE | | | | CHICOPEE | MA | 01020 | |
| GUARDAIR CORPORATION | | 54 2ND AVE | | | | CHICOPEE | MA | 01020 | |
| GUARDIAN | | PO BOX 95101 | | | | CHICAGO | IL | 60694-5101 | |
| GUARDIAN ALARM CO OF MICH | | ACCT OF CLAUDIETTE BOYD | CASE GC 103307 | | | | | 41386-0453 | |
| GUARDIAN ALARM CO OF MICH ACCT OF CLAUDIETTE BOYD | | CASE GC 103307 | | | | | | | |
| GUARDIAN ALARM CO R CRAIG | | 20800 SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 | |
| GUARDIAN AUTOMOTIVE | | 601 N CONGRESS AVE | | | | EVANSVILLE | IN | 47715-2448 | |
| GUARDIAN AUTOMOTIVE PRODUCTS INC | | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN AUTOMOTIVE PRODUCTS INC | ACCOUNTS PAYABLE | 1900 SOUTH CTR ST | | | | AUBURN | IN | 46706 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | 23751 AMBER ST | | | | WARREN | MI | 48089-264 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | AUTOMOTIVE MOULDING CO | 11530 STEPHENS DR | | | WARREN | MI | 48089-3849 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | COVINGTON MOULDING CO | 10116 INDUSTRIAL BLVD | | | COVINGTON | GA | 30014 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | LA GRANGE MOULDING | 1560 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | LA GRANGE PLASTIC CO | 1501 ORCHARD HILL RD | | | LA GRANGE | GA | 30240 | |
| GUARDIAN AUTOMOTIVE TRIM INC | | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP | | 200 GUARDIAN AVE | | | | MOREHEAD | KY | 40351-8367 | |
| GUARDIAN INDUSTRIES CORP EFT | | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP EFT | | FORMLY WINDSOR PLASTICS INC | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP EFT | | FRMLY AUTOMOTIVE MOULDING CO | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN METAL SALES INC | | 611632 W OAKTON ST | RM CHG PER LTR 10 19 04 AM | | | MORTON GROVE | IL | 60053 | |
| GUARDIAN METAL SALES INC | | 6132 OAKTON ST | | | | MORTON GROVE | IL | 60053-2718 | |
| GUARDIAN METAL SALES INC | | PO BOX 87618 DEPT 4270 | | | | CHICAGO | IL | 60680-0618 | |
| GUARDIAN SYSTEMS INC | | 305 ASHVILLE RD | | | | LEEDS | AL | 35094 | |
| GUARDIAN SYSTEMS INC | | PO BOX 190 | | | | LEEDS | AL | 35094 | |
| GUARDIOLA CLAUDIO | | 305 W AIR DEPOT APT 13G | | | | GADSDEN | AL | 35903 | |
| GUARDIOLA FELICIANO III | | DBA SUPERIOR SERVICES | 1716 SHEA ST | | | LAREDO | TX | 78040-2311 | |
| GUARDOMATION INC | | 3938 BRATTON ST | | | | SUGAR LAND | TX | 77479 | |
| GUARDSMARK LLC | | | | | | | | | |
| GUARDSMARK LLC | WILLIAM ARMSTRONG | 22 SOUTH 2ND ST | PO BOX 45 | | | MEMPHIS | TN | 38101-0045 | |
| GUARINO DAVID | | 6289 KLINES DR | | | | GIRARD | OH | 44420 | |
| GUARINO JR ANGELO J | | 5427 WEST LAKE RD | | | | CONESUS | NY | 14435-9327 | |
| GUARINO ROSALBA | | 132 PILOT ST | | | | ROCHESTER | NY | 14606 | |
| GUARINO ROSALBA | | 132 PILOT ST | | | | ROCHESTER | NY | 14606 | |
| GUARNIERI RICKEY K | | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623-8695 | |
| GUARNOTTA PHILIP | | 7608 MAPLE RD | | | | AKRON | NY | 14001 | |
| GUASTAFERRO PHILIP | | 6442 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| GUAY SR DONALD R | | 297 CHURCH ST | | | | LOCKPORT | NY | 14094-2218 | |
| GUBANCSIK RODNEY | | 1018 S GALE RD | | | | DAVISON | MI | 48423 | |
| GUBANICH STEVEN | | 3600 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431 | |
| GUBBINI & SON INC | | 5988 PANAM ST | | | | ROMULUS | MI | 48174-2354 | |
| GUBBINI AND SON INC | | 5988 PANAM ST | | | | ROMULUS | MI | 48174-2354 | |
| GUBBINS EDWIN | | 1225 W SLOAN RD | | | | BURT | MI | 48417 | |
| GUBBINS RANDALL | | 12478 DORWOOD RD | | | | BURT | MI | 48417 | |
| GUCCIARDO ANTHONY | | 18 ANDONY LN | | | | ROCHESTER | NY | 14624 | |
| GUCCIARDO, ANTHONY | | 18 ANDONY LN | | | | ROCHESTER | NY | 14624 | |
| GUCK JAMES | | 5932 COUNTY RD 36 | | | | HONEOYE | NY | 14471-9744 | |
| GUCK SHAREN | | 60 PKWY DR | | | | NORTH CHILI | NY | 14514-1229 | |
| GUCKIAN ENERGY SYSTEMS LLC | | 1169 PITTSFORD VICTOR RD STE 2 | | | | PITTSFORD | NY | 14534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUCKIAN ENERGY SYSTEMS LLC | | AD CHG PER LTR 8 19 04 AM | STE 210 | 1169 PITTSFORD VICTOR RD | | PITTSFORD | NY | 14534 | |
| GUCKIAN ENERGY SYSTEMS LLC | | STE 210 | 1169 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | |
| GUDEBROD INC | | OLD READING PK STE 1H | | | | STOWE | PA | 19464 | |
| GUDEL INC | | 4881 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | |
| GUDEL LINEARTEC INC | | 4881 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | |
| GUDEN | | 99 RAYNOR AVE | | | | RONKONKOMA | | 11779 | |
| GUDEN | JOAN SILVERMAN | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| GUDEN CO INC | HILDA | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| GUDGEL STEPHEN | | 9769 LOGAN LN | | | | FISHERS | IN | 46038-9171 | |
| GUDGER TANYA | | 624 FIVE OAKS AVE | | | | DAYTON | OH | 45406 | |
| GUDONIS CHAPIN MARY | | 686 MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 | |
| GUDONIS JR VICTOR | | 708 BROOKS RD | | | | W HENRIETTA | NY | 14586 | |
| GUDONIS JR VICTOR | | 708 BROOKS RD | | | | W HENRIETTA | NY | 14586 | |
| GUDORF MARK | | 723 ASPEN DR | | | | TIPP CITY | OH | 45371 | |
| GUDORF STACY | | 1003 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| GUDORF TIMOTHY | | 4033 RUNDELL DR | | | | DAYTON | OH | 45415-1416 | |
| GUEHL III JOHN | | 206 CAIN ST | | | | NEW LEBANON | OH | 45345 | |
| GUELDE GLENDA G | | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561 | |
| GUELZOW DANIEL | | 1010 38TH AVE NE | | | | HICKORY | NC | 28601 | |
| GUENDELSBERGER MARY | | 14018 PLATTE DR | | | | CARMEL | IN | 46033 | |
| GUENDELSBERGER MARY | | 14018 PLATTE DR | | | | CARMEL | IN | 46033 | |
| GUENTHER CARLENE | | 1327 HUTCHINS DR | | | | KOKOMO | IN | 46901-1990 | |
| GUENTHER GMBH & CO KG | | INDUSTRIESTR | | | | NEUNKIRCHEN | 7 | 56479 | DE |
| GUENTHER HENRY | | 631 HILLCREST AVE | | | | SO MILWAUKEE | WI | 53172-4039 | |
| GUENTHER VIRGIL | | 4804 W WASHINGTON BLVD | | | | MILWAUKEE | WI | 53208 | |
| GUENTHER WALTER | | 165 ELEANOR DR | | | | SPRINGBORO | OH | 45066 | |
| GUENTHNER, MATTHEW | | 6225 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| GUERIN, JAMES | | 711 MAPLERIDGEPO BOX 44 | | | | CARROLLTON | MI | 48724 | |
| GUERNSEY JOHN | | 2342 WRENCROFT CIRCLE | | | | DAYTON | OH | 45459 | |
| GUERRA DAVID | | 6473 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| GUERRA DE LA TORRE JULIAN | | 501 N BRIDGE ST | STE 321 | | | HIDALGO | TX | 78557 | |
| GUERRA DE LA TORRE, JULIAN | | 501 N BRIDGE ST | STE NO 321 | | | HIDALGO | TX | 78557 | |
| GUERRA DONALD | | 1764 STILLWAGON RD | | | | NILES | OH | 44446 | |
| GUERRA EDWARD | | 1737 SUNVALE DR SW | | | | GRAND RAPIDS | MI | 49509 | |
| GUERRA ENRIQUE AND MELISSA NEXT FRIENDS OF ENRIQUE GUERRA | | 1202 CALCUTTA LN | | | | SAN ANTONIO | TX | 78258 | |
| GUERRA ENRIQUE AND MELISSA NEXT FRIENDS OF ENRIQUE GUERRA | | 1202 CALCUTTA LN | | | | SAN ANTONIO | TX | 78258 | |
| GUERRA ENRIQUE AND MELISSA NEXT FRIENDS OF ENRIQUE GUERRA | C/O MALONEY AND CAMPOLO | TIM MALONEY | 900 SE MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| GUERRA JAMES | | 3806 WILLOW CREEK DR | | | | HURON | OH | 44839 | |
| GUERRA JR ROGELIO | | 2290 N CAROLINA ST | | | | SAGINAW | MI | 48602-3869 | |
| GUERRA LAWRENCE A | | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 | |
| GUERRA MANUEL | | 4011 MORRIS ST | | | | SAGINAW | MI | 48601-4239 | |
| GUERRA PAUL | | 7355 LUZ DE VILLA | | | | EL PASO | TX | 79912 | |
| GUERRA REGINA | | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 | |
| GUERRA REGINA | | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 | |
| GUERRA TODD | | 355 WINTERSET | | | | ENGLEWOOD | OH | 45322 | |
| GUERRA, ENRIQUE | | 2103 EAST 120TH | | | | GRANT | MI | 49327 | |
| GUERRA, MARIO | | PO BOX 694 | | | | GRANT | MI | 49327 | |
| GUERRA, RAMIRO | | 2426 FORDNEY | | | | SAGINAW | MI | 48601 | |
| GUERRAZ SA    EFT | | ZI DE PIERRE LONGUE | 74800 AMANCY | | | | | | FRANCE |
| GUERRE JIM | | 1204 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 | |
| GUERRE JOYCE D | | 825 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 | |
| GUERRE JR ROBERT | | 825 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 | |
| GUERRE WILLIAM | | 2323 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 | |
| GUERRERO ARTHUR | | 2026 S VASSAR RD | | | | VASSAR | MI | 48768-9711 | |
| GUERRERO CHERYL | | 1445 FLORIDA AVE SP 46 | | | | HEMET | CA | 92543 | |
| GUERRERO ELEANOR A | | 243 LOWELL AVE NE | | | | WARREN | OH | 44483-5843 | |
| GUERRERO EMILIO | | 214 EAST HARCOURT | | | | SAGINAW | MI | 48609 | |
| GUERRERO JOSE | | 6215 FOX GLEN APT 297 | | | | SAGINAW | MI | 48603 | |
| GUERRERO JULIA | | 214 E HARCOURT DR | | | | SAGINAW | MI | 48609-5144 | |
| GUERRERO MICHAEL | | 371 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| GUERRERO PAUL | | 7545 KATELLA AVE 162 | | | | STANTON | CA | 90680 | |
| GUERRERO PAUL | | 10100 HIGHLAND MEADOWS CIRCLE | 102 | | | PARKER | CO | 80134 | |
| GUERRERO RACHEL | | 5903 CARY DR | | | | YPSILANTI | MI | 48197 | |
| GUERRERO RAMONA | | 3083 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9361 | |
| GUERRERO, MICHAEL J | | 371 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUERRS WILLIAM J | | 2323 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 | |
| GUERTIN PATRICK | | 10365 E POTTER RD | | | | DAVISON | MI | 48423 | |
| GUERTLER, WALTER EUGENE JOHN | | 3903 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306 | |
| GUESS ELECTRONICS CO INC | | ELECTRONIC SUPPLY CO | 490 JULIENNE ST STE I | | | JACKSON | MS | 39201 | |
| GUEST JOSEPH N | | 20652 LASSEN ST 39 | | | | CHATSWORTH | CA | 91311 | |
| GUEST ROBERT | | 1202 S MICHIGAN APT 5 | | | | SAGINAW | MI | 48602 | |
| GUEST TIMOTHY | | 5207 BERNEDA DR | | | | FLINT | MI | 48506 | |
| GUEST, ROBERT | | 1202 S MICHIGAN APT 2 | | | | SAGINAW | MI | 48602 | |
| GUETZKOW ALLISON | | 3655 MERRIWEATHER LN | | | | ROCHESTER HILLS | MI | 48306-3642 | |
| GUEVARA CATHERINE | | 7185 W FREELAND | | | | FREELAND | MI | 48623-9749 | |
| GUEVARA CATHERINE | | 7185 W FREELAND | | | | FREELAND | MI | 48623-9749 | |
| GUEVARA FELICIANO | | 6709 DESERT CANYON RD | | | | EL PASO | TX | 79912 | |
| GUEVARA JAMES | | 613 N CHARLES | | | | SAGINAW | MI | 48602 | |
| GUEVARA JOSE | | 931 EDISON | | | | SAGINAW | MI | 48604 | |
| GUEVARA JULIAN | | 3735 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 | |
| GUEVARA RALPH | | 7185 WFREELAND | | | | FREELAND | MI | 48623 | |
| GUEVARA, CATHERINE | | 7185 W FREELAND | | | | FREELAND | MI | 48623 | |
| GUFFEY ARLENE | | 2337 CHERYLANN DR | | | | BURTON | MI | 48519 | |
| GUFFEY JEFFREY | | 3324 LOCUST ST | | | | NEW CASTLE | IN | 47362 | |
| GUFFEY RONNIE | | 2114 FRANCIS ST NE | | | | HUNTSVILLE | AL | 35811-2012 | |
| GUFFEY SHAWN | | 132 E CTR ST | | | | GERMANTOWN | OH | 45327 | |
| GUFFEY STEVEN E PHD CLH | | 1403 FAR MEADOWS | | | | MORGANTOWN | WV | 26508 | |
| GUFFEY TERRY W | | 2911 E STATE RD 28 | | | | TIPTON | IN | 46072-9256 | |
| GUFFEY, BUDDY | | 753 OLD RAILROAD BED RD | | | | MADISON | AL | 35757 | |
| GUFFEY, EILEEN E | | 396 QUAIL RIDGE CT | | | | WATERFORD | MI | 48327 | |
| GUFFEY, MICHAEL | | 2337 CHERYLANN DR | | | | BURTON | MI | 48519 | |
| GUFFEY, SHAWN C | | 132 E CTR ST | | | | GERMANTOWN | OH | 45327 | |
| GUGE JUDITH K | | 1026 S PLATE ST | | | | KOKOMO | IN | 46902-1850 | |
| GUGGINA WILLIAM | | 508 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| GUGGINA WILLIAM | | 508 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| GUGGINA, WILLIAM H | | 508 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| GUGLIELMO & ASSOC | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| GUGLIELMO AND ASSOCIATES | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| GUGLIUZZA JAMES | | 684 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| GUGLIUZZA JAMES | | 684 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| GUGLIUZZA JOHN P | | 161 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3843 | |
| GUGLIUZZA MICHAEL | | 8412 WASHINGTON AVE | | | | GASPORT | NY | 14067 | |
| GUHA ACHIN | | 100 SELDEN HILL DR | | | | WEST HARTFORD | CT | 06107 | |
| GUHA SIDDHARTHA | | 140 MAPLE ST APT 42 | | | | VANDALIA | OH | 45377 | |
| GUHRING INC | | 17524 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| GUICE ALBERT | | PO BOX 184 | | | | TOUGALOO | MS | 39174 | |
| GUICE CHARLOTTE | | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| GUICE CORIELL | | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| GUICE LARRY | | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| GUIDANCE SOFTWARE INC | | 215 N MARENGO AVE 2ND FL | | | | PASADENA | CA | 91101 | |
| GUIDE CORP | | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8610 | |
| GUIDE CORP | | NORTH AMERICAN OPERATIONS | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GUIDE CORPORATION | | 4080 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0040 | |
| GUIDE CORPORATION | | 600 CORPORATION DR | REMOVED EFT 6 23 00 | | | PENDLETON | IN | 46064-8608 | |
| GUIDE CORPORATION | | ATTENTION ACCOUNTS PAYABLE TC 29 | 600 CORPORATION DR | | | PENDLETON | IN | 46064 | |
| GUIDE CORPORATION | ACCOUNTS PAYABLE | 600 CORPORATE DR | | | | PENDLETON | IN | 46064 | |
| GUIDE CORPORATION | C/O PAUL KERNS CHIEFL FINANCIAL OFFICER | 600 CORPORATION DRIVE | | | | PENDLETON | IN | 46064 | |
| GUIDE CORPORATION | HONIGMAN MILLER SCHWARTZ AND COHN LLP E TODD SABLE | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3506 | |
| GUIDE INDIANA LLC | ACCOUNTS PAYABLE | 2915 PENDLETON AVE | | | | ANDERSON | IN | 46016 | |
| GUIDEN PAMELA | | 1211 E FIFTH ST | | | | MUNCIE | IN | 47302 | |
| GUIDESOFT INC | | KNOWLEDGE DEVELOPMENT CTRS | 8275 ALLISON POINTE TRAIL STE | | | INDIANAPOLIS | IN | 46250 | |
| GUIDETRONIC | GERARD A DEVILLEROCHE | 6 AVE | ST HONORE | DEYLAU | | PARIS | | 75116 | FRANCE |
| GUIDETRONIC | GERARD A DEVILLEROCHE | 6 AVE | ST HONORE | DEYLAU | | PARIS | | 75116 | FRANCE |
| GUIDIE, SR, WILLIAM | | 4374 SOUTH NEWSTEAD RD | | | | AKRON | NY | 14001 | |
| GUIDRY JOSEPH C | | 110 N LOUISIANA AVE | | | | KAPLAN | LA | 70548-4612 | |
| GUIHER DANIAL | | 3645 DEMLER RD | | | | N TONAWANDA | NY | 14120 | |
| GUILD INTERNATIONAL INC | | 7273 DIVISION ST | | | | BEDFORD | OH | 44146-5490 | |
| GUILD INTERNATIONAL INC | | PO BOX 5818 | | | | CLEVELAND | OH | 44101 | |
| GUILD RORY | | 11 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 | |
| GUILER KATHLEEN | | THE WILLOWS GLOVERS | | | | BROW | | L32 2AE | UNITED KINGDOM |
| GUILFORD MILLS INC | | FISHMAN PLT | 4925 W MARKET ST | | | GREENSBORO | NC | 27407-1405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUILFORD MILLS INC | | LOF ADDRESS CHANGE 7 2 92 | 469 7TH AVE | | | NEW YORK | NY | 10016 | |
| GUILFORD MILLS INC EFT | | PO BOX 75457 | | | | CHARLOTTE | NC | 28275 | |
| GUILFORD, JASON | | 1483 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616 | |
| GUILL TOOL & ENGINEERING CO INC | | 20 PIKE ST | | | | WEST WARWICK | RI | 02893-3612 | |
| GUILL TOOL AND ENGINEERING | STEVEN CHEMEL | 10 PIKE ST | | | | WEST WARWICK | RI | 02893-3612 | |
| GUILLEN CAULDER, FERNANDO | | CAMINO VIEJO A SAN JOSE 6336 | | | | CIUDAD JUAREZ | CHI | 32610 | MX |
| GUILLEN CAULDER, FERNANDO | | COL MISIONES DEL PORTAL | | | | CIUDAD JUAREZ | CHI | 32610 | MX |
| GUILLEN MIGUEL | | 2585 HINGHAM LN | | | | CENTERVILLE | OH | 45459 | |
| GUILLEN, MIGUEL | | 5992 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GUILLERMO DANIEL RODRIGUEZ EFT | | PRADO | OCOTILLOS 3644 | 31125 CHIHUAHUA CHIH | | | | | MEXICO |
| GUILLOU, YVES | | 36219 CONGRESS | | | | FARMINGTON HILLS | MI | 48334 | |
| GUILTFORD CO NC | | GUILFORD CO TAX DEPT | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| GUILTFORD CO NC | | GUILFORD CO TAX DEPT | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| GUIMOND JANICE M | | 735 VAN RD | | | | HOLLY | MI | 48442 | |
| GUIMONT R L CO INC | | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038-2886 | |
| GUIMONT RL COMPANY INC | | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038-455 | |
| GUIMONT RL COMPANY INC | | 923 SPRING ST | | | | FORT WAYNE | IN | 46808-3206 | |
| GUINAN CARL TERENCE | | 20 PUTNEY CLOSE | | | | OLDHAM | | OL12JS | UNITED KINGDOM |
| GUINDON DANIEL J | | 681 BAY RD | | | | BAY CITY | MI | 48706-1932 | |
| GUINN CAROLYN M | | 3500 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2773 | |
| GUINN CAROLYN M | | 3500 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2773 | |
| GUINN MELINDA | | 1424 S 1010 E | | | | GREENTOWN | IN | 46936 | |
| GUINN, JAIME | | 974 WATSON AVE | | | | MIDDLEPORT | NY | 14105 | |
| GUINNESS PEAT GROUP PLC | | FIRST FL TIMES PL | | | | LONDON | GB | SW1Y 5JG | GB |
| GUINTA, ANTHONY | | 103 ROXFORD RD N | | | | SYRACUSE | NY | 13208 | |
| GUISBERT BRIAN | | 246 HAVORHORST DR | | | | FLINT | MI | 48507 | |
| GUISE CARLA | | 620 W PIERSON RD | | | | FLINT | MI | 48505 | |
| GUISE CARLA | | 620 W PIERSON RD | | | | FLINT | MI | 48505 | |
| GUISE JAMES | | 620 W PIERSON RD | | | | FLINT | MI | 48505 | |
| GUISE TIMOTHY | | 25762 CAMDEN CT | | | | ATHENS | AL | 35613 | |
| GUISE TIMOTHY | | 25762 CAMDEN CT | | | | ATHENS | AL | 35613 | |
| GUISE TIMOTHY | | 25762 CAMDEN CT | | | | ATHENS | AL | 35613 | |
| GUITERREZ ORLANDO | | 197 DOGWOOD COURT | | | | CANTON | MI | 48187 | |
| GUITH II FREDRICK | | 38336 S GLENCOVE RD | | | | DRUMMOND ISLAND | MI | 49726-9681 | |
| GUITH SUSAN L | | 5373 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 | |
| GUITH TRUDY | | 5477 NORTH BELSAY RD | | | | FLINT | MI | 48506 | |
| GUITIANNA CONFER | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| GULA JOHN | | 2710 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| GULA JOHN | | 6254 HERITAGE HILL DR | | | | HERRIMAN | UT | 84096-6973 | |
| GULA VINCE | | 3940 WESTLAKE DR | | | | CORTLAND | OH | 44410 | |
| GULAS MICHELE | | 5950 GLENWOOD AVE | | | | BOARDMAN | OH | 44512 | |
| GULASA JR DONALD | | 4725 SHELLEY AVE | | | | DAYTON | OH | 45432 | |
| GULASA SUNCHA | | 23 S MONMOUTH ST | | | | DAYTON | OH | 45403 | |
| GULATI SURESH T | | 1130 CONKLIN ST | | | | ELMIRA | NY | 14905-1504 | |
| GULATI SURESH T DBA PROFESSIONAL ENGINEERS | | OF WEST ELMIRA | 1130 CONKLIN ST | | | ELMIRA | NY | 14905-1504 | |
| GULATI SURESH T DR | | 1130 CONKLIN ST | | | | ELMIRA | NY | 14905-1504 | |
| GULDENZOPH, THOMAS | | 3666 FRANDOR | | | | SAGINAW | MI | 48603 | |
| GULDI, ERIKA | | 4041 GRANGE HALL RD LOT NO 47 | | | | HOLLY | MI | 48442 | |
| GULF BUSINESS MACHINES | | 2150 W BLOUNT ST | | | | PENSACOLA | FL | 32505 | |
| GULF CHEMICAL & METALLURGICAL CORP | | 302 MIDWAY RD | PO BOX 2290 | | | FREEPORT | TX | 77542-2290 | |
| GULF CHEMICAL & METALLURGICAL CORP | | 302 MIDWAY RD | PO BOX 2290 | | | FREEPORT | TX | 77542-2290 | |
| GULF CHEMICAL & METALLURGICAL CORP | | 302 MIDWAY RD | PO BOX 2290 | | | FREEPORT | TX | 77542-2290 | |
| GULF COAST AIR & HYDRAULICS | | INC | 3415 HALLS MILL RD | | | MOBILE | AL | 36693 | |
| GULF COAST AIR & HYDRAULICS IN | | 2565 A HALLS MILL RD | | | | MOBILE | AL | 36606 | |
| GULF COAST AIR AND HYDRAULICS INC | | PO BOX 161134 | | | | MOBILE | AL | 36616 | |
| GULF COAST AUTOMOTIVE DIST INC | | 1713 W CYPRESS ST | | | | TAMPA | FL | 33606-1015 | |
| GULF COAST BANK & | JAMES MICHAEL GARNER ESQ | SHER GARNER CAHILL RICHTER KLEIN & ST | HILBERT LLC 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | |
| GULF COAST BANK & TRUST CO EFT | | ASSIGN JACKSON RAPID DELIVERY | PO BOX 61051 | | | NEW ORLEANS | LA | 70151-1051 | |
| GULF COAST BANK & TRUST COMPANY | ROBERT P THIBEAUX | 909 POYDRAS ST STE 2800 | | | | NEW ORLEANS | LA | 70112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GULF COAST BANK & TRUST COMPANY ET AL | C/O SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | JAMES MICHAEL GARNER ESQ | 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | |
| GULF COAST BEARING & EFT | | SUPPLY CO | PO BOX 5604 | | | MCALLEN | TX | 78502 | |
| GULF COAST BEARING & SUPPLY CO | | 1035 W FERGUSON | | | | PHARR | TX | 78577 | |
| GULF COAST BEARING AND  EFT SUPPLY CO | | PO BOX 5604 | | | | MCALLEN | TX | 78502 | |
| GULF COAST HIGH SCHOOL | | DIST SCHOOL BOARD COLLIER CNTY | 5775 OSCEOLA TRL | | | NAPLES | FL | 34109-0919 | |
| GULF COAST NEWSPAPERS INC | | PO BOX 509 | | | | ROBERTSDALE | AL | 36567 | |
| GULF COMPONENTS INC | | 5100 N FEDERAL HWY STE 300 | | | | FT LAUDERDALE | FL | 33308 | |
| GULF ICE SYSTEMS | JAMES | 7790 SEARS BLVD | | | | PENSACOLA | FL | 32514 | |
| GULF INTERNATIONAL | | 2605 PORT LAVACA DR | | | | VICTORIA | TX | 77901-8640 | |
| GULF METALS INDUSTRIES INC | | 610 N MILBY ST | | | | HOUSTON | TX | 77011-1133 | |
| GULF METALS INDUSTRIES INC | | 610 N MILBY ST | | | | HOUSTON | TX | 77011-1133 | |
| GULF METALS INDUSTRIES INC | | 610 N MILBY ST | | | | HOUSTON | TX | 77011-1133 | |
| GULF METALS INDUSTRIES INC | CT CORPORATION SYSTEMS | 811 DALLAS AVE | | | | HOUSTON | TX | 77002 | |
| GULF METALS INDUSTRIES INC | CT CORPORATION SYSTEMS | 811 DALLAS AVE | | | | HOUSTON | TX | 77002 | |
| GULF METALS INDUSTRIES INC | CT CORPORATION SYSTEMS | 811 DALLAS AVE | | | | HOUSTON | TX | 77002 | |
| GULF METALS INDUSTRIES INC | DVOSHA G ROSCOE | 6020 NAVIGATION BLVD | | | | HOUSTON | TX | 77011-1132 | |
| GULF METALS INDUSTRIES INC | DVOSHA G ROSCOE | 6020 NAVIGATION BLVD | | | | HOUSTON | TX | 77011-1132 | |
| GULF METALS INDUSTRIES INC | DVOSHA G ROSCOE | 6020 NAVIGATION BLVD | | | | HOUSTON | TX | 77011-1132 | |
| GULF PACKAGING INC | BETH OR ANGELO | 14840 INDUSTRIAL DR | PO BOX 999 | | | BAY MINETTE | AL | 36507 | |
| GULF SHRED IT | | SHRED IT MOBILE | 5630 IRON WORKS RD | | | THEODORE | AL | 36582 | |
| GULF SOUTH EQUIPMENT SALES | | 8343 HOOPER RD | | | | BATON ROUGE | LA | 70811 | |
| GULF STATES AIRGAS INC | | 136 BONITA RD | | | | MERIDIAN | MS | 39301 | |
| GULF STATES AIRGAS INC | | 2525 HWY 15 N | | | | LAUREL | MS | 39440 | |
| GULF STATES AIRGAS INC | | PO BOX 190969 | | | | MOBILE | AL | 36619-0969 | |
| GULF SYSTEMS INC | | 11519 ELK MOUNTAIN | | | | SAN ANTONIO | TX | 78245 | |
| GULF SYSTEMS INC | | 200 TEXAS AVE | | | | BROWNSVILLE | TX | 78521 | |
| GULF SYSTEMS INC | | LOCKBOX 1693 | | | | HOUSTON | TX | 77216 | |
| GULF TELEPHONE COMPANY | A CENTURY TEL COMPANY | GULF TELEPHONE COMPANY LLC | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| GULFSHRED INC | | DBA SHRED IT | 5630 IRON WORKS RD | | | THEODORE | AL | 36582 | |
| GULGIN PETER N | | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2633 | |
| GULGIN VICKI | | 3923 DEVON DR SE | | | | WARREN | OH | 44484 | |
| GULGIN VICKI | | 3923 DEVON DR SE | | | | WARREN | OH | 44484 | |
| GULICK DAWN | | PO BOX 581 | | | | CLIO | MI | 48420 | |
| GULICK DEBRA L | | 2071 HICKORY LN | | | | CLIO | MI | 48420-2412 | |
| GULICK ROBERT J | | 2071 HICKORY LN | | | | CLIO | MI | 48420-2412 | |
| GULLACE & WELD LLP | | 500 1ST FEDERAL PLAZA | | | | ROCHESTER | NY | 14614 | |
| GULLACE AND WELD LLP | | 500 FIRST FEDERAL PLAZA | | | | ROCHESTER | NY | 14614 | |
| GULLAPALLI SREENIVAS | | 36494 BINGHAM CT | | | | FARMINGTON HILLS | MI | 48335 | |
| GULLATTE DAVID | | 565 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| GULLBERG BRUCE | | 419 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| GULLBERG BRUCE E | | 419 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1104 | |
| GULLEDGE DAVID | | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 | |
| GULLETT BRIAN | | 429 E PEASE AVE | | | | W CARROLLTON | OH | 45449 | |
| GULLETT JAMES | | 1804 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 | |
| GULLETT MICHAEL | | 6011 WEST COURT ST | | | | FLINT | MI | 48532 | |
| GULLETTE CAROL | | 1958 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| GULLETTE DARRELL | | 1434 ST RT 41 SOUTH WEST | | | | WASHINGTON CH | OH | 43160 | |
| GULLETTE LASHONDA | | 4436 BAYBERRY COVE | | | | BELLBROOK | OH | 45305 | |
| GULLETTE REGINA | | 1120 SENECA DR | | | | DAYTON | OH | 45407 | |
| GULLICKSON JEAN | | 6642 WEST H AVE | | | | KALAMAZOO | MI | 49009 | |
| GULLIFORD ROBERT | | 6091 WESTERN DR UNIT 60 | | | | SAGINAW | MI | 48603-5956 | |
| GULLION DOUGLAS | | 702 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GULLION PAMELA | | 702 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GULLION, TODD | | PO BOX 255 | | | | ATLANTA | IN | 46031 | |
| GULLIVER ERIC | | 2948 REESE RD | | | | REESE | MI | 48757 | |
| GULLIVER LOREN | | 2948 REESE RD | | | | REESE | MI | 48757 | |
| GULLIVER LOREN R | | 2948 REESE RD | | | | REESE | MI | 48757 | |
| GULLO DONALD | | 412 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| GULLO DONALD | | 412 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| GULLO DONALD | | 412 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| GULLO DONALD | | 412 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| GULLO DONALD | | 412 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| GULLO DONALD | | 412 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| GULLY TRANSPORTATION | | 3820 WISMAN LN | | | | QUINCY | IL | 62301 | |
| GULLY TRANSPORTATION | LEE B BRUMITT | DYSART TAYLOR LAY COTTER & MCMONIGLE PC | 4420 MADISON AVE | | | KANSAS CITY | MI | 64111 | |
| GULLY TRANSPORTATION | MICHAEL GULLY | 3820 WISMANN LN | | | | QUINCY | IL | 62305 | |
| GULMIRE FREDERICK | | 611 S WASHINGTON 2 | | | | KOKOMO | IN | 46901-5316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GULSAN SENTETIK DOKUMA SANAYI AS | | ORGANIZE SANAYI BOLGESI 2 | CADDE NO 18 | | | GAZIANTEP | | 27180 | TURKEY |
| GUMBERT MARK | | 820 DARTMOUTH | | | | TROY | OH | 45373 | |
| GUMBLE CHAD | | 5483 LINCOLN RD | | | | ONTARIO | NY | 14519 | |
| GUMBLE PAUL D | | 940 HOLT RD 333 | | | | WEBSTER | NY | 14580-9101 | |
| GUMBLE, CHAD | | 5483 LINCOLN RD | | | | ONTARIO | NY | 14519 | |
| GUMI TAX OFFICE | | 174 GONGDANDONG | | | | GUMI CITY GYONG BUK | | 730-902 | KOREA REPUBLIC OF |
| GUMI TAX OFFICE | | 174 GONGDANDONG | | | | GUMI CITY GYONG BUK | | 730-902 | KOREA REPUBLIC OF |
| GUMI TAX OFFICE | | 174 GONGDANDONG | | | | GUMI CITY GYONG BUK | | 730-902 | KOREA REPUBLIC OF |
| GUMINA JOSEPH | | 240 SURREY LN | | | | ROCHESTER | MI | 48306 | |
| GUMINA JOSEPH | | 240 SURREY LN | | | | ROCHESTER | MI | 48306 | |
| GUMINA, JOSEPH P | | 240 SURREY LN | | | | ROCHESTER | MI | 48306 | |
| GUMMER JOHN J | | 1729 BROOKLINE AVE | | | | DAYTON | OH | 45420-1968 | |
| GUMMERE MICHELLE | | 2021 FRIESIAN COURT NE | | | | GRAND RAPIDS | MI | 49505 | |
| GUMMERE, MICHELLE E | | 2021 FRIESIAN CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| GUMP BRUCE | | 1441 SPRINGWOOD TRACE | | | | WARREN | OH | 44484 | |
| GUMSER MICHAEL D | | 6860 FRONTIER ST | | | | WEST OLIVE | MI | 49460-9342 | |
| GUNAWAN FANI | | 28 EAST BLOOMFIELD LN | | | | WESTFIELD | IN | 46074 | |
| GUNAWAN, FANI STEPHANUS | | 28 EAST BLOOMFIELD LN | | | | WESTFIELD | IN | 46074 | |
| GUNAWARDENA MAHENDRA | | 511 G BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| GUNBY NANCY | | 404 CLEVELAND AVE | | | | HORNELL | NY | 14843 | |
| GUNBY RICK | | 696 MEADOW LARK RD | | | | FITZGERALD | GA | 31750 | |
| GUNBY, SCOTT | | 2197 COOMER RD | | | | BURT | NY | 14028 | |
| GUNBY, TODD | | 6035 SOUTH TRANSIT LOT 55 | | | | LOCKPORT | NY | 14096 | |
| GUND CO INC THE | | 2121 WALTON RD | | | | SAINT LOUIS | MO | 63114-5807 | |
| GUND CO INC THE | | 2121 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| GUNDA GAYATRI | | 873 SISKIYOU BLVD | | | | MT SHASTA | CA | 96067 | |
| GUNDAS BULENT | | 404 RYBURN AVE A4 | | | | DAYTON | OH | 45405 | |
| GUNDER DAVID K | | 1950 W BATAAN DR | | | | KETTERING | OH | 45420-3643 | |
| GUNDER JEWELEEN | | 1950 W BATAAN DR | | | | KETTERING | OH | 45420 | |
| GUNDER MARC | | 11271 PREBLE COUNTYLINE RD | | | | BROOKVILLE | OH | 45309 | |
| GUNDERSEN MARTIN A | | 6828 N LA PRESA DR | | | | SAN GABRIEL | CA | 91775 | |
| GUNDERSON GARY | | 3147 PINEHILL PL | | | | FLUSHING | MI | 48433 | |
| GUNDLACH JANE | | 7127 LOCKLIN ST | | | | WEST BLOOMFIELD | MI | 48324 | |
| GUNDLACH LYNN A | | 6110 BOGART RD W | | | | CASTALIA | OH | 44824-9453 | |
| GUNDLER CHRIS | | 1076 YASMIN DR | | | | EL PASO | TX | 79932-1832 | |
| GUNDLER, CHRIS V | | 1076 YASMIN DR | | | | EL PASO | TX | 79932 | |
| GUNDROS JR JAMES | | 329 LAFAYETTE | | | | NILES | OH | 44446 | |
| GUNDRY JOHN H | | 11700 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 | |
| GUNEM PENELOPE | | 9900 S GLENMOOR CT | | | | OAK CREEK | WI | 53154-2823 | |
| GUNKELMAN MICHAEL | | 24670 NAPLES | | | | NOVI | MI | 48374 | |
| GUNKELMAN, MICHAEL D | | 24670 NAPLES | | | | NOVI | MI | 48374 | |
| GUNLOCK DAVID | | 3638 ELMWOOD CT | | | | VASSAR | MI | 48768 | |
| GUNLOCK, DAVID | | 3638 ELMWOOD CT | | | | VASSAR | MI | 48768 | |
| GUNN CAROLYN | | 5544 JOYCEANN DR | | | | DAYTON | OH | 45415 | |
| GUNN DERRICK | | 5544 JOYCEANN DR | | | | DAYTON | OH | 45415 | |
| GUNN JEROME | | 3990 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| GUNN RICHARD | | 905 N PKWY CT | | | | KOKOMO | IN | 46901-3971 | |
| GUNN RUSSEL | | GUNN MACHINE & TOOL | 16241 ROEHL | | | CAPAC | MI | 48014 | |
| GUNN RUSSELL | | DBA GUNN MACHINE & TOOL CO | PO BOX 416 | | | IMLAY CITY | MI | 48444 | |
| GUNN RUSSELL DBA GUNN MACHINE AND TOOL CO | | PO BOX 416 | | | | IMLAY CITY | MI | 48444 | |
| GUNNELL J | | 2032 JADE ST | | | | GROVE CITY | OH | 43123-1118 | |
| GUNNELLS SHERRANNA | | 101 NEELY ST | | | | ATTALLA | AL | 35954 | |
| GUNNELS BILLY J | | 1707 E 45TH ST | | | | ANDERSON | IN | 46013-2523 | |
| GUNNER SHANA | | 6279 LETSON FARMS DR | | | | BESSEMER | AL | 35022 | |
| GUNSAULEY TIFFANY | | 1234 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| GUNSELL JR LARRY | | 11942 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| GUNTER BRIAN | | 230 BRENTWOOD DR | | | | FITZGERALD | GA | 31750 | |
| GUNTER DEBORAH | | 80 BROOKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| GUNTER DEBORAH R | | 5133 MEADOWBOOK LN | | | | FLUSHING | MI | 48433 | |
| GUNTER RANDY | | 1093 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 | |
| GUNTER RANDY | | 1093 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 | |
| GUNTER RICHARD | | 6385 E HARVESTRIDGE DR | | | | YOUNGSTOWN | OH | 44515 | |
| GUNTER RICHARD | | 6385 E HARVESTRIDGE DR | | | | YOUNGSTOWN | OH | 44515 | |
| GUNTER SHANE | | 80 BROOKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| GUNTHER CHRISTOPHER | | 8487 N VASSAR RD | | | | MT MORRIS | MI | 48458 | |
| GUNTHER KIMBERLY | | 1478 SOUTHWEST BLVD S W | | | | WARREN | OH | 44485-3941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUNTHER SR JAY R | | 102 E SENECA ST | | | | OSWEGO | NY | 13126-1128 | |
| GUNTHER WILLIAM | | 285 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| GUO MEI | | 7201 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268 | |
| GUO, HONG | | 1947 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| GUO, YICHAO | | 2941 OLDEN OAK LN | NO 302 | | | AUBURN HILLS | MI | 48326 | |
| GUPTA DEEPA | | 1144 ARMS CT | | | | ROCHESTER HLS | MI | 48307 | |
| GUPTA GOPAL | | 4109 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| GUPTA PRADEEP K INC | | PKG | 117 SOUTHBURY RD | | | CLIFTON PK | NY | 12065 | |
| GUPTA PRAMOD | | 13 4 KEPH DR | | | | AMHERST | NY | 14228 | |
| GUPTA PREETI | | 4109 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| GUPTA SAMEER | | 5817 POOLE PL | | | | NOBLESVILLE | IN | 46062 | |
| GUPTA SANJAY | | 47655 ROCHESTER DR | | | | NOVI | MI | 48374 | |
| GUPTA SANJAY | | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| GUPTA SANJAY | | 8725 S WOOD CREEK DR | APT 1 | | | OAK CREEK | WI | 53154 | |
| GUPTA SHALABH | | 720 KIMBERLY DR | | | | TROY | MI | 48098 | |
| GUPTA SHISHIR | | 17308 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44120 | |
| GUPTA UMESH | | 1338 W MAVMER 134 | | | | ADRIAN | MI | 49221 | |
| GUPTA UMESHKUMAR | | 1338 W MAUMEE APT 134 | | | | ADRIAN | MI | 49221 | |
| GUPTA VINEET | | 106 W RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| GUPTA VINEET | | 5801 POOLE PL | | | | NOBLESVILLE | IN | 46062 | |
| GUPTA, SAMEER | | 5817 POOLE PL | | | | NOBLESVILLE | IN | 46062 | |
| GUPTA, SANJAY K | | 47655 ROCHESTER DR | | | | NOVI | MI | 48374 | |
| GUPTA, SHISHIR | | 17308 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44120 | |
| GUPTA, VINEET | | 5801 POOLE PL | | | | NOBLESVILLE | IN | 46062 | |
| GURA CYNTHIA | | 6416 TARASCAS | | | | EL PASO | TX | 79912 | |
| GURA THOMAS | | 413 CTR ST | | | | HURON | OH | 44839 | |
| GURA, CYNTHIA | | 6416 TARASCAS | | | | EL PASO | TX | 79912 | |
| GURAL PHILLIP L | | S67W12944 LARKSPUR RD | | | | MUSKEGO | WI | 53150-3435 | |
| GURBACKI ROBERT | | 33 CTR DR | | | | DEPEW | NY | 14043 | |
| GURBACKI ROBERT | | 33 CTR DR | | | | DEPEW | NY | 14043 | |
| GURDON DOMINIQUE | | 5708 OVERBROOKE RD | | | | KETTERING | OH | 45440 | |
| GURDON ROSE | | 2482 WHIPP RD | | | | KETTERING | OH | 45440 | |
| GURICA LARRY | | 1013 BROOKSIDE DR E | | | | ADRIAN | MI | 49221 | |
| GURICA TASHA | | 8505 E MONROE RD | | | | BRITTON | MI | 49229 | |
| GURINA CO | | 1379 RIVER ST | | | | COLUMBUS | OH | 43222 | |
| GURLEY HELENE ALBERTA | | 3511 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 | |
| GURLEY JR VERNON | | 350 KENMORE AVE | | | | YOUNGSTOWN | OH | 44511-1616 | |
| GURLEY LAURA L | | 8043 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 | |
| GURLEY LORENZA | | 1575 GELHOT DR APT 92 | | | | FAIRFIELD | OH | 45014-4691 | |
| GURLEY PRECISION INSTRUMENTS | | 514 FULTON ST | | | | TROY | NY | 12181-0088 | |
| GURLEY PRECISION INSTRUMENTS | | PO BOX 88 | | | | TROY | NY | 12181-0088 | |
| GURLEY PRECISION INSTRUMENTS I | | 514 FULTON ST | | | | TROY | NY | 12180 | |
| GURLEY PRECISION INSTRUMENTS INC | | 514 FULTON ST | | | | TROY | NY | 12180 | |
| GURLUSKY PAUL | | BATTERY ANSWERS | 918 MIDDLE RIDGE DR | | | HUBERTUS | WI | 53033 | |
| GURLUSKY PAUL J | | BATTERY ANSWERS | 918 MIDDLE RIDGE DR | | | HUBERTUS | WI | 53033 | |
| GURMESSA SAMSON | | 2264 HEPBURN AVE | | | | DAYTON | OH | 45406 | |
| GURNEY BETH | | 7511 MAPLE RD | | | | AKRON | NY | 14001 | |
| GURNEY JAMES | | 3447 WEST WILSON RD | | | | CLIO | MI | 48420 | |
| GURNEY JAMES | | 3447 WEST WILSON RD | | | | CLIO | MI | 48420 | |
| GURNEY QUENTIN | | 1220 HIGHLAND DR | | | | KOKOMO | IN | 46902 | |
| GURNIAK RICHARD P | | 3389 OAKLAND DR | | | | FLINT | MI | 48507-4531 | |
| GURNSEY LOIS | | 1307 N ALTADENA DR | | | | ROYAL OAK | MI | 48067 | |
| GURNSEY NORMAN WILBUR | | 5531 BITTERBUSH WAY | | | | LOVELAND | CO | 80537 | |
| GURNSEY, NORMAN | | 5531 BITTERBUSH WAY | | | | LOVELAND | CO | 80537 | |
| GURRAM RAGHU | | 2484 HAFF DR | | | | STERLING HGTS | MI | 48314 | |
| GURREN ROBERT | | 1234 VIOLA LN | | | | ERLANGER | KY | 41018 | |
| GURSKE MICHAEL | | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| GURSKI JEROME | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| GURSKI JEROME J | | 5 OAKMONT CT | | | | EAST AMHERST | NY | 14051 | |
| GURSKI JR JOHN | | 3710 IRISH RD | | | | WILSON | NY | 14172-9711 | |
| GURSKI JR JOHN A | | 3710 IRISH RD | | | | WILSON | NY | 14172-9711 | |
| GURSKI PAUL J | | 1790 HURRICANE RD | | | | COTTONDALE | AL | 35453 | |
| GURSKI, JEROME J | | 5 OAKMONT CT | | | | EAST AMHERST | NY | 14051-2417 | |
| GURSKY FRANK | | 274 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204 | |
| GURULE HENRY | | 14100 W 87TH TER | | | | LENEXA | KS | 66215-2455 | |
| GURULE, MARTIN | | 2531 W 9TH ST | | | | GREELEY | CO | 80631 | |
| GUS PAULOS AUTO GROUP CHEVY | GUS PAULOS | 4050 WEST 3500 SOUTH WEST | | | | VALLEY CITY | UT | 84120 | |
| GUS PAULOS CHEVROLET INC | | ATTN LARRY LIVSEY | 4050 W 3500 S | | | WEST VALLEY CITY | UT | 84120 | |
| GUS PAULOS CHEVROLET INC | LARRY LIVSEY | 4050 W 3500 S | | | | WEST VALLEY CITY | UT | 84120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUSAIN OLGA | | 10 ARABIS COURT | | | | LADERA RANCH | CA | 92694 | |
| GUSCAR PATRICIA M | | 1212 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1050 | |
| GUSE JAMES | | 1102 EUGENIA DR | | | | MASON | MI | 48854 | |
| GUSE TIMOTHY | | 2322 W 300 S | | | | KOKOMO | IN | 46902 | |
| GUSE, JAMES | | 1102 EUGENIA DR | | | | MASON | MI | 48854 | |
| GUSE, TIMOTHY J | | 2322 W 300 S | | | | KOKOMO | IN | 46902 | |
| GUSHO LEE | | 7660 QUINCY AVE | | | | OAK CREEK | WI | 53154 | |
| GUSHO SUSAN | | 7660 S QUINCY AVE | | | | OAK CREEK | WI | 53154-5798 | |
| GUSHWA JR LEWIS | | 871 ECHO LN | | | | KOKOMO | IN | 46902 | |
| GUSHWA, JR , LEWIS | | 871 ECHO LN | | | | KOKOMO | IN | 46902 | |
| GUST & ORR | | PO BOX 3195 | | | | SAGINAW | MI | 48605-3195 | |
| GUST AND ORR | | PO BOX 3195 | | | | SAGINAW | MI | 48605-3195 | |
| GUST MARY | | PO BOX 150 | | | | BIRCH RUN | MI | 48415-0150 | |
| GUST MARY | | PO BOX 150 | | | | BIRCH RUN | MI | 48415-0150 | |
| GUST TOOL & MANUFACTURING | | 18401 MALYN | | | | FRASER | MI | 48026 | |
| GUST TOOL & MANUFACTURING | | CHNG ACCT 12 5 RESENT | 18401 MALYN | HOLD LE 3 13 97 SEE C SIMS | | FRASER | MI | 48026 | |
| GUST TOOL & MANUFACTURING | GUST TOOL & MANUFACTURING | 18401 MALYN | | | | FRASER | MI | 48026 | |
| GUST, ANDREW | | 2315 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| GUST, JOE F | | 2104 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| GUSTAFSON CATHLEEN | | 1369 GRACELAND DR | | | | FARIBORN | OH | 45324 | |
| GUSTAFSON LLC | | C/O ROBERT K WILSON & ASSOCIATES | PO BOX 90993 | | | HOUSTON | TX | 77290-0993 | |
| GUSTAFSON LLC | | PO BOX 910144 | | | | DALLAS | TX | 75391-0144 | |
| GUSTAFSON ROBERT | | 12366 W 500 N | | | | FLORA | IN | 46929 | |
| GUSTAFSON, ROBERT D | | 12366 W 500 N | | | | FLORA | IN | 46929 | |
| GUSTANSKI CHRISTOPHER | | 2203 ANTRIM COURT | | | | DAVISON | MI | 48423 | |
| GUSTANSKI MARY | | 3814 WOODMONTE DR | | | | ROCHESTER | MI | 48306 | |
| GUSTANSKI MARY | | 3814 WOODMONTE DR | | | | ROCHESTER | MI | 48306 | |
| GUSTANSKI MICHAEL | | 4393 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| GUSTANSKI, CHRISTOPHER A | | MC 481 LUX 027 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GUSTANSKI, MARY E | | 3814 WOODMONTE DR | | | | ROCHESTER | MI | 48306 | |
| GUSTAV KLAUKE GMBH | | AUF DEM KNAPP 46 | | | | REMSCHEID | NW | 42855 | DE |
| GUSTAV WAHLER GMBH U CO KG | ACCOUNTS PAYABLE | HINDENBURGSTRABE 146 | | | | ESSLINGEN | | 73730 | GERMANY |
| GUSTAVO MARTINEZ ORTIZ | | REMA | FUENTE DEL VALLE NO 204 A | BALCONES | | SAN LUIS POTO SPL | | 78394 | MEXICO |
| GUSTAVO RODRIGUEZ PENA | RENE SEGUNDO | | PO BOX 6226 | 602 N MCCOLL RD | | MCALLEN | TX | 78502 | |
| GUSTER ANN | | POBOX 14624 | | | | SAGINAW | MI | 48601-0624 | |
| GUSTER EUGENE | | 2230 MARLOU | | | | SAGINAW | MI | 48603 | |
| GUSTER HATTIE | | 909 WILDWOOD RD SW | | | | DECATUR | AL | 35601 | |
| GUSTIN GREGORY | | 200 NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| GUSTIN JAMES | | 2284 E 900 S | | | | MARKLEVILLE | IN | 46056 | |
| GUSTIN JOHN | | 1220 SOUTH 300 EAST | | | | PERU | IN | 46970 | |
| GUSTIN LINDA | | 856 W US 36 | | | | PENDLETON | IN | 46064 | |
| GUSTIN MARILYN J | | 6607 W 210 N | | | | ANDERSON | IN | 46011-9139 | |
| GUSTIN NINA | | 6518 S 400 E | | | | MARKLEVILLE | IN | 46056 | |
| GUSTIN VICKI L | | 1860 S BUSINESS 31 APT 2C | | | | PERU | IN | 46970-3261 | |
| GUSTIN, DEBRA A | | 1811 S JACKSON | | | | BAY CITY | MI | 48708 | |
| GUSTIN, GREGORY | | 200 NEBOBISH ST | | | | ESSEXVILLE | MI | 48732 | |
| GUSTINIS TIMOTHY | | 3827 ARIEBILL CT SW | | | | WYOMING | MI | 49509-3803 | |
| GUSTKE RICHARD | | 165 WEST RIDGEWAY | | | | CENTERVILLE | OH | 45459 | |
| GUSTKE, RICHARD J | | 165 WEST RIDGEWAY | | | | CENTERVILLE | OH | 45459 | |
| GUSTOVICH JEFFRY | | 702 OREGON AVE | | | | MC DONALD | OH | 44437-1624 | |
| GUSTOVICH VIRGINIA M | | 530 FIFTH ST | | | | MCDONALD | OH | 44437-0000 | |
| GUTBERLET FRANCIS | | 28 LEAH LN | | | | NORTH CHILI | NY | 14514 | |
| GUTBERLET GERARD | | 305 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | |
| GUTBROD GMBH & CO KG | | DAIMLERSTR 29 | 72581 DETTINGEN | | | | | | GERMANY |
| GUTBROD GMBH & CO KG EFT | | DAIMLERSTR 29 | 72581 DETTINGEN | | | | | | GERMANY |
| GUTBROD GMBH AND CO KG  EFT | | DAIMLERSTR 29 | 72581 DETTINGEN | | | | | | GERMANY |
| GUTELIUS DANIEL F | | 8705 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2057 | |
| GUTELIUS GARY | | 830 LOVERS LN NW | | | | WARREN | OH | 44485-2201 | |
| GUTFRUCHT GARY | | 373 BIRCH HILLS DR | | | | ROCHESTER | NY | 14622-1303 | |
| GUTH ERIC | | 4815 PERIDIA BLVD E | | | | BRADENTON | FL | 34203-4098 | |
| GUTHERIE SUZANNE KAY | | 6650 MCCALL DR | | | | LONGMONT | CO | 80503 | |
| GUTHRIE BRAD | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| GUTHRIE BRADLEY | | 614 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750 | |
| GUTHRIE COMMUNITY CHEST | | PO BOX 995 | | | | GUTHRIE | OK | 73044 | |
| GUTHRIE DARYL | | 107 RUSTIC RIDGE RD | | | | HUNTSVILLE | AL | 35806-4109 | |
| GUTHRIE DAVID | | 141 VICTORIA DR | | | | MADISON | AL | 35758 | |
| GUTHRIE GARRY | | 725 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| GUTHRIE K | | 2201 AUBURN DR SW | | | | DECATUR | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTHRIE KEITH | | 32 HORSESHOE LN N | | | | HENRIETTA | NY | 14467 | |
| GUTHRIE MARCIEA | | 332 FULLER DR NW | | | | WARREN | OH | 44484 | |
| GUTHRIE MARK | | 8914 MINNE WANA | | | | CLARKSTON | MI | 48348-3317 | |
| GUTHRIE MICHAEL | | 8180 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| GUTHRIE RALPH | | 3101 ARIZONA AVE | | | | FLINT | MI | 48506 | |
| GUTHRIE ROY W | | 7325 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 | |
| GUTHRIE SUZANNE | | 1003 1 2 NORTH CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| GUTHRIE, KEITH C | | 32 HORSESHOE LN N | | | | HENRIETTA | NY | 14467 | |
| GUTHRIE, MARK D | | 7830 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| GUTHRIE, MICHELLE | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| GUTHRIE, SUZANNE | | 4244 S 61ST ST APT 1 | | | | GREENFIELD | WI | 53220 | |
| GUTHRIES PLUMBING INC | | 2706 E MICHIGAN AVE | | | | LANSING | MI | 48912 | |
| GUTHRO JUDY | | 3894 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326 | |
| GUTHRO, JUDY D | | 3894 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326 | |
| GUTIERREZ & ASSOCIATES | | ADD CHG 5 21 02 CP | 1 EMBARCADERO CTR STE 800 | | | SAN FRANCISCO | CA | 94111-3600 | |
| GUTIERREZ ALFRED | | 3511 MACK RD | | | | SAGINAW | MI | 48601-7114 | |
| GUTIERREZ AND ASSOCIATES | | 1 EMBARCADERO CTR STE 800 | | | | SAN FRANCISCO | CA | 94111-3600 | |
| GUTIERREZ BARENS, ERIKA | | ANGEL GARCIA ABURTO NO 19 | | | | HERMOSILLO | SON | 83140 | MX |
| GUTIERREZ BARENS, ERIKA | | ROMERO COL EL CHOYAL | | | | HERMOSILLO | SON | 83130 | MX |
| GUTIERREZ BARENS, ERIKA | | COL JESUS GARCIA | | | | HERMOSILLO | SON | 83140 | MX |
| GUTIERREZ CARLOS | | 13 HIGHVIEW TRAIL | | | | PITTSFORD | NY | 14534 | |
| GUTIERREZ CARMEN | | PO BOX 995 | | | | CATOOSA | OK | 74015 | |
| GUTIERREZ CHARLES A | | 20519 E 2ND ST | | | | TULSA | OK | 74108-8106 | |
| GUTIERREZ CYNTHIA | | 2218 CANSLER AVE | | | | GADSDEN | AL | 35904 | |
| GUTIERREZ CYNTHIA | | 2218 CANSLER AVE | | | | GADSDEN | AL | 35904 | |
| GUTIERREZ DAISY | | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 088301728 | |
| GUTIERREZ DELTHA | | 3081 CARSON HWY | | | | ADRIAN | MI | 49221 | |
| GUTIERREZ ERNESTO | | 119 RUE MADELEINE | | | | AMHERST | NY | 14221 | |
| GUTIERREZ EZEQUIEL | | 6229 W KINNICKINNIC RIVER PK | | | | MILWAUKEE | WI | 53219 | |
| GUTIERREZ FRANCISCO | | 6100 DEARHAM DR | | | | ENON | OH | 45323 | |
| GUTIERREZ HECTOR | | 200 THE GREENS | | | | WARREN | OH | 44484 | |
| GUTIERREZ INDUSTRIES | PATTY CAMPEAU | PO BOX 250 | | | | SALINE | MI | 48176 | |
| GUTIERREZ JESSE D | | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 | |
| GUTIERREZ JOE M | | 704 DARLINGTON TRAIL | | | | FORT WORTH | TX | 76131 | |
| GUTIERREZ KENNETH | | 18720 GODDARD RD | | | | ALLEN PK | MI | 48101 | |
| GUTIERREZ LEWIS B | | 2021 S IRISH RD | | | | DAVISON | MI | 48423-8311 | |
| GUTIERREZ MACHINE & WELDING | | SHOP | 201 WEST RYAN ST | | | LAREDO | TX | 78041 | |
| GUTIERREZ MACHINE AND WELDING SHOP | | 201 WEST RYAN ST | | | | LAREDO | TX | 78041 | |
| GUTIERREZ MACHINE SHOP | | 201 W RYAN ST | | | | LAREDO | TX | 78041 | |
| GUTIERREZ MARCELINO | | 1515 MARYLAND AVE | | | | SPRINGFIELD | OH | 45505 | |
| GUTIERREZ MARIA | | 7957 YORK ST 3 | | | | DENVER | CO | 80229 | |
| GUTIERREZ MCMULLEN INC | CHRIS RENO | DRAWER 64833 | | | | DETROIT | MI | 48264-0123 | |
| GUTIERREZ NADINE | | 25885 TRABUCO RD 95 | | | | LAKE FOREST | CA | 92630 | |
| GUTIERREZ NADINE | | 25885 TRABUCO RD 95 | | | | LAKE FOREST | CA | 92630 | |
| GUTIERREZ OCAMPO DAVID | | NEED EFT FOR USD | CARR A HUIMILPAN NO 66 COL STA | BARBARA CORREGIDORA QRO | | C P 76905 | | | MEXICO |
| GUTIERREZ OCAMPO DAVID EFT | | CARR A HUIMILPAN NO 66 COL STA | BARBARA CORREGIDORA QRO | | | C P 76905 MEXICO | | | MEXICO |
| GUTIERREZ OCAMPO DAVID EFT | | NEED EFT FOR USD | CARR A HUIMILPAN NO 66 COL STA | BARBARA CORREGIDORA QRO | | C P 76905 | | | MEXICO |
| GUTIERREZ OCAMPO, DAVID | | CARRETERA A HUIMILPAN 66 | | | | VILLA CORREGIDORA | QA | 76920 | MX |
| GUTIERREZ OLAF | | 1144 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-5447 | |
| GUTIERREZ ORLANDO | | 197 DOGWOOD CT | | | | CANTON | MI | 48187 | |
| GUTIERREZ PRECIADO & HOUSE | | 200 S LOS ROBES AVE STE 210 | | | | PASADENA | CA | 91101 | |
| GUTIERREZ PRECIADO AND HOUSE | | 200 S LOS ROBES AVE STE 210 | | | | PASADENA | CA | 91101 | |
| GUTIERREZ RICARDO | | 4475 SHERDIAN RDT | | | | SAGINAW | MI | 48601 | |
| GUTIERREZ RICARDO | | 778 N MAPLE GROVE AVE | | | | HUDSON | MI | 49247 | |
| GUTIERREZ ROBERTO | | PO BOX 13064 | | | | EL PASO | TX | 79913 | |
| GUTIERREZ RON | | 122 S MAPLE GROVE | | | | HUDSON | MI | 49247 | |
| GUTIERREZ RONQUILLO SOCORRO H | | MULTISERVICIOS ELECTROMECANICO | MALVAVISCO 5714 | COL AEROPUERTO INF | | CD JUAREZ | | 32661 | MEXICO |
| GUTIERREZ RONQUILLO, SOCORRO HILDA | | SIERRA DE LA VIRGEN NO 6166 | | | | CD JUAREZ | CHI | 32350 | MX |
| GUTIERREZ RONQUILLO, SOCORRO HILDA | | LA CUESTA | | | | CD JUAREZ | CHI | 32350 | MX |
| GUTIERREZ RUBEN | | 6980 SIENNA DR | | | | CALEDONIA | MI | 49316 | |
| GUTIERREZ SABRINA | | 1595 VANCOUVER DR | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ VELMA B | | 25117 BURGETT LN | | | | ROBERTSDALE | AL | 36567 | |
| GUTIERREZ, CARLOS | | 13 HIGHVIEW TRAIL | | | | PITTSFORD | NY | 14534 | |
| GUTIERREZ, ERNESTO J | | 119 RUE MADELEINE | | | | AMHERST | NY | 14221 | |
| GUTIERREZ, EZEQUIEL | | 6229 W KINNICKINNIC RIVER PK | | | | MILWAUKEE | WI | 53219 | |
| GUTIERREZ, JUAN | | 662 CARDILE DR | | | | WEBSTER | NY | 14580 | |
| GUTIERREZ, KENNETH M | | 14037 SOUTHWOOD CT | | | | SOUTHGATE | MI | 48195 | |
| GUTJAHR MICHAEL | | 1010 MARKET ST | STE 650 | | | ST LOUIS | MO | 63101 | |
| GUTJAHR MICHAEL | | 1010 MARKET ST | STE 650 | | | ST LOUIS | MO | 63101 | |
| GUTJAHR MICHAEL | C/O THE PADBERG & CORRIGAN LAW FIRM | MATTHEW J PADBERG ESQ | 1010 MARKET ST | STE 650 | | ST. LOUIS | MO | 63101 | |
| GUTJAHR MICHAEL | MATTHEW J PADBERG ESQ | THE PADBERG & CORRIGAN LAW FIRM | 1010 MARKET ST | STE 650 | | ST LOUIS | MO | 63101 | |
| GUTKA LEE | | 1282 SAIRPORT | | | | SAGINAW | MI | 48601 | |
| GUTKNECHT GARY | | 18815 WHITCOMB PL | | | | NOBLESVILLE | IN | 46060 | |
| GUTKNECHT WARD | | 1345 EAST BROOKS | | | | MIDLAND | MI | 48640 | |
| GUTKNECHT WARD C | | 515 PINE ST | | | | ELK RAPIDS | MI | 49629 | |
| GUTMAN DANIEL | | 1632 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| GUTMAN HARRY L | | DBA KPMG LLP | 2001 M ST NW | | | WASHINGTON | DC | 20036 | |
| GUTMANN THOMAS | | 122 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| GUTOWSKI JERZY | | 4051 ALFORD CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| GUTOWSKI MERRYL | | 10290 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| GUTOWSKI MICHAEL S | | 10216 TAYMOUTH DR | | | | MONTROSE | MI | 48457-9730 | |
| GUTOWSKI, MERRYL W | | 10290 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| GUTTERMAN JEFFREY | | 100 HOGAN POINT RD | | | | HILTON | NY | 14468 | |
| GUTTMANN JENNIFER | | 2885 PRINCETON DR | | | | TRAVERSE CITY | MI | 49684 | |
| GUTTRICH KATRINA | | 9436 COUNTRY CLUD LN | | | | DAVISON | MI | 48423 | |
| GUTTRICH WILLIAM | | 9436 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| GUTTRICH, KATRINA M | | 9436 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| GUTTRICH, WILLIAM P | | 9436 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| GUTZEIT MARK S | | 7188 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 | |
| GUY ANGELA | | 1311 KUMLER AVE | | | | DAYTON | OH | 45406 | |
| GUY BRIAN J | | 101 DENNIS DR | | | | CORTLAND | OH | 44410-1133 | |
| GUY BROWN MANAGEMENT LLC | | 2000 MALLORY LN STE 130375 | | | | FRANKLIN | TN | 37067-8264 | |
| GUY BROWN MANAGEMENT LLC | | GUY BROWN PRODUCTS | 214 OVERLOCK CIR STE 105 | | | BRENTWOOD | TN | 37027 | |
| GUY BROWN OFFICE PRODUCTS LLC | | 2000 MALLORY LN STE 130 375 | | | | FRANKLIN | TN | 37067 | |
| GUY CRAIG | | 70 KENTON RD | | | | KENMORE | NY | 14217 | |
| GUY CURTIS F | | 2041 SPRINGMEADOW LN | | | | TROUTWOOD | OH | 45426-4723 | |
| GUY DEWAYNE | | 19975 KENTUCKY ST | | | | DETROIT | MI | 48221 | |
| GUY ELDER | | 25301 FRONT RD | | | | PETERSBURG | VA | 23803 | |
| GUY F ATKINSON CO | | 1001 BAYHILL DR | | | | SAN BRUNO | CA | 94066 | |
| GUY GLORIA J | | 3978 E COUNTY RD 100 S | | | | KOKOMO | IN | 46902-2842 | |
| GUY INDUSTRIAL CONSTRUCTION | | INC | PO BOX 71678 | | | TUSCALOOSA | AL | 35407-1678 | |
| GUY INDUSTRIAL CONSTRUCTION IN | | 2218 PKWOOD DR | | | | COTTONDALE | AL | 35453 | |
| GUY JR ROBERT | | 4773 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| GUY LISA | | 115 RUTH AVE | | | | CORTLAND | OH | 44410 | |
| GUY LUCRETIA | | 201 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-6922 | |
| GUY M JENSEN COURT OFFICER | | PO BOX 634 | | | | NEW BRUNSWIC | NJ | 08903 | |
| GUY M TURNER INC | | TURNER TRANSFER | PO BOX 7776 | | | GREENSBORO | NC | 27417 | |
| GUY MAX | | 1559 146TH AVE | | | | DORR | MI | 49323 | |
| GUY MICHAEL | | 3689 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| GUY R GREVE | | PO BOX 851 | | | | BAY CITY | MI | 48707 | |
| GUY TAMMY | | 9434 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| GUY, CRAIG J | | 51 BYWATER CT | | | | WILLIAMSVILLE | NY | 14221 | |
| GUY, DIANE | | 862 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| GUY, MICHAEL | | 6584 ROYAL PKWY NORTH | | | | LOCKPORT | NY | 14094 | |
| GUYDELKON DONNA M | | 6650 MCCALL DR | | | | LONGMONT | CO | 80503 | |
| GUYER ELIZABETH | | 5805 HARVARD COURT | | | | KOKOMO | IN | 46902 | |
| GUYER NED | | 5805 HARVARD CT | | | | KOKOMO | IN | 46902 | |
| GUYER THE MOVER INC | | 1050 INDUSTRIAL PKWY | | | | PERU | IN | 46970 | |
| GUYER THE MOVER INC | | 1624 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| GUYER THE MOVER INC | | 1050 INDUSTRIAL PKWY | ADD CHG 3 22 05 | | | PERU | IN | 46970 | |
| GUYER THE MOVER INC | | 1050 INDUSTRIAL PKWY | | | | PERU | IN | 46970-9589 | |
| GUYER THE MOVER INC | | NORTH AMERICAN VAN LINES AGENC | 1624 E JEFFERSON | | | KOKOMO | IN | 46901 | |
| GUYER THE MOVER INC | | 1624 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| GUYER THE MOVER INC EFT | | 1050 INDUSTRIAL PKWY | | | | PERU | IN | 46970 | |
| GUYER THE MOVER INC EFT | | 1624 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| GUYMER GORDON | | 2834 GARY RD | | | | MONTROSE | MI | 48457-9340 | |
| GUYMER GORDON | | 2834 GARY RD | | | | MONTROSE | MI | 48457-9340 | |
| GUYMER III GORDON H | | 2834 GARY RD | | | | MONTROSE | MI | 48457-9340 | |
| GUYNN & CLEMENS PC | | 1215 CORPORATE CIR STE 201 | | | | ROANOKE | VA | 24018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUYNN AND CLEMENS PC | | 1215 CORPORATE CIR STE 201 | | | | ROANOKE | VA | 24018 | |
| GUYSE, LEAH | | 315 OAK ST | | | | DECATUR | AL | 35601 | |
| GUYSON CORP | | W J GRANDE INDUSTRIAL PK | | | | SARATOGA SPRINGS | NY | 12866-9044 | |
| GUYSON CORP OF U S A | | W J GRANDE INDUSTRIAL PK | | | | SARATOGA SPRINGS | NY | 12866 | |
| GUYSON CORP OF USA | GWEN BALL | W.J. GRANDE INDUSTRIAL PK | | | | SARATOGA SPRING | NY | 12866-9044 | |
| GUYSON INTERNATIONAL LIMITED | | 4 6 BRIDGE ST TADCASTAR | LS24 9AL NORTH YORKSHIRE | | | | | | UNITED KINGDOM |
| GUYSON INTERNATIONAL LIMITED SNAYGILL INDUSTRIAL ESTATE | | KEIGHLEY RD SKIPTON | BD23 2QR NORTH YORKSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| GUYSON INTERNATIONAL LTD | | SNAYGILL INDSTL EST | KEIGHLEY RD | | | SKIPTON NORTH YORKS | | BD23 2QR | UNITED KINGDOM |
| GUYSON INTERNATIONAL LTD | | SNAYGILL INDSTL EST | KEIGHLEY RD | | | SKIPTON NORTH YORKSHIRE | | BD23 2QR | UNITED KINGDOM |
| GUYSON INTERNATIONAL LTD | | KEIGHLEY RD | | | | SKIPTON NORTH YORKSHIRE | GB | BD23 2QR | GB |
| GUYTON EARL | | 322 BEULAH SE | | | | GRAND RAPIDS | MI | 49507 | |
| GUYTON LASANDRA | | 1126 LITCHFIELD AVE | | | | GADSDEN | AL | 35903-2522 | |
| GUYTON LINDA | | 1592 REID AVE | | | | XENIA | OH | 45385 | |
| GUYTON RACHEL | | 322 BEULAH ST SE | | | | GRAND RAPIDS | MI | 49507-2520 | |
| GUZA SHARON | | 1465 HILLSIDE DR | | | | FLINT | MI | 48532-2420 | |
| GUZAK, ANTHONY | | 6439 GRAHAM | | | | WATERFORD | MI | 48327 | |
| GUZIK GERALD E | | 13817 DEEPWOOD CT | | | | STERLING HTS | MI | 48312-4238 | |
| GUZIKOWSKI DORIS | | 3657 CYPRESS LN | | | | FRANKLIN | WI | 53132 | |
| GUZMAN ANGEL | | 38 MEETING HOUSE DR | | | | ROCHESTER | NY | 14624-4956 | |
| GUZMAN ANTONIO | | 988 ELMER PL | | | | NORTH BRUNSWICK | NJ | 089020000 | |
| GUZMAN ASENCION | | 3375 BARNARD | | | | SAGINAW | MI | 48603 | |
| GUZMAN ASENCION J | | 3375 BARNARD RD | | | | SAGINAW | MI | 48603-2505 | |
| GUZMAN BERNARDO | | 2314 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| GUZMAN DERMAN V | | 65 MANDL ST | | | | TRENTON | NJ | 08619-3603 | |
| GUZMAN GABRIEL | | 55361 PACIFIC RIDGE DR | | | | MACOMB TWP | MI | 48042 | |
| GUZMAN GEORGE A AND WIFE DALINDA GUZMAN | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| GUZMAN GEORGE A AND WIFE DALINDA GUZMAN | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| GUZMAN HENRY | | 1789 MCARTHUR ST | | | | SAGINAW | MI | 48603-4519 | |
| GUZMAN JOSE | | 2323 PKWOOD AVE | | | | SAGINAW | MI | 48601-3512 | |
| GUZMAN JOSE | | 5250 5 PHEASANT RUN | | | | SAGINAW | MI | 48603 | |
| GUZMAN JOSE | | 499 BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| GUZMAN JOSE | | 2323 PKWOOD AVE | | | | SAGINAW | MI | 48601-3512 | |
| GUZMAN JOSE | | 5250 5 PHEASANT RUN | | | | SAGINAW | MI | 48603 | |
| GUZMAN LISA | | 1121 MONROE | | | | SAGINAW | MI | 48602 | |
| GUZMAN LISA | | 1121 MONROE | | | | SAGINAW | MI | 48602 | |
| GUZMAN MIGUEL | | 7635 N RIVER RD | | | | FREELAND | MI | 48623 | |
| GUZMAN PAUL | | 8533 CATARINA PL | | | | YOUNGSTOWN | OH | 44514 | |
| GUZMAN ROSA A | | 3130 DIAMOND ST | | | | SANTA ANA | CA | 92704 | |
| GUZMAN, LISA | | 1729 N OAKLEY | | | | SAGINAW | MI | 48602 | |
| GUZOWSKI CHESTER | | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 | |
| GUZOWSKI, CHESTER | | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 | |
| GUZRATH TRUPTI S | | 287 J WINDERMERE RD | | | | LONDON | ON | N6G 2J7 | CANADA |
| GUZY STEVEN | | 100 BRITANNIA DR | | | | E AMHERST | NY | 14051 | |
| GUZY, STEVEN C | | 100 BRITANNIA DR | | | | E AMHERST | NY | 14051 | |
| GUZZETTI MICHAEL JOSEPH | | 6322 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 | |
| GVOZDIC DAVID | | 8 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734 | |
| GVS FILTER TECHNOLOGY INC | | 5353 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 | |
| GVS GROUP SPA | | VIA ROMA 50 | | | | ZOLA PREDOSA | BO | 40069 | IT |
| GVS SPA | | VIA ROMA 50 | | | | ZOLA PREDOSA | | 40069 | ITALY |
| GVS SPA    EFT | | VIA ROMA N 50 | 40069 ZOLA PREDOSA 80 | | | | | | ITALY |
| GVW PARTS | | 385 FENTON LN | | | | WEST CHICAGO | IL | 60185 | |
| GVW PARTS DIV OF UPTIME PARTS LLC | ACCOUNTS PAYABLE | 385 FENTON LN | | | | WEST CHICAGO | IL | 60185 | |
| GW BERKHEIMER CO INC | | | | | | | | | |
| GW BERKHEIMER CO INC | | | | | | | | | |
| GW BERKHEIMER CO INC | C/O BINGHAM MCHALE LLP | DENNIS F CANTRELL | 2700 MARKET TOWER | 10 WEST MARKET ST | | INDIANAPOLIS | IN | 46204-2982 | |
| GW FLOYD ELEMENTARY SCHOOL | | DAVID BRADFORD ED D PRINCIPAL | 601 BLACK CREEK RD | | | GADSDEN | AL | 35904 | |
| GW LISK | ACCOUNTS PAYABLE | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432 | |
| GW LISK COMPANY INC | DOUG KINNEAR | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432 | |
| GW MOTORSPORT PROMOTION | | ALLGAU BEI DEN ESCHEN 11 | D 87490 BORWANG | | | | | | GERMANY |
| GW PLASTIC INC | | 113 PLEASANT ST | | | | BETHEL | VT | 05032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GW PLASTICS | ACCOUNTS PAYABLE | 239 PLEASANT ST | | | | BETHEL | VT | 05032 | |
| GW PLASTICS | ACCOUNTS PAYABLE | 2901 EAST VALENCIA | | | | TUCSON | AZ | 85706 | |
| GW PLASTICS | ACCOUNTS PAYABLE | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219 | |
| GW PLASTICS INC | | 239 PLEASANT ST | | | | BETHEL | VT | 05032 | |
| GW PLASTICS INC | | GW PLASTICS TUCSON | 2901 E VALENCIA RD | | | TUCSON | AZ | 85706 | |
| GW PLASTICS INC | | PO BOX 56 | | | | BETHEL | VT | 05032 | |
| GW PLASTICS INC | | 2901 E VALENCIA RD | | | | TUCSON | AZ | 85706 | |
| GW PLASTICS INC | J ERIC CHARLTON | HISCOCK & BARCLAY LLP | ONE PK PL 300 SOUTH STATE ST | | | SYRACUSE | NY | 13221-4878 | |
| GW PLASTICS SAN ANTONIO | TOM DAWSON | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219 | |
| GW PLASTICS SOUTHWEST INC | | GW PLASTICS | 901 PAULSUN DR | | | SAN ANTONIO | TX | 78219-3125 | |
| GW PLASTICS SOUTHWEST INC | | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219-3125 | |
| GW SMITH & SONS INC | | 1700 SPAULDING RD | | | | DAYTON | OH | 45432 | |
| GW SMITH AND SONS INC | | 1700 SPAULDING RD | | | | DAYTON | OH | 45432 | |
| GW VAN KEPPEL COMPANY | | LOCK BOX 879515 | | | | KANSAS CITY | MO | 64187-9515 | |
| GWB USA INC | | 5 CONCOURSE PKWY STE 810 | | | | ATLANTA | GA | 30328-7100 | |
| GWENDOLYN & ARTHUR FOREMAN | | 7683 BRAILE ST | | | | DETROIT | MI | 48228 | |
| GWENDOLYN KEEYS | | 230 SCHUELE | | | | BUFFALO | NY | 14215 | |
| GWENMAR GRAPHICS | | 1840 RATHMELL RD | | | | LOCKBOURNE | OH | 43137 | |
| GWENMAR GRAPHICS | | 1840 RATHMELL RD | | | | LOCKBOURNE | OH | 43137 | |
| GWI ENGINEERING INC | CUST SRVC | 1411 MICHIGAN ST N.E. | | | | GRAND RAPIDS | MI | 49503 | |
| GWIN LEWIS & PUNCHES | | 319 MARKET ST | PO BOX 1344 | | | NATCHEZ | MS | 39121 | |
| GWIN LEWIS AND PUNCHES | | PO BOX 1344 | | | | NATCHEZ | MS | 39121 | |
| GWIN MISTY | | 909 VINSON AVE | | | | GADSDEN | AL | 35903-1751 | |
| GWINN AND ROBY | | 4100 RENAISSANCE TWR | 1201 ELM ST | | | DALLAS | TX | 75270 | |
| GWINN DAWN | | 824 WARNER RD | | | | VIENNA | OH | 44473-9720 | |
| GWINN DOUGLAS | | 8110 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| GWINN HIGH SCHOOL | | 50 W M 35 | | | | GWINN | MI | 49841 | |
| GWINN REBECCA | | 7127 W VIENNA RD | | | | CLIO | MI | 48420 | |
| GWINNETT CO GA | | GWINNETT BD OF COLLECTOR | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT CO GA | | GWINNETT BD OF COLLECTOR | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COMMISSION | | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT TECHNICAL INSTITUTE | | PO BOX 1505 | | | | LAWRENCEVILLE | GA | 30043 | |
| GWIZDALA JOE A | | 1354 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9432 | |
| GWIZDALA JOSEPH | | 1405 S MONROE | | | | BAY CITY | MI | 48706 | |
| GWIZDALA MICHAEL A | | PO BOX 85 | | | | MUNGER | MI | 48747-0085 | |
| GWIZDALA SUSAN E | | 621 W MUNGER RD | | | | MUNGER | MI | 48747-9770 | |
| GWIZDALA, TRACY | | 1643 E SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| GWS C O JOHN BRION & ASSOC INC | JOHN BRION | 8881 SUNDROP WAY | | | | HIGHLANDS RANCH | CO | 80126 | |
| GWS CO JOHN BRION & ASSOC INC | | 8881 SUNDROP WAY | | | | HIGHLANDS RANCH | CO | 80126 | |
| GWS INC | | 1910 COBB INTERNATIONAL BLVD | STE C | | | KENNESAW | GA | 30152 | |
| GWS INC | | 1910 COBB INTL BLVD STE C | | | | KENNESAW | GA | 30152 | |
| GWS TUBE FORMING SOLUTIONS INC | | 101 MACKEWAN ST | | | | BOTHWELL | ON | N0P 1C0 | CANADA |
| GWS TUBE FORMING SOLUTIONS INC | | FORMERLY GWS TOOL & DIE INC | 101 MACEWAN ST | | | BOTHWELL | ON | N0P 1C0 | CANADA |
| GWS TUBE FORMING SOLUTIONS INC | | PO BOX 40 | | | | BOTHWELL | ON | N0P 1C0 | CANADA |
| GWYNNE M | | 5 HALL LN | SHEVINGTON PK ESTATE | | | KIRKBY | | L33 | UNITED KINGDOM |
| GXS INC | | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878-3204 | |
| GYE MYUNG USA LLC | ACCOUNTS PAYABLE | 30 CHESTNUT ST | | | | HILLSDALE | NJ | 07642 | |
| GYENES TIMOTHY | | 4196 VITEK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| GYG INTERNATIONAL | | 325 E SECOND ST | | | | IMLAY CITY | MI | 48444 | |
| GYOERGY THOMAS | | 5837 DEEPWOOD COURT | | | | CLARKSTON | MI | 48346 | |
| GYOERGY, THOMAS E | | 5837 DEEPWOOD CT | | | | CLARKSTON | MI | 48346 | |
| GYOMORY ELIZABETH | | 9579 SHARP RD | | | | CLIFFORD | MI | 48727-9732 | |
| GYOMORY ELIZABETH | | 9579 SHARP RD | | | | CLIFFORD | MI | 48727-9732 | |
| GYSAN D | | 440 COVE ST | | | | SANDUSKY | OH | 44870 | |
| GYSAN DONALD P | | 440 COVE ST | | | | SANDUSKY | OH | 44870-2935 | |
| GYSAN DONALD P | | 440 COVE ST | | | | SANDUSKY | OH | 44870-2935 | |
| GZA GEO ENVIRONMENTAL OF NY | | 364 NAGEL DR | | | | BUFFALO | NY | 14225 | |
| GZA GEOENVIRONMENTAL INC | | PO BOX 11082 | | | | BOSTON | MA | 02211 | |
| GZA GEOENVIRONMENTAL INC | | 1 EDGEWATER DR STE 100 | | | | NORWOOD | MA | 02062 | |
| GZA GEOENVIRONMENTAL INC | | 1 EDGEWATER DR | | | | NORWOOD | MA | 02062-4674 | |
| GZA GEOENVIRONMENTAL TECHNOLOGIES I | | 1 EDGEWATER DR STE 100 | | | | NORWOOD | MA | 02062 | |
| GZYM CAM | | 1297 VAN VLEET | | | | SWARTZ CREEK | MI | 48473 | |
| H & C TOOL SUPPLY CORP | | HEWES FASTENER DIV | 235 MT READ BLVD | | | ROCHESTER | NY | 14611-1924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H & C TOOL SUPPLY CORP | | PO BOX 11330 | | | | ROCHESTER | NY | 14611 | |
| H & C TOOL SUPPLY CORP | | PO BOX 8000 DEPT 577 | | | | BUFFALO | NY | 14267 | |
| H & C TOOL SUPPLY CORP | | 235 MT READ BLVD | | | | ROCHESTER | NY | 14611-1924 | |
| H & E CUTTER GRINDING INC | | H & E MACHINE | 123 E 9TH ST | | | CONNERSVILLE | IN | 47331 | |
| H & E TOOL & DIE MFG CO | | 200 TEXAS AVE STE 130 | | | | BROWNSVILLE | TX | 78521 | |
| H & F SALES | | 3874 S GRAHAM RD | | | | SAGINAW | MI | 48603-9731 | |
| H & F SALES | | 3874 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| H & H COMMERCIAL HEAT TREATING | | 2200 E 8TH ST | | | | MUNCIE | IN | 47302 | |
| H & H COMMERCIAL HEAT TREATING | | INC | 2200 EAST 8TH ST | | | MUNCIE | IN | 47308 | |
| H & H DIESEL SERVICE INC | | 407 PORTER WAY | | | | MILTON | WA | 98354 | |
| H & H DIESEL SERVICE INC | MRS SLADE HOLMES | 407 PORTER WAY | | | | MILTON | WA | 98354-9639 | |
| H & H DIESEL SERVICE INC | SLADE HOLMES | 407 PORTER WAY | | | | MILTON | WA | 98354-9639 | |
| H & H ENGINEERING INC | | 3612 WOOD DUCK CIRCLE | | | | STOCKTON | CA | 95207 | |
| H & H EXPRESS | | PO BOX 884 | | | | CADIZ | KY | 42211 | |
| H & H EXPRESS LLC | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902-5812 | |
| H & H PROPERTIES LLC | | 1798 WILSON PKWY | | | | FAYETTEVILLE | TN | 37334 | |
| H & H PROTECTIVE COATINGS | | PO BOX 9336 | 4849 W 41ST | | | TULSA | OK | 74157 | |
| H & H PROTO TYPE CASTING CO | | 15111 2ND AVE | | | | DETROIT | MI | 48203-3703 | |
| H & H SALES INC | | 10827 TOWER OAKS BLVD | | | | HOUSTON | TX | 77070 | |
| H & H TRANSPORTATION INC | | 726 W MORSE AVE | AS CHG PER LTR 2 10 05 AM | | | SCHAUMBURG | IL | 90193 | |
| H & H TUBE | | 108 GARFIELD | | | | VANDERBILT | MI | 48075-140 | |
| H & H TUBE & MFG CO | | 108 GARFIELD ST | | | | VANDERBILT | MI | 49795 | |
| H & H TUBE & MFG CO | | 108 GARFIELD | | | | VANDERBILT | MI | 49795 | |
| H & H TUBE & MFG CO | | TUBE FORMING INC | 108 GARFIELD | | | VANDERBILT | MI | 48075-1402 | |
| H & K ELECTRIC | | PO BOX 915 | | | | COLUMBIA | TN | 38401 | |
| H & K ELECTRIC | | 1040 EASTLAND TER | | | | CINCINNATI | OH | 45230 | |
| H & K ELECTRIC | | NO PHYSICAL ADDRESS | | | | COLUMBIA | TN | 38402 | |
| H & K EQUIPMENT CO INC | | 4200 CASTEEL DR | AD CHG PER LTR 9 17 04 AM | | | CORAOPOLIS | PA | 15108 | |
| H & K TURNING CORP | | 95 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611-1923 | |
| H & L DIESEL SERVICE | MR EDWARD PIANKA | 500 S MAIN ST | PO BOX 266 | | | DEEP RIVER | CT | 06417 | |
| H & L DIESEL SERVICE CIA | | 500 S MAIN ST | PO BOX 266 | | | DEEP RIVER | CT | 06417 | |
| H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-159 | |
| H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1595 | |
| H & L TOOL COMPANY INC | NIRENDU DHAR | 32701 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071-1595 | |
| H & L TOOL COMPANY INC EFT | | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1595 | |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | | | SAN ANTONIO | TX | 78207-6330 | |
| H & M MASONRY LLC | | 857 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| H & M METALS INC | DAVID MEDINA | PO BOX 969 | COLUMBIA DR | | | AMHERST | NH | 03031-0969 | |
| H & M OPERATIONS MANAGEMENT LLC | | 2 SAINT ANDREWS DR | | | | FARMINGTON | CT | 06032-1628 | |
| H O DIE SUPPLY INC | | 2821 RUDER ST | | | | DALLAS | TX | 75212 | |
| H O TOOL & DIE INC | | 620 W CHEATHAM ST | | | | UNION CITY | TN | 38261-1608 | |
| H & P TECHNOLOGIES INC | | 21251 RYAN RD | | | | WARREN | MI | 48091 | |
| H R DD | | 23 SPODNJA KANOMLJA | | | | SPODNJA IDRIJA | SI | 05281 | SI |
| H & R INDUSTRIES INC | | 3020 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-1038 | |
| H & R TECHNOLOGY INC | | 179 BEAR HILL RD STE 5 | | | | WALTHAM | MA | 02451-1063 | |
| H & S MACHINE TOOL SERVICE INC | | 66 BRIARHEATH LN | | | | CLARK | NJ | 07066 | |
| H & S MACHINE TOOLS SERVICE IN | | 66 BRIARHEATH LN | | | | CLARK | NJ | 07066 | |
| H & S MACHINERY CORP | | 1941 INDUSTRIAL BLVD | | | | HARVEY | LA | 70058-3410 | |
| H & S MOLD INC | | 1640 O ROURKE BLVD | | | | GAYLORD | MI | 49735 | |
| H & S SALES CO INC | | 471 CONNECTICUT ST | | | | BUFFALO | NY | 14213 | |
| H & S SALES COMPANY INC | | 471 CONNECTICUT ST | | | | BUFFALO | NY | 14213 | |
| H & V WAREHOUSE | | 575 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-104 | |
| H & W MOTOR EXPRESS CO | | GENERAL OFFICE BOX 837 | | | | DUBUQUE | IA | 52004-0837 | |
| H A A S FACTORY OUTLET | | 2650 BAIRD RD | | | | FAIRPORT | NY | 14450-1224 | |
| H A GUDEN COMPANY INC | JOAN SILVERMAN | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| H A GUDEN COMPANY, INC | JOAN | | | | | | | | |
| H AND  A OF NEW YORK | | 189 N WATER ST | | | | ROCHERSTER | NY | 14604 | |
| H AND  M INDUSTRIAL SERVICES INC | | 121 EDWARDS DR | | | | JACKSON | TN | 38301 | |
| H AND  V SUPPLY INC | | 2310 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| H AND E CUTTER GRINDING INC H AND E MACHINE | | 123 E 9TH ST | | | | CONNERSVILLE | IN | 47331 | |
| H AND E TOOL AND DIE MFG CO | | 200 TEXAS AVE STE 130 | | | | BROWNSVILLE | TX | 78521 | |
| H AND F SALES EFT | | 3874 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| H AND H COMMERCIAL HEAT TREATING INC | | PO BOX 948 | | | | MUNCIE | IN | 47308 | |
| H AND H EXPRESS | | PO BOX 884 | | | | CADIZ | KY | 42211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H AND H EXPRESS LLC | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902-5812 | |
| H AND H PROPERTIES | | PO BOX 756 | | | | FAYETTEVILLE | TN | 37334 | |
| H AND H TRANSPORTATION INC | | 726 W MORSE AVE | | | | SCHAUMBURG | IL | 60193 | |
| H AND H TUBE AND MFG CO | | 2525 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| H AND J INDUSTRIAL INC | | PO BOX 22345 | | | | INDIANAPOLIS | IN | 46222 | |
| H AND K EQUIPMENT CO INC | | 4200 CASTEEL DR | | | | CORAOPOLIS | PA | 15108 | |
| H AND M MASONRY LLC | | 857 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| H AND O DIE SUPPLY INC | | 2821 RUDER ST | | | | DALLAS | TX | 75212 | |
| H AND P TECHNOLOGIES INC | | 21251 RYAN RD | | | | WARREN | MI | 48091 | |
| H AND P TECHNOLOGIES INC | CAROL | THE ALLAR COMPANY DIV. | 21251 RYAN RD. | | | WARREN | MI | 48091 | |
| H AND S MACHINE TOOL SERVICE INC | | PO BOX 750 | | | | CLARK | NJ | 07066 | |
| H AND S MACHINERY CORP | | 1941 INDUSTRIAL BLVD | | | | HARVEY | LA | 70058 | |
| H AND S MOLD INC | | 1640 O ROURKE BLVD | | | | GAYLORD | MI | 49735 | |
| H AND S SALES COMPANY INC | | 471 CONNECTICUT ST | | | | BUFFALO | NY | 14213 | |
| H AND T INDUSTRIES INC | | DBA GRAPHIC MEDIA CO | 10914 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90304 | |
| H AND W MOTOR EXPRESS CO | | GENERAL OFFICE BOX 837 | | | | DUBUQUE | IA | 52004-0837 | |
| H B INDUSTRIES INC | | SMITH DEO MACHINERY SALES | 501 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 | |
| H B INDUSTRIES INCORPORATED | | 501 EAST WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| H B INSTRUMENT CO | | 102 WEST SEVENTH AVE | PO BOX 16770 | | | COLLEGEVILLE | PA | 19426 | |
| H B INSTRUMENT CO | | 102 WEST SEVENTH AVE | PO BOX 16770 | | | COLLEGEVILLE | PA | 19426 | |
| H B INSTRUMENT CO | | 102 WEST SEVENTH AVE | PO BOX 16770 | | | COLLEGEVILLE | PA | 19426 | |
| H B L EXPRESS INC | | 503 PORTAGE LAKES DR STE 1 | | | | AKRON | OH | 44319-2269 | |
| H B S C BANK | | FOR DEPOSIT TO THE ACCOUNT OF | KENNETH SWAN 8488149190 | 150 S MAIN | | LOCKPORT | NY | 14094 | |
| H B S C BANK FOR DEPOSIT TO THE ACCOUNT OF | | KENNETH SWAN | 150 S MAIN | | | LOCKPORT | NY | 14094 | |
| H B STUBBS CO | | 27027 MOUND RD | | | | WARREN | MI | 48092-2699 | |
| H B STUBBS COMPANY | | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 | |
| H BROWN PRP GROUP | | JOHN FERROLI DYKEMA GOSSETT | 248 LOUIS ST NW STE 200 | | | GRAND RAPIDS | MI | 49503-2688 | |
| H C CROSS | | 4901 W COUNTY RD 500S | | | | MUNCIE | IN | 30744-5624 | |
| H C CROSS | | 4901 W COUNTY RD 500S | | | | MUNCIE | IN | 47302 | |
| H C I | | 203 SPROWL RD | | | | HURON | OH | 44839-0532 | |
| H C I | | PO BOX 532 | | | | HURON | OH | 44839-0532 | |
| H C STARCK INC | | 45 INDUSTRIAL PLACE | | | | NEWTON | MA | 02461 | |
| H C STARCK INC | | BOX 223143 | | | | PITTSBURGH | PA | 15251-2143 | |
| H D GEISLER CO INC | PETE SNYDER | 1482 STANLEY AVE | PO BOX 203 | | | DAYTON | OH | 45404-0203 | |
| H E BAHER INC | | COLLETON RIVER PLANTATION | 12 MAGNOLIA BLOSSOM DR | | | BLUFFTON | SC | 29910 | |
| H E DANBY CO INC  EFT | | | | | | | | | |
| H E LENNON INC | | 23920 FREEWAY PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| H E LENNON INC | | FMLY TOLEDO VALVE & FITTING CO | 23920 FREEWAY PK DR | CHG PER LTRHD 3 19 03 AT | | FARMINGTON HILLS | MI | 48335 | |
| H E LENNON INC | | PO BOX 288 | | | | FARMINGTON | MI | 48332 | |
| H E LENNON INC | | 23920 FWY PARK DR | | | | FARMINGTON HILL | MI | 48335 | |
| H E LENNON INC | NANCY | 23920 FWY PARK DR | | | | FARMINGTON | MI | 48335 | |
| H E LENNON INC  EFT | | PO BOX 288 | | | | FARMINGTON | MI | 48332 | |
| H E MARTIN AND SONS INC | | 448 S PRINCE ST | | | | LANCASTER | PA | 17603-5602 | |
| H E MCGONIGAL INC EFT | | PO BOX 3066 | | | | KOKOMO | IN | 46902-3066 | |
| H E MICROWAVE | | 2900 E ELVIRA RD | | | | TUCSON | AZ | 85706 | |
| H E MICROWAVE | | PO BOX 23340 | | | | TUCSON | AZ | 85734 | |
| H E MICROWAVE CORPORATION | ACCOUNTS PAYABLE | 2900 EAST ELVIRA RD STE 100 | PO BOX 23340 | | | TUCSON | AZ | 85706 | |
| H E SERVICES CO | | 225 E MORLEY DR | | | | SAGINAW | MI | 48601 | |
| H E SERVICES CO | | 3800 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462 | |
| H E SERVICES CO | | ANCON PROTOTYPE MACHINE | 1755 WICCO RD | | | SAGINAW | MI | 48601 | |
| H E SERVICES CO | | ANCON TOOL DIV | 1755 WICCO RD | | | SAGINAW | MI | 48601 | |
| H FRED CIMILDORA | | 28 W ALLEGHENY AVE STE 606 | | | | TOWSON | MD | 21204 | |
| H G MAKELIM & CO | MR CHUCK HESS | 219 SHAW RD | PO BOX 863212 | | | S SAN FRANCISCO | CA | 94083-2827 | |
| H G MAKELIM CO | | A D P USA INC D B A BECS | 537 S CORALRIDGE PL | | | CITY OF INDUSTRY | CA | 91746 | |
| H G MAKELIM CO | | A D P USA INC D B A BECS | PO BOX 2827 | | | S SAN FRANCISCO | CA | 94083 | |
| H GALOW | | 15 MAPLE ST | | | | NORWOOD | NJ | 07648 | |
| H GALOW | MIKE GALOW / NANCY | 15 MAPLE ST | | | | NORWOOD | NJ | 07648 | |
| H GALOW COMPANY INC | JOANNE | 15 MAPLE ST | | | | NORWOOD | NJ | 07648 | |
| H GALOW COMPANY, INC | JOANNE | | | | | | | | |
| H GARY APOIAN | | PO BOX 23860 | | | | BELLEVILLE | IL | 62223 | |
| H H BARNUM EFT | | 7915 LOCHLIN DR | PO BOX 299 | | | BRIGHTON | MI | 48116 | |
| H HARSHBARGER CLK OF THE CT | | ACCT OF FREDERICK SCHLOTTMAN | CASE A 86 D 00991 FEE BILL | 14 W JEFFERSON ST | | JOLIET | IL | 35338-6177 | |
| H HARSHBARGER CLK OF THE CT ACCT OF FREDERICK SCHLOTTMAN | | CASE A 86 D 00991 FEE BILL | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| H I G CAPITAL MANAGEMENT INC | | 1001 BRICKELL BAY 2708 | | | | MIAMI | FL | 33131-4940 | |
| H I G CAPITAL PARTNERS LLC | | 1001 BRICKELL BAY DR 27TH FLR | | | | MIAMI | FL | 33131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H I P NETWORK OF FLORIDA INC | | 1895 W COML BLVD 120 | | | | FORT LAUDERDALE | FL | 33309-3065 | |
| H J HEINZ CO | | 600 GRANT ST | | | | PITTSBURGH | PA | 15219-2702 | |
| H J HEINZ CO | | 600 GRANT ST | | | | PITTSBURGH | PA | 15219-2702 | |
| H J HEINZ CO | | 600 GRANT ST | | | | PITTSBURGH | PA | 15219-2702 | |
| H JAMES SLINKMAN | | 10600 WEST 143RD ST | | | | ORLAND PK | IL | 60462 | |
| H KENT HOLLINS LAW OFFICE | | PO BOX 4586 | | | | TOPEKA | KS | 66614 | |
| H KIRBY ALBRIGHT | | 1000 MICHIGAN NATIONAL TOWER | | | | LANSING | MI | 48933 | |
| H L BOSCA SCHOOL | | 24151 MIDDLE BRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| H L GAGE SALES INC | | 121 WASHINGTON AVE | | | | ALBANY | NY | 12210-2202 | |
| H M CROSS & SONS INC EFT | | 50 RIDGELAND RD | | | | ROCHESTER | NY | 14602 | |
| H M FELTY SALES SERVICES INC | | 163 PLEASANT VALLEY RD | | | | PINE GROVE | PA | 17963-9566 | |
| H M H CO INC | | FRMLY H M H CO INC | PO BOX 170228 | ADD UPTD 01 00 | | MILWAUKEE | WI | 53217-8021 | |
| H M H CO INC | | HASSEL MATERIAL HANDLING CO | 2450 W SILVER SPRING DR | | | MILWAUKEE | WI | 53209 | |
| H M PARTS CO INC | | DBA TEMCO H M PARTS CO | 2632 CHANNEL AVE | | | MEMPHIS | TN | 38113 | |
| H MACHINING INC | GLYN BUNTAIN | 720 COMMERCE DR | | | | BRYAN | OH | 43506 | |
| H MAUREEN MURPHY | | 507 EDGEMONT AVE | | | | FLINT | MI | 48053-4928 | |
| H NIEMEYER GMBH | | CNC METALLBEARBEITUNG | STEVEN 2 | | | HILDESHEIM | | 31135 | GERMANY |
| H NIEMEYER GMBH EFT | | HOLD PER D FIDLER | STEVEN 2 | 30035 HILDESHEIM | | | | | GERMANY |
| H OMEGA INC | | 900 KASTRIN A | | | | EL PASO | TX | 79907 | |
| H P ASIA PACIFIC PTE LTD | ACCOUNTS PAYABLE | PO BOX 200 | ALEXANDRA POST OFFICE | | | SINGAPORE | | 911507 | SINGAPORE |
| H P MACHINING INC | | 1104 N MARSHALL AVE | | | | EL CAJON | CA | 92020 | |
| H P PRODUCTS | | PO BOX 1207 | | | | BLOOMINGTON | IN | 47404 | |
| H P PRODUCTS INC | | 512 GORGAS ST | | | | LOUISVILLE | OH | 44641-0912 | |
| H P PRODUCTS INC | | 512 W GORGAS ST | | | | LOUISVILLE | OH | 44641-1332 | |
| H P PRODUCTS INC | | PO BOX 70537 T | | | | CLEVELAND | OH | 44190 | |
| H POLL ELECTRIC  EFT | | PO BOX 557 | | | | TOLEDO | OH | 43697 | |
| H PRINZ GMBH | | FABRIK FUR VERBINDUNGSELEMENTE | LEHMWEG 24 | D 58840 PLETTENBERG | | | | | GERMANY |
| H PRINZ GMBH FABRIK FUER VERBI | | HOLTHAUSEN LEHMWEG 24 | | | | PLETTENBERG | | 58840 | GERMANY |
| H PRINZ GMBH FABRIK FUER VERBINDUNG | | HOLTHAUSEN LEHMWEG 24 | | | | PLETTENBERG | | 58840 | DEU |
| H PRINZ GMBH FABRIK FUER VERBINDUNG | | HOLTHAUSEN LEHMWEG 24 | | | | PLETTENBERG | | 58840 | GERMANY |
| H PRINZ GMBH FABRIK FUR VERBINDUNGSELEMENTE | | POSTFACH 5241 | D 58829 PLETTENBERG | | | | | | GERMANY |
| H PRUITT TRUCKING | LUJUAN PRUITT | 3130 WILLIAMSON | | | | SAGINW | MI | 48601 | |
| H PRUITT TRUCKING IN | | 3130 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| H Q C INC | FAX 708 820 5549 | 230 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8588 | |
| H R INDUSTRIES INC | | 3020 STAFFORD SOUTHWEST | | | | GRAND RAPIDS | MI | 49548 | |
| H R TECHNOLOGIES INC | | 32049 HOWARD ST | | | | MADISON HTS | MI | 48071 | |
| H R TECHNOLOGIES INC | | PO BOX 3228 | | | | ANN ARBOR | MI | 48106-3228 | |
| H R WILKINS CO INC | | 1812 WAYSIDE DR | | | | HOUSTON | TX | 77011 | |
| H R WILKINS CO INC | | PO BOX 9402 | | | | HOUSTON | TX | 77261 | |
| H S DIE & ENGINEERING INC | | 0 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| H S S HIRE SERVICE GROUP PLC | | 187 189 PICTON RD | | | | LIVERPOOL MERSEYSIDE | | L15 4LG | UNITED KINGDOM |
| H S WAREHOUSE | | 6608 BEACON LN | | | | NASHVILLE | TN | 37209-4307 | |
| H SQUARE CORP | | H2 CO | 1033 N FAIR OAKS AVE | | | SUNNYVALE | CA | 94089-210 | |
| H SQUARE CORP  EFT | | 1033 N FAIR OAKS AVE | | | | SUNNYVALE | CA | 94089 | |
| H SQUARE CORPORATION | CUSTOMER SERV | 1033 N FAIR OAKS AVE | | | | SUNNYVALE | CA | 94089-2101 | |
| H SYSTEMS | | 23020 CHERRY HILL | | | | DEARBORN | MI | 48124 | |
| H T REX JR | | 3439 WHITE EAGLE DR | | | | NAPERVILLE | IL | 60564 | |
| H T SALES | | 720 ROUTE 206 | | | | ANDOVER | NJ | 07821 | |
| H T T INC | | PO BOX 126 | | | | SHEBOYGAN FALLS | WI | 53085-0126 | |
| H T USA INC | | 202 BEECHTREE BLVD | | | | GREENVILLE | SC | 29605 | |
| H TRUCKING INC | | 96 CURTIS ST | | | | JERSEYVILLE | IL | 62052 | |
| H W FAIRWAY INTERNATIONAL INC | | 716 N MANTUA ST | | | | KENT | OH | 44240 | |
| H WILLIAM STERTZ JR | | 5200 STATE ST BOX 6039 | | | | SAGINAW | MI | 48608 | |
| H&A OF NEW YORK | | 189 N WATER ST | | | | ROCHERSTER | NY | 14604 | |
| H&B TOOL & DIE | | 327 D WEST TREMONT AVE | | | | CHARLOTTE | NC | 28203 | |
| H&E TOOL & DIE MANUFACTURING C | | 200 TEXAS AVE STE 130 | | | | BROWNSVILLE | TX | 78521 | |
| H&H EXPRESS LLC | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| H&J INDUSTRIAL INC | | 3508 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2106 | |
| H&K EQUIPMENT INC | | 4200 CASTEEL DR | | | | CORAPOLIS | PA | 15108 | |
| H&M INDUSTRIAL SERVICES INC | | 121 EDWARDS DR | | | | JACKSON | TN | 38301 | |
| H&P TECHNOLOGIES | | HYDRAULIC PNEUMATIC SALES DIV | 21251 RYAN RD | | | WARREN | MI | 48091-4666 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | | WARMINSTER | PA | 18974 | |
| H&V SUPPLY INC | | 2310 WILLIAM ST | | | | BUFFALO | NY | 14206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H&V SUPPLY INC | | 575 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227 | |
| H2O DISTRIBUTORS | | 3981 NORTH W ST | | | | PENSACOLA | FL | 32506 | |
| H2SCAN CORPORATION | | 25133 ANZA DR UNIT B | | | | VALENCIA | CA | 91355 | |
| H2SCAN CORPORATION | H2SCAN CORPORATION | | 25133 ANZA DR UNIT B | | | VALENCIA | CA | 91355 | |
| HA DAVID | | PO BOX 8024 481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| HA DAVID WANSOO  EFT | | 2000 OVALTINE CT APT 209 | | | | VILLA PK | IL | 60181 | |
| HA EDWARD | | 261 SEAMAN AVE | APT F11 | | | NEW YORK | NY | 10034 | |
| HA IL | | 1716B N CROSS LAKES CIR | | | | ANDERSON | IN | 46012 | |
| HA KIM | | 645 PKSIDE AVE NW | | | | WALKER | MI | 49544 | |
| HA WILLIAMS ASSOCIATION INC | HAWA | | 1 CROWNE POINT CT STE 260 | | | CINCINNATI | OH | 45241 | |
| HA, DAVID WANSOO | | PO BOX 74901 MC481CHN073 | | | | ROMULUS | MI | 48174-0901 | |
| HA, HUNG | | 3739 HUBAL AVE | | | | WYOMING | MI | 49519 | |
| HAACKE TODD | | 601 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| HAAG CURTIS D | | 220 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1023 | |
| HAAG GEORGE | | 2120 ZETUD RD NW | | | | BROOKHAVEN | MS | 39601 | |
| HAAG KENNETH | | 2053 HOPPE RD | | | | UNIONVILLE | MI | 48767 | |
| HAAG KENNETH | | 2053 HOPPE RD | | | | UNIONVILLE | MI | 48767 | |
| HAAG PATRICIA | | 1289 E CARO RD | | | | CARO | MI | 48723 | |
| HAAG RONALD | | 1891 NORTH MILL CT | | | | LAKE ORION | MI | 48360 | |
| HAAG, AMANDA | | 115 DEERSPRINGS RD | | | | DECATUR | AL | 35601 | |
| HAAG, PATRICIA | | 1289 E CARO RD | | | | CARO | MI | 48723 | |
| HAAK CARMELA | | 33 BEVERLY AVE | | | | LOCKPORT | NY | 14094 | |
| HAAK DAVID | | 56 BEVERLY ST | | | | ROCHESTER | NY | 14610 | |
| HAAK DAVID W | | BOX 185 | | | | PARROTTSVILLE | TN | 37843-0185 | |
| HAAK DAVID W | | BOX 185 | | | | PARROTTSVILLE | TN | 37843-0185 | |
| HAAK EDWARD | | 56 BEVERLY ST | | | | ROCHESTER | NY | 14610 | |
| HAAK PHILLIP J | | 7241 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9779 | |
| HAAK RONALD | | 6957 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 | |
| HAAK RONALD | | 6957 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 | |
| HAAK RONALD | | 6957 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 | |
| HAAK RONALD | | 6957 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 | |
| HAAK, CARMELA | | 22 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| HAALAND STEPHEN K | | 1219 FAIRVIEW DR | | | | FT COLLINS | CO | 80521 | |
| HAALAND, STEPHEN | | 1219 FAIRVIEW DR | | | | FT COLLINS | CO | 80521 | |
| HAALCK DANIEL J | | 1858 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 | |
| HAAN THEODORE | | 3730 OAK VALLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAAPANEN BROTHERS INC | GARY KOEPKE | 1400 ST PAUL AVE | | | | GURNEE | IL | 60031 | |
| HAARER JOHN | | 4078 CLEARVIEW ST NE | | | | GRAND RAPIDS | MI | 49546-1301 | |
| HAARTZ CORP THE | | 40950 WOODWARD AVE STE 150 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HAARTZ CORP THE | | 87 HAYWARD RD | | | | ACTON | MA | 017203005 | |
| HAARTZ CORP THE | | C/O M & P FABRICS INC | PO BOX 491 | | | BLOOMFIELD HILLS | MI | 48303 | |
| HAARTZ CORPORATION  EFT | | 87 HAYWARD RD | | | | ACTON | MA | 01720 | |
| HAAS COLIN | | 1043 ISLAND WOODS DR | | | | INDIANAPOLIS | IN | 46220 | |
| HAAS FACTORY OUTLET | | DIV OF MIDWEST MFG RESOURCES | 10165 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246-4840 | |
| HAAS FREDERICK W | | 10405 DAVISON RD | | | | DAVISON | MI | 48423-1230 | |
| HAAS GERALD J | | 294 WISTERIA COURT | | | | DELTONA | FL | 32738-2271 | |
| HAAS KELLY | | 2624 SAN RAE DR | | | | KETTERING | OH | 45419 | |
| HAAS MARK | | 3809 LONGHILL DR SE | | | | WARREN | OH | 44484 | |
| HAAS MATTHEW | | 4306 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| HAAS MICHAEL | | 1 HEMLOCK ST | | | | BROOKVILLE | OH | 45309 | |
| HAAS MICHAEL F | | 1 HEMLOCK ST | | | | BROOKVILLE | OH | 45309-0000 | |
| HAAS RICHARD | | 1640 BIRCH DR | | | | PINCONNING | MI | 48650 | |
| HAAS ROBERT | | 3553 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491 | |
| HAAS RONALD V | | 5910 BECKER RD | | | | SAGINAW | MI | 48601-9644 | |
| HAAS TABITHA | | 3809 LONGHILL DR | | | | WARREN | OH | 44484 | |
| HAAS THOMAS | | 106 SPRING VALLEY | | | | ALEXANDRIA | IN | 46001 | |
| HAAS THOMAS | | 6140 EVERETT EAST | | | | HUBBARD | OH | 44425 | |
| HAAS TRUCKING INC | | PO BOX 2339 | | | | HOLLAND | MI | 49422 | |
| HAAS TRUCKING INC | | PO BOX 386 | 26945 W MICHIGAN AVE | | | ALBION | MI | 49224 | |
| HAAS VICTORIA R | | 294 WISTERIA CT | | | | DELTONA | FL | 32738-2271 | |
| HAAS, DAVID | | 5385 ORSHAL RD | | | | WHITEHALL | MI | 49461 | |
| HAAS, KERI | | 6376 DALE RD | | | | NEWFANE | NY | 14108 | |
| HAAS, ROBERT | | 3553 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491 | |
| HAAS, TABITHA | | 3164 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| HAASE ROGER L | | 3421 PKLAND AVE SW | | | | WYOMING | MI | 49509-3435 | |
| HAB DLT | | 50 N SEVENTH ST | | | | BANGOR | PA | 18013 | |
| HAB OPT | | FOR GREEN TREE BOROUGH AND | | | | KEYSTONE OAKS | SD | | |
| HABBERFIELD MARSHAL R | | PO BOX 578 | | | | LAKEVILLE | NY | 14480-0578 | |
| HABDAS DEBORAH K | | 2630 VAN GEISEN RD | | | | CARO | MI | 48723-9631 | |
| HABECKER JOHN | | 5604 E LAKE RD | | | | CONESUS | NY | 14435-9329 | |
| HABER TOOL | STEPHANIE G | 42001 KOPPERNICK DR | | | | CANTON | MI | 48187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HABER TOOL CO   EFT | | 12407 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HABER TOOL CO EFT | | FMLY BF GOODRICH | PO BOX 64112 | | | DETROIT | MI | 48264-0123 | |
| HABER TOOL CO EFT | | FMLY COLTEC INDUSTRIES | 42001 KOPPERNICK RD | | | CANTON | MI | 48187-2437 | |
| HABER TOOL COMPANY INC | | 42001 KOPPERNICK | | | | CANTON | MI | 48187 | |
| HABERLAND DOUGLAS | | 703 N WENONA ST | | | | BAY CITY | MI | 48706-4535 | |
| HABERLAND, DOUGLAS | | 703 N WENONA ST | | | | BAY CITY | MI | 48706 | |
| HABERMAN SCOTT | | 1903 DUSTIR DR | | | | RACINE | WI | 53402 | |
| HABERSHAM COUNTY | | TAX COMMISSIONER | 555 MONROE ST | BOX 6 | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY GA | | HABERSHAM COUNTY TAX COMMISSIONER | 555 MONROE ST | UNIT 25 | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY GA | | HABERSHAM COUNTY TAX COMMISSIONER | 555 MONROE ST | UNIT 25 | | CLARKESVILLE | GA | 30523 | |
| HABIGHURST SR DAVID B | | 2174 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| HABITAT FOR HUMANITY | | 200 A PUBLIC MARKET | | | | ROCHESTER | NY | 14609 | |
| HABITAT FOR HUMANITY | | GADSDEN ETOWAH | PO BOX 7002 | | | RAINBOW CITY | AL | 35906 | |
| HABITAT FOR HUMANITY | | PO BOX 1357 | | | | TULSA | OK | 74101-1357 | |
| HABITAT FOR HUMANITY | | PO BOX 55634 | | | | JACKSON | MS | 39296 | |
| HABITAT FOR HUMANITY MILWAUKEE | | 2233 N 30TH ST | | | | MILWAUKEE | WI | 53208 | |
| HABITAT FOR HUMANITY OF | | 1206 LAMAR | ADD CHG PER GOI 8 14 03 VC | | | WICHITA FALLS | TX | 76301 | |
| HABITAT FOR HUMANITY OF | | OAKLAND COUNTY | 14 JUDSON ST | | | PONTIAC | MI | 48342 | |
| HABITAT FOR HUMANITY OF | | SPARTANBURG INC | PO BOX 18172 | | | SPARTANBURG | SC | 29318 | |
| HABITAT FOR HUMANITY OF KENT | | COUNTY INC | 539 NEW AVE SW | | | GRAND RAPIDS | MI | 49503-4925 | |
| HABITAT FOR HUMANITY OF WICHITA FALLS | | 1206 LAMAR | | | | WICHITA FALLS | TX | 76301 | |
| HABITAT OF GREATER PLAINFIELD | | TWO RANDOLF RD | | | | PLAINFIELD | NJ | 07060 | |
| HABITATE FOR HUMANITY | | MADISON COUNTY | PO BOX 131 | | | ANDERSON | IN | 46015 | |
| HABL ESPANA INC | | LANGUAGE CTR | 71 SUMMER ST 5TH FL | | | BOSTON | MA | 02210 | |
| HABL ESPANA INC LANGUAGE CENTER | | 71 SUMMER ST 5TH FL | | | | BOSTON | MA | 02210 | |
| HABOWSKI THOMAS | | 6734 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 | |
| HABSCHIED WILLIAM | | PO BOX 278 | | | | N TONAWANDA | NY | 14120 | |
| HAC ALEKSANDER | | 335 BEVERLY PL | | | | DAYTON | OH | 45419 | |
| HAC, ALEKSANDER B | | 2233 CAROL CT | | | | KOKOMO | IN | 46902 | |
| HACH CO | | 5600 LINDBURGH DR | PO BOX 389 | | | LOVELAND | CO | 80537 | |
| HACH CO | | 100 DAYTON | | | | AMES | IA | 50010 | |
| HACH CO | | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80537 | |
| HACH CO | | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538-890 | |
| HACH CO | | DEPT 198 | | | | DENVER | CO | 80281 | |
| HACH CO | | DRAWER 0002 | | | | DENVER | CO | 80263 | |
| HACH CO | | RADIOMETER ANALYTICAL | PO BOX 608 | | | LOVELAND | CO | 80539-0608 | |
| HACH CO | | 5600 LINDBURGH DR | PO BOX 389 | | | LOVELAND | CO | 80537 | |
| HACH CO | | 5600 LINDBERGH DR | PO BOX 389 | | | LOVELAND | CO | 80537 | |
| HACH CO | DEBBIE | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 | |
| HACH CO EFT | | 2207 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| HACH COMPANY | | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HACH COMPANY | | 5600 LINDBERGH DR | PO BOX 389 | | | LOVELAND | CO | 80539-0389 | |
| HACH COMPANY | | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 | |
| HACH COMPANY | | WAS AMERICAN SIGMA | PO BOX 389 | NAME & ADR CHG 4 14 00 VSE | | LOVELAND | CO | 80539-0389 | |
| HACH COMPANY | JOHN SYRACUSE | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80539 | |
| HACH LARRY | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| HACH RYAN | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| HACH SHARA | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| HACH ULTRA ANALYTICS | GINA LOVELACE | 481 CALIFORNIA AVE | | | | GRANTS PASS | OR | 97526 | |
| HACH ULTRA ANALYTICS GMBH | | HEINRICH NEEB STR 17 | D 35423 LICH | | | | | | GERMANY |
| HACH ULTRA ANALYTICS GMBH | | HEINRICH NEEB STR 17 | | | | LICH | | 35423 | GERMANY |
| HACH ULTRA ANALYTICS INC | | 481 CALIFORNIA AVE | | | | GRANTS PASS | OR | 97526 | |
| HACH, RYAN EDWARD | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| HACHENSKI RANDALL | | 2720 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| HACHENSKI, RANDALL J | | 2720 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| HACHEY GUY | | P O BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| HACHEY GUY | | P O BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| HACHEY GUY C | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| HACIENDA LA PUENTE | | 15959 EAST GALE AVE | PO BOX 60002 | | | CITY OF INDUSTRY | CA | 91702 | |
| HACK GARY | | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 | |
| HACK KEITH | | 1615 STANTON ST | | | | BAY CITY | MI | 48708 | |
| HACK PIRO ODAY MERKLINGER WALLACE AND MCKENNA PA | | PO BOX 941 | | | | FLORHAM PK | NJ | 07932 | |
| HACK ROBERT | | 2440 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| HACK, KEITH | | 1615 STANTON ST | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HACK, ROBERT F | | 2440 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| HACKBARTH GARY D | | 402 LAKEVIEW RD | | | | SO MILWAUKEE | WI | 53172-4062 | |
| HACKBARTH GARY D | | 402 LAKEVIEW RD | | | | SO MILWAUKEE | WI | 53172-4062 | |
| HACKBARTH ROBERT | | 11458 W CHURCH ST | | | | FRANKLIN | WI | 53132 | |
| HACKER BRYAN | | 2018 ARDMORE AVE APT 97 | | | | FORT WAYNE | IN | 46802-4835 | |
| HACKER CHARLES J | | 115 OXLEY RD | | | | COLUMBUS | OH | 43228-1735 | |
| HACKER DENNIS | | 154 TAMMY DR | | | | SOMERSET | KY | 42501-4043 | |
| HACKER JAMES | | 617 MCDONOUGH ST | | | | SANDUSKY | OH | 44870 | |
| HACKER JAMES A | | 5938 CURRY CT | | | | GALLOWAY | OH | 43119-9351 | |
| HACKER KELLEY | | 7248 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080 | |
| HACKER KEVIN | | 823 CLIFF CREEK DR | | | | COLUMBUS | OH | 43228 | |
| HACKER MACHINE INC | | 11200 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277-9671 | |
| HACKER P | | 5858 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9356 | |
| HACKER ROY E | | 1013 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-1651 | |
| HACKER SCOTT | | 1981 JOSE RD | | | | KAWKAWLIN | MI | 48631 | |
| HACKER THOMAS | | 443 CIRCLE AVE | | | | HINSDALE | IL | 60527 | |
| HACKER, ANN | | 240 SEMINARY ST | | | | WILSON | NY | 14172 | |
| HACKER, KELLEY A | | 7248 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080 | |
| HACKER, PATRICK | | 7385 SEVERANCE RD | | | | CASS CITY | MI | 48726 | |
| HACKER, SCOTT | | 1981 JOSE RD | | | | KAWKAWLIN | MI | 48631 | |
| HACKETT CHERYL M | | 15267 WCR 18 | | | | FT LUPTON | CO | 80621 | |
| HACKETT CURTIS D | | 1307 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3211 | |
| HACKETT DE VEAD | | 5136 RUCKS RD | | | | TROTWOOD | OH | 45427 | |
| HACKETT JAMES | | 1254 HARVARD RD | | | | GROSSE POINTE | MI | 48230 | |
| HACKETT JAMES W | | 6020 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 | |
| HACKETT JOHN | | PO BOX 8024 MC481POL028 | | | | PLYMOUTH | MI | 48170 | |
| HACKETT JOHN | | 185 STILSON RD | | | | HUNT | NY | 14846 | |
| HACKETT JOHN | | PO BOX 8024 MC481POL028 | | | | PLYMOUTH | MI | 48170 | |
| HACKETT KEITH | | 2780 S FULS RD | | | | FARMERSVILLE | OH | 45325 | |
| HACKETT KENNETH J | | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 | |
| HACKETT MARY | | 10776 W 00 NS | | | | KOKOMO | IN | 46901 | |
| HACKETT MICHAEL J | | 1006 LINCOLN ST | | | | MIDLAND | MI | 48640-5654 | |
| HACKETT R | | 5136 RUCKS RD | | | | DAYTON | OH | 45427-2119 | |
| HACKETT RONALD A | | 6418 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 | |
| HACKETT, JOHN R | | PO BOX 74901 MC481POL028 | | | | ROMULUS | MI | 48174-0901 | |
| HACKL CYNTHIA | | 7733 IMPERIAL DR | | | | FRANKLIN | WI | 53132-9732 | |
| HACKLER DAVID | | 4511 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HACKLER DAVID | | 4511 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HACKLER ROBERT | | 8008 E 12TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| HACKLER TERRY | | 3672 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| HACKLER TIFFANIE | | 4406 LISA CT | | | | KOKOMO | IN | 46902-4715 | |
| HACKLER, DAVID P | | 4511 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HACKLER, ROBERT C | | 2301 E VAILE AVE | APT NO 2 | | | KOKOMO | IN | 46901 | |
| HACKMAN ARTHUR | | 9765 BENDER RD | | | | FRANKENMUTH | MI | 48734 | |
| HACKNEY & GROVER | | 3514 RIVERTOWN POINT CRT B | | | | GRANDVILLE | MI | 49418 | |
| HACKNEY, JAMES G | | 10251 E AVONDALE CIR | | | | YPSILANTI | MI | 48198 | |
| HACKS KEY SHOP INC | | 222 S GRAND AVE | | | | LANSING | MI | 48933-1886 | |
| HACKSTEDDE DAVID | | 295 ABERDEEN COURT | | | | COLUMBIANA | OH | 44408-9434 | |
| HACKSTEDDE, DAVID F | | 295 ABERDEEN CT | | | | COLUMBIANA | OH | 44408 | |
| HACKWORTH BILLY | | 1399 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | |
| HACKWORTH DONALD | | 604 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HACKWORTH ROGER M | | 2813 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113-9306 | |
| HACKWORTH SHARON | | 1090 MAYFAIR DR | | | | WILMINGTON | OH | 45177-1115 | |
| HADANEK, MATTHEW | | 6410 N BAILEY RD | | | | WHEELER | MI | 48662 | |
| HADAWAY DAN | | 9453 WEST ADLER ST | | | | MILWAUKEE | WI | 53214 | |
| HADAWAY HARRY | | 4729 IDLEVIEW DR | | | | VERMILION | OH | 44089 | |
| HADAWAY, DEAN | | 6231 W GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| HADCO CORP | | 12A MANOR PKWY | | | | SALEM | NH | 03038 | |
| HADD CECIL | | 742 S MACKINAW RD | | | | LINWOOD | MI | 48634 | |
| HADD CECIL J | | 742 S MACKINAW RD | | | | LINWOOD | MI | 48634-9436 | |
| HADD LARRY | | 322 W3RD ST | | | | PINCONNING | MI | 48650 | |
| HADD LYLE J | | 335 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 | |
| HADDAD DANIEL | | 10203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| HADDAD INTERNATIONAL | | 5000 WYOMING STE 111 | | | | DEARBORN | MI | 48126 | |
| HADDAD INTERNATIONAL | | HADDAD TRANSPORTATION INC | 5000 WYOMING STE 111 | PO BOX 1264 | | DEARBORN | MI | 48121 | |
| HADDAD NASSIF W | | 38 LOST FEATHER DR | | | | FAIRPORT | NY | 14450-8928 | |
| HADDEN ANTONIO | | 2250 JACKSON ST SW | | | | WARREN | OH | 44485-3448 | |
| HADDEN EARL | | 339 DECOY LN | | | | LAPEER | MI | 48446-4139 | |
| HADDEN LEANNE | | 4591 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| HADDEN LINDA | | 3820 HUGGINS | | | | FLINT | MI | 48506 | |
| HADDEN LINDA | | 3820 HUGGINS | | | | FLINT | MI | 48506 | |
| HADDEN MARK | | 44 DEVONSHIRE CIRCLE | | | | PENFIELD | NY | 14526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HADDEN PAULA | | 2250 JACKSON ST | | | | WARREN | OH | 44485 | |
| HADDEN, MARK J | | 44 DEVONSHIRE CIR | | | | PENFIELD | NY | 14526 | |
| HADDIX CHARLES A | | 5926 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-4358 | |
| HADDIX II CHARLES | | 700 GRAY OAK DR | | | | TROTWOOD | OH | 45426 | |
| HADDIX TIFFANY | | 700 GRAY OAK DR | | | | TROTWOOD | OH | 45426 | |
| HADDIX TIMOTHY | | 1431 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48360 | |
| HADDIX, TIMOTHY O | | 85 ALLEN ST APT 606 | | | | ROCHESTER | NY | 14608 | |
| HADDLE ROGER | | 4214 STAATZ DR | | | | YOUNGSTOWN | OH | 44511 | |
| HADDOCK CURTIS | | 8101 PLATTSBURG RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| HADDOX SHARON | | 220 GREENWOOD HTS | | | | BELLEVUE | OH | 44811 | |
| HADDRILL KATHLEEN | | 365 KEINATH | | | | FRANKENMUTH | MI | 48734 | |
| HADDRILL RICHARD | | 880 ASPEN DR | | | | ROCHESTER | MI | 48307 | |
| HADEN INC  EFT | | 1399 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| HADLEY CATHERINE | | 17 CO RD 496 | | | | TRINITY | AL | 35673 | |
| HADLEY CATHERINE | | 17 CO RD 496 | | | | TRINITY | AL | 35673 | |
| HADLEY CHRISTOPHER | | 5051 TRULL BROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| HADLEY EXHIBITS INC | | 1700 ELMWOOD AVE | | | | BUFFALO | NY | 14207-2408 | |
| HADLEY HENRY J | | PO BOX 135 | | | | CARROLLTON | MI | 48724-0135 | |
| HADLEY JAMES | | 105 ASHBROOK TR | | | | FARMERSVILLE | OH | 45325 | |
| HADLEY JAMES D | | 1909 E 41ST ST | | | | ANDERSON | IN | 46013-2576 | |
| HADLEY JOHN | | 2640 COLUMBIA ST | | | | BERKLEY | MI | 48072-1518 | |
| HADLEY JR MILTON | | 1144 W RALSTON ST | | | | ONTARIO | CA | 91762 | |
| HADLEY PARVATHY | | 704 CARTER CT | | | | KOKOMO | IN | 46901 | |
| HADLEY PATRICK | | 621 MASON ST | | | | FLINT | MI | 48503 | |
| HADLEY PRODUCTS | | 2851 PRAIRIE ST SW STE D | | | | GRANDVILLE | MI | 49418 | |
| HADLEY PRODUCTS | ACCOUNTS PAYABLE | 2851 PRAIRIE ST SOUTHWEST STE | | | | GRANDVILLE | MI | 49418 | |
| HADLEY THOMAS | | 3168 E 400 SOUTH | | | | ANDERSON | IN | 46017 | |
| HADLEY, JOHN W | | 2640 COLUMBIA ST | | | | BERKLEY | MI | 48072-1518 | |
| HADSALL GENE | | 3092 EUGENE | | | | BURTON | MI | 48519 | |
| HADSELL EARL | | 7234 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3546 | |
| HADSELL EARL | | 7234 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3546 | |
| HADSELL STARR | | 26 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| HADSELL STARR | | 26 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| HADSELL, STARR | | 453 DAVISON RD APT 3 | | | | LOCKPORT | NY | 14094 | |
| HADZIGEORGE KIM | | 4235 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 | |
| HAEBLER GARY H | | 1710 HAWKINS ST | | | | DEFORD | MI | 48729-9753 | |
| HAEFFEL GERALD J | | 26012 WINDERMERE DR | | | | WIND LAKE | WI | 53185-2746 | |
| HAEHL JOHN | | 1107 FAIRFIELD DR | | | | SHELBYVILLE | IN | 46176 | |
| HAEMOSCOPE CORPORATION | ELI COHEN | 6231 W HOWARD ST | | | | NILES | IL | 60714 | |
| HAEMOSCOPE CORPORATION | MILLIE | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| HAENLE MICHAEL A | | 8 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 | |
| HAENLEIN DOUGLAS | | 8366 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 | |
| HAENLEIN SCOTT K | | 13308 W CENTRAL AVE | | | | SWANTON | OH | 43558-8928 | |
| HAENLEIN SCOTT K | | 13308 W CENTRAL AVE | | | | SWANTON | OH | 43558-8928 | |
| HAEPERS GARY L | | 11085 S EVERGREEN RD | | | | BIRCH RUN | MI | 48415-9758 | |
| HAER JAMIE | | 831 BRISTOL DR | | | | VANDALIA | OH | 45377 | |
| HAERR TIMOTHY | | 18 NIGHTINGALE TRAIL | | | | ENON | OH | 45323 | |
| HAERR, TIMOTHY A | | 18 NIGHTINGALE TRAIL | | | | ENON | OH | 45323 | |
| HAERTEL MELANIE | | 118 LITTLE KILLARNEY BE | ACH RD | | | BAY CITY | MI | 48706 | |
| HAERTEL, MELANIE K | | 118 LITTLE KILLARNEY BE | ACH RD | | | BAY CITY | MI | 48706 | |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6 8 | | | | KONIGSBACH STEIN | DE | 75203 | |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTRASSE 8 | | | | KONIGSBACH STEIN | | 75203 | |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6 8 | | | | KONIGSBACH STEIN | DE | 75203 | DE |
| HAFELY DIANE S | | 2743 N RIVER RD NE | | | | WARREN | OH | 44483-2641 | |
| HAFELY ROBERT A | | 2743 N RIVER RD NE | | | | WARREN | OH | 44483-2641 | |
| HAFER KERRY | | 1235 HELKE RD | | | | VANDALIA | OH | 45377 | |
| HAFER TRUCK SERVICE INC | | 17693 STATE HWY 285 | | | | COCHRANTON | PA | 16314 | |
| HAFER TRUCK SERVICE INC | | HWY 285 | | | | COCHRANTON | PA | 16314-8903 | |
| HAFER TRUCK SERVICE INC EFT | | 17693 STATE HWY 285 | | | | COCHRANTON | PA | 16314 | |
| HAFF JR, DONALD | | 8067 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| HAFFEN DOUGLAS | | 857 WEST BLLOMFIELD RD | | | | HONEOYE FALLS | NY | 14472 | |
| HAFFEN, DOUGLAS | | 857 WEST BLLOMFIELD RD | | | | HONEOYE FALLS | NY | 14472 | |
| HAFFKE BENJAMEN | | 4109 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HAFFKE NICOLE | | 4109 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HAFFNER MAX L | | 3004 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7508 | |
| HAFLE DEBORAH | | 16375 FRANK MYERS ROAD | | | | CAMBRIDGE CITY | IN | 47327-9713 | |
| HAFLE DEBORAH | | 16375 FRANK MYERS ROAD | | | | CAMBRIDGE CITY | IN | 47327-9713 | |
| HAFLETT STEPHEN | | 1361 N COUNTRY RD 900 E | | | | AVON | IN | 46123-5364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAFLEY GEORGIA | | 3504 NATHALEE AV NW | | | | HUNTSVILLE | AL | 35810-2555 | |
| HAFNER DONALD | | 10490 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 | |
| HAFNER JAMES | | 10480 S GRAHAM | | | | ST CHARLES | MI | 48655 | |
| HAFNER JODI | | 616 SUNNYSIDE DR | | | | CHESANING | MI | 48616 | |
| HAFNER MICHAEL | | 142H AMMAN RD | | | | CHESANING | MI | 48616-9450 | |
| HAFNER RODNEY | | 344 S LINE ST | | | | CHESANING | MI | 48616 | |
| HAFTMAN BERNARD D | | 408 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 | |
| HAGADORN PAUL J | | 6118 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 | |
| HAGAMON LINDA R | | PO BOX 483 | | | | UNA | SC | 29378 | |
| HAGAN CHARLES | | 1728 HEARTHSTONE DR | | | | DAYTON | OH | 45410 | |
| HAGAN DAVID | | 11575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 | |
| HAGAN MANSEL | | PO BOX 1707 | | | | DAYTON | OH | 45401-1707 | |
| HAGAN MANSEL | | PO BOX 1707 | | | | DAYTON | OH | 45401-1707 | |
| HAGANS CORNELIUS | | 5730 DESOTO ST | | | | TROTWOOD | OH | 45426 | |
| HAGEDON JR JAMES M | | 5101 W THISTLEPOPPY LOOP | | | | MARANA | AZ | 85653-4048 | |
| HAGEMAN DIANE | | 9636 LADSON ST | | | | FISHERS | IN | 46038 | |
| HAGEMAN JOHN | | 1160 GLENAPPLE ST | | | | VANDALIA | OH | 45377 | |
| HAGEMAN STEPHEN | | 2548 DUNWOODY CT | | | | KETTERING | OH | 45420 | |
| HAGEMEYER | CHARLENE | 3541 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| HAGEMEYER N V | | RIJKSWEG 69 | | | | NAARDEN | NL | 1411 GE | NL |
| HAGEMEYER NORTH AMERICA | | PO BOX 75195 | AD CHG PER LETTER 03 01 04 AM | | | BALTIMORE | MD | 21275-5195 | |
| HAGEMEYER NORTH AMERICA | | PO BOX 75195 | | | | BALTIMORE | MD | 21275-5195 | |
| HAGEMEYER NORTH AMERICA | | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |
| HAGEMEYER NORTH AMERICA | ACCOUNTS PAYABLE | 3515 CLEBURNE RD STE 500 | | | | COLUMBIA | TN | 38401 | |
| HAGEMEYER NORTH AMERICA | ACCOUNTS PAYABLE | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023 | |
| HAGEMEYER NORTH AMERICA | GREG GRAETZ | 5660 S. WESTRIDGE DR. | | | | NEW BERLIN | WI | 53151 | |
| HAGEMEYER NORTH AMERICA INC | | 2916 WALDEN AVE STE 250 | | | | DEPEW | NY | 14043 | |
| HAGEMEYER NORTH AMERICA INC | | ASPI | 3409 S EXPRESSWAY 83 STE B | | | HARLINGEN | TX | 78550 | |
| HAGEMEYER NORTH AMERICA INC | | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023-1819 | |
| HAGEMEYER NORTH AMERICA INC | | CAM BAR | 12135 F ESTHER LAMA DR | | | EL PASO | TX | 79936-7706 | |
| HAGEMEYER NORTH AMERICA INC | | CAM BAR | 25565 RT 23 S | | | CIRCLEVILLE | OH | 43113 | |
| HAGEMEYER NORTH AMERICA INC | | PO BOX 751080 | | | | CHARLOTTE | NC | 28275-1080 | |
| HAGEMEYER NORTH AMERICA INC | | 1460 TOBIAS GADSON BLVD | | | | CHARLESTON | SC | 29407-4793 | |
| HAGEMEYER NORTH AMERICA INC | | 405 N T ST STE D | | | | HARLINGEN | TX | 78550-5204 | |
| HAGEMEYER NORTH AMERICA INC | | 12135 F ESTHER LAMA DR | | | | EL PASO | TX | 79936-7706 | |
| HAGEMEYER NORTH AMERICA INC F INANCIAL SERVICES CENTER | | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| HAGEMEYER NORTH AMERICA INC F INANCIAL SERVICES CENTER | | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| HAGEMEYER NORTH AMERICA SATURN HORIZON COMPLEX | | 3515 CLEBURNE RD STE 500 | | | | COLUMBIA | TN | 38401 | |
| HAGEMEYER VALLEN SAFETY SUPPLY | | ATTENTION DAVID ROSS | 2864 AZALEA AVE | | | CHARLESTON | SC | 29405 | |
| HAGEMEYER/VALLEN SAFETY SUPPLY | | ATTENTION DAVID ROSS | 2864 AZALEA AVE | | | CHARLESTON | SC | 29045 | |
| HAGEMEYER/VALLEN SAFETY SUPPLY | | ATTENTION DAVID ROSS | 2864 AZALEA AVE | | | CHARLESTON | SC | 29045 | |
| HAGEN ANITA | | 15265 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAGEN JACK | | 6334 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| HAGEN JEFFREY | | 3280 S ACREDALE CT | | | | NEW BERLIN | WI | 53151 | |
| HAGEN KENNETH | | 3330 E GREGG DR | | | | BAY CITY | MI | 48706-1227 | |
| HAGEN KEVIN | | PO BOX 158 | | | | ELYRIA | OH | 44036-0158 | |
| HAGEN KRISTIAN | | 8836 HASELEY RD | | | | GASPORT | NY | 14067 | |
| HAGEN LYNNE | | 6916 TEACHOUT RD | | | | TIPTON | MI | 49287 | |
| HAGEN PAMELA | | 3337 FIELD RD APT 12 | | | | CLIO | MI | 48420 | |
| HAGEN ROBERT J | | 562 LOCUST ST | | | | LOCKPORT | NY | 14094-5603 | |
| HAGEN WALTER H | | 4650 ELM DR | | | | BAY CITY | MI | 48706-9414 | |
| HAGEN, KRISTIAN J | | 8836 HASELEY RD | | | | GASPORT | NY | 14067 | |
| HAGENBACH JAMES | | 8 GRASMERE RD | | | | LOCKPORT | NY | 14094 | |
| HAGENBUCH PETER | | 10565 WILLOWBROOK RD | | | | DAYTON | OH | 45458 | |
| HAGENOW, WILLIAM | | 203 CASS AVE | | | | BAY CITY | MI | 48708 | |
| HAGENS BERMAN SOBOL SHAPIRO | STEVE W BERMAN & ANDREW M VOLK | 1301 FIFTH AVE STE 2900 | | | | SEATTLE | WA | 98101 | |
| HAGENSEN PATRICIA A | | 11923 LOVEJOY RD | | | | BYRON | MI | 48418-9612 | |
| HAGENSEN RANDALL | | 11923 EAST LOVEJOY | | | | BYRON | MI | 48418 | |
| HAGER DANIEL | | 848 HIGLAND AVE | | | | TONAWANDA | NY | 14223-1762 | |
| HAGER GEORGE W | | 5375 LIMEROCK ST | | | | MIAMISBURG | OH | 45342-1434 | |
| HAGER MARCIA | | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001 | |
| HAGER RICHARD | | 315 HARTER ST | | | | IONIA | MI | 48846 | |
| HAGER TROY | | 4144 ST RT 350 | | | | CLARKSVILLE | OH | 45113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGER, DANIEL | | 848 W HIGHLAND AVE | | | | TONAWANDA | NY | 14223 | |
| HAGER, EDWARD | | 358 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HAGER, JOHN | | 162 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46227 | |
| HAGERL JAMES | | 31 JUNIPER AVE | | | | LOS LUNAS | NM | 87031-7019 | |
| HAGERMAN JOHN | | 7088 BREWER RD | | | | FLINT | MI | 48507 | |
| HAGERMAN LYNNE | | 10491 LAKESHORE | | | | FENTON | MI | 48430 | |
| HAGERMAN MICHAEL | | 10491 LAKESHORE DR | | | | FENTON | MI | 48430 | |
| HAGERMAN PAUL C | | 4536 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1411 | |
| HAGERMAN RHONDA | | 7088 BREWER RD | | | | FLINT | MI | 48507 | |
| HAGERMAN SCOTT | | 10901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334 | |
| HAGERMAN, LYNNE M | | 10491 LAKESHORE | | | | FENTON | MI | 48430 | |
| HAGERTY LARRY J | | 123 N ANDRE | | | | SAGINAW | MI | 48602-4009 | |
| HAGGADONE DAVID | | 3174 BRONSON LAKE RD | | | | LAPEER | MI | 48446 | |
| HAGGAI DEBORAH | | O 2710 RIVER HILL DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| HAGGARD & STOCKING ASSOCIATES | | 4305 RIVER BEECH DR | | | | FORT WAYNE | IN | 46885 | |
| HAGGARD & STOCKING ASSOCIATES | | 5318 VICTORY DR | | | | INDIANAPOLIS | IN | 46203-5951 | |
| HAGGARD & STOCKING ASSOCIATES | | PO BOX 64000 DRAWER 641449 | | | | DETROIT | MI | 48264-1449 | |
| HAGGARD AND STOCKING | SALES | PO BOX 240 | | | | BEACH GROVE | IN | 46107 | |
| HAGGARD AND STOCKING ASSOC EFT | | PO BOX 64000 DRAWER 641449 | | | | DETROIT | MI | 48264-1449 | |
| HAGGARD BUD G | | 2217 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 | |
| HAGGARD BUD G | | 2217 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 | |
| HAGGARD JAMES | | 117 ROYAL DR APT2004 | | | | MADISON | AL | 35758 | |
| HAGGARD STOCKING | | 4102 MERCHANT RD. | | | | FORT WAYNE | IN | 46818 | |
| HAGGERMAKER L | | 1851 COUNTY RD 317 | | | | MOULTON | AL | 35650 | |
| HAGGERMAKER RICHARD | | 2303 MANOR ST SW | | | | DECATUR | AL | 35601-6241 | |
| HAGGERTY CONLADS CO INC | | 1551 HOLLADAY RD | | | | COOKEVILLE | TN | 38506 | |
| HAGGERTY CONTROLS CO INC | | PO BOX 3225 | | | | COOKEVILLE | TN | 38502-3225 | |
| HAGGERTY DAVID | | 1039 LONG LEAF COURT | | | | BRIGHTON | MI | 48116 | |
| HAGGERTY KAREN R | | 455 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1903 | |
| HAGGERTY PATRICK | | 5478 E STANLEY RD | | | | FLINT | MI | 48506-1107 | |
| HAGGERTY SCOTT | | 14449 NICHOLS | | | | MONTROSE | MI | 48457 | |
| HAGGERY CONTROLS CO INC | | 1551 HOLLADAY RD | | | | COOKEVILLE | TN | 38506 | |
| HAGGITT MICHAEL J | | PO BOX 13 | | | | HIGGINS LAKE | MI | 48627-0013 | |
| HAGGITT, LARRY | | 1014 N HENRY | | | | BAY CITY | MI | 48706 | |
| HAGIE MELINDA | | 7804 MILL RD | | | | GASPORT | NY | 14067 | |
| HAGIE SR KENNETH S | | 6826 HATTER RD | | | | NEWFANE | NY | 14108-9768 | |
| HAGINS TWANDA | | 1133 LIVINGSTON AVE APT 22C | | | | N BRUNSWICK | NJ | 089023818 | |
| HAGLE CONNIE | | 328 EAGLES NEST RD | | | | MARQUETTE | MI | 49855-9736 | |
| HAGLER DEAN | | 9485 CREEK BEND TRAIL | | | | DAVISON | MI | 48423 | |
| HAGLER NICOLE | | 1301 RED BLUFF DR APT 4 | | | | W CARROLLTON | OH | 45449 | |
| HAGLER TRACY | | 1621 AZALEA | | | | TROTWOOD | OH | 45427 | |
| HAGLER, DEAN R | | 9485 CREEK BEND TRAIL | | | | DAVISON | MI | 48423 | |
| HAGLUND DENNIS | | 7811 MULGRAVE | | | | SAGINAW | MI | 48609 | |
| HAGLUND MARK | | 26505 HAMPDEN | | | | MADISON HEIGHTS | MI | 48071 | |
| HAGLUND MARK | | 502 STOCKTON RD | | | | HARRISVILLE | MI | 48740 | |
| HAGLUND, DENNIS | | 7811 MULGRAVE | | | | SAGINAW | MI | 48609 | |
| HAGLUND, MARK | | 265 HAMPDEN ST | | | | MADISON HEIGHTS | MI | 48071 | |
| HAGLUND, MARK | | 26505 HAMPDEN | | | | MADISON HEIGHTS | MI | 48071 | |
| HAGOOD JERRY | | 288 REDMOND ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HAGOOD JOHN | | 2501 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473 | |
| HAGOOD REGINALD | | 1141 CR130 | | | | RUSSELLVILLE | AL | 35654 | |
| HAGOOD SHIRLEY | | 621 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5385 | |
| HAGOPIAN JAMES | | 227 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| HAGOPIAN MASIS | | 1590 FREEMAN RD | | | | HOFFMAN ESTATES | IL | 60195 | |
| HAGOPIAN MASIS | | 5485 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| HAGQUIST THOMAS | | PO BOX 423 | | | | SWAYZEE | IN | 46986-0423 | |
| HAGUE JR RICHARD | | 4019 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| HAGUE W M CO INC | | 16 LOMAR PK DR UNIT 8 | | | | PEPPERELL | MA | 01463-144 | |
| HAGWOOD STEPHEN | | 399 SIGNALFIRE DR | | | | DAYTON | OH | 45458 | |
| HAGWOOD, STEPHEN C | | 399 SIGNALFIRE DR | | | | CENTERVILLE | OH | 45458 | |
| HAHLEN DAVID | | 2152 S PRICETOWN RD | | | | DIAMOND | OH | 44412 | |
| HAHN AUTOMOTIVE WAREHOUSE INC. | | MEISENZAHL AUTO PARTS 900 | 3760 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| HAHN AUTOMOTIVE WHSE INC | | 415 W MAIN ST | | | | ROCHESTER | NY | 14608-1944 | |
| HAHN CLARENCE | | 322 E PRICE RD | | | | MIDLAND | MI | 48642-7904 | |
| HAHN DAVID | | 19432 COVERED BRIDGE WAY | | | | NOBLESVILLE | IN | 46060 | |
| HAHN E | | 211 BASKET RD | | | | WEBSTER | NY | 14580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAHN EDWARD G | | 3319 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| HAHN ELASTOMER CO | | ATREX | 24030 HOOVER RD | | | WARREN | MI | 48089-1942 | |
| HAHN ELASTOMER CO INC | | 14557 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| HAHN ELASTOMER CO INC | | 14557 KEEL ST | | | | PLYMOUTH | MI | 48170-6002 | |
| HAHN ELASTOMER CO INC | | 14557 KEEL ST | RMT CHG 10 00 TBK LTR | | | PLYMOUTH | MI | 48170 | |
| HAHN ELASTOMER CO INC | | 14557 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| HAHN ELASTOMER CORPORATION | | 24030 HOOVER RD | | | | WARREN | MI | 48089 | |
| HAHN ELASTOMER CORPORATION | | PO BOX 67000 DEPT 191501 | | | | DETROIT | MI | 48267-1915 | |
| HAHN ELASTOMER DEFENDANT | CHRIS SHULTZ | CASE COORDINATOR | ALEX ANDER LOGAN & HUNT | 545 METRO PLCASE SOUTH STE 100 | | DUBLIN | OH | 43017 | |
| HAHN GEORGE | | 4675 ORCHARD MANOR BLVD 7 | | | | BAY CITY | MI | 48706-2831 | |
| HAHN GLORIA | | 8525 HICKORY HILL DR | | | | YOUNGSTOWN | OH | 44514 | |
| HAHN GRAPHIC INC | | 1035 DEWEY AVE | PO BOX 13439 | | | ROCHESTER | NY | 14613-0439 | |
| HAHN GRAPHIC INC | | 1035 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| HAHN HENRY R | | 347 S MCGREGOR RD | | | | HARRISVILLE | MI | 48740-9710 | |
| HAHN HENRY R | | 347 S MCGREGOR RD | | | | HARRISVILLE | MI | 48740-9710 | |
| HAHN IRMGARD L | | 80 PARLIAMENT CIRCLE | | | | ROCHESTER | NY | 14616-1669 | |
| HAHN JASON | | 3496 E 500 S | | | | PERU | IN | 46970 | |
| HAHN JEAN | | 8 ALHAMBRA PL | | | | GREENVILLE | PA | 16125 | |
| HAHN JOHN | | 3615 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| HAHN JOSHUA | | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| HAHN JR CO INC | | HAHN SYSTEMS | 2401 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | |
| HAHN KAREN | | 117 APPIAN WAY | | | | ANDERSON | IN | 46013 | |
| HAHN KATHY | | 11571 ARMSTRONG DR S | | | | SAGINAW | MI | 48609 | |
| HAHN LINDA M | | 3319 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| HAHN LOESER & PARKS LLP | ROCCO I DEBITETTO MICHAEL SHUSTER | 200 PUBLIC SQUARE | SUITE 3300 | | | CLEVELAND | OH | 44114 | |
| HAHN LORI | | 211 BASKET RD | | | | WEBSTER | NY | 14580 | |
| HAHN PHILLIP C | | 315 DAVIS DR | | | | ANDERSON | IN | 46011-2264 | |
| HAHN R C CO INC | | 1804 W SAGINAW | | | | LANSING | MI | 48915-1359 | |
| HAHN SALES & SERVICES | | 3779 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9115 | |
| HAHN SANGMAN | | 3243 EDEN WAY DR | | | | CARMEL | IN | 46032 | |
| HAHN STEPHEN M | | 190 S MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9252 | |
| HAHN SUSAN | | 311 MADISON DR S | | | | W JEFFERSON | OH | 43162-1305 | |
| HAHN SYSTEMS INC | | 2401 PRODUCTION DR | | | | INDIANAPOLIS | IN | 46241 | |
| HAHN SYSTEMS INC | | PO BOX 66939 | | | | INDIANAPOLIS | IN | 46266-6939 | |
| HAHN TERRY | | 119 STONYRIDGE DR APT 308 | | | | SANDUSKY | OH | 44870-6607 | |
| HAHN WILLIAM | | 4851 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515 | |
| HAHN, JASON A | | 3496 E 500 S | | | | PERU | IN | 46970 | |
| HAHN, JOSHUA W | | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| HAICL MICHAEL | | 7151 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| HAICL WILLIAM | | 7151 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1533 | |
| HAIG LOIS SPICE DBA BOOK ASSOCIATES | | 510 CRESTWOOD DR | | | | CHAMPAIGN | IL | 61821 | |
| HAIGHT JOHN | | 8455 HAIGHT RD | | | | BARKER | NY | 14012 | |
| HAIGHT PHYLLIS | | 5031 ROBERTS DR | | | | FLINT | MI | 48506 | |
| HAIGHT PHYLLIS | | 5031 ROBERTS DR | | | | FLINT | MI | 48506 | |
| HAIGLER, DONNA | | 5608 BURNETT EAST RD | | | | FARMDALE | OH | 44417 | |
| HAIK OHANIAN | | 8513 DACOSTA ST | | | | DOWNEY | CA | 90240 | |
| HAILAND COMPONENTS INC | | 18 TIDEMAN DR 9 | | | | ORANGEVILLE | ON | L9W 4N6 | CANADA |
| HAILEY DIXIE | | 137 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629-4241 | |
| HAIM FEIGENBAUM | | 19442 SIERRA LINDA | | | | IRVINE | CA | 92612 | |
| HAIMA KENNETH | | W199 S7503 LAKEVIEW DR | | | | MUSKEGO | WI | 53150 | |
| HAIMERL CYNTHIA | | 4279 MARYJANE PL | | | | GROVE CITY | OH | 43123 | |
| HAIMERL FRANK | | 5350 JASMINE LN | | | | HILLIARD | OH | 45026 | |
| HAIMERL JASON | | 3663 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| HAIN CAPITAL HOLDINGS LLC | AS ASSIGNEE OF MAIHE MACHINE PRODUCTS CO | 301 RTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| HAIN CAPITAL HOLDINGS LLC | MARC WINTHROP PETER LIANIDES | 301 RTE 17 6TH FL | WINTHROP COUCHOT PC | 660 NEWPORT CENTER DR 4TH FL | | NEWPORT BEACH | CA | 92660 | |
| HAIN CAPITAL HOLDINGS LLC | ROBERT KALTAI | 301 RTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL INVESTORS LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| HAIN MARK | | 7818 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| HAIN MARK | | 7818 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| HAIN MARK | | 7818 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| HAIN TIMOTHY | | 8193 CRESTON | | | | FREELAND | MI | 48623 | |
| HAIN, MARK | | 7818 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HAIN, TIMOTHY A | | 8193 CRESTON | | | | FREELAND | MI | 48623 | |
| HAINAN XIANFENG | | ELECTRIC IMP & EXP CORP | | | | HAI NAN | | 570125 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAINAN XIANFENG | CORPORATE | NO 1801 BUILDING D GUOMNU SHANGWU | OF 3 GUOMAO AVE HAIKOU HAINAN | | | | | 570125 | CHINA |
| HAINAN XIANFENG ELECTRIC IMP & EXP | | 1801 BUILDING D GUOMAO SHANGWU | 3 GUOMAO AVE HAIKOU | | | HAINAN | | 570125 | CHINA |
| HAINBUCH WELGE CORP | | HAINBUCH | 7384 N 60TH ST | | | MILWAUKEE | WI | 53223 | |
| HAINER & BERMAN PC | LEONARD K BERMAN | 24255 W 13 MILE RD ST 270 | | | | BINGHAM FARMS | MI | 48025 | |
| HAINER KENNETH A | | 101 DIAMOND WAY | | | | CORTLAND | OH | 44410-1932 | |
| HAINES & OEMING | | DAVID F OEMING JR PC | PO BOX 252 | 6221 DIXIE HWY | | BRIDGEPORT | MI | 48722 | |
| HAINES & OEMING | | PO BOX 252 6221 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| HAINES AND OEMING DAVID F OEMING JR PC | | PO BOX 252 | 6221 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| HAINES CHARLES | | 5368 WEST 300 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HAINES EDWARD L | | 3716 ENGLE MILL RD | | | | XENIA | OH | 45385-9719 | |
| HAINES FRANCES W | | 925 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9549 | |
| HAINES GERALD | | 241 CRICKET LN | | | | CORTLAND | OH | 44410 | |
| HAINES JERRY D | | 8091 E COUNTY RD 50 S | | | | GREENTOWN | IN | 46936-0000 | |
| HAINES JOHN H | | 3307 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410-9122 | |
| HAINES JOSHUA | | 6368 WILDER RD | | | | VASSAR | MI | 48768 | |
| HAINES LINDA L | | 5034 DALY BLVD | | | | FLINT | MI | 48506-1508 | |
| HAINES RONALD E | | 9119 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 | |
| HAINES SALLY | | PO BOX 706 | | | | W CARROLLTON | OH | 45449 | |
| HAINES WILLIAM | | 128 BENEDICT RD | | | | PITTSFORD | NY | 14534 | |
| HAINES, CHARLES WILLIAM | | 5368 WEST 300 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HAINES, DAVID J | | 1905 POPLAR ST | | | | ANDERSON | IN | 46012 | |
| HAINES, JOSHUA M | | 6368 WILDER RD | | | | VASSAR | MI | 48768 | |
| HAINSWORTH MARILYN | | 4090 CHEVELLE DR SE | | | | WARREN | OH | 44484 | |
| HAINSWORTH MARIO | | 1732 FERNDALE AVE SW | | | | WARREN | OH | 44485-3951 | |
| HAINSWORTH, MARILYN | | 4090 CHEVELLE DR SE | | | | WARREN | OH | 44484 | |
| HAIR DANNY B | | 148 N PINE ST RD | | | | BAY CITY | MI | 48708-9134 | |
| HAIR IN MOTION BEAUTY ACADEMY | | 417 N WAYNE ST | | | | PIQUA | OH | 45356 | |
| HAIR JEFFREY | | 400 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| HAIR WAYNE | | 5183 7 MILE RD | | | | BAY CITY | MI | 48706-9774 | |
| HAIRSTON DANA | | 2320 HOME AVE | | | | DAYTON | OH | 45417 | |
| HAIRSTON DARLENE | | 2524 WALTER ST | | | | FLINT | MI | 48504-2737 | |
| HAIRSTON DAVID | | 3993 FRYTOWN RD | | | | DAYTON | OH | 45418 | |
| HAIRSTON LINDA A | | 1069 TAHOE TRAIL | | | | FLINT | MI | 48532 | |
| HAIRSTON LINDA A | | 1069 TAHOE TRAIL | | | | FLINT | MI | 48532 | |
| HAIRSTON LLOYD | | 4805 WALNUT PEAK APT 5 | | | | FLINT | MI | 48532 | |
| HAIRSTON SADIE A | | 637 W YORK AVE | | | | FLINT | MI | 48505-2031 | |
| HAIRSTON TEAIRA | | 458 ALLWEN DR | | | | DAYTON | OH | 45406 | |
| HAIRSTON VIRGINIA | | 10249 S 7TH AVE | | | | INGLEWOOD | CA | 90303-1501 | |
| HAISCH BOYDA & SUMMERS ET AL | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| HAISCH BOYDA & SUMMERS PC | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| HAISCH BOYDA AND SUMMERS PC | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| HAISER SALLY A | | 13672 FERGUS RD | | | | CHESANING | MI | 48616-9591 | |
| HAISLEY RICHARD | | 2525 W 11 ST | | | | MUNCIE | IN | 47302 | |
| HAISLEY SUE | | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304 | |
| HAISLEY SUSAN | | 2809 W 26TH ST | | | | MUNCIE | IN | 47302 | |
| HAISLEY THOMAS B | | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304-9525 | |
| HAIZEEN XENDRA SL | | POLIGONO INDUSTRIAL V A I 4 PAB 2 | | | | IURRETA | 48 | 48215 | ES |
| HAJDUK ALBERT R | | 1227 NORTH RD | APT 162 | | | NYLES | OH | 44446 | |
| HAJEC SANDRA | | 3320 LILLY RD | | | | BROOKFIELD | WI | 53005 | |
| HAJIK JR FRANK | | 2620 STONE LAKE DR APT 614 | | | | GRAND PRAIRIE | TX | 75050 | |
| HAJOCA CORPORATION | | 5154 S 110TH EAST AVE | | | | TULSA | OK | 74146-5818 | |
| HAJOCA CORPORATION | | DEPT 0937 | PO BOX 120001 | | | DALLAS | TX | 75312-0937 | |
| HAJOS EMERY | | 4335 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9690 | |
| HAJOS EMERY | | 4335 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9690 | |
| HAK JR EDWARD H | | 7297 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5390 | |
| HAKE CATHLEEN | | 82 SKYLINE DR | | | | AKRON | NY | 14001 | |
| HAKE STANLEY | | 1703 E LEXINGTON RD | | | | EATON | OH | 45320-1330 | |
| HAKEEM AMIR | | 435 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | |
| HAKES GARY | | 2094 NORMA JEAN DR | | | | SAGINAW | MI | 48603 | |
| HAKES GARY G | | 2094 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 | |
| HAKES MICHAEL | | 2105 BROWN ROAD LOWER | | | | LAKEWOOD | OH | 44107-6014 | |
| HAKES TIMOTHY | | 213 E LAKESHORE DR | | | | HOPE | MI | 48628 | |
| HAKIM NABIL | | 44035 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48167 | |
| HAKKOMEX SA DE CV | | AGUSTIN YANEZ NO 2855 | | | | GUADALAJARA | JA | 44120 | MX |
| HAL ERC LEGAL | TILLIE LIM ESQ | 50 PROSPECT AVE | | | | TARRYTOWN | NY | 10591 | |
| HAL MAR PRINTING | | PO BOX 84 | | | | WARREN | MI | 44483 | |
| HAL ROACH COMPANY | | 1530 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| HAL`S AUTO CARE NAPA | STEVEN WALKERA | 2425 TOWER AVE | | | | SACRAMENTO | CA | 95825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALABICKY JOSEPH | | 7763 PRAIRIE COURT | | | | BRIGHTON | MI | 48116 | |
| HALABICKY, BELINDA | | 5470 STIMSON RD | | | | DAVISON | MI | 48423 | |
| HALAS RICHARD W | | 2101 WEISS ST | | | | SAGINAW | MI | 48602 | |
| HALAVICK MARIA | | 5038 MAPLE DR | | | | VIENNA | OH | 44473 | |
| HALAVICK, MARIA | | 5038 MAPLE DR | | | | VIENNA | OH | 44473 | |
| HALAZON RANDY | | 3700 WASHBURN RD | | | | VASSAR | MI | 48768 | |
| HALBACH GARY | | 12532 MCNEELEY RD | | | | AKRON | NY | 14001 | |
| HALBERG HOLDING I GMBH | | KIRCHSTR 16 | | | | SAARBRUECKEN | SL | 66130 | DE |
| HALBERG PRECISION | | 80 RUE JOUFFROY DABBANS | | | | PARIS | FR | 75017 | FR |
| HALBERG PRECISION ST PIERRE FAUCIGN | | 80 RUE JOUFFROY D ABBANS | | | | PARIS | 75 | 75017 | FR |
| HALBERT BROTHERS INC | DON DAVIS | 17400 EAST CHESTNUT ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| HALBIG, CHERYL | | 217 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HALBROOKS LAVON L | | 717 ROUNDTOP RD | | | | FALKVILLE | AL | 35622-5519 | |
| HALBROOKS LAVON L | | 717 ROUNDTOP RD | | | | FALKVILLE | AL | 35622-5519 | |
| HALCOMB CHRISTIAN | | 6825 S CO RD 25A | | | | TIPP CITY | OH | 45371 | |
| HALCOMB TIMOTHY | | 104 VIKING DR | | | | EATON | OH | 45320 | |
| HALCYON FREIGHT LINES | | INTERNATIONAL | 1712 RD 4 WEST | | | KINGSVILLE | ON | N9Y 2E5 | CANADA |
| HALCYON FREIGHT LINES INTERNATIONAL | | 1712 RD 4 WEST | | | | KINGSVILLE CANADA | ON | N9Y 2E5 | CANADA |
| HALDEX BRAKE CO | ACCOUNTS PAYABLE | 2702 NORTH STATE ST | | | | IOLA | KS | 66749 | |
| HALE AMY | | 6868 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |
| HALE BENJAMIN | | 537 WARING WAY | | | | COLUMBUS | OH | 43213 | |
| HALE BETTY J | | 2510 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2932 | |
| HALE BUFORD | | 593 LESLIE DR | | | | XENIA | OH | 45458 | |
| HALE CAROL R | | 835 JOHN ST | | | | NILES | OH | 44446-1910 | |
| HALE CATHLEEN | | 6047 HOPKINS RD | | | | FLINT | MI | 48506 | |
| HALE CHRISTINE | | 8893 YORK SETTLEMENT RD | | | | NORTH ROSE | NY | 14516-9759 | |
| HALE CHRISTOPHER | | 407 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| HALE D | | PO BOX 3383 | | | | SHREVEPORT | LA | 71133-3383 | |
| HALE DAVID | | 6620 COUNTY RD 87 | | | | MOULTON | AL | 35650 | |
| HALE DEBORAH | | 5038 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| HALE DEBRA K | | 5820 S 92ND EAST AVE | | | | TULSA | OK | 74145 | |
| HALE DELORES | | PO BOX 418 | | | | LEAVITTSBURG | OH | 44430 | |
| HALE DIANA L | | 4509 MAYFIELD DR | | | | KOKOMO | IN | 46901-3957 | |
| HALE EARNEST S | | 1441 CORNELIA | | | | SAGINAW | MI | 48601-0000 | |
| HALE EDWARD | | 54 HAWTHORNE CT | | | | CARMEL | IN | 46033 | |
| HALE GREGORY | | 1114 BROCKLEY WAY | APT A8 | | | BOWLING GREEN | KY | 42103-6529 | |
| HALE GREGORY | | 1114 BROCKLEY WAY | APT A8 | | | BOWLING GREEN | KY | 42103-6529 | |
| HALE GURNEY | | 4846 BIDDISON AVE | | | | TROTWOOD | OH | 45426 | |
| HALE HOBERT | | 2340 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | |
| HALE JAMES M | | PO BOX 326 | | | | VINEMONT | AL | 35179-0326 | |
| HALE JOE | | 1815 N CR 750 EAST | | | | HAGERSTOWN | IN | 47362 | |
| HALE JOHN | | 387 REDWOOD BLVD | | | | BEAVERCREEK | OH | 45440 | |
| HALE JOHN P | | 387 REDWOOD BLVD | | | | DAYTON | OH | 45440-4510 | |
| HALE JOSHUA | | 100 CANNONBURY CT APT J | | | | KETTERING | OH | 45429 | |
| HALE JR JAMES | | 1111 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| HALE JUANITA D | | PO BOX 407 | | | | GALVESTON | IN | 46932-0407 | |
| HALE JUDITH | | HALE ASSOCIATES | 9S211 GRACELAND ST | | | DOWNERS GROVE | IL | 60516 | |
| HALE JUDITH A | | DBA HALE ASSOCIATES | 9S211 GRACELAND ST | | | DOWNERS GROVE | IL | 60516 | |
| HALE JUDITH A DBA HALE ASSOCIATES | | 98211 GRACELAND ST | | | | DOWNERS GROVE | IL | 60516 | |
| HALE KARI | | 7446 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 | |
| HALE KENNETH D | | 3376 DONNA DR | | | | FLINT | MI | 48507-5112 | |
| HALE LETA | | 1908 TURTLE AVE | | | | DAYTON | OH | 45404 | |
| HALE LINDA | | 100 CRESTLINE DR APT 8 | | | | LAS VEGAS | NV | 89107 | |
| HALE LINDA | | 100 CRESTLINE DR APT 8 | | | | LAS VEGAS | NV | 89107 | |
| HALE LISA | | 2409 NORRIS AVE | | | | GADSDEN | AL | 35904 | |
| HALE MARGERY L | | 489 MORTON RD | | | | HAMLIN | NY | 14464-9615 | |
| HALE MARILYN | | 5373 WOODBINE AVE | | | | DAYTON | OH | 45432 | |
| HALE MARY | | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 | |
| HALE PAUL R | | 194 RAINBOW DR 9463 | | | | LIVINGSTON | TX | 77399-1094 | |
| HALE PHILLIP | | 934 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6130 | |
| HALE RAYMOND | | 5875 MC DOWELL RD | | | | LAPEER | MI | 48446-8076 | |
| HALE RICHARD L | | 4809 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 | |
| HALE ROGER | | 67206 HIDDEN OAK LN | | | | WASHINGTON | MI | 48095 | |
| HALE SEAN | | 11 YEW TREE | | | | CLOSE THORNTON LE MOORS | | CH24JY | UNITED KINGDOM |
| HALE STEVEN | | 7 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559 | |
| HALE SYSTEMS COMPANY OF WNY | | INC | PO BOX 715 | | | ORCHARD PK | NY | 14127-0715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALE SYSTEMS COMPANY OF WNY IN | | 40 INDEPENDENCE DR | | | | ORCHARD PK | NY | 14127 | |
| HALE TAMMY | | 407 PERRY ST | | | | NEW LEBANON | OH | 45345-1135 | |
| HALE THOMAS | | 4106 JEFFERSON ST | | | | BURTON | MI | 48509 | |
| HALE TILLMAN | | 392 JACKSON AVE | | | | ROGERSVILLE | AL | 35652 | |
| HALE TIMOTHY | | 23348 PEPPER FARM LN | | | | ELKMONT | AL | 35620 | |
| HALE VIRGLE | | 4372 ROSEGARDEN CT | | | | RIVERSIDE | OH | 45424 | |
| HALE, AMY | | 6868 KIMBERLY RD | | | | LOCKPORT | NY | 14094 | |
| HALE, CATHLEEN E | | 6047 HOPKINS RD | | | | FLINT | MI | 48506 | |
| HALE, EDWARD LEE | | 54 HAWTHORNE CT | | | | CARMEL | IN | 46033 | |
| HALE, LINDA | | 1850 S GROVE ST | | | | SEBEWAING | MI | 48759 | |
| HALE, MARY | | 8365 ADAMS RD | | | | DAYTON | OH | 45424 | |
| HALE, ROGER A | | 67206 HIDDEN OAK LN | | | | WASHINGTON | MI | 48095 | |
| HALE, STEVEN | | 7 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559 | |
| HALE, TIMOTHY A | | 23348 PEPPER FARM LN | | | | ELKMONT | AL | 35620 | |
| HALES BRIAN | | 5168 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| HALES FAMILY LTD PARTNERSHIP 4 | | 804 N MEADOWBROOK DR STE 102 | | | | OLATHE | KS | 66062 | |
| HALES HERBERT C | | 474 KOHL ST | | | | N TONAWANDA | NY | 14120-2439 | |
| HALES HERBERT C | | 474 KOHL ST | | | | N TONAWANDA | NY | 14120-2439 | |
| HALES KATIE | | 3230 SOUTH ADAMS RD | APT 202 | | | AUBURN HILLS | MI | 48326 | |
| HALES MICHAEL | | 2009 JENKINS DR | | | | MIDLAND | MI | 48642 | |
| HALES, KATIE E | | 2840 LOWER RIDGE DR | APT 7 | | | ROCHESTER HILLS | MI | 48307 | |
| HALES, MICHAEL K | | 5105 OAKRIDGE DR | | | | MIDLAND | MI | 48640 | |
| HALES, SARAH | | 5168 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| HALEY & ALDRICH | | 110 NATIONAL DR | | | | GLASTONBURY | CT | 060334318 | |
| HALEY & ALDRICH DESIGN & CONST | | 56 ROLAND ST | | | | BOSTON | MA | 02129-1235 | |
| HALEY & ALDRICH INC | | PO BOX 846026 | | | | BOSTON | MA | 02284-6026 | |
| HALEY & ALDRICH INC | | 465 MEDFORD ST STE 2200 | | | | BOSTON | MA | 021291400 | |
| HALEY & ALDRICH INC | | 5755 GRANGER RD STE 100 | | | | CLEVELAND | OH | 44131 | |
| HALEY & ALDRICH INC | | 5755 GRANGER RD STE 320 | | | | CLEVELAND | OH | 44131 | |
| HALEY & ALDRICH INC | | PO BOX 846026 | | | | BOSTON | MA | 02284-6026 | |
| HALEY & ALDRICH OF MICHIGAN | | INC | 44808 HELM ST | | | PLYMOUTH | MI | 48170 | |
| HALEY & ALDRICH OF MICHIGAN IN | | HALEY & ALDRICH | 44808 HELM ST | | | PLYMOUTH | MI | 48170-6026 | |
| HALEY & ALDRICH OF NEW YORK | | 200 TOWN CENTRE DR | | | | ROCHESTER | NY | 14623-4264 | |
| HALEY & ALDRICH OF NEW YORK | | HALEY & ALDRICH | 200 TOWN CTR DR STE 2 | | | ROCHESTER | NY | 14623 | |
| HALEY & ALDRICH OF NEW YORK | | HALEY & ALDRICH | 465 MEDFORD ST STE 2200 | | | BOSTON | MA | 021291400 | |
| HALEY & ALDRICH OF NEW YORK | | 200 TOWN CENTRE DR | | | | ROCHESTER | NY | 14623-4264 | |
| HALEY & ALDRICH OF NEW YORK EF | | 189 N WATER ST | | | | ROCHESTER | NY | 14604-1163 | |
| HALEY & DAVIS PC | | BANK ONE PLAZA | 510 N VALLEY HILLS DR STE 600 | | | WACO | TX | 76710 | |
| HALEY AND ALDRICH | | 110 NATIONAL DR | | | | GLASTONBURY | CT | 06033-4318 | |
| HALEY AND ALDRICH OF MICHIGAN INC | | 44808 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| HALEY AND ALDRICH OF N Y  EFT | | 189 N WATER ST | | | | ROCHESTER | NY | 14604-1163 | |
| HALEY AND DAVIS PC BANK ONE PLAZA | | 510 N VALLEY HILLS DR STE 600 | | | | WACO | TX | 76710 | |
| HALEY BILLY J | | 2520 HALEY LN NE | | | | WESSON | MS | 39191-9469 | |
| HALEY DANIEL | | 695 CORK PINE LN | | | | VASSAR | MI | 48768 | |
| HALEY ERICA | | 9810 WASHINGTON CIRCLE | | | | JONESBORO | GA | 30238 | |
| HALEY GRACE A | | 490 EASTERWOOD ST | | | | CHEROKEE | AL | 35616-7129 | |
| HALEY JOHN | | 926 WINDOM SQUARE | | | | DAYTON | OH | 45458 | |
| HALEY KIMBERLY | | 8066 S PALMYRA RD | | | | CANFIELD | OH | 44406 | |
| HALEY MICHAEL A | | 1735 HEMMETER RD | | | | SAGINAW | MI | 48603-4633 | |
| HALEY PETER | | 1588 RYAN ST | | | | FLINT | MI | 48532 | |
| HALEY RENEE | | 4191 UPHAM RD | | | | KETTERING | OH | 45429 | |
| HALEY ROSEMARY | | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 | |
| HALEY SHIRLEY A | | 2430 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 | |
| HALEY THOMAS G | | 524 EASTWOOD ST | | | | CHEROKEE | AL | 35616-0033 | |
| HALEY TIMOTHY | | 161 NORTH GREENWAY DR | | | | TRINITY | AL | 35673 | |
| HALEY TRAVIS | | 1411 FORDS WAY | | | | MUSCLE SHOALS | AL | 35661-1843 | |
| HALEY WILLIE | | 1601 BURROUGHS ST | | | | MUSCLE SHOALS | AL | 35661-2513 | |
| HALEY, JOHN W | | 926 WINDOM SQUARE | | | | DAYTON | OH | 45458 | |
| HALEY, RENEE A | | 4191 UPHAM RD | | | | KETTERING | OH | 45429 | |
| HALEY, TIMOTHY D | | 161 NORTH GREENWAY DR | | | | TRINITY | AL | 35673 | |
| HALF ROBERT INTERNATIONAL INC | | 1 TOWN SQ STE 1050 | | | | SOUTHFIELD | MI | 48076 | |
| HALF ROBERT INTERNATIONAL INC | | ACCOUNTEMPS | 305 W BIG BEAVER RD STE 201 | | | TROY | MI | 48084 | |
| HALF, ROBERT INTERNATIONAL INC | | 2884 SAND HILL RD STE 200 | | | | MENLO PARK | CA | 94025-7072 | |
| HALF, ROBERT INTERNATIONAL INC | | 21925 W FIELD PKWY STE 100 | | | | BARRINGTON | IL | 60010-7208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALFACRE VINCENT | | 1941 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | |
| HALFACRE, VINCENT R | | 1941 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | |
| HALFHILL MICHELLE | | 811 MASON ST | | | | NILES | OH | 44446 | |
| HALFORD JEREMY | | 3771 ROLLING HILLS RD | | | | ORION | MI | 48359 | |
| HALFORD SARAH | | 3771 ROLLING HILLS RD | | | | ORION | MI | 48359 | |
| HALIM TABASSUM | | 1582 NADINE | | | | ROCHESTER HILLS | MI | 48307 | |
| HALL & ASSOCIATES DAVID L | | 100 N 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| HALL & EVANS | | 1200 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| HALL & FOREMAN INC | | 203 NORTH GOLDEN CIR DR | STE 300 | | | SANTA ANA | CA | 92705-4010 | |
| HALL & MATHIS PC | | 216 16TH ST STE 860 | | | | DENVER | CO | 80202 | |
| HALL AARON | | 1937 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| HALL ALBERT S | | 3595 S FENMORE | | | | MERRILL | MI | 48637 | |
| HALL ALBERT S | | 3595 S FENMORE RD | | | | MERRILL | MI | 48637 | |
| HALL ALBERT S | | 3595 S FENMORE RD | | | | MERRILL | MI | 48637-9770 | |
| HALL ALBERT S | | CHG PER W9 2 12 04 CP | 3595 S FENMORE | | | MERRILL | MI | 48637 | |
| HALL ALICE | | 606 SPRYFIELD RD | | | | JACKSON | MS | 39212 | |
| HALL ALMA | | 1630 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2924 | |
| HALL ALONDA | | 1705 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 | |
| HALL AMY | | 1500 CAROLINA ST | | | | MIDDLETOWN | OH | 45044 | |
| HALL AND ASSOCIATES DAVID L | | 100 N 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| HALL AND EVANS | | 1200 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| HALL AND MATHIS PC | | 216 16TH ST STE 860 | | | | DENVER | CO | 80202 | |
| HALL ANDREA L | | 11301 GRAND OAK DR APT 6 | | | | GRAND BLANC | MI | 48439 | |
| HALL ANDREW | | 1434 COOLIDGE AVE | | | | SAGINAW | MI | 48603 | |
| HALL ANDREW | | 7813 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HALL ANDREW | | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 | |
| HALL ANDREW | | 7757 LEATHERBACK | | | | DAYTON | OH | 45414 | |
| HALL ANDREW | | 1434 COOLIDGE AVE | | | | SAGINAW | MI | 48603 | |
| HALL ANDREW | | 7813 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HALL ANITA | | 2875 TALL OAKS BLVD | | | | KOKOMO | IN | 46901 | |
| HALL ANTHONY | | 1625 E PITKIN ST | | | | FORT COLLINS | CO | 80524 | |
| HALL APRIL | | 4077 DIXIE GARDEN RD | | | | WESSON | MS | 39191 | |
| HALL ARDIE | | 1435 W GRAND AVE | | | | DAYTON | OH | 45407-2037 | |
| HALL BARBARA | | 3208 RAYNELL ST | | | | LANSING | MI | 48911-2861 | |
| HALL BILLY W | | 36 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1402 | |
| HALL BRENDA | | 1353 CEDAR CREEK RD NE | | | | ARAB | AL | 35016-5417 | |
| HALL BRENDA | | 2863 SASHABAW RD | | | | ORTONVILLE | MI | 48462 | |
| HALL BRENDA G | | 5179 E 50 S | | | | GREENTOWN | IN | 46936-9102 | |
| HALL BRENDA K | | 5640 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3044 | |
| HALL BRENT | | 8297 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| HALL BRETT | | 2199 SUNSET LN | | | | SAGINAW | MI | 48604-2445 | |
| HALL BRETT | | 900 ARUNDEL COURT | | | | KOKOMO | IN | 46901 | |
| HALL BRIAN | | 52326 LIVINGSTONE CT | | | | SHELBY TWP | MI | 48316 | |
| HALL BRIDGET | | 1 HARMONY CT | | | | SAGINAW | MI | 48601 | |
| HALL BROOKS KIMBERLY | | 1001 LEXINGTON | | | | DAYTON | OH | 45407 | |
| HALL BROS TRANSPORTATION CO | | INC | PO BOX 133 | | | ORLEANS | IN | 47452 | |
| HALL BROTHERS RACING INC | | 1401 COUNTY RD 2400 N | | | | CHAMPAIGN | IL | 61822 | |
| HALL BROTHERS RACING INC | | 1401 CR 2400 N | | | | CHAMPAIGN | IL | 61822 | |
| HALL BURR AND FORMAN LLP | MICHAEL LEO | 420 NORTH 20TH ST | 205 251 3000 | | | BIRMINGHAM | AL | | |
| HALL CANDACE | | POBOX 323 | | | | PHILLIPSBURG | OH | 45354 | |
| HALL CARLENE | | 5501 RHONE DR | | | | WICHITA FALLS | TX | 76306 | |
| HALL CAROLYN | | 214 EAST PEACH ORCHARD | | | | OAKWOOD | OH | 45419 | |
| HALL CHARLES | | 1019 36TH AVE | | | | TUSCALOOSA | AL | 35404 | |
| HALL CHARLES | | 137 FIORD DR | | | | EATON | OH | 45320 | |
| HALL CHARLES | | 4230 W CR 1150 N | | | | MACY | IN | 46951 | |
| HALL CHARLES E | | 90 BLOSE CT | | | | SPRINGBORO | OH | 45066-8669 | |
| HALL CHARLES P | | 5324 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 | |
| HALL CHRISTINA | | 2183 LOS ARROW DR | | | | DAYTON | OH | 45459 | |
| HALL CHRISTOPHER J | | DBA BC RACING SOLUTIONS LLC | 1769 S HICKEY RD | CHG PER W9 12 28 04 CP | | MORGANTOWN | IN | 46160 | |
| HALL CHRISTOPHER J DBA BC RACING SOLUTIONS LLC | | 1769 S HICKEY RD | | | | MORGANTOWN | IN | 46160 | |
| HALL CLAUDIA | | 1364 CATALPA DR | | | | DAYTON | OH | 45406 | |
| HALL CLAUDIA C | | 2546 UPPER DR | | | | PEARL | MS | 39208-6035 | |
| HALL CURTIS | | 318 E COURT ST APT 121 | | | | FLINT | MI | 48503 | |
| HALL CURTIS | | 4900 NORTHCUTT PL APT 1 | | | | DAYTON | OH | 45414 | |
| HALL DANA | | 2189 TOPISAW DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| HALL DANITA | | 1179 N 400 W | | | | KOKOMO | IN | 46901 | |
| HALL DANNY | | 41 CHOCTAW CIRCLE | | | | FRANKLIN | OH | 45005 | |
| HALL DARLENE | | 207 RICHLAND AVE | | | | HAMILTON | NJ | 08629 | |
| HALL DAVID | | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 | |
| HALL DAVID D | | 4522 OLD TROY PIKE | | | | DAYTON | OH | 45404-1334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL DAVID L | | 3903 LAUREL LN | | | | ANDERSON | IN | 46011-3037 | |
| HALL DEBORAH | | 2405 SNODGRASS RD | | | | PIQUA | OH | 45356 | |
| HALL DEBRA | | 2291 COVERT RD | | | | BURTON | MI | 48509 | |
| HALL DEBRA | | 2870 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| HALL DEBRA | | 2291 COVERT RD | | | | BURTON | MI | 48509 | |
| HALL DEELLA | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| HALL DEELLA | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 | |
| HALL DEENA | | 121 BURT ST | | | | TECUMSEH | MI | 49286 | |
| HALL DENNIS | | 2105 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1893 | |
| HALL DENNIS | | 4048 E 00 NS | | | | KOKOMO | IN | 46901 | |
| HALL DEWAYNE | | 3591 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9524 | |
| HALL DIANA | | 500 E WARREN ST APT 1 | | | | LEBANON | OH | 45036 | |
| HALL DIANE | | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 | |
| HALL DICKLER KENT FREEDMAN & | | WOOD LLP | 27TH FL 909 3RD AVE | | | NEW YORK | NY | 10022 | |
| HALL DICKLER KENT FREEDMAN AND | | WOOD LLP | 27TH FL 909 3RD AVE | | | NEW YORK | NY | 10022 | |
| HALL DONALD | | 13065 ST RT 725 | | | | GERMANTOWN | OH | 45327 | |
| HALL DOUGLAS | | 16057 THOMPSON RD | | | | CONNEAUTVILLE | PA | 16406 | |
| HALL DOUGLAS | | 302 CONAN GARDANS ST | | | | DECATUR | AL | 35603 | |
| HALL DOUGLAS | | 3611 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| HALL DOUGLAS | | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35462 | |
| HALL DOUGLAS R | | 9523 E CTR ST | | | | WINDHAM | OH | 44288-1007 | |
| HALL DUANE | | 375 WALNUT RIDGE TRL | | | | AURORA | OH | 44202-7679 | |
| HALL EDWARD | | 25835 POPE RD | | | | ELKMONT | AL | 35620-6835 | |
| HALL EDWIN | | 340 SO ELM ST | | | | HEMLOCK | MI | 48626 | |
| HALL ETHEL | | 2200 HAVILAND DR | | | | FLORENCE | AL | 35630-1309 | |
| HALL EXPRESS | | 1708 WEST TOWN RD | | | | ALBANY | GA | 31700 | |
| HALL EXPRESS | | PO BOX 5585 | | | | ALBANY | GA | 31700 | |
| HALL FELICIA | | 3330 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2517 | |
| HALL FELICIA | | 3330 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2517 | |
| HALL FINANCIAL GROUP INC | | 27777 FRANKLIN RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| HALL FRANCES | | 2712 QUAILLANE | | | | MORAINE | OH | 45439 | |
| HALL G | | 12 THISTLEY HEY RD | | | | LIVERPOOL | | L32 8SS | UNITED KINGDOM |
| HALL GABRIEL D & ASSOCIATES | | ONE HERITAGE PL STE 440 | | | | SOUTHGATE | MI | 48195 | |
| HALL GABRIEL D AND ASSOCIATES | | ONE HERITAGE PL STE 440 | | | | SOUTHGATE | MI | 48195 | |
| HALL GARLET | | 844 S STATE RD APT 157 | | | | DAVISON | MI | 48423-0000 | |
| HALL GEORGE | | 13120 7 1 2 MILE RD | | | | CALEDONIA | WI | 53108-9530 | |
| HALL GERALD | | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460-9638 | |
| HALL GLORIA D | | 52 IRVING ST APT 17 | | | | BRISTOL | CT | 06010-4178 | |
| HALL GLYNNIS | | 3214 WEST RIVERVIEW | | | | DAYTON | OH | 45406 | |
| HALL HARRIET I | | 8511 IRISH RD | | | | OTISVILLE | MI | 48463-9469 | |
| HALL HOLLY | | 137 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1244 | |
| HALL INDUSTRIES INC | | 2 TIPPING DR | REMIT UPTD 12 99 LETTER | | | BRANFORD | CT | 06405 | |
| HALL INDUSTRIES INC | | PO BOX 4307 | | | | ROME | NY | 13442-4307 | |
| HALL ISRAEL | | 6211 N 1200 W | | | | RUSSIAVILLE | IN | 46979 | |
| HALL JACK L | | 9960 KENOWA AVE NW | | | | SPARTA | MI | 49345-9713 | |
| HALL JACOB | | 349 CANTERBURY DR | | | | KETTERING | OH | 45429 | |
| HALL JAMES | | 2398 SCOTT DR | | | | HARTSELLE | AL | 35640 | |
| HALL JAMES M | | 401 W 6TH ST | | | | TUSCUMBIA | AL | 35674-2311 | |
| HALL JAMIE | | 1753 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902 | |
| HALL JAN | | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603 | |
| HALL JANE | | 36 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066 | |
| HALL JAY | | 1699 N BAY MID CO LINE RD | | | | MIDLAND | MI | 48640 | |
| HALL JAY | | 1699 N BAY MID CO LINE RD | | | | MIDLAND | MI | 48640 | |
| HALL JAY D | | 1699 N BAY MID CO LINE RD | | | | MIDLAND | MI | 48642-0000 | |
| HALL JAY L | | 3781 WENTWORTH DR SW | | | | WYOMING | MI | 49519-3142 | |
| HALL JEFFREY | | 1304 N COUNTY LINE RD | | | | TIPP CITY | OH | 45371 | |
| HALL JEFFREY | | 3777 S 1000 E | | | | KIRKLIN | IN | 46050-9015 | |
| HALL JEFFREY | | 6698 HOOVER AVE | | | | TROTWOOD | OH | 45427 | |
| HALL JEFFREY L | | 1425 PURSELL AVE | | | | DAYTON | OH | 45420-1948 | |
| HALL JENIFER | | 6560 N 650 E LOT 23 | | | | CHURUBUSCO | IN | 46723-9795 | |
| HALL JOEL | | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 | |
| HALL JOHN | | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 | |
| HALL JOHN | | 2544 JOANN CT | | | | NIAGARA FALLS | NY | 14304-4600 | |
| HALL JOHN | | 2642 COLONIAL PKWY | | | | BEAVERCREEK | OH | 45434 | |
| HALL JOHN | | 5695 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 | |
| HALL JOHN | | PO BOX 177 | | | | KNOWLESVILLE | NY | 14479-0177 | |
| HALL JOHN | | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 | |
| HALL JOHN W | | BOX 185 | | | | KNIGHTSTOWN | IN | 46148-0185 | |
| HALL JOHNNY S | | 2297 W COLDWATER RD | | | | FLINT | MI | 48505-4808 | |
| HALL JR BILLY | | 2840 DENHAM CT | | | | CENTERVILLE | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL JR BILLY W | | 2840 DENHAM CT | | | | CENTERVILLE | OH | 45458 | |
| HALL JR BILLY W | | 2840 DENHAM CT | | | | CENTERVILLE | OH | 45458 | |
| HALL JR DONALD | | 69 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| HALL JR JAMES | | 10203 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1977 | |
| HALL JR, DONALD | | 69 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| HALL JR, OSCAR | | 3758 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| HALL JULIUS | | 1957 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| HALL KAREN | | 3675 NORTHWOOD PL | | | | SAGINAW | MI | 48603 | |
| HALL KAREN L | | 5080 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424-5925 | |
| HALL KENNETH | | 1724 DUTCHES AVE | | | | KETTERING | OH | 45420 | |
| HALL KENNETH | | 2489 SAYBROOKE AVE | | | | MIDDLETOWN | OH | 45044 | |
| HALL KEVIN | | 3213 FLEMING RD | | | | FLINT | MI | 48504 | |
| HALL KEVIN | | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 | |
| HALL KIMBERLY | | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 | |
| HALL KIMBERLY | | 3218 GAMBIT SQ | | | | DAYTON | OH | 45449 | |
| HALL KIMBERLY | | 4261 SOUTH WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| HALL LAKISAH | | 813 E PIERSON RD | | | | FLINT | MI | 48505 | |
| HALL LARISSA | | 26216 7TH ST | | | | ARDMORE | AL | 35739 | |
| HALL LAWRENCE E | | 5080 KEY WEST DR | | | | DAYTON | OH | 45424-5925 | |
| HALL LEWIS | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| HALL LEWIS J | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| HALL LEWIS J | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| HALL LISA | | 1119 S BELL ST | | | | KOKOMO | IN | 46902-1610 | |
| HALL LOUANN | | 277 TOWER DR | | | | BOWLING GREEN | KY | 42101 | |
| HALL LOUIS | | 900 HERITAGE DR | | | | TUSCALOOSA | AL | 35406 | |
| HALL LYNN | | 6457 ALLEGHANY RD | | | | BASOM | NY | 14013 | |
| HALL M | | 10 BERRYHILL AVE | KNOWSLEY | | | PRESCOT | | L34 0EL | UNITED KINGDOM |
| HALL MACHINE SYSTEMS INC | | HALL INDUSTRIES | 2 TIPPING DR | | | BRANTFORD | ON | 06405 | |
| HALL MARC | | 8220 CASTLEBROOK DR | | | | INDIANAPOLIS | IN | 46256 | |
| HALL MARCIA L | | 11024 LARK AVE | | | | FAIRHOPE | AL | 36532 | |
| HALL MARGARET | | 4306 KIRKWOOD DR | | | | SAGINAW | MI | 48603-5882 | |
| HALL MARK | | 1126 HARBOR RIDGE DR | | | | GREENSBORO | GA | 30642 | |
| HALL MARK | | 1585 REINDEER RIDGE | | | | ALPHARETTA | GA | 30005 | |
| HALL MARK | | 4080 RUNDELL DR | | | | DAYTON | OH | 45415 | |
| HALL MARK ELECTRONICS CORP | | ALLIED ELECTRONICS | 10809 LAKEVIEW AVE | | | LENEXA | KS | 66215 | |
| HALL MARSHALL | | 6416 HWY 157 | | | | LEIGHTON | AL | 35646 | |
| HALL MARY | | 4976 S 800 E | | | | GREENTOWN | IN | 46936 | |
| HALL MARY | | 827 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | |
| HALL MARYBETH | | C/O AMERICAN RED CROSS | 637 DAVISON RD | | | LOCKPORT | NY | 14094 | |
| HALL MARYBETH C O AMERICAN RED CROSS | | 637 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| HALL MATTHEW | | 1988 FLAGSTONE CIRCLE | | | | ROCHESTER | MI | 48307 | |
| HALL MATTHEW | | 908 JOHNSTON CIRCLE | | | | OLATHE | KS | 66061 | |
| HALL MELISSA | | 1869 UNION RD | | | | TROTWOOD | OH | 45427 | |
| HALL MICHAEL | | 1361 BLACK FOREST DR | | | | W CARROLLTON | OH | 45449 | |
| HALL MICHAEL | | 3116 HOBART AVE | | | | KETTERING | OH | 45429 | |
| HALL MICHAEL | | 6359 KIMS DR | | | | VICTOR | NY | 14564 | |
| HALL MICHAEL D | | 1004 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1350 | |
| HALL MICHAEL G | | 5048 W FARRAND RD | | | | CLIO | MI | 48420-8215 | |
| HALL MICHELE | | ACCT OF ROY A PLEW | CASE 83141 | 6015 WHITEGATE CROSSING | | EAST AMHERST | NY | 051445066 | |
| HALL MICHELE ACCT OF ROY A PLEW | | CASE 83141 | 6015 WHITEGATE CROSSING | | | EAST AMHERST | NY | 14051 | |
| HALL MICHELLE | | 5858 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9664 | |
| HALL MILTON | | 607 W ALTAMAHA ST | | | | FITZGERALD | GA | 31750-2022 | |
| HALL MILTON | | PO BOX 29 | | | | ELROD | AL | 35458-0029 | |
| HALL MONIQUE | | 5361 NORTHFORD | | | | TROTWOOD | OH | 45426 | |
| HALL MONTELL | | 7806 HIDDEN LAKE DR | | | | HUDSONVILLE | MI | 49426 | |
| HALL MORRIS | | 5042 E FARRAND RD | | | | CLIO | MI | 48420 | |
| HALL NICOLE | | 1957 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| HALL NICOLE | | 3116 HOBART AVE | | | | KETTERING | OH | 45429 | |
| HALL NORMAN | | 3312 PERKINS AVE | | | | HURON | OH | 44839-1049 | |
| HALL OLEAN | | 2460 SHERER AVE | | | | DAYTON | OH | 45414 | |
| HALL OLLIE | | 4702 PINERIDGE CIR SE | | | | DECATUR | AL | 35603-5117 | |
| HALL PAMELA E | | 4548 DUBLIN PL | | | | LAKELAND | FL | 33801-0333 | |
| HALL PATRICIA | | 2279 US 50 | | | | FAYETTEVILLE | OH | 45118-9034 | |
| HALL PATSY B | | 181 AVALON DR | | | | INMAN | SC | 29349 | |
| HALL PAUL | | 2291 COVERT RD | | | | BURTON | MI | 48509 | |
| HALL PHILIP | | 7064 BOLLINGER RD | | | | CONOVER | OH | 45317 | |
| HALL R | | 102 TIFFANI LN | | | | ATHENS | AL | 35611 | |
| HALL RANDALL | | 2247 TRENTON ST | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL RANDALL | | 2247 TRENTON ST | | | | SAGINAW | MI | 48602 | |
| HALL RAYMOND | | 92 EVANS AVE | | | | YOUNGSTOWN | OH | 44515 | |
| HALL REBECCA | | 909 SALLY CIRCLE | | | | WICHITA FALLS | TX | 76301 | |
| HALL REGINA | | 1656 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432 | |
| HALL RICHARD | | 2423 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | |
| HALL ROBERT | | 1201 BEACH BLVD | | | | LAGUNA VISTA | TX | 78578 | |
| HALL ROBERT | | 141 MAEDER AVE | | | | DAYTON | OH | 45427 | |
| HALL ROBERT | | 2311 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| HALL ROBERT | | 3519 W 80 N | | | | KOKOMO | IN | 46901 | |
| HALL ROBERT | | 37 S MAIN ST | | | | OAKFIELD | NY | 14125 | |
| HALL ROBERT | | 4601 45TH ST E | | | | TUSCALOOSA | AL | 35405-4779 | |
| HALL ROBERT | | 9212 BYRON CTR AVE SW | | | | BYRON CTR | MI | 49315-8619 | |
| HALL ROBERT F | | 804 KINLOCK CT | | | | COLUMBIA | SC | 29223-6817 | |
| HALL ROBERT G | | 37 S MAIN ST | | | | OAKFIELD | NY | 14125 | |
| HALL ROBERT K | | 130 E 4TH ST | | | | PINCONNING | MI | 48650-9702 | |
| HALL ROBIN | | 3777 S CO RD 1000E | | | | KIRKLIN | IN | 46050 | |
| HALL RONALD | | 2875 TALL OAKS BLVD | | | | KOKOMO | IN | 46901 | |
| HALL RONALD | | 7300 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| HALL RONALD | | PO BOX 423 | | | | GOODRICH | MI | 48438-0423 | |
| HALL RONALD G | | 2875 TALL OAKS BLVD | | | | KOKOMO | IN | 46901-7705 | |
| HALL RONDA | | 824 REDWOOD LN | | | | BARTLETT | IL | 60103 | |
| HALL RONDA | | 824 REDWOOD LN | | | | BARTLETT | IL | 60103 | |
| HALL SCOTT | | 115 LOGIC CT | | | | BEAVERCREEK | OH | 45440 | |
| HALL SEAN | | 1912 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| HALL SIMMEL | | 3643 W SANILAC RD | | | | VASSAR | MI | 48768 | |
| HALL SR BYRON J | | 609 MT GERIZIM CRT | | | | MABLETON | GA | 30126-0000 | |
| HALL STEPHEN | | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 | |
| HALL STEVE | | 4261 S WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| HALL STEVEN | | 5179 E 50 S | | | | GREENTOWN | IN | 46936-9102 | |
| HALL STEVENSON | | 1920 JAMES H MCGEE | | | | DAYTON | OH | 45407 | |
| HALL SUSAN | | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 | |
| HALL SUSAN | | 460 CLEAR CREEK CT | | | | ORTONVILLE | MI | 48462 | |
| HALL SUSAN | | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 | |
| HALL T | | 102 HILLSIDE DR W | | | | BURLESON | TX | 76028-2358 | |
| HALL TAMI | | 1885 BALDWIN RD | | | | OXFORD | MI | 48371 | |
| HALL TANGIE | | 79 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| HALL TANISHA | | 1035 E ELM ST | | | | KOKOMO | IN | 46901 | |
| HALL TANISHA | | 717 SUNNYVALE DR | | | | GADSDEN | AL | 35901 | |
| HALL TERRY | | 45 S CHERRYWOOD AVE | | | | DAYTON | OH | 45403 | |
| HALL TERRY | | PO BOX 115 | | | | DANVILLE | AL | 35619-0115 | |
| HALL THOMAS | | 5698 S DOUGLAS WAY | | | | ANDERSON | IN | 46013 | |
| HALL THOMAS J | | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 | |
| HALL TIMOTHY | | 438 WALNUT ST | | | | MEADVILLE | PA | 16335 | |
| HALL TONYA | | 3767 DELRAY LN | | | | NORTHPORT | AL | 35473-2441 | |
| HALL TRANSPORTATION SERVICES | | INC | PO BOX 1476 | | | TAYLOR | MI | 48180 | |
| HALL VANESSA | | 4524 COUNTY RD 42 | | | | AKRON | AL | 35441 | |
| HALL VASTARIA | | 4530 AIRWAY RD | | | | DAYTON | OH | 45431 | |
| HALL VIRGIL | | 6898 W 950 N | | | | MIDDLETOWN | IN | 47356 | |
| HALL WALKER | | 8087 PRESTONWOOD CT | | | | FLUSHING | MI | 48433 | |
| HALL WALKER J | | 8087 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 | |
| HALL WENDELL | | 4419 NORRIS MILL RD | | | | DECATUR | AL | 35603 | |
| HALL WILBUR C | | 1924 WESTWOOD DR NW | | | | WARREN | OH | 44485-1442 | |
| HALL WILLIAM H | | 1630 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2924 | |
| HALL WINFORD | | 512 W 4TH ST | | | | OCILLA | GA | 31774-1408 | |
| HALL YVONNE | | 719 ASYLUM ST | | | | FLINT | MI | 48503 | |
| HALL, BRETT A | | 900 ARUNDEL CT | | | | KOKOMO | IN | 46901 | |
| HALL, DANA | | 2189 TOPISAW DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| HALL, DANITA | | 1179 N 400 W | | | | KOKOMO | IN | 46901 | |
| HALL, DARRYL | | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608 | |
| HALL, DOUGLAS | | 16057 THOMPSON RD | | | | CONNEAUTVILLE | PA | 16406 | |
| HALL, III, LESTER | | 338 JEFFERSON ST SE | | | | BOGUE CHITTO | MS | 39629 | |
| HALL, JACOB J | | 349 CANTERBURY DR | | | | KETTERING | OH | 45429 | |
| HALL, JAMES | | 2398 SCOTT DR | | | | HARTSELLE | AL | 35640 | |
| HALL, JEFFREY | | 5272 WEST 3RD ST | | | | DAYTON | OH | 45427 | |
| HALL, KIMBERLY ANN | | 4261 SOUTH WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| HALL, LATASHA | | 310 ASH ST APT B | | | | BROOKHAVEN | MS | 39601 | |
| HALL, LAVONDA | | 3323 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| HALL, LOWELL | | 4976 S 800 E | | | | GREENTOWN | IN | 46936 | |
| HALL, MARK | | 1126 HARBOR RIDGE DR | | | | GREENSBORO | GA | 30642 | |
| HALL, MATTHEW M | | 1013 GRANITE TRAIL CT | | | | EL PASO | TX | 79912 | |
| HALL, NATHANIEL | | 6100 RUHLMANN RD | | | | LOCKPORT | NY | 14094 | |
| HALL, ROBIN | | 3777 S CO RD 1000E | | | | KIRKLIN | IN | 46050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, SUSAN L | | 460 CLEAR CREEK CT | | | | ORTONVILLE | MI | 48462 | |
| HALL, TAMECHIA D | | 24681 W TEN MILE RD | APT NO 9 | | | SOUTHFIELD | MI | 48033 | |
| HALL, TAMI R | | 1885 BALDWIN RD | | | | OXFORD | MI | 48371 | |
| HALL, TIMOTHY | | 438 WALNUT ST | | | | MEADVILLE | PA | 16335 | |
| HALL, TRUETT | | 265 WILLIAMSON MILL RD | | | | PRENTISS | MS | 39474 | |
| HALLACY, ARACELI | | 6822 SUMMERSET AVE | | | | FIRESTONE | CO | 80504 | |
| HALLAS BONNIE | | 2624 TRUMAN AVE | | | | HUDSONVILLE | MI | 49426 | |
| HALLEAD HEATH | | 12 SOUTHLAWN CT | | | | SAGINAW | MI | 48602 | |
| HALLECK BRADLEY | | 4668 TWO MILE RD | | | | BAY CITY | MI | 48706 | |
| HALLECK DAVID E | | 4886 EAGLE BLVD | | | | FREDERICK | CO | 80504 | |
| HALLECK GORDON | | 4716 STARR CT | PO BOX 55 | | | HADLEY | MI | 48440 | |
| HALLECK, DAVID | | 4886 EAGLE BLVD | | | | FREDERICK | CO | 80504 | |
| HALLECK, GORDON L | | 4716 STARR CT | PO BOX 55 | | | HADLEY | MI | 48440 | |
| HALLEN JOHN H | | 1331 FAIRFAX AVE | | | | N TONAWANDA | NY | 14120-1967 | |
| HALLENBECK LASCELLE NORRIS & | | HELLER LLP | 1 EXCHANGE ST | | | ROCHESTER | NY | 14614 | |
| HALLENBECK LASCELLE NORRIS AND HELLER LLP | | 1 EXCHANGE ST | | | | ROCHESTER | NY | 14614 | |
| HALLER AND COLVIN PC | MARTIN E SEIFERT | 444 EAST MAIN ST | | | | FORT WAYNE | IN | 46802 | |
| HALLER DALE | | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322 | |
| HALLER DALE W | | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322-1126 | |
| HALLER JAMES | | 1325 NEW SEABURY LN | | | | VICTOR | NY | 14564 | |
| HALLER JERRY | | 252 SHADOW MOUNTAIN | UNIT F 4 | | | EL PASO | TX | 79912 | |
| HALLER JOHN A | | 415 W FIKE RD | | | | SANFORD | MI | 48657-9567 | |
| HALLER KUNSTOFFTECHNIK GMBH | | BORSIGSTR 8 | | | | RODGAU | HE | 63110 | DE |
| HALLER LISA | | 4093 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| HALLER RHONDA | | 484 REDBUD LN | | | | XENIA | OH | 45385 | |
| HALLER STEVEN | | 127 E BLVD | | | | KOKOMO | IN | 46902 | |
| HALLER WILLIAM | | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 | |
| HALLER, JAMES M | | 1325 NEW SEABURY LN | | | | VICTOR | NY | 14564 | |
| HALLER, STEVEN L | | 127 E BLVD | | | | KOKOMO | IN | 46902 | |
| HALLETT DEBRA | | 835 N CHESTNUT ST | | | | LANSING | MI | 48906 | |
| HALLETT NORMAN D | | 3640 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 | |
| HALLETT ROBIN | | 2964 WEST LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | |
| HALLETT ROBIN | | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | |
| HALLETT RUSTY | | 4117 N STATE RD | | | | DAVISON | MI | 48423 | |
| HALLETT WILLIAM | | 7395 COWARD RD | | | | BYRON | NY | 14422 | |
| HALLETT WILLIAM J | | 161 ELIZABETH CT | | | | CORTLAND | OH | 44410-2009 | |
| HALLETT, WILLIAM | | 7395 COWARD RD | | | | BYRON | NY | 14422 | |
| HALLEY JOHN | | 3396 RETRIEVER RD | | | | COLUMBUS | OH | 43232 | |
| HALLI D COHN | | 191 PEACHTREE ST | | | | ATLANTA | GA | 30303 | |
| HALLIBURTON DEREK | | 2453 MILL RIDGE TRL | | | | ATLANTA | GA | 30345 | |
| HALLIBURTON ENERGY SERVICES INC | SUSAN PONCE | 4100 CLINTON DR | | | | HOUSTON | TX | 77020-6299 | |
| HALLIBURTON ENERGY SERVICES INC | SUSAN PONCE | 4100 CLINTON DR | | | | HOUSTON | TX | 77020-6299 | |
| HALLIBURTON ENERGY SERVICES INC | SUSAN PONCE | 4100 CLINTON DR | | | | HOUSTON | TX | 77020-6299 | |
| HALLIBURTON LLOYD RUBY L | | 20091 FENTON ST | | | | DETROIT | MI | 48219-1065 | |
| HALLIDAY MAUREEN | | 4 THE OAKS | | | | CROXTETH PK | | | UNITED KINGDOM |
| HALLIDAY SUZANNE | | 6567 ROYAL PKWY S | | | | LOCKPORT | NY | 14094 | |
| HALLIDAY WJ | | 94 GRANTHAM ST | | | | LIVERPOOL | | L6 6BX | UNITED KINGDOM |
| HALLIDAY, SUZANNE L | | 6567 ROYAL PKWY S | | | | LOCKPORT | NY | 14094 | |
| HALLIFAX JULIE | | 8414 DALE RD | | | | GASPORT | NY | 14067 | |
| HALLIFAX JULIE | | 8414 DALE RD | | | | GASPORT | NY | 14067 | |
| HALLIGAN M B | | 30 POPLAR DR | WESTVALE | | | KIRKBY | | L32 ORU | UNITED KINGDOM |
| HALLINAN LINDA | | 202 WISTERIA DR | | | | DAYTON | OH | 45419 | |
| HALLMAN LEE A LICENSE COMM | | PO BOX 020737 | | | | TUSCALOOSA | AL | 35402 | |
| HALLMAN PAINTS INC | MIKE | 7326 W NORTH AVE | | | | MILWAUKEE | WI | 53213 | |
| HALLMARK LOIS | | 2970 N 59TH ST | | | | KANSAS CITY | KS | 66104-1905 | |
| HALLMARK NAMEPLATE INC | ALICIA | 1717 LINCOLN AVE | | | | MOUNT DORA | FL | 32757 | |
| HALLMARK NAMEPLATE, INC | ALICIA | | | | | | | | |
| HALLMARK NATHAN | | 9426 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| HALLMARK STEVEN R | | 1039 KNOLLWOOD LN | | | | BARTLETT | IL | 60103-4406 | |
| HALLMARK TOOLS | | PO BOX 331110 | | | | DETROIT | MI | 48232-7110 | |
| HALLOCK CHRISTOPHER | | 14597 STEPHANIE ST | | | | CARMEL | IN | 46033-8401 | |
| HALLOCK ELIZABETH | | 1744 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HALLOCK HYDRAULIC INC | ERIC | 573 STATE CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| HALLOCK, CHRISTOPHER G | | 14597 STEPHANIE ST | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALLOWELL B | | 30 PENNINE WAY | | | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| HALLOWS ANTHONY | | 428 LAKE ST | | | | WILSON | NY | 14172-9798 | |
| HALLUM JANET | | 4309 SHADY LN | | | | WICHITA FALLS | TX | 76309 | |
| HALLUM, JANET O | | 4309 SHADY LN | | | | WICHITA FALLS | TX | 76309 | |
| HALM DAVID M | | 3230 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 | |
| HALM GARY | | 3256 N THOMAS RD | | | | FREELAND | MI | 48623-8870 | |
| HALM JEFFERY | | 3470 N THOMAS | | | | FREELAND | MI | 48623 | |
| HALMA PLC | | MISBOURNE CT RECTORY WAY | | | | AMERSHAM | BU | HP7 0DE | GB |
| HALNA INC | | 801 INTERNATIONAL DR STE 200 | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HALO MARKETING | | 5980 WEST TOUHY AVE | | | | NILES | IL | 60714-4610 | |
| HALO NILES | | 19100 VON KARMAN AVE 1050 | | | | IRVINE | CA | 92612 | |
| HALOGEN LIGHTING PRODUCTS CORP | | 44W434 MAIN ST RD | | | | ELBURN | IL | 60119 | |
| HALOGEN LIGHTING PRODUCTS CORP | | 44W434 MAIN ST RD | PO BOX 229 | | | KANEVILLE | IL | 60144-0229 | |
| HALOGEN LIGHTING PRODUCTS CORP | | RMT ADD CHG 12 00 TBK LTR | 44W434 MAIN ST RD | PO BOX 229 | | KANEVILLE | IL | 60144-0229 | |
| HALONA MARIE | | PO BOX 2641 | | | | WINDOW ROCK | AZ | 86515 | |
| HALOPOFF PROPERTIES | | C/O GIEGELE WILLIAM | PO BOX 8154 | | | NEWPORT BEACH | CA | 92660 | |
| HALOPOFF PROPERTIES C O GIEGELE WILLIAM | | PO BOX 8154 | | | | NEWPORT BEACH | CA | 92660 | |
| HALPERIN BATTAGLIA RAICHT LLP | ALAN D HALPERIN CHRISTOPHER JBATTAGLIA | 555 MADISON AVE | 9TH FL | | | NEW YORK | NY | 10022 | |
| HALPERN MS & ASSOCIATES INC | | EASY LIFT | 50 WEST DR | | | MELBOURNE | FL | 32904 | |
| HALPIN KENNETH | | 1650 GRADY CO | | | | CARO | MI | 48723 | |
| HALPIN ROBERT | | 61 GREENODD AVE | | | | CROXTETH PK | | L120HE | UNITED KINGDOM |
| HALSALL GORDON | | 613 GRANTS TRL | | | | DAYTON | OH | 45459-3121 | |
| HALSALL JONATHAN | | 24 STAND PK AVE | | | | NETHERTON | | L30 3SA | UNITED KINGDOM |
| HALSER RICK S | | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| HALSEY JEFFREY | | 710 FERN CT | | | | TIPP CITY | OH | 45371 | |
| HALSEY JOHN | | 614 BERRY BLVD | | | | UNION | OH | 45322-3035 | |
| HALSEY LORETTA | | 8804 NATIONAL RD RT 40 | | | | BROOKVILLE | OH | 45309 | |
| HALSEY MORTON | | 434 KINGS MILL RD | | | | MASON | OH | 45040 | |
| HALSEY RICK | | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| HALSEY SHAWN | | 614 BEERY BLVD | | | | UNION | OH | 45322 | |
| HALSEY TERRY A | | 213 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2435 | |
| HALSTEAD KIRK | | 25 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069 | |
| HALSTEAD, KIRK J | | 25 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069 | |
| HALSTED & HOGGAN INC | | 935 SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| HALSTED & HOGGAN INC | | 935 SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| HALSTED & HOGGAN INC | | 935 SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| HALSTED & HOGGAN INC | | 935 SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| HALTERMAN P | | 2087 FOX HOLLOW DR | | | | COLUMBUS | OH | 43228 | |
| HALTERMAN PRODUCTSUSE RMT1 | | PO BOX 200123 | | | | HOUSTON | TX | 77216-0123 | |
| HALTERMAN THOMAS | | 333 WENDEL | | | | BUFFALO | NY | 14223 | |
| HALTERMANN | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HALTERMANN DBA JOHANN HALTERMANN LTD | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HALTERMANN EFT | | FMLY SPECIFIED FUELS&CHEMICALS | 1201 S SHELDON RD | | | CHANNELVIEW | TX | 77530 | |
| HALTERMANN PRODUCTS LLC | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HALTINER KARL | | 9 NIGHTINGALE WOODS | | | | FAIRPORT | NY | 14450 | |
| HALTINER, KARL J | | 9 NIGHTINGALE WOODS | | | | FAIRPORT | NY | 14450 | |
| HALTRONICS | | 1121 INVICTA DR | UNIT 2 | | | OAKVILLE | ON | L6H 2R2 | CANADA |
| HALTRONICS LTD | ADAM TENG | 1121 INVICTA DR | UNIT 2 | | | OAKVILLE | ON | L6H 2R2 | CANADA |
| HALUPA, AMELIA ANN | | 2015 BENT CREEK RD | | | | KOKOMO | IN | 46901 | |
| HALVERSON & APPLEGATE PS | | PO BOX 22730 | | | | YAKIMA | WA | 98907-0526 | |
| HALVERSON AND APPLEGATE PS | | PO BOX 22730 | | | | YAKIMA | WA | 98907-0526 | |
| HALVERSON HAL | | 909 SOUTH BERRY ST | | | | BURKBURNETT | TX | 76354 | |
| HALVERSON SUSANN | | PO BOX 671 | | | | BURKBURNETT | TX | 76354 | |
| HALVERSON, SUSANN K | | PO BOX 671 | | | | BURKBURNETT | TX | 76354 | |
| HALVORSEN KEN | | 2022 HELENA ST | | | | AURORA | CO | 80011 | |
| HAM C | | 1516 ALDRICH AVE | | | | WICHITA FALLS | TX | 76302 | |
| HAM CLYDE | | 2160 ZINK RD | APT 3A | | | FAIRBORN | OH | 45324 | |
| HAM DAVID E | | 1476 GULF SIDE RD | | | | FLUSHING | MI | 48433-2274 | |
| HAM DEBORAH | | 5132 KINGSFORD DR | | | | DAYTON | OH | 45426 | |
| HAM ELNOR | | 4515 LAUREL AVE | | | | SIOUX CITY | IA | 51106 | |
| HAM SIGNS INC | | 6020 N DIXIE DR | | | | DAYTON | OH | 45413 | |
| HAM SIGNS INC | | PO BOX 13146 | | | | DAYTON | OH | 45413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMACHER RONALD | | G 13417 CLIO RD | | | | CLIO | MI | 48420 | |
| HAMAMATSU CORP | | 2875 MOORPARK AVE | STE 200 | | | SAN JOSE | CA | 95128-3106 | |
| HAMAMATSU CORP | | 360 FOOTHILL RD | | | | BRIDGEWATER | NJ | 08807 | |
| HAMAMATSU CORP | LORI 303 554 9122 | 2875 MOORPARK AVE. | STE 110 | | | SAN JOSE | CA | 95128 | |
| HAMAMATSU CORPORATION | RON KASULONES | 360 FOOTHILL RD | PO BOX 6910 | | | BRIDGEWATER | NJ | 08807-0910 | |
| HAMAMATSU CORPORATION | | 360 FOOTHILL RD | | | | BRIDGEWATER | NJ | 08807 | |
| HAMAMATSU CORPORATION | PAT | 360 FOOTHILL RD BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | |
| HAMANN DONALD | | 3938 OAK VALLEY CT SW | | | | WYOMING | MI | 49509-3775 | |
| HAMANN JOHN | | 4958 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9713 | |
| HAMANN MARILYN M | | 4958 STATE RTE 4 | | | | BELLEVUE | OH | 44811-9713 | |
| HAMANN, DONALD | | 3938 OAK VALLEY CT SW | | | | WYOMING | MI | 49509 | |
| HAMAR LASER INSTRUMENTS INC | | 5 YE OLDE RD | | | | DANBURY | CT | 06810 | |
| HAMASHUK TIMOTHY | | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| HAMASHUK TIMOTHY | | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| HAMASHUK, TIMOTHY M | | 7180 OAK POINT CIR | | | | NOBLESVILLE | IN | 46062 | |
| HAMBACH III ROBERT | | 1254 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| HAMBERG JAMES | | 1518 CHEVINGTON CHASE | | | | TIPP CITY | OH | 45371 | |
| HAMBERG, JAMES P | | 1518 CHEVINGTON CHASE | | | | TIPP CITY | OH | 45371 | |
| HAMBLEN GAGE CORP | | 4901 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-473 | |
| HAMBLEN GAGE CORP | | PO BOX 1937 DEPT 87 | | | | INDIANAPOLIS | IN | 46206 | |
| HAMBLIN DANNY R | | 5307 SILVERDOME DR | | | | DAYTON | OH | 45414-3647 | |
| HAMBLIN EDDIE | | 635 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| HAMBLIN JENNIFER | | 4443 KNOB HILL | | | | BELLBROOK | OH | 45305 | |
| HAMBLIN LARRY M | | 4443 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 | |
| HAMBLIN TONY | | 2030 KOEHLER AVE | | | | DAYTON | OH | 45414-4618 | |
| HAMBLIN, EDDIE | | 635 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| HAMBLY CHRISTOPHER | | 4716 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| HAMBRICK FERGUSON | | PO BOX 470245 | | | | TULSA | OK | 74147 | |
| HAMBRUCH JOEL | | 1647 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HAMBRUCH JOHN | | 5540 W LAKE RD | | | | BURT | NY | 14028 | |
| HAMBRUCH, JOEL T | | 1647 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HAMBY CORP | | 27704 AVE SCOTT | | | | VALENCIA | CA | 91355 | |
| HAMBY CORPORATION | | 27704 AVE SCOTT | | | | VALENCIA | CA | 91355 | |
| HAMBY JOHN | | 304 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| HAMBY JR BOYCE | | 32 MCKEE RD | | | | TIFTON | GA | 31794 | |
| HAMBY STEPHEN | | 823 WEST 6TH ST | | | | OCILLA | GA | 31774-1936 | |
| HAMBY TENA | | 261 2 E MAIN ST | | | | WEST CARROLLT | OH | 45449 | |
| HAMDALLA MOHAMMAD | | 3584 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431 | |
| HAMDY YEHIA A | | 662 PK AVE | | | | N TONAWANDA | NY | 14120-4715 | |
| HAMEED CARITA | | 1304 MAIN AVE SW | | | | WARREN | OH | 44483 | |
| HAMEED HASSAN | | 4616 CHARLTON CT | | | | DALE CITY | VA | 22193-3029 | |
| HAMEED KAREN | | 2108 MILTON ST | | | | WARREN | OH | 44484 | |
| HAMEED MAHR | | 1304 MAIN AVE SW | | | | WARREN | OH | 44483 | |
| HAMEG INSTRUMENTS INC | | 266 E MEADOW AVE | | | | EAST MEADOW | NY | 11554-2437 | |
| HAMEL ROBERT | | E8766 TIMBER RUN | | | | NEW LONDON | WI | 54961-8650 | |
| HAMEL ROCHELLE T | | 1008 WALNUT ST | | | | CLAREMORE | OK | 74017 | |
| HAMELIN ALPHONSO | | 6326 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| HAMELIN CARMEL | | 6326 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| HAMELINK THOMAS | | 2567 MC CLEW RD | | | | BURT | NY | 14028 | |
| HAMELINK WILLIAM | | 216 WESLEY SE | | | | WYOMING | MI | 49548 | |
| HAMELINK, THOMAS | | 2567 MC CLEW RD | | | | BURT | NY | 14028 | |
| HAMELINK, WILLIAM | | 216 WESLEY S E | | | | WYOMING | MI | 49548 | |
| HAMER COLIN | | 6368 FRANKLIN SUMMIT | | | | EL PASO | TX | 79912 | |
| HAMER K | | 8 UPTON AVE | AINSDALE | | | SOUTH PORT | | TR8 2PW | UNITED KINGDOM |
| HAMER, COLIN | | 6368 FRANKLIN SUMMIT | | | | EL PASO | TX | 79912 | |
| HAMES HOLLIS G | | 91 ELMORE RD | | | | ROCHESTER | NY | 14618-2340 | |
| HAMES JOHN | | 6216 HOKE RD | | | | CLAYTON | OH | 45315 | |
| HAMID ATEK | | 2155 LOVINGTON RD APT206 | | | | TROY | MI | 48084 | |
| HAMID MOHAMED | | 3526 INVERNESS DR | | | | ROCHESTER | MI | 48306 | |
| HAMID, MOHAMED S | | 3526 INVERNESS DR | | | | ROCHESTER | MI | 48306 | |
| HAMILL BRIAN | | 1947 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| HAMILL CYNTHIA | | 4110 FAWN TRAIL NE | | | | WARREN | OH | 44483 | |
| HAMILL RICHARD J CPA | | 9675 JACKSON | | | | BELLEVILLE | MI | 48111 | |
| HAMILL, BRIAN D | | 1947 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| HAMILL, CYNTHIA A | | 4110 FAWN TRAIL N E | | | | WARREN | OH | 44483 | |
| HAMILLA BERTA | | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| HAMILTON AMANDA | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 | |
| HAMILTON AMANDA | | 8244 US HWY 278 W | | | | ALTOONA | AL | 35952 | |
| HAMILTON APRIL | | 30 ADCOCK MAYO RD | | | | ATTALLA | AL | 35954 | |
| HAMILTON AVNET ELECTRONICS | | 41650 GARDENBROOK RD STE 100 | | | | NOVI | MI | 48375 | |
| HAMILTON AVTEC INC | | 1040 CARDIFF BLVD | | | | MISSISSAUGA | ON | L5S 1P3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON AVTEC INC | | 260 BRUNEL RD | | | | MISSISSUGA | ON | L4Z 1T5 | CANADA |
| HAMILTON BRADLEY | | 8257 CURWOOD DR | | | | JENISON | MI | 49428-9128 | |
| HAMILTON BRET | | 12037 JUNIPER WAY APT 525 | | | | GRAND BLANC | MI | 48439 | |
| HAMILTON BROWN | | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209 | |
| HAMILTON BROWN | | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209 | |
| HAMILTON BRUCE | | 307 S 9TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CAROLYN | | 305 SAM HOUSTON WAY | | | | MUSTANMG | OK | 73064 | |
| HAMILTON CAROLYN | | 4516 ALDER DR | | | | FLINT | MI | 48506 | |
| HAMILTON CASTER & MFG CO | | 1637 97 DIXIE HWY | | | | HAMILTON | OH | 45011-4087 | |
| HAMILTON CASTER & MFG CO THE | | 1637 97 DIXIE HWY | | | | HAMILTON | OH | 45011 | |
| HAMILTON CASTER AND MFG | BOB LATIMER | 1637 DIXIE HWY. | | | | HAMILTON | OH | 45011-4087 | |
| HAMILTON CASTER AND MFG CO | | 1637 97 DIXIE HWY | | | | HAMILTON | OH | 45011-4087 | |
| HAMILTON CATHY | | 369 PINE ST | | | | DECATUR | AL | 35603-9737 | |
| HAMILTON CHERYL | | 2801 WILTON PL | | | | FLINT | MI | 48506 | |
| HAMILTON CHERYL | | 2801 WILTON PL | | | | FLINT | MI | 48506 | |
| HAMILTON CHIRILA | | 2509 MARION ST | | | | SAGINAW | MI | 48601 | |
| HAMILTON CHRISTINE | | 1940 RIVER RD | | | | HERMITAGE | PA | 16148 | |
| HAMILTON CHRISTOPHER | | 1063 PICKWICK PL | | | | FLINT | MI | 48507 | |
| HAMILTON CLARENCE | | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228 | |
| HAMILTON CLARENCE | | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228 | |
| HAMILTON CNTY CRT CLK GARNS | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CNTY CRT COMMON PLEAS | | 1000 MAIN ST ROOM 315 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CNTY HUMAN SERV CSEA | | ACCT OF GARY K BECK | CASE A 9208172 187339 0 0 | DEPT 1172 | | CINCINNATI | OH | 28662-5770 | |
| HAMILTON CNTY HUMAN SERV CSEA ACCT OF GARY K BECK | | CASE A 9208172 187339 0 0 | DEPT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON CO | | 4970 ENERGY WAY | | | | RENO | NV | 89502-4123 | |
| HAMILTON CO TN | | HAMILTON COUNTY TRUSTEE | 210 7TH ST | ROOM 210 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO TN | | HAMILTON COUNTY TRUSTEE | 210 7TH ST | ROOM 210 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COLLEGE | | 198 COLLEGE HILL RD | | | | CLINTON | NY | 13323 | |
| HAMILTON COMPANY | | SDS 12 1924 | PO BOX 10030 | | | RENO | NV | 89520-0012 | |
| HAMILTON COMPANY | TERRY ELLISON | SDS 12 1924 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1924 | |
| HAMILTON COMPANY | TERRY ELLISON | LOCKBOX SDS 12 1924 | PO BOX 86 | | | MINNEAPOLSI | MN | 55486-1924 | |
| HAMILTON COMPANY | TERRY ELLISON | | | | | | | | |
| HAMILTON COMPANY SDS 12 1924 | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1924 | |
| HAMILTON COUNTY BUREAU OF SUPP | | ACCT OF DELONE JONES | CASE E14723468 | 1000 MAIN ST ROOM 415 | | CINCINNATI | OH | 28640-3954 | |
| HAMILTON COUNTY BUREAU OF SUPP ACCT OF DELONE JONES | | CASE E14723468 | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CLERK | | ACCOUNT OF DANIEL R DAHLGREN | CAUSE 29D03 9006 DR 00333 | ONE HAMILTON CNTY SQ 106 | | NOBLESVILLE | IN | | |
| HAMILTON COUNTY CLERK | | ACCT OF CHANCE R PADGETT | CAUSE 29D02 9012 DR 534 | HAMILTON COUNTY COURTHOUSE | | NOBLESVILLE | IN | 31348-4788 | |
| HAMILTON COUNTY CLERK | | ACCT OF ROBERT B SMITH | CASE 29D02 9208 DR 00272 | ONE HAMILTON CT SQ STE 106 | | NOBLESVILLE | IN | 23990-3551 | |
| HAMILTON COUNTY CLERK | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLERK ACCOUNT OF DANIEL R DAHLGREN | | CAUSE 29D03 9006 DR 00333 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLERK ACCT OF CHANCE R PADGETT | | CAUSE 29D02 9012 DR 534 | HAMILTON COUNTY COURTHOUSE | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLERK ACCT OF ROBERT B SMITH | | CASE 29D02 9208 DR 00272 | ONE HAMILTON CT SQ STE 106 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLK SUPPORT | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY COURT | | ACCT OF GARY K BECK | CASE 94CV23716 | 1000 MAIN ST ROOM 115 | | CINCINNATI | OH | 28662-5770 | |
| HAMILTON COUNTY COURT | | ACCT OF J CAMP 29D019505DR225 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 30782-5351 | |
| HAMILTON COUNTY COURT | | ACCT OF R HALL 29D039404DR178 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 30342-7579 | |
| HAMILTON COUNTY COURT | | ACT C TIEMAN 29D039505DR000221 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 47172-8979 | |
| HAMILTON COUNTY COURT ACCT OF GARY K BECK | | CASE 94CV23716 | 1000 MAIN ST ROOM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY COURT ACCT OF J CAMP 29D019505DR225 | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY COURT ACCT OF R HALL 29D039404DR178 | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY COURT ACT C TIEMAN 29D039505DR000221 | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY COURTHOUSE | | ACCOUNT OF STEPHEN BOBST | CASE 80000015 | 1000 MAIN ST ROOM 415 | | CINCINNATI | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON COUNTY COURTHOUSE ACCOUNT OF STEPHEN BOBST | | CASE 80000015 | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA | | ACCOUNT OF E RONALD STANFORD | CASE E165546 68 | COURT HOUSE ROOM 415 | | CINCINNATI | OH | | |
| HAMILTON COUNTY CSEA | | ACCT OF CHARLES R WEBER | CASE F86 1951 | 800 BROADWAY 1ST FL | | CINCINNATI | OH | 29644-3179 | |
| HAMILTON COUNTY CSEA | | ACCT OF CHARLES WEBER | CASE A 8408212 | DEPT 1172 | | CINCINNATI | OH | 29644-3179 | |
| HAMILTON COUNTY CSEA | | ACCT OF JAMES WHEELER | ACCT E098623 09 | COURT & MAIN ST | | CINCINNATI | OH | 29446-9084 | |
| HAMILTON COUNTY CSEA | | ACCT OF JOHN B FICKER | ACCT AA41963 01 | DEPT 1172 | | CINCINNATI | OH | 29748-8201 | |
| HAMILTON COUNTY CSEA | | ACCT OF JOHN M FITZGERALD | CASE DR9500701 | 800 BROADWAY | | CINCINNATI | OH | 056323169 | |
| HAMILTON COUNTY CSEA | | ACCT OF KYLE D RAKESTRAW | CSE AA61402 01 | DEPARTMENT 1172 | | CINCINNATI | OH | 27168-2668 | |
| HAMILTON COUNTY CSEA | | ACCT OF MICHAEL LAGALY | CASE E174753 62 | HAMILTON CNTY CTHOUSE ROOM 415 | | CINCINNATI | OH | 29076-9857 | |
| HAMILTON COUNTY CSEA | | ACCT OF ROGER E GENTRY | ACCT AA20253 01 | DEPT 1172 | | CINCINNATI | OH | 27846-7985 | |
| HAMILTON COUNTY CSEA | | ACCT OF WILLIAM VAN HUYSEN | ACCT 06110 01 | DEPARTMENT 1172 | | CINCINNATI | OH | 088447188 | |
| HAMILTON COUNTY CSEA ACCOUNT OF E RONALD STANFORD | | CASE E165546 68 | COURT HOUSE ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF CHARLES R WEBER | | CASE F86 1951 | 800 BROADWAY 1ST FL | | | CINCINNATI | OH | 45202-1332 | |
| HAMILTON COUNTY CSEA ACCT OF CHARLES WEBER | | CASE A 8408212 | DEPT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON COUNTY CSEA ACCT OF JAMES WHEELER | | ACCT E098623 09 | COURT AND MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF JOHN B FICKER | | ACCT AA41963 01 | DEPT 1172 | | | CINCINNATI | OH | 45263-1172 | |
| HAMILTON COUNTY CSEA ACCT OF JOHN M FITZGERALD | | CASE DR9500701 | 800 BROADWAY | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF KYLE D RAKESTRAW | | CSE AA61402 01 | DEPARTMENT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON COUNTY CSEA ACCT OF MICHAEL LAGALY | | CASE E174753 62 | HAMILTON CNTY CTHOUSE ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF ROGER E GENTRY | | ACCT AA20253 01 | DEPT 1172 | | | CINCINNATI | OH | 45263-1172 | |
| HAMILTON COUNTY CSEA ACCT OF WILLIAM VAN HUYSEN | | ACCT 06110 01 | DEPARTMENT 1172 | | | CINCINNATI | OH | 45263-1172 | |
| HAMILTON COUNTY IN | | HAMILTON COUNTY TREASURER | 33 N 9TH ST 112 | OLD COURTHOUSE | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY IN | | HAMILTON COUNTY TREASURER | 33 N 9TH ST 112 | OLD COURTHOUSE | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF JIM WINSHIP | CASE 91CV 10787 | 1000 MAIN ST RM 115 | | CINCINNATI | OH | 089368436 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF MARTHA S NORTH | CASE CJ 22668 | | | | | 28242-1604 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF RONALD E MC COY | CASE CJ 23091 | | | | | 23788-8628 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF RONALD HAINES | CASE CJ 24754 | 1000 MAIN ST ROOM 115 | | CINCINNATI | OH | 27440-9940 | |
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF JIM WINSHIP | | CASE 91CV 10787 | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45273 | |
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF MARTHA S NORTH | | CASE CJ 22668 | | | | | | | |
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF RONALD E MC COY | | CASE CJ 23091 | | | | | | | |
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF RONALD HAINES | | CASE CJ 24754 | 1000 MAIN ST ROOM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL CT | | CIVIL DIVISION | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| HAMILTON COUNTY TREASURER | | 138 E COURT ST | ROOM 408 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TREASURER | | COURTHOUSE SQUARE | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | PO BOX 5320 | | | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY TREASURER | | 138 E COURT ST | ROOM 408 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TRUSTEE | | ROOM 210 COURTHOUSE | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CTY BUREAU OF SUPPORT | | ACCOUNT OF AUBREY M WASHINGTON | ACCTE153707 0 6 | RM 415 HAMILTON CT HOUSE | | CINCINNATI | OH | | |
| HAMILTON CTY BUREAU OF SUPPORT | | ACCOUNT OF CHARLES V ANTHONY | CASEE 055430 0 2 | ROOM 415 1000 MAIN ST | | CINCINNATI | OH | 29646-1565 | |
| HAMILTON CTY BUREAU OF SUPPORT | | ACCT OF DANIEL V WRIGHT | CASE AA52902 01 | COURTHOUSE | | CINCINNATI | OH | 40668-1824 | |
| HAMILTON CTY BUREAU OF SUPPORT | | FOR ACCT OF G L POTTER | CASE148692 0 3 | 1000 MAIN ST ROOM 415 | | CINCINNATI | OH | | |
| HAMILTON CTY BUREAU OF SUPPORT ACCOUNT OF AUBREY M WASHINGTON | | ACCTE153707 0 6 | RM 415 HAMILTON CT HOUSE | | | CINCINNATI | OH | 45202-1285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON CTY BUREAU OF SUPPORT ACCOUNT OF CHARLES V ANTHONY | | CASEE 055430 0 2 | ROOM 415 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON CTY BUREAU OF SUPPORT ACCT OF DANIEL V WRIGHT | | CASE AA52902 01 | COURTHOUSE | | | CINCINNATI | OH | 45202-1285 | |
| HAMILTON CTY BUREAU OF SUPPORT FOR ACCT OF G L POTTER | | CASE148692 0 3 | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON CTY CSEA | | ACCT OF LARRY WYENANDT | CASE 9302119 AA71827 01 | DEPARTMENT 1172 | | CINCINNATI | OH | 29142-5440 | |
| HAMILTON CTY CSEA ACCT OF LARRY WYENANDT | | CASE 9302119 AA71827 01 | DEPARTMENT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON CTY MUNICIPAL CT | | 1000 MAIN ST RM 115 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CTY MUNICIPAL CT | | 1000 MAIN ST RM 115 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CUSTOM MOLDING | ADAM WHITE | 1365 SCHULER AVE | | | | HAMILTON | OH | 45011 | |
| HAMILTON DANIEL | | 6179 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| HAMILTON DAVID | | 10 OAK GREEN | | | | ORMSKIRK | | | UNITED KINGDOM |
| HAMILTON DOUG | | 339 FACULTY DR | | | | FAIRBORN | OH | 45324 | |
| HAMILTON DOUGLAS | | 219 W GRANT ST | | | | GREENTOWN | IN | 46936 | |
| HAMILTON DOUGLAS | | 339 FACULTY DR | | | | FAIRBORN | OH | 45324 | |
| HAMILTON DUSTIN | | 820 ACORN DR | | | | OAKWOOD | OH | 45419 | |
| HAMILTON EBONY | | 1923 PKCREST DR | APT 4 | | | GRAND RAPIDS | MI | 49509 | |
| HAMILTON ELECTRIC CO | | 3175 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| HAMILTON ELECTRIC CO EFT | | 3175 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| HAMILTON ELECTRIC CO EFT | | 3175 PIERCE ST | | | | SAGINAW | MI | 48604 | |
| HAMILTON FRANCIS J | | 7714 N 130TH E AVE | | | | OWASSO | OK | 74055 | |
| HAMILTON GARSON H | | 1079 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2925 | |
| HAMILTON GREGORY | | PO BOX 214482 | | | | AUBURN HILLS | MI | 48321 | |
| HAMILTON GUY | | 330 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON HAROLD | | PO BOX 18202 | | | | CINCINNATI | OH | 45218 | |
| HAMILTON HEIGHTS ELEMENTARY | | SCHOOL | 25150 STATE RD 19 | | | ARCADIA | IN | 46030 | |
| HAMILTON HEIGHTS MIDDLE SCHOOL | | 420 W N ST | | | | ARCADIA | IN | 46030 | |
| HAMILTON HOTEL | | 35270 WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| HAMILTON JACK | ATTORNEY HAROLD D BLOCK | | 710 N PLANKINTON AVE STE 801 | | | MILWAUKEE | WI | 53203 | |
| HAMILTON JACK M | | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132-9704 | |
| HAMILTON JACK M | ATTORNEY HAROLD D BLOCK | 710 NORTH PLANKINTON AVENUE STE 801 | | | | MILWAKEE | WI | 53203 | |
| HAMILTON JACK M | HAMILTON JACK M | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132-9704 | |
| HAMILTON JANET | | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| HAMILTON JANET | | 1956 JACKSON RD | | | | VANDALIA | OH | 45377 | |
| HAMILTON JANET | | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| HAMILTON JASON | | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 | |
| HAMILTON JATINA D | | 5631 BARBANNA LN | | | | DAYTON | OH | 45415-2412 | |
| HAMILTON JERRY D | | 2689 ROBIN HOOD LN | | | | BONIFAY | FL | 32425 | |
| HAMILTON JOHN | | 2109 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| HAMILTON JOSEPH | | 1021 RIPPLECREEK CT | | | | CENTERVILLE | OH | 45458 | |
| HAMILTON JOSEPH | | 340 S MAIN APT 30 | | | | DAYTON | OH | 45402 | |
| HAMILTON KATHERINE | | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228 | |
| HAMILTON KENNETH | | 521 SHAFOR BLVD | | | | DAYTON | OH | 45419 | |
| HAMILTON KEVIN | | 108 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| HAMILTON KIM L | | 11315 GEDDES RD | | | | FREELAND | MI | 48623-7801 | |
| HAMILTON LARRY | | 2843 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| HAMILTON LATOYA | | 3035 WEISS ST | | | | SAGINAW | MI | 48602 | |
| HAMILTON LEAH | | 4371 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-4162 | |
| HAMILTON LEGATO & ASSOCIATES | | INC | 2560 CROOKS RD | | | TROY | MI | 48084 | |
| HAMILTON LEGATO AND ASSOCIATES INC | | 2560 CROOKS RD | | | | TROY | MI | 48084 | |
| HAMILTON LINDA J | | PO BOX 130 | | | | FOYIL | OK | 74031 | |
| HAMILTON LISA | | 3510 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| HAMILTON LORETTA | | 3014 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305-2218 | |
| HAMILTON LORI | | 3857 FAR HILLS AVE | | | | KETTERING | OH | 45429 | |
| HAMILTON LUMPKINS VERA M | | 640 C SPICE TRADER WAY | | | | ORLANDO | FL | 32815 | |
| HAMILTON MACHINE & MOLD INC | | 1261 S WAVERLY RD | | | | HOLLAND | MI | 49423-9384 | |
| HAMILTON MALINDA | | 809 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901 | |
| HAMILTON MARK | | 9728 NW OVERHILL DR | | | | PARKVILLE | MO | 64152 | |
| HAMILTON MARKUS | | 108 NORWOOD COURT | | | | FLORENCE | AL | 35630 | |
| HAMILTON MICHAEL | | 10584 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| HAMILTON MONA | | 4429 HARVEST LN | | | | FRANKLIN | OH | 45005-4952 | |